## Exhibit D

**Time Records**

### SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| First Fee Application | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 3/10/2023 | 12/21/2022 through 12/31/2022 | $1,058,396.50 | $20,823.10 | $846,717.20 | $20,823.10 | $846,717.20 | $20,823.10 | $211,679.30 |
| 4/3/2023 | 1/1/2023 through 1/31/2023 | $3,587,644.75 | $21,220.06 | $2,870,115.80 | $21,220.06 | $2,870,115.80 | $21,220.06 | $717,528.095 |
| 4/25/2023 | 2/1/2023 through 2/28/2023 | $2,737,523.50 | $33,376.80 | $2,190,018.80 | $33,376.80 | $2,190,018.80 | $33,376.80 | $547,504.70 |
| 5/19/2023 | 3/1/2023 through 3/31/2023 | $2,597,205.00 | $28,074.86 | $2,077,764.00 | $28,074.86 | $0.00 | $0.00 | $519,441.00 |
| Total for First Fee Application | | $9,980,769.75 | $103,494.82 | $7,984,615.80 | $103,494.82 | $5,906,851.80 | $75,419.96 | $1,996,153.10 |

Summary of Any Objections to Monthly Fee Statements:  None.

**Compensation Sought in this Application Not Yet Paid:  $4,101,992.81**

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/22 | Burbridge, Josephine Avelina | 0.60 | 750.00 | 003 | 66858793 |
| | ATTEND CALL RE: ASSET SALES WITH POTENTIAL PURCHASER (0.3); DRAFT AND REVIEW FORM PURCHASE AGREEMENT (0.3). | | | | |
| 12/22/22 | Berkovich, Ronit J. | 0.30 | 517.50 | 003 | 66542654 |
| | CALL WITH CORE RE REAL ESTATE ASSETS SALES. | | | | |
| 12/22/22 | Burbridge, Josephine Avelina | 0.90 | 1,125.00 | 003 | 66860139 |
| | CONFERENCE WITH CLIENT AND WEIL RE: ASSET SALES (0.5); CALL WITH E. JAIKARAN RE: ASSET SALES PROCESS AND DOCUMENTATION (0.4). | | | | |
| 12/22/22 | Jaikaran, Elizabeth Shanaz | 6.00 | 7,200.00 | 003 | 66533893 |
| | PREPARE ASSET SALE CLOSING CHECKLIST (1.9); REVIEW RESOLUTION OF CALVERT TITLE ITEMS (1.6); CALL RE: ASSET SALE PROCESS WITH A. BURBRIDGE AND A. FEDER (0.6); REVIEW AND COMMENT ON ASSET SALE TERM SHEET (0.8); REVIEW ASSET SALE FORMS (1.1). | | | | |
| 12/22/22 | Barras, Elizabeth | 3.60 | 3,024.00 | 003 | 66534568 |
| | DRAFT SCHEDULE TO CREDIT AGREEMENT AND RELEVANT LEGAL LANGUAGE DESCRIBING BREMER MORTGAGE AND CALVERT MORTGAGES (1.8); REVIEW MORTGAGE RELEASE AND FOLLOW UP WITH A BURBRIDGE RE SAME (.1); CALL WITH E. JAIKARAN RE MORTGAGE RELEASE AND CALVERT PURCHASE OPTION (.3); EMAIL TITLE RE MORTGAGE RELEASE (.2); DRAFT SUMMARY RE THE CALVERT PURCHASE OPTION (.8); COORDINATE FORM OF RELEASE RE THE KENTUCKY MORTGAGE (.4). | | | | |
| 12/22/22 | Crabtree, Austin B. | 0.40 | 430.00 | 003 | 66859373 |
| | CONFERENCE WITH CORE, PJT, AND WEIL TEAMS REGARDING ASSET SALES (0.4). | | | | |
| 12/22/22 | Feder, Adina | 1.50 | 1,035.00 | 003 | 66529405 |
| | MEET WITH M.BROS, R.CAHN, C.HAINES, PJT PARTNERS, AND BANKRUPTCY TEAM TO DISCUSS ASSET SALES (0.4); REVIEW AND REVISE FORMS FOR ASSET SALES (0.8); REVIEW MASTER CHECKLIST FOR ASSET SALES (0.3). | | | | |
| 12/23/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 003 | 66544390 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO CORE TEAM RE ASSET SALES (.1). | | | | |
| 12/23/22 | Burbridge, Josephine Avelina | 2.20 | 2,750.00 | 003 | 66538149 |

CONFERENCE WITH E. JAIKARAN AND A. FEDER RE: ASSET SALE TERM SHEETS AND DOCUMENTATION (0.5); REVIEW AND COMMENT ON ASSET SALE TERM SHEET (1.7).

| 12/23/22 | Jaikaran, Elizabeth Shanaz | 2.30 | 2,760.00 | 003 | 66536819 |
|------|---------------------|-------|--------|------|-------|

PREPARE FORM OF PSA FOR ASSET SALES (1.5); CONFER WITH A. BURBRIDGE AND A. FEDER RE: SAME (0.5); CALL WITH A. FEDER RE: SAME (0.3).

| 12/23/22 | Feder, Adina | 2.40 | 1,656.00 | 003 | 66535086 |
|------|---------------------|-------|--------|------|-------|

UPDATE PSA FORM, AND DRAFT QUESTIONS FOR CLIENT (0.7); MEET WITH A. BURBRIDGE AND E. JAIKARAN TO DISCUSS ASSET SALES (0.5); REVIEW AND REVISE FORM FOR PSA FOR ASSET SALES (0.6); CALL WITH E. JAIKARAN REGARDING PSA FORM AND QUESTIONS (0.3); DRAFT EMAIL OF PSA, TERM SHEET AND QUESTIONS FOR CLIENT AND A. BURBRIDGE (0.3).

| 12/24/22 | Berkovich, Ronit J. | 0.50 | 862.50 | 003 | 66544385 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS ON TERM SHEET FOR POTENTIAL REAL ESTATE SALE (.4); EMAIL R. SCHROCK RE COMMENTS ON TERM SHEET FOR POTENTIAL REAL ESTATE SALE (.1).

| 12/26/22 | Burbridge, Josephine Avelina | 0.30 | 375.00 | 003 | 66542288 |
|------|---------------------|-------|--------|------|-------|

REVISE AND DISTRIBUTE MUSKOGEE ASSET SALE TERM SHEET.

| 12/27/22 | Perez, Alfredo R. | 0.20 | 339.00 | 003 | 66563680 |
|------|---------------------|-------|--------|------|-------|

COMMUNICATIONS WITH PJT AND WEIL TEAMS REGARDING ASSET DISPOSITIONS (.2).

| 12/27/22 | Berkovich, Ronit J. | 0.60 | 1,035.00 | 003 | 66553462 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. CRABTREE RE ASSET SALE PROCESS (.1); EMAILS WITH A. CRABTREE RE ASSET SALE PROCEDURES (.2); CALL WITH PJT AND WEIL REAL ESTATE TEAM RE ASSET SALE PROCEDURES (.3).

| 12/27/22 | Burbridge, Josephine Avelina | 2.20 | 2,750.00 | 003 | 66554512 |
|------|---------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH WEIL TEAM AND PJT RE: ASSET SALES PROCESS AND MUSKOGEE TERM SHEET (0.3); ATTEND CALL WITH D. MARKOVITZ RE: MUSKOGEE TERM SHEET (0.2); REVIEW AND REVISE MUSKOGEE TERM SHEET (0.3); REVIEW COTTONWOOD AND CEDARVALE TERM SHEETS (0.7); EMAIL CORRESPONDENCE WITH R. BERKOVICH, A. MIDHA AND K. HALL RE: ASSET SALES PROCESS AND TERM SHEETS (0.7). | | | | |
| 12/27/22 | Jaikaran, Elizabeth Shanaz | 1.20 | 1,440.00 | 003 | 66550596 |
| | CALL WITH PJT RE: ASSET SALE PROCESS (1.0); CONFER WITH RE TEAM RE: SAME (0.2). | | | | |
| 12/27/22 | Markovitz, David | 1.90 | 1,596.00 | 003 | 66550038 |
| | RESPOND TO EMAILS RE: REAL PROPERTY IN SCHEDULES TO CREDIT AGREEMENT (.4); REVIEW AND REVISE TERM SHEET FOR AN ASSET SALE (1); CONFERENCE CALL WITH PJT AND WEIL RESTRUCTURING AND WEIL REAL ESTATE TEAMS RE; ASSET SALES AND EXCESS ASSETS (.5). | | | | |
| 12/27/22 | Crabtree, Austin B. | 1.50 | 1,612.50 | 003 | 66576976 |
| | INTERNAL CONFERENCE REGARDING SALES PROCESS TIMELINES (0.2); ANALYZE AND DRAFT SALES PROCESS TIMELINES (1.1); CONFERENCE WITH PJT AND WEIL TEAMS REGARDING ASSET SALES (0.2). | | | | |
| 12/27/22 | Feder, Adina | 0.30 | 207.00 | 003 | 66546810 |
| | CALL WITH WEIL AND PJT PARTNERS REGARDING ASSET SALES. | | | | |
| 12/28/22 | Berkovich, Ronit J. | 2.10 | 3,622.50 | 003 | 66562330 |
| | EMAILS WITH PJT AND TEAM RE ASSET SALE ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON TERM SHEET FOR ASSET SALES (.1); CALL WITH PJT RE ASSET SALE PROCESS (.5); CALL WITH PJT AND CORE RE ASSET SALE PROCESS (1.1); PROVIDE COMMENTS ON ASSET SALE TERM SHEET (.1); REVIEW AND PROVIDE COMMENTS ON PJT SLIDES RE ASSET SALE PROCESS (.1); CALL WITH A. BURBRIDGE RE GENERAL REAL ESTATE SALE ISSUES (.1). | | | | |
| 12/28/22 | Burbridge, Josephine Avelina | 4.50 | 5,625.00 | 003 | 66556431 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND CALL WITH PJT, ALIX AND WEIL RE: ASSET SALES PROCESS (0.4); ATTEND CALL WITH CLIENT, PJT, AND ALIX RE: ASSET SALES PROCESS AND LIENS AND CHAPTER 11 MATTERS (0.7); REVIEW MECHANICS' LIENS ENCUMBERING DISPOSITION ASSETS AND DRAFT SUMMARY RE: SAME (0.6); ATTEND CALL WITH CLIENT, PJT AND WEIL RE: ASSET SALES PROCESS AND TERMS (1.1); REVIEW AND REVISE COTTONWOOD AND CEDARVALE TERM SHEETS (0.6); EMAIL CORRESPONDENCE WITH R. BERKOVICH, CLIENT, D. MARKOVITZ, A. FEDER RE: ASSET SALES, MECHANICS' LIENS ENCUMBERING REAL PROPERTY DISPOSITION ASSETS AND TERM SHEETS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Goltser, Jonathan | 0.50 | 565.00 | 003 | 66576487 |

CALL WITH PJT, ALIX AND WEIL REAL ESTATE RE: ASSET SALES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Jaikaran, Elizabeth Shanaz | 1.70 | 2,040.00 | 003 | 66562003 |

CALLS RE: ASSET SALE PROCESS WITH TEAM (1.0); REVIEW MECHANICS' LIEN CHART (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Markovitz, David | 4.00 | 3,360.00 | 003 | 66556442 |

REVIEW AND REVISE TERM SHEET FOR SALE OF REAL PROPERTY (.6); MEET WITH PJT AND WEIL RESTRUCTURING AND WEIL REAL ESTATE TEAMS RE: ASSET SALES (.4); REVIEW AND REVISE MECHANICS LIEN CHART (1.5); MEET WITH PJT, WEIL RESTRUCTURING, WEIL REAL ESTATE AND CORE RE: ASSET SALES (1.1); EMAIL CORRESPONDENCE RE: ASSET SALES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Feder, Adina | 1.30 | 897.00 | 003 | 66562773 |

CALL WITH D. MARKOVITZ RE: MECHANICS' LIENS CHART (1.2); UPDATE LIEN SEARCHES CHART (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Feder, Adina | 1.80 | 1,242.00 | 003 | 66562814 |

DRAFT EMAIL NOTES TO WEIL REAL ESTATE TEAM REGARDING ASSET SALES (.1); DRAFT AND SEND MEETING NOTES REGARDING ASSET SALES TO WEIL REAL ESTATE TEAM (.3); CALL REGARDING ASSET SALES, WITH PJT, WEIL BANKRUPTCY, WEIL REAL ESTATE, AND CORE (1.1); CALL WITH PJT PARTNERS, WEIL BANKRUPTCY AND REAL ESTATE TEAMS REGARDING ASSET SALES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/22 | Berkovich, Ronit J. | 1.20 | 2,070.00 | 003 | 66580206 |

CALL WITH CORE, WEIL AND PJT RE ASSET SALES (.6); CONFER WITH J. SINGH RE ASSET SALES (.1); EMAILS WITH M. LEVITT AND J. SINGH RE ASSET SALES (.4); EMAILS WITH REAL ESTATE TEAM RE REAL ESTATE ASET SALES (.1).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/22 | Burbridge, Josephine Avelina | 1.90 | 2,375.00 | 003 | 66566460 |

CALL WITH CLIENT, PJT AND WEIL RE: ASSET SALES PROCESS (0.6); CORRESPONDENCE RE: MECHANICS' LIENS AGAINST DISPOSITION ASSETS, ASSET SALE TERM SHEETS AND ASSET SALE PROCESS (0.7); DRAFT FORM PURCHASE AND SALE AGREEMENT DOCUMENTATION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/22 | Jaikaran, Elizabeth Shanaz | 1.60 | 1,920.00 | 003 | 66569122 |

CALL WITH CLIENT, PJT, AND WEIL RE ASSET SALE PROCESS (.5); REVIEW TERM SHEETS FOR ASSET SALES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/22 | Markovitz, David | 1.90 | 1,596.00 | 003 | 66565189 |

REVIEW FIRST DAY MOTION AS RELATES TO ASSET SALES (.5); MEET WITH PJT, WEIL RESTRUCTURING TEAM, WEIL REAL ESTATE TEAM AND CORE RE: STRATEGY AND TIMING OF ASSET SALES (.7); UPDATE MECHANICS LIENS TRACKER (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/22 | Feder, Adina | 1.50 | 1,035.00 | 003 | 66565731 |

UPDATE MECHANICS' LIENS CHART (.8); MEET WITH WEIL BANKRUPTCY, WEIL REAL ESTATE, PJT PARTNERS AND CORE TO DISCUSS ASSET SALES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Berkovich, Ronit J. | 0.60 | 1,035.00 | 003 | 66580310 |

EMAILS WITH A. BURBRIDGE RE MECHANICS' LIEN ISSUE (.1); CALL WITH POTENTIAL BUYER AND PJT RE ASSET SALE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Burbridge, Josephine Avelina | 5.30 | 6,625.00 | 003 | 66576684 |

CALL WITH R. BERKOVICH, CLIENT, PJT AND ALIX RE: ASSET SALES PROCESS, TERM SHEETS AND DILIGENCE MATTERS (0.5); REVIEW AND REVISE MUSKOGEE, CEDARVALE AND COTTONWOOD TERM SHEETS (1.8); REVIEW DOCUMENTATION RE: MECHANICS' LIENS AGAINST DISPOSITION ASSETS AND CORRESPOND WITH R. BERKOVICH, AND CLIENT RE: SAME (1.2); CALL WITH CLIENT AND WEIL RE: MUSKOGEE AND CEDARVALE/COTTONWOOD TERM SHEETS (1.1); CALL WITH D. MARKOVITZ RE: MUSKOGEE TERM SHEET (0.1); CALL WITH PJT AND CORE'S POTENTIAL PURCHASER RE: COTTONWOOD/CEDARVALE TERM SHEET (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Jaikaran, Elizabeth Shanaz | 3.00 | 3,600.00 | 003 | 66575760 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH A. BURBRIDGE, R. BERKOVICH, A. FEDER AND D. MARKOVITZ RE: ASSET SALE PROCESS (.8); COMPILE ASSET SALE CALL NOTES (1.0); REVIEW TERM SHEET REVISIONS (1.2). | | | | |
| 12/30/22 | Markovitz, David | 3.50 | 2,940.00 | 003 | 66572685 |
| | CONFER WITH POTENTIAL PURCHASER OF MUSKOGEE SITE (1); CONFER WITH COMPANY RE: LETTERS OF INTENT FOR ASSET SALES (1); CONFER WITH POTENTIAL PURCHASER OF CEDERVALE AND COTTONWOOD SITES (1); MARKUP OF LETTERS OF INTENT (.5). | | | | |
| 12/30/22 | Feder, Adina | 3.00 | 2,070.00 | 003 | 66568406 |
| | CONFER WITH PJT PARTNERS AND WEIL BANKRUPTCY RE POTENTIAL PURCHASE (0.5); CALL WITH WEIL BANKRUPTCY, WEIL REAL ESTATE, AND POTENTIAL BUYER RE ASSET SALE (0.6); UPDATE TERM SHEETS (.7); DRAFT EMAIL TO E. JAIKARAN WITH ALL MEETING NOTES (.2); MEET WITH WEIL BANKRUPTCY TEAM, WEIL REAL ESTATE TEAM, PJT PARTNERS AND POTENTIAL PURCHASER RE ASSET SALE (1.0). | | | | |
| 12/31/22 | Calabrese, Christine A. | 0.10 | 120.00 | 003 | 66575321 |
| | STRATEGIZE RE: POWER AT CEDERVALE SITE. | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **68.50** | **$74,374.50** | | |
| 12/21/22 | Tsekerides, Theodore E. | 0.60 | 837.00 | 004 | 66537419 |
| | REVIEW MATERIALS FOR NOTICE OF SUGGESTION OF BANKRUPTCY (0.3); EMAIL WITH TEAM RE: NOTICE OF SUGGESTION AND REVISIONS TO SAME (0.3). | | | | |
| 12/21/22 | Calabrese, Christine A. | 2.50 | 3,000.00 | 004 | 66848909 |
| | FINALIZE NOTICES OF SUGGESTION OF BANKRUPTCY AND FACILITATE FILING OF SAME (2.3); DISCUSS NOTICES OF SUGGESTION OF BANKRUPTCY WITH T. TSEKERIDES (.2). | | | | |
| 12/21/22 | Jaeger, Rebecca | 3.10 | 3,038.00 | 004 | 66574913 |
| | DRAFT AND REVISE NOTICES OF SUGGESTION OF BANKRUPTCY TO BE FILED IN ONGOING LITIGATIONS PENDING AGAINST CLIENT. | | | | |
| 12/22/22 | Jaeger, Rebecca | 0.20 | 196.00 | 004 | 66574829 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COLLECT AS-FILED VERSIONS OF NOTICES OF SUGGESTION OF BANKRUPTCY AND COMPILE IN RELEVANT FOLDERS. | | | | |
| 12/26/22 | Berkovich, Ronit J. | 1.10 | 1,897.50 | 004 | 66544599 |
| | CONFER WITH J. MEZZATESTA RE AUTOMATIC STAY LETTER FOR CUSTOMER (.1); REVIEW AND PROVIDE COMMENTS TO LETTER TO CUSTOMER RE VIOLATION OF AUTOMATIC STAY (.9); REVIEW T. DUCHENE COMMENTS TO AUTOMATIC STAY LETTER AND EMAILS RE SAME (.1). | | | | |
| 12/26/22 | Mezzatesta, Jared | 2.30 | 1,587.00 | 004 | 66547325 |
| | DRAFT AND REVISE AUTOMATIC STAY LETTER. | | | | |
| 12/27/22 | Berkovich, Ronit J. | 0.30 | 517.50 | 004 | 66553467 |
| | EMAILS WITH TEAM RE AUTOMATIC STAY LETTER AGAINST CUSTOMER (.1); REVIEW AND REVISE STAY LETTER (.1); EMAILS WITH TEAM RE CUSTOMER STAY LETTER (.1). | | | | |
| 12/27/22 | Mezzatesta, Jared | 0.40 | 276.00 | 004 | 66566690 |
| | REVISE AUTOMATIC STAY LETTER. | | | | |
| 12/28/22 | Berkovich, Ronit J. | 0.40 | 690.00 | 004 | 66562325 |
| | EMAILS WITH K. HALL RE POTENTIAL AUTOMATIC STAY VIOLATION (.1); CALL WITH K. HALL AND A. BURBRIDGE RE CONSTRUCTION CREDITOR POTENTIAL STAY VIOLATION (.2); REVIEW AND REVISE AUTOMATIC STAY LETTER FOR CONTRACTOR (.1). | | | | |
| 12/28/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 004 | 67123677 |
| | EMAILS WITH LITIGATION TEAM RE: AUTOMATIC STAY ISSUE. | | | | |
| 12/28/22 | Burbridge, Josephine Avelina | 0.30 | 375.00 | 004 | 66556395 |
| | ATTEND CALL WITH K. HALL AND R. BERKOVICH RE: AUTOMATIC STAY AND MECHANICS' LIEN. | | | | |
| 12/28/22 | Mezzatesta, Jared | 1.80 | 1,242.00 | 004 | 66566658 |
| | DRAFT AUTOMATIC STAY LETTER TO CONSTRUCTION PARTY (1.8). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 004 | 66580233 |
| | REVIEW AND REVISE LETTER TO CONSTRUCTION PARTY RE AUTOMATIC STAY VIOLATION (.2). | | | | |
| 12/29/22 | Mezzatesta, Jared | 0.30 | 207.00 | 004 | 66577434 |
| | REVISE AND CIRCULATE AUTOMATIC STAY LETTER TO CONSTRUCTION PARTY. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **13.60** | **$14,380.50** | | |
| 12/21/22 | Berkovich, Ronit J. | 0.30 | 517.50 | 006 | 66541902 |
| | REVIEW DOCKET AND CONFER WITH TEAM AND PARALEGAL RE FILED DOCUMENTS AND DOCUMENTS REMAINING TO BE FILED. | | | | |
| 12/21/22 | Polishuk, Menachem | 0.50 | 420.00 | 006 | 67054448 |
| | REVISE AND DISTRIBUTE SITRICK COMMUNICATIONS (.5). | | | | |
| 12/21/22 | Mezzatesta, Jared | 0.20 | 138.00 | 006 | 66525015 |
| | CALL WITH STRETTO TO CONFIRM NOTICING (0.2). | | | | |
| 12/21/22 | Fabsik, Paul | 0.10 | 43.00 | 006 | 66521803 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 12/22/22 | Polishuk, Menachem | 0.80 | 672.00 | 006 | 66859122 |
| | REVIEW ALL RELEVANT DATES RELATED TO MOTIONS AND ORDERS AND COMPILE SAME FOR TEAM CALENDAR. | | | | |
| 12/22/22 | Mezzatesta, Jared | 0.20 | 138.00 | 006 | 66528667 |
| | UPDATE WIP LIST. | | | | |
| 12/22/22 | Fabsik, Paul | 0.10 | 43.00 | 006 | 66859116 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 12/22/22 | Mason, Kyle | 0.10 | 27.50 | 006 | 66542487 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/23/22 | Kane, Alexandra | 0.70 | 588.00 | 006 | 66538508 |
| | REVIEW AND CORRESPONDENCE RE: NOTICE OF COMMENCEMENT. | | | | |
| 12/23/22 | Polishuk, Menachem | 0.50 | 420.00 | 006 | 66535603 |
| | REVIEW ORDERS FOR ADDITIONAL RELEVANT DATES AND SUMMARIZE SAME (.5). | | | | |
| 12/23/22 | Mezzatesta, Jared | 0.40 | 276.00 | 006 | 66538514 |
| | COMPILE DEADLINES FROM FIRST DAY ORDERS AND UPDATE CORE CASE CALENDAR. | | | | |
| 12/23/22 | Mezzatesta, Jared | 0.50 | 345.00 | 006 | 66538545 |
| | DRAFT NOTICE OF COMMENCEMENT AND CORRESPONDENCE FOR PUBLISHING. | | | | |
| 12/23/22 | Fabsik, Paul | 1.40 | 602.00 | 006 | 66535650 |
| | CALENDAR VARIOUS DEADLINES AND HEARING DATES (.3); PREPARE AND FILE NOTICE OF FILING OF CREDITOR MATRIX (1.0); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (0.1). | | | | |
| 12/26/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 006 | 67096978 |
| | REVIEW AND PROVIDE COMMENTS ON BOILER FOR POST PETITION MOTIONS. | | | | |
| 12/26/22 | Reyes, Destiny | 2.00 | 1,680.00 | 006 | 66544602 |
| | DRAFT SECOND DAY MOTION BOILER. | | | | |
| 12/26/22 | Crabtree, Austin B. | 0.30 | 322.50 | 006 | 66542433 |
| | REVIEW AND COMMENT ON SECOND DAY MOTION BOILER. | | | | |
| 12/27/22 | Perez, Alfredo R. | 0.10 | 169.50 | 006 | 66563710 |
| | EMAILS WITH J. MEZZATESTA REGARDING MASTER SERVICE LIST (.1). | | | | |
| 12/27/22 | Berkovich, Ronit J. | 0.40 | 690.00 | 006 | 66860424 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE WIP LIST (.1); REVIEW AND PROVIDE COMMENTS ON WIP (.3). | | | | |
| 12/27/22 | Fink, Moshe A. | 0.70 | 875.00 | 006 | 66860425 |
| | REVIEW WIP AND EMAIL TO TEAM RE SAME. | | | | |
| 12/27/22 | Reyes, Destiny | 0.50 | 420.00 | 006 | 66573462 |
| | UPDATE WIP LIST. | | | | |
| 12/27/22 | Mezzatesta, Jared | 3.00 | 2,070.00 | 006 | 66566795 |
| | DRAFT CASE CALENDAR AND DOCUMENT WITH DEADLINES AND REPORTINGS (1.6); PREPARE AND FILE MASTER SERVICE LIST (.9); PREPARE NOTICE OF COMMENCEMENT FOR PUBLICATION AND SEND TO STRETTO (.5). | | | | |
| 12/27/22 | Fabsik, Paul | 0.70 | 301.00 | 006 | 66547137 |
| | PREPARE AND FILE DEBTORS MASTER SERVICE LIST (.6); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1). | | | | |
| 12/27/22 | Mason, Kyle | 0.20 | 55.00 | 006 | 66573112 |
| | REVIEW RECENT PLEADINGS (.1); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.1). | | | | |
| 12/28/22 | Mezzatesta, Jared | 0.60 | 414.00 | 006 | 66566726 |
| | REVISE CASE CALENDAR AND CIRCULATE TO R. BERKOVICH. | | | | |
| 12/28/22 | Fabsik, Paul | 0.10 | 43.00 | 006 | 66554842 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 12/28/22 | Mason, Kyle | 0.10 | 27.50 | 006 | 66573115 |
| | REVIEW RECENT PLEADINGS, AND PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/29/22 | Fink, Moshe A. | 1.80 | 2,250.00 | 006 | 66878896 |
| | REVIEW AND COMMENT ON WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/22 | Reyes, Destiny | 5.50 | 4,620.00 | 006 | 66573437 |
| | DRAFT POST-PETITION WIP LIST. | | | | |
| 12/29/22 | Mezzatesta, Jared | 1.80 | 1,242.00 | 006 | 66577539 |
| | REVISE CASE CALENDAR. | | | | |
| 12/29/22 | Fabsik, Paul | 0.70 | 301.00 | 006 | 66563008 |
| | REVISE CASE CALENDAR RE: UPDATED DEADLINES AND HEARINGS (.6); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1). | | | | |
| 12/29/22 | Mason, Kyle | 0.20 | 55.00 | 006 | 66573097 |
| | REVIEW RECENT PLEADINGS (.1); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.1). | | | | |
| 12/30/22 | Fink, Moshe A. | 1.40 | 1,750.00 | 006 | 66576634 |
| | REVIEW AND REVISE CASE CALENDAR AND WIP. | | | | |
| 12/30/22 | Reyes, Destiny | 4.30 | 3,612.00 | 006 | 66573449 |
| | REVISE WIP (2.8); COMMUNICATE WITH VARIOUS WEIL GROUPS RE WIP AND STRATEGY (1.5). | | | | |
| 12/30/22 | Mezzatesta, Jared | 1.20 | 828.00 | 006 | 66577439 |
| | REVISE CASE CALENDAR AND SEND TO R. BERKOVICH. | | | | |
| 12/30/22 | Fabsik, Paul | 0.10 | 43.00 | 006 | 66568547 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1). | | | | |
| 12/30/22 | Mason, Kyle | 0.10 | 27.50 | 006 | 66573084 |
| | REVIEW RECENT PLEADINGS, AND PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **31.70** | **$26,198.50** | | |
| 12/21/22 | De Santis, Elena | 2.80 | 3,164.00 | 007 | 66527198 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE PRECEDENT FOR PROOF OF CLAIM AGAINST CELSIUS (0.6); REVIEW AND ANALYZE CELSIUS SCHEDULES OF CLAIMS (0.4); REVIEW AND PROVIDE FEEDBACK ON PROOF OF CLAIM FOR CELSIUS BANKRUPTCY (1.8). | | | | |
| 12/21/22 | Menon, Asha | 1.70 | 1,428.00 | 007 | 66527345 |
| | DRAFT ADDENDUM TO CORE'S PROOF OF CLAIM AGAINST CELSIUS (1.6); CONFER WITH E. DESANTIS REGARDING PROOF OF CLAIM (0.1). | | | | |
| 12/22/22 | De Santis, Elena | 2.40 | 2,712.00 | 007 | 66533831 |
| | CONFER WITH A. MENON RE: PROOF OF CLAIM AGAINST CELSIUS (0.7); CALL WITH C. CALABRESE RE: SAME (0.2); CONFER WITH A. CRABTREE, M. POLISHUK, AND A. MENON RE: STRATEGY FOR PROOF OF CLAIM (0.5); REVIEW AND ANALYZE PROOF OF CLAIM PRECEDENT AND PROVIDE FEEDBACK RE: CORE PROOF OF CLAIM (1.0). | | | | |
| 12/22/22 | Calabrese, Christine A. | 0.20 | 240.00 | 007 | 66535879 |
| | CALL WITH E. DESANTIS RE: PROOF OF CLAIM AGAINST CELSIUS (.2). | | | | |
| 12/22/22 | Menon, Asha | 2.90 | 2,436.00 | 007 | 66532456 |
| | CONFER WITH E. DESANTIS REGARDING PROOF OF CLAIM AGAINST CELSIUS (0.7); CONFER WITH E. DESANTIS, A. CRABTREE, AND M. POLISHUK REGARDING PROOF OF CLAIM (0.5); DRAFT PROOF OF CLAIM ADDENDUM (1.7). | | | | |
| 12/22/22 | Polishuk, Menachem | 1.30 | 1,092.00 | 007 | 66532292 |
| | CALL WITH LITIGATION TEAM RE: CELSIUS CLAIMS (.6); EMAIL R. BERKOVICH RE: SAME (.7). | | | | |
| 12/22/22 | Crabtree, Austin B. | 0.50 | 537.50 | 007 | 66859376 |
| | CONFERENCE WITH E. DE SANTIS, A. MENON, AND M. POLISHUK REGARDING CELSIUS PROOF OF CLAIM AND LITIGATION. | | | | |
| 12/23/22 | De Santis, Elena | 2.10 | 2,373.00 | 007 | 66538058 |
| | REVIEW AND ANALYZE PRECEDENT FOR PROOF OF CLAIMS (0.3); REVIEW AND ANALYZE CELSIUS BAR DATE ORDER (0.2); REVIEW AND ANALYZE CELSIUS SCHEDULE OF ASSETS AND LIABILITIES (0.2); REVIEW/PROVIDE FEEDBACK ON CELSIUS PROOF OF CLAIM ADDENDUM (1.4). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Menon, Asha | 0.40 | 336.00 | 007 | 66546573 |
| | REVISE DRAFT PROOF OF CLAIM BASED ON FEEDBACK FROM E. DESANTIS (0.4). | | | | |
| 12/23/22 | Polishuk, Menachem | 0.10 | 84.00 | 007 | 66535604 |
| | REVIEW CELSIUS PROOF OF CLAIM. | | | | |
| 12/24/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 007 | 66544478 |
| | EMAILS WITH CORE AND PJT RE CELSIUS STRATEGY. | | | | |
| 12/24/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 007 | 67123618 |
| | EMAILS WITH CORE AND R. SCHROCK RE CELSIUS STRATEGY (.2). | | | | |
| 12/26/22 | Lender, David J. | 0.20 | 319.00 | 007 | 66542482 |
| | REVIEW MOTION TO REJECT CELSIUS CONTRACT. | | | | |
| 12/26/22 | Perez, Alfredo R. | 0.10 | 169.50 | 007 | 66563704 |
| | VARIOUS COMMUNICATIONS WITH R. BERKOVICH REGARDING EMERGENCY HEARING RE CELSIUS REJECTION. | | | | |
| 12/26/22 | Tsekerides, Theodore E. | 1.20 | 1,674.00 | 007 | 66571299 |
| | CALL WITH WEIL TEAM TO DISCUSS MOTION TO REJECT CELSIUS AGREEMENT AND RELATED ISSUES (0.5); REVIEW PRIOR DRAFT OF MOTION TO REJECT (0.4); CONSIDER APPROACH AND SUPPORT FOR MOTION TO REJECT (0.3). | | | | |
| 12/26/22 | Berkovich, Ronit J. | 0.90 | 1,552.50 | 007 | 66544557 |
| | EMAILS WITH LITIGATION TEAM RE CELSIUS FILINGS (.1); EMAILS WITH TEAM RE CELSIUS REJECTION (.1); REVIEW AND PROVIDE COMMENTS ON CELSIUS REJECTION MOTION (.5); REVIEW AND PROVIDE COMMENTS TO CELSIUS REJECTION DECLARATION (.1); EMAILS WITH R. SCHROCK AND TEAM RE COMMENTS ON CELSIUS REJECTION MOTION (.1). | | | | |
| 12/26/22 | Calabrese, Christine A. | 0.40 | 480.00 | 007 | 66860421 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: MOTION TO REJECT CELSIUS CONTRACT (.2); REVIEW R. BERKOVICH COMMENTS TO MOTION TO REJECT CELSIUS CONTRACT (.2). | | | | |
| 12/26/22 | Menon, Asha | 2.40 | 2,016.00 | 007 | 66544417 |
| | CONFER WITH T. TSEKERIDES AND A. DIPLAS REGARDING MOTION TO REJECT CONTRACTS (0.5); REVISE MOTION TO REJECT EXECUTORY CONTRACT PER COMMENTS FROM R. BERKOVICH AND T. TSEKERIDES (1.9). | | | | |
| 12/27/22 | Lender, David J. | 0.40 | 638.00 | 007 | 66550407 |
| | TEAM CALL RE CELSIUS REJECTION MOTION. | | | | |
| 12/27/22 | Perez, Alfredo R. | 0.10 | 169.50 | 007 | 66563694 |
| | COMMUNICATIONS WITH R. BERKOVICH AND T. TSEKERIDES REGARDING CELSIUS REJECTION MOTION. | | | | |
| 12/27/22 | Tsekerides, Theodore E. | 3.20 | 4,464.00 | 007 | 66571433 |
| | REVIEW AND COMMENT ON PROOF OF CLAIM TO BE FILED IN CELSIUS BANKRUPTCY (0.6); REVIEW, REVISE AND FURTHER CONSIDER MOTION TO REJECT CELSIUS CONTRACTS AND SUPPORTING DECLARATION (1.8); EMAIL WITH TEAM RE: FINALIZE CELSIUS REJECTION PAPERS AND RELATED ISSUES (0.3); TEAM CALL TO DISCUSS MOTION TO REJECT AND NEXT STEPS (0.5). | | | | |
| 12/27/22 | Berkovich, Ronit J. | 1.60 | 2,760.00 | 007 | 66553503 |
| | EMAILS WITH TEAM RE MOTION TO REJECT CELSIUS AGREEMENT (.1); CALL WITH TEAM RE CELSIUS MOTION TO REJECT (.5); EMAILS WITH TEAM RE CELSIUS ISSUES (.1); CALL WITH M. LEVITT RE REJECTING CELSIUS AGREEMENT (.3); CONFER WITH R. SCHROCK RE REJECTING CELSIUS AGREEMENT (.2); REVIEW AND REVISE CELSIUS AGREEMENT (.2); EMAIL PAUL HASTINGS RE CELSIUS AGREEMENT (.1); EMAILS WITH TEAM AND M. BROS RE CELSIUS REJECTION MOTION (.1). | | | | |
| 12/27/22 | De Santis, Elena | 0.20 | 226.00 | 007 | 66551607 |
| | ANALYZE ADDENDUM TO PROOF OF CLAIM IN CELSIUS BANKRUPTCY (0.1); REVIEW AND PROVIDE FEEDBACK TO PROOF OF CLAIM FORM IN CELSIUS BANKRUPTCY (0.1). | | | | |
| 12/27/22 | Diplas, Alexandros | 4.50 | 5,242.50 | 007 | 66552493 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION TO REJECT AND BROS DECLARATION (4.0); CALL WITH TEAM RE: MOTION TO REJECT CONTRACT AND BROS DECLARATION (0.5). | | | | |
| 12/27/22 | Menon, Asha | 0.60 | 504.00 | 007 | 66550370 |
| | REVISE PROOF OF CLAIM ADDENDUM BASED ON COMMENTS FROM T. TSEKERIDES (0.2); FILL OUT PROOF OF CLAIM FORM (0.4). | | | | |
| 12/27/22 | Menon, Asha | 0.30 | 252.00 | 007 | 66550385 |
| | REVISE MOTION TO REJECT CELSIUS EXECUTORY CONTRACT. | | | | |
| 12/27/22 | Crabtree, Austin B. | 0.40 | 430.00 | 007 | 66577051 |
| | CONFERENCE WITH TEAM REGARDING CELSIUS REJECTION MOTION (0.4). | | | | |
| 12/28/22 | Lender, David J. | 0.90 | 1,435.50 | 007 | 66554726 |
| | REVIEW EMAILS RE REJECTION MOTION (0.2); REVIEW REJECTION MOTION (0.2); TEAM CALL RE REJECTION MOTION (0.5). | | | | |
| 12/28/22 | Perez, Alfredo R. | 1.30 | 2,203.50 | 007 | 66563726 |
| | REVIEW AND REVISE MOTION TO REJECT CELSIUS CONTRACTS (.4); COMMUNICATIONS WITH CHAMBERS REGARDING SETTING HEARING REGARDING SAME (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DECLARATION, EXHIBITS AND NEXT STEPS FOR CELSIUS REJECTION (.6); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND R. BERKOVICH REGARDING SCHEDULING OF HEARING FOR CELSIUS REJECTION (.2). | | | | |
| 12/28/22 | Tsekerides, Theodore E. | 1.60 | 2,232.00 | 007 | 66571483 |
| | REVISE AND FURTHER CONSIDER MOTION TO REJECT CELSIUS CONTRACTS AND DECLARATION (1.2); EMAIL WITH TEAM AND CLIENT RE: FURTHER REVISIONS AND SUPPORT FOR REJECTION MOTION (0.4). | | | | |
| 12/28/22 | Berkovich, Ronit J. | 0.80 | 1,380.00 | 007 | 66562318 |
| | REVIEW EMAILS FROM CORE RE CELSIUS MOTION TO REJECT (.1); EMAILS WITH TEAM MOTION TO REJECT CELSIUS AGREEMENT (.1); REVIEW AND PROVIDE COMMENTS ON CELSIUS PROOF OF CLAIM (.5); EMAILS WITH TEAM RE CELSIUS REJECTION MOTION (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Fink, Moshe A. | 0.60 | 750.00 | 007 | 66576843 |
| | CORRESPOND WITH TEAM RE CELSIUS REJECTION MOTION. | | | | |
| 12/28/22 | Diplas, Alexandros | 9.80 | 11,417.00 | 007 | 66561735 |
| | REVISE, FINALIZE AND FILE MOTION FOR REJECTION OF CELSIUS CONTRACTS, DECLARATION AND PROPOSED ORDER (8.8); CONFER WITH A. MENON RE: PROOF OF CLAIM IN CELSIUS BANKRUPTCY (.6); REVIEW AND PROVIDE FEEDBACK TO PROOF OF CLAIM AND ADDENDUM (.4). | | | | |
| 12/28/22 | Calabrese, Christine A. | 0.40 | 480.00 | 007 | 66860619 |
| | FACILITATE FILING OF MOTION TO REJECT CONTRACT (.3); DISCUSS SAME WITH A. DIPLAS (.1). | | | | |
| 12/28/22 | Menon, Asha | 1.10 | 924.00 | 007 | 66556100 |
| | CONFER WITH E. DESANTIS REGARDING CELSIUS PROOF OF CLAIM (0.6); REVISE PROOF OF CLAIM BASED ON FEEDBACK FROM R. BERKOVICH (0.5). | | | | |
| 12/28/22 | Menon, Asha | 1.10 | 924.00 | 007 | 66556136 |
| | REVISE MOTION TO REJECT CELSIUS EXECUTORY CONTRACT (.3); PREPARE EXHIBITS FOR MOTION TO REJECT CELSIUS EXECUTORY CONTRACT (.4); COORDINATE FILING OF MOTION TO REJECT EXECUTORY CONTRACT (.4). | | | | |
| 12/28/22 | Mezzatesta, Jared | 0.30 | 207.00 | 007 | 66566672 |
| | ASSIST LITIGATION WITH MOTION TO REJECT CELSIUS (.3). | | | | |
| 12/28/22 | Fabsik, Paul | 1.10 | 473.00 | 007 | 66562789 |
| | PREPARE AND FILE DEBTORS' EMERGENCY MOTION FOR ENTRY OF AN ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS WITH CELSIUS MINING, LLC (1.1). | | | | |
| 12/29/22 | Perez, Alfredo R. | 0.20 | 339.00 | 007 | 66575785 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS REJECTION MOTION (.2). | | | | |
| 12/29/22 | Tsekerides, Theodore E. | 0.70 | 976.50 | 007 | 66570371 |
| | CONSIDER APPROACHES AND NEXT STEPS FOR REJECTION MOTION ON CELSIUS CONTRACTS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 007 | 66580141 |

EMAIL TEAM RE PREPARATION FOR HEARING ON CELSIUS MOTION TO REJECT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Perez, Alfredo R. | 0.90 | 1,525.50 | 007 | 66575910 |

VARIOUS COMMUNICATIONS WITH T. TSEKERIDES, M. BROS AND R. BERKOVICH REGARDING HEARING ON CELSIUS REJECTION AND CONFIDENTIALITY DESIGNATIONS (.3); REVIEW AND REVISE WITNESS & EXHIBIT LIST AND AGENDA REGARDING CELSIUS FILINGS (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS FILINGS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Tsekerides, Theodore E. | 3.10 | 4,324.50 | 007 | 66570368 |

REVIEW CELSIUS EXHIBITS FOR HEARING (0.9); REVIEW PAPERS FOR HEARING (1.2); CONSIDER AREAS FOR BROS PREPARATION FOR HEARING (0.6); REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST AND CONSIDER SAME (0.2); EMAIL WITH TEAM RE: WITNESS AND EXHIBIT LIST (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Berkovich, Ronit J. | 1.20 | 2,070.00 | 007 | 66580285 |

CALL WITH M. LEVITT, J. SINGH, AND R. SCHROCK RE CELSIUS STRATEGY (.7); CALL WITH CELSIUS RE REJECTION MOTION (.4); CONFER WITH M. LEVITT, R. SCHROCK, AND J. SINGH RE CELSIUS RE REJECTION MOTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Schrock, Ray C. | 3.90 | 7,605.00 | 007 | 66577171 |

REVIEW NUMEROUS DOCUMENTS RE CELSIUS POTENTIAL REJECTION (2.5); CALLS WITH CELSIUS'S COUNSEL (.7); CALL WITH M. LEVITT, J. SINGH AND R. BERKOVICH RE: CELSIUS STRATEGY (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | De Santis, Elena | 1.10 | 1,243.00 | 007 | 66572270 |

CALL WITH A. MENON RE PROOF OF CLAIM IN CELSIUS BANKRUPTCY (0.2); CALL WITH A. MENON AND P. FABSIK RE FILING PROOF OF CLAIM IN CELSIUS BANKRUPTCY (0.1); REVIEW AND REVISE PROOF OF CLAIM FORM AND ADDENDUM (0.6); DRAFT EMAILS TO M. XIA AND T. DUCHENE RE CELSIUS PROOF OF CLAIM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Fabsik, Paul | 0.90 | 387.00 | 007 | 66572338 |

CONDUCT RESEARCH RE: CELSIUS PROOF OF CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/22 | Perez, Alfredo R. | 0.20 | 339.00 | 007 | 66575813 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND T. TSEKERIDES REGARDING CELSIUS REJECTION HEARING AND CONFIDENTIALITY DESIGNATIONS FOR DOCUMENTS. | | | | |
| 12/31/22 | Tsekerides, Theodore E. | 1.70 | 2,371.50 | 007 | 66569905 |
| | REVIEW AND RESPOND TO EMAIL FROM CELSIUS COUNSEL RE: REJECTION ISSUES (0.3); CALL WITH R. BERKOVICH RE: REJECTION ISSUES (0.3); OUTLINE APPROACH FOR HEARING AND REVIEW MOTION (0.6); REVIEW DOCUMENTS RE: CONFIDENTIALITY (0.5). | | | | |
| 12/31/22 | Berkovich, Ronit J. | 1.70 | 2,932.50 | 007 | 66580201 |
| | EMAILS WITH TEAM RE CELSIUS REJECTION ISSUES (.2); CALL WITH R. SCHROCK RE CELSIUS REJECTION ISSUES (.2); EMAIL TO KIRKLAND RE CELSIUS REJECTION ISSUES (.1); EMAIL TO CORE RE CELSIUS REJECTION ISSUES (.1); CALL WITH R. SCHROCK RE CELSIUS REJECTION ISSUES (.2); CALL WITH T. TSEKERIDES RE CELSIUS REJECTION ISSUES (.2); RESEARCH RE CELSIUS REJECTION ISSUES (.2); EMAILS WITH R. SCHROCK RE CELSIUS REJECTION ISSUES (.2); CALL WITH KIRKAND RE CELSIUS REJECTION ISSUES (.2); EMAIL TO TEAM RE CELSIUS REJECTION ISSUES (.1). | | | | |
| 12/31/22 | Schrock, Ray C. | 3.30 | 6,435.00 | 007 | 66577209 |
| | ATTEND NUMEROUS CALLS WITH MANAGEMENT RE RESOLUTION OF ISSUES WITH CELSIUS (2.5); ATTEND CALLS WITH CELSIUS COUNSEL RE SAME (.8). | | | | |
| 12/31/22 | Menon, Asha | 0.80 | 672.00 | 007 | 66571408 |
| | REVIEW OPPOSING PARTY EXHIBITS FOR CONFIDENTIALITY. | | | | |
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **70.10** | **$89,808.50** | | |
| 12/21/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 008 | 67123453 |
| | CONFER WITH A. MIDHA RE OPEN DEAL POINTS (.2). | | | | |
| 12/21/22 | Fink, Moshe A. | 2.40 | 3,000.00 | 008 | 66565689 |
| | REVIEW AND REVISE RESTRUCTURING TERM SHEET (1.3); CORRESPOND WITH TEAM RE SAME (.5); CALLS WITH PAUL HASTINGS, TEAM AND PJT RE SAME (.6). | | | | |
| 12/21/22 | Crabtree, Austin B. | 3.50 | 3,762.50 | 008 | 66850337 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RSA AND SUMMARIZE CHANGES (2.6); INCORPORATE COMMENTS TO SAME (0.5); CONFERENCES WITH PAUL HASTINGS REGARDING RSA (0.2); DRAFT NOTICE OF FILING OF RSA (0.2). | | | | |
| 12/21/22 | Sternberg, Adam J. | 0.20 | 240.00 | 008 | 67123925 |
| | REVIEW AND ANALYZE REVISED RSA TERM SHEET (.2). | | | | |
| 12/22/22 | Crabtree, Austin B. | 0.40 | 430.00 | 008 | 66859371 |
| | PREPARE EXECUTED VERSION OF RSA. | | | | |
| 12/22/22 | Fabsik, Paul | 0.40 | 172.00 | 008 | 67128031 |
| | ASSIST WITH PREPARATION AND FILING OF RSA/EXHIBIT B TO BROS DECLARATION (.4). | | | | |
| 12/27/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 008 | 66553479 |
| | EMAILS WITH M. LEVITT RE RSA. | | | | |
| 12/30/22 | Goltser, Jonathan | 0.70 | 791.00 | 008 | 66576542 |
| | CONDUCT RESEARCH RE: PLAN ISSUE. | | | | |

| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **7.90** | **$8,913.00** | | |
|---|---|---|---|---|---|

| 12/21/22 | Lender, David J. | 0.10 | 159.50 | 009 | 66848906 |
|------|----|------|--------|-----|----------|
| | REVIEW 8-KS. | | | | |
| 12/21/22 | Heyliger, Adelaja K. | 4.20 | 5,985.00 | 009 | 66528836 |
| | DRAFT AND REVISE AND FILE 8-K AND EXHIBITS. | | | | |
| 12/21/22 | Johnson, Merritt S. | 5.10 | 7,395.00 | 009 | 66525320 |
| | REVIEW 8-KS (0.7); CALL WITH R. SCHROCK RE: SAME (0.6); CALL WITH A. HEYLIGER RE: SAME (0.2); CALL WITH P. HELLER RE: SAME (0.3); REVIEW EMAILS RE: SAME (0.9); CALL WITH R. SCHROCK RE: SAME (0.3); CALL WITH M. FINK RE: SAME (0.4); REVIEW 8-K/PRESS RELEASE (0.9); REVIEW EMAILS RE: SECURITIES FILINGS (0.6); EMAILS RE: NASDAQ (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 250.00 | 009 | 66848910 |
| | DISCUSSION WITH E. WISSMAN RE: 8-K. | | | | |
| 12/21/22 | Da Silveira Leite, Enrico Bueno | 1.40 | 1,372.00 | 009 | 66526855 |
| | REVIEW DRAFT 8-K AND COMMUNICATIONS RE: DRAFTS BEING CIRCULATED. | | | | |
| 12/21/22 | Markovitz, David | 2.70 | 2,268.00 | 009 | 66525259 |
| | REVIEW AND REVISE COMMUNICATIONS TO THE BOARD (1.2); REVIEW AND REVISE PUBLIC FILINGS AND RELEASES (1.5). | | | | |
| 12/21/22 | Samara, Eleni | 2.20 | 1,848.00 | 009 | 66526215 |
| | REVIEW 8-K PRINTER PROOFS AND LIAISE WITH P. HELLER ON SPLITTING DISCLOSURES ACROSS SEVERAL 8-KS. | | | | |
| 12/21/22 | Wissman, Eric | 1.60 | 1,344.00 | 009 | 66522405 |
| | REVIEW PROOF OF 8-K ANNOUNCING CHAPTER 11 PRESS RELEASE (0.2); REVIEW AND REVISE PROOF OF 8-K ANNOUNCING CHAPTER 11 BANKRUPTCY AND RELATED ITEMS (1.4). | | | | |
| 12/21/22 | Wissman, Eric | 10.80 | 9,072.00 | 009 | 66522431 |
| | DRAFT 8-K. | | | | |
| 12/21/22 | Heller, Paul E. | 6.80 | 7,684.00 | 009 | 66522339 |
| | DRAFT, REVIEW AND COORDINATE FILING OF PRESS RELEASE AND 8-KS IN CONNECTION WITH CHAPTER 11 FILING AND DIP/RSA TRANSACTION. | | | | |
| 12/22/22 | Heyliger, Adelaja K. | 1.10 | 1,567.50 | 009 | 66532594 |
| | REVISE AND PREPARE FOR FILING DRAFT 8-K AND ACCOMPANYING MATERIALS. | | | | |
| 12/22/22 | Johnson, Merritt S. | 0.80 | 1,160.00 | 009 | 66542589 |
| | UPDATE RE 8-K FILINGS (0.2); EMAILS WITH WEIL ATTORNEYS RE 8-K (0.3); EMAILS WITH CORE RE NASDAQ DELISTING (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/22 | Da Silveira Leite, Enrico Bueno | 1.50 | 1,470.00 | 009 | 66545481 |
| | REVIEW 8-KS. | | | | |
| 12/22/22 | Wissman, Eric | 8.40 | 7,056.00 | 009 | 66532484 |
| | PREPARE, REVIEW AND REVISE 8-K ANNOUNCING DIP AND RSA, RELATED EXCHANGES WITH TEAM AND PRINTER (6.7); RESEARCH RE OTC QUOTING AND NASDAQ DELISTING (1.7). | | | | |
| 12/22/22 | Heller, Paul E. | 2.00 | 2,260.00 | 009 | 66537873 |
| | DRAFT AND REVIEW REVISED 8-KS FOR MATERIAL AGREEMENTS. | | | | |
| 12/23/22 | Heyliger, Adelaja K. | 1.40 | 1,995.00 | 009 | 66535541 |
| | PREPARE AND REVIEW LATEST 8-K FILING (0.7); REVIEW AND DISCUSS NASDAQ DELISTING APPEALS PROCESS WITH CAPITAL MARKETS TEAM (0.7). | | | | |
| 12/23/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 009 | 66544347 |
| | REVIEW AND PROVIDE COMMENTS ON 8-K. | | | | |
| 12/23/22 | Johnson, Merritt S. | 0.80 | 1,160.00 | 009 | 66542506 |
| | EMAILS RE 8-K (0.5); REVIEW AND REVISE 8-K (0.3). | | | | |
| 12/23/22 | Fink, Moshe A. | 0.40 | 500.00 | 009 | 66597711 |
| | CALL WITH CAPITAL MARKETS TEAM RE NASDAQ. | | | | |
| 12/23/22 | Wissman, Eric | 6.60 | 5,544.00 | 009 | 66535600 |
| | PREPARE 8-K ANNOUNCING ENTRY INTO RSA AND DIP CREDIT AGREEMENT AND RELATED EXCHANGES WITH M. MAISONROUGE (2.9); PREPARE 8-K FOR FILING (1.5); PREPARE 8-K ANNOUNCING ENTRY INTO RSA AND DIP CREDIT AGREEMENT FOR FILING (2.0); CIRCULATE 8-K ANNOUNCING ENTRY INTO RSA AND DIP CREDIT AGREEMENT TO PAUL HASTINGS AND RELATED EMAIL EXCHANGES WITH PAUL HASTINGS (0.2). | | | | |
| 12/23/22 | Crabtree, Austin B. | 0.20 | 215.00 | 009 | 66860284 |
| | CORRESPOND WITH CAPITAL MARKETS REGARDING 8-K. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Heller, Paul E. | 2.20 | 2,486.00 | 009 | 66537897 |
| | CALL WITH M. JOHNSON AND M. FINK REGARDING DE-LISTING AND RSU ISSUES (0.5); REVIEW REVISED 8-K PROOF REGARDING MATERIAL AGREEMENTS AND PREPARE COMMENTS ON SAME (1.5); CALL WITH J. LAU AT PAUL HASTINGS REGARDING DIP TERMS AND 8-K FILING (0.2). | | | | |
| 12/24/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 009 | 66544371 |
| | EMAILS WITH TEAM RE ISSUES WITH 8-K. | | | | |
| 12/24/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 250.00 | 009 | 67123137 |
| | REVIEW AND REVISE DIP 8-K (0.2). | | | | |
| 12/26/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 009 | 66544591 |
| | EMAILS WITH TEAM RE 8-K FILING. | | | | |
| 12/26/22 | Johnson, Merritt S. | 0.20 | 290.00 | 009 | 66542238 |
| | EMAILS RE 8-K. | | | | |
| 12/26/22 | Wissman, Eric | 1.20 | 1,008.00 | 009 | 66543065 |
| | REVISE 8-K ANNOUNCING DIP CREDIT AGREEMENT AND RESTRUCTURING SUPPORT AGREEMENT (1.0); EMAIL EXCHANGES WITH PRINTER RELATED TO 8-K ANNOUNCING DIP CREDIT AGREEMENT AND RESTRUCTURING SUPPORT AGREEMENT (0.2). | | | | |
| 12/27/22 | Heyliger, Adelaja K. | 0.40 | 570.00 | 009 | 66554411 |
| | REVIEW 8-K EXHIBITS AND FILING. | | | | |
| 12/27/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 009 | 66553429 |
| | EMAIL R. SCHROCK RE BOARD ISSUES. | | | | |
| 12/27/22 | Johnson, Merritt S. | 1.00 | 1,450.00 | 009 | 66577625 |
| | EMAILS RE 8-K (0.2); REVIEW 8-K (0.6); EMAILS RE SELLING STOCKHOLDERS (0.2). | | | | |
| 12/27/22 | Fink, Moshe A. | 0.70 | 875.00 | 009 | 66576556 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON MINUTES. | | | | |
| 12/27/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 500.00 | 009 | 66860480 |
| | REVIEW 8-K AND DISCUSSION RE: SAME WITH R. BERKOVICH, M. JOHNSON AND P. HELLER. | | | | |
| 12/27/22 | Reyes, Destiny | 0.30 | 252.00 | 009 | 66573436 |
| | DRAFT MINUTES. | | | | |
| 12/27/22 | Wissman, Eric | 3.90 | 3,276.00 | 009 | 66553098 |
| | REVIEW AND REVISE PROOF OF 8-K ANNOUNCING DIP AND RSA RELATED EXCHANGES WITH CAPITAL MARKETS TEAM AND PAUL HASTINGS TEAM, FILE 8-K, CIRCULATE 8-K (2.6); EMAILS AND CALLS WITH M. JOHNSON AND P. HELLER RE 8-K ANNOUNCING DIP AND RSA (1.2); FILE 8-K ANNOUNCING DIP AND RSA (0.1). | | | | |
| 12/27/22 | Heller, Paul E. | 1.80 | 2,034.00 | 009 | 66561674 |
| | REVISE 8-K AND ATTEND TO 8-K FILINGS. | | | | |
| 12/28/22 | Dicker, Howard B. | 0.30 | 525.00 | 009 | 66563903 |
| | CONFERENCE CALL WITH A. HEYLIGER AND M. JOHNSON RE NASDAQ DELISTING AND RSU SALE TO COVER. | | | | |
| 12/28/22 | Heyliger, Adelaja K. | 1.10 | 1,567.50 | 009 | 66576521 |
| | DISCUSS RSU PROGRAM AND ACCOMPANYING DELISTING CONSIDERATIONS WITH CAPITAL MARKETS AND BENEFITS TEAMS. | | | | |
| 12/28/22 | Johnson, Merritt S. | 1.60 | 2,320.00 | 009 | 66578638 |
| | CALL WITH FIDELITY RE: SECURITIES ISSUES (0.2); CALL WITH D. YEE AT KIRKLAND RE: SAME (0.3); CALL WITH H. DICKER, P. HELLER, AND A. HEYLIGER RE: DELISTING (0.3); EMAILS INTERNALLY RE OPINIONS (0.3); CALL WITH E. WISSMAN AND P. HELLER RE RSUS (0.5). | | | | |
| 12/28/22 | Reyes, Destiny | 1.70 | 1,428.00 | 009 | 66573459 |
| | DRAFT MINUTES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/22 | Wissman, Eric | 0.50 | 420.00 | 009 | 66556083 |

CALL WITH M. JOHNSON AND P. HELLER RE RSUS AND DELISTING (.5).

| 12/28/22 | Heller, Paul E. | 0.50 | 565.00 | 009 | 66561685 |

CALL WITH M. JOHNSON, A. HEYLIGER, AND H. DICKER RE NASDAQ DELISTING AND RSU ISSUES (.5).

| 12/29/22 | Dicker, Howard B. | 1.40 | 2,450.00 | 009 | 66568717 |

CALL WITH A. HEYLIGER, M . JOHNSON ET AL RE NASDAQ LISTING (0.8); EMAILS RE SAME (0.3); CALL WITH T. DUCHENE, M. JOHNSON, ET AL RE NASDAQ LISTING AND OTHER MATTERS (.3).

| 12/29/22 | Heyliger, Adelaja K. | 0.60 | 855.00 | 009 | 66576767 |

DISCUSS NASDAQ DELISTING APPEALS PROCESS WITH D. DONOHOE AND CAPITAL MARKETS TEAM (.6).

| 12/29/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 009 | 66580278 |

CALL WITH M. JOHNSON RE SECURITIES LAW ISSUES (.2).

| 12/29/22 | Johnson, Merritt S. | 2.70 | 3,915.00 | 009 | 66566774 |

CALL WITH D. DONOHOE RE NASDAQ APPEAL (0.5); EMAILS RE NASDAQ APPEAL (0.7); REVIEW EMPLOYEE COMMUNICATION (0.5); CALL WITH T. DUCHENE AND H. DICKER RE: NASDAQ LISTING (0.5); REVIEW 8-K/A (0.5).

| 12/29/22 | Reyes, Destiny | 1.70 | 1,428.00 | 009 | 66573446 |

DRAFT BOARD/SPECIAL COMMITTEE MINUTES.

| 12/29/22 | Wissman, Eric | 3.10 | 2,604.00 | 009 | 66566436 |

PREPARE 8-K/A ANNOUNCING APPEAL OF NASDAQ DELISTING (1.3); CIRCULATE 8-K/A ANNOUNCING APPEAL OF NASDAQ DELISTING TO A. HEYLIGER AND M. JOHNSON (0.1); REVIEW BLACKROCK SCHEDULE 13D (0.4); CALL WITH D. DONOHOE, M. JOHNSON, A. HEYLIGER, H. DINKER, P. HELLER RE DELISTING (0.5); CALL WITH T. DUCHENE RE DELISTING (0.5); RELATED EXCHANGES WITH TEAM RE DELISTING (0.3).

| 12/29/22 | Heller, Paul E. | 3.00 | 3,390.00 | 009 | 66569617 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE NASDAQ DELISTING REQUEST FOR HEARING AND ATTEND TO SUBMISSION OF SAME (3.0). | | | | |
| 12/30/22 | Dicker, Howard B. | 0.10 | 175.00 | 009 | 66572647 |
| | COMMENT ON FORM 8-K. | | | | |
| 12/30/22 | Heyliger, Adelaja K. | 0.60 | 855.00 | 009 | 66576647 |
| | FOLLOW-UP RE DELISITNG APPEALS PROCESS. | | | | |
| 12/30/22 | Johnson, Merritt S. | 0.80 | 1,160.00 | 009 | 66580293 |
| | EMAILS WITH D. YEE RE OPINION (0.3); REVIEW 8-K (0.2); EMAILS RE 8-K (0.3). | | | | |
| 12/30/22 | Wissman, Eric | 1.80 | 1,512.00 | 009 | 66568973 |
| | REVIEW AND REVISE 8-K ANNOUNCING APPEAL OF DELISTING AND RELATED RESEARCH (1.5); FILE 8-K ANNOUNCING APPEAL OF DELISTING AND RELATED EXCHANGES WITH PRINTER (0.3). | | | | |
| 12/30/22 | Heller, Paul E. | 1.30 | 1,469.00 | 009 | 66569611 |
| | REVIEW AND ATTEND TO FILING OF 8-K REGARDING NASDAQ APPEAL. | | | | |
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **94.10** | **$101,142.00** | | |
| 12/21/22 | Fink, Moshe A. | 0.50 | 625.00 | 010 | 67123456 |
| | STRATEGY CALL WITH TEAM RE VENDORS AND UTILITIES (.5). | | | | |
| 12/21/22 | Mezzatesta, Jared | 0.20 | 138.00 | 010 | 67073008 |
| | CALL WITH WEIL TEAM TO DISCUSS AMENDED FIRST DAY MOTION (0.2). | | | | |
| 12/22/22 | Calabrese, Christine A. | 1.10 | 1,320.00 | 010 | 66859117 |
| | REVIEW DOCUMENTS RELEVANT TO POTENTIAL CRITICAL VENDOR PAYMENT AND DRAFT ANALYSIS OF SAME FOR T. TSEKERIDES. | | | | |
| 12/23/22 | Berkovich, Ronit J. | 0.50 | 862.50 | 010 | 66544285 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH CORE TEAM RE POTENTIAL SETTLEMENT WITH CUSTOMER (.4); EMAIL WITH CORE RE POTENTIAL SETTLEMENT WITH CUSTOMER (.1). | | | | |
| 12/23/22 | Berkovich, Ronit J. | 0.50 | 862.50 | 010 | 66544475 |
| | EMAILS WITH TEAM RE OPERATING IN CHAPTER 11 (.2); EMAILS WITH TEAM RE GUIDANCE FOR CORE RE OPERATING IN ORDINARY COURSE OF BUSINESS. (.3). | | | | |
| 12/24/22 | Berkovich, Ronit J. | 0.70 | 1,207.50 | 010 | 66544270 |
| | REVIEW EMAIL FROM COUNSEL TO CUSTOMER AND EMAIL TO CORE STRATEGY RE SAME (.2); EMAILS WITH CUSTOMER COUNSEL AND CORE RE STRATEGY (.4); EMAILS WITH TEAM RE MEMO RE ORDINARY COURSE OF BUSINESS OPERATIONS (.1). | | | | |
| 12/25/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 010 | 66544167 |
| | EMAILS WITH TEAM RE ISSUES WITH CUSTOMER. | | | | |
| 12/27/22 | Perez, Alfredo R. | 0.10 | 169.50 | 010 | 66563748 |
| | REVIEW AND FORWARD LETTER FROM VENDOR. | | | | |
| 12/27/22 | Schrock, Ray C. | 2.10 | 4,095.00 | 010 | 66577896 |
| | ATTEND PRIVILEGED CALLS WITH MANAGEMENT RE POST FIRST DAYS ISSUES AND CUSTOMER ISSUES. | | | | |
| 12/27/22 | Fink, Moshe A. | 0.60 | 750.00 | 010 | 66576729 |
| | REVIEW AND COMMENT ON ORDINARY COURSE OPERATIONS MEMO. | | | | |
| 12/27/22 | Reyes, Destiny | 4.50 | 3,780.00 | 010 | 66573444 |
| | DRAFT ORDINARY COURSE GUIDELINES FOR CLIENT. | | | | |
| 12/28/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 010 | 66562328 |
| | EMAILS WITH TEAM RE CRITICAL VENDOR ISSUES. | | | | |
| 12/30/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 010 | 66580154 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE VENDOR ISSUES. | | | | |
| | **SUBTOTAL TASK 010 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | **11.20** | **$14,500.00** | | |
| 12/21/22 | Goldring, Stuart J. | 0.20 | 390.00 | 011 | 66529076 |

REVIEW LATEST DRAFT OF DIP LOAN AGREEMENT (.2).

| 12/21/22 | Perez, Alfredo R. | 0.80 | 1,356.00 | 011 | 66575676 |

REVIEW DIP DECLARATION (.2); VARIOUS COMMUNICATIONS WITH PJT, WEIL AND PAUL HASTINGS TEAMS REGARDING DIP MOTION AND FILING (.4); VARIOUS COMMUNICATIONS WITH H. DURAN REGARDING DIP (.2).

| 12/21/22 | Freeman, Danek A. | 15.20 | 22,724.00 | 011 | 66528660 |

DRAFT, REVIEW AND NEGOTIATE DIP DOCUMENTS AND RELATED ORDERS (13.0); COORDINATE AND REVIEW DIP CLOSING DOCUMENTS AND DELIVERABLES, RELATED CALLS, EMAILS AND MEETINGS (1.0); REVIEW AND DRAFT COMPANY DISCLOSURES, RELATED CALLS, EMAILS AND DISCLOSURES (1.2).

| 12/21/22 | Berkovich, Ronit J. | 9.80 | 16,905.00 | 011 | 66541825 |

REVIEW AND REVISE DIP ORDER AND EMAIL PAUL HASTINGS RE SAME (.8); CALL WITH E. GILAD, S. BHATTARYA, AND J. GOLTSER RE DIP ORDER (.9); EMAILS WITH BANKING AND REAL ESTATE TEAM RE DIP COLLATERAL (.2); CALL WITH CORE, PJT, ALIX, AND BANKING TEAM RE OPEN POINTS ON DIP (.2); CONFER WITH R. SCHROCK RE DIP (.1); CONFER WITH J. GOLTSER RE DIP MOTION (.2); CONFER WITH R. SCHROCK RE DIP MOTION (.1); CONFER WITH J. GOLTSER RE SAME (.1); REVIEW AND REVISE DIP MOTION (.9); CALL WITH AD HOC ADVISORS RE DIP CREDIT AGREEMENT (.5); CALL WITH WEIL AND PJT RE SAME (.4); REVIEW AND REVISE DIP MOTION (.6); REVIEW REVISED DIP ORDER (.1); CONFER WITH R. SCHROCK RE DIP CREDIT AGREEMENT (.1); CONFER WITH S. BHATTARYA RE SAME (.1); EMAILS WITH TEAM RE SAME (.1); REVIEW AND RESPOND TO TEAM EMAILS RE DIP MOTION AND OPEN ISSUES ON DIP CREDIT AGREEMENT (.2); REVIEW AND PROVIDE COMMENTS ON REVISED DIP ORDER (1.5); CONFER WITH E. GILAD RE SAME (.4); CALLS WITH S. BHATTARYA RE DIP AND OTHER ISSUES (.4); CALLS WITH J. GOLTSER RE DIP ITEMS (.3); CALLS WITH VARIOUS POTENTIAL DIP OBJECTORS TO RESOLVE OBJECTIONS (1.6).

| 12/21/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 16.90 | 21,125.00 | 011 | 66526934 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CREDIT AGREEMENT AND PREPARE ISSUES LIST AND DISCUSSION WITH D. FREEMAN RE: SAME (2.4); REVIEW ANCILLARY DOCUMENTATION AND DISCUSSION WITH K. WATERMAN RE: SAME (2.0); REVIEW AND REVISE DIP COMMITMENT LETTER AND DISCUSSION WITH D. FREEMAN RE: SAME (0.3); DIP CREDIT AGREEMENT DISCUSSION WITH PJT, ALIX AND CORE (0.8); OUTSTANDING ISSUES LIST PREPARATION AND DISCUSSION WITH D. FREEMAN RE: SAME (1.4); REVIEW CREDIT AGREEMENT AND DISCUSSION WITH D. FREEMAN RE: SAME (3.9); OPEN ITEMS DISCUSSION WITH PJT, ALIX, MOELIS, PAUL HASTINGS AND D. FREEMAN (1.1); OPEN ITEMS DISCUSSION FOLLOW-UP WITH PJT, ALIX AND D. FREEMAN (0.4); REVIEW AND REVISE TAKEOUT COSTS AND DISCUSSION WITH PJT AND D. FREEMAN RE: SAME (0.6); REVIEW AND REVISED DIP MOTION AND DISCUSSION WITH M. FINK RE: SAME (0.6); CREDIT AGREEMENT DISCUSSION WITH PAUL HASTINGS (0.4); PERFECTION CERTIFICATE AND DIP CREDIT AGREEMENT SCHEDULES' REVIEW AND DISCUSSION WITH K. WATERMAN RE: SAME (2.6); STATUS REVIEW AND NEXT STEPS' DISCUSSION WITH PAUL HASTINGS, D. FREEMAN, K. WATERMAN AND K. SHAW (0.4). | | | | |
| 12/21/22 | Burbridge, Josephine Avelina | 3.70 | 4,625.00 | 011 | 66528507 |
| | DRAFT, REVIEW AND REVISE DIP CREDIT AGREEMENT AND LIEN SCHEDULES THERETO (3.2); CALL WITH E. BARRAS RE: LIEN SCHEDULE (0.1); EMAIL CORRESPONDENCE WITH E. BARRAS AND E. JAIKARAN RE: LIEN SCHEDULE (0.3); CALL WITH D. FREEMAN RE: DIP CREDIT AGREEMENT (0.1). | | | | |
| 12/21/22 | Goltser, Jonathan | 16.10 | 18,193.00 | 011 | 66542780 |
| | UPDATE AND REVISE DIP MOTION (6.9); INTERNAL AND EXTERNAL CALLS AND COMMUNICATION REGARDING DIP ORDER AND DIP CREDIT AGREEMENT AND UPDATE DIP ORDER (6.1); REVISE DIP DECLARATION (2); DRAFT NOTICES FOR FILING DOCUMENTS (.5); MULTIPLE CALLS WITH R. BERKOVICH RE DIP MOTION AND ITEMS (.6). | | | | |
| 12/21/22 | Jaikaran, Elizabeth Shanaz | 1.20 | 1,440.00 | 011 | 66526207 |
| | REVIEW REVISED DIP CREDIT AGREEMENT (0.8); CONFER WITH E. BARRAS RE: SAME (0.4). | | | | |
| 12/21/22 | Calabrese, Christine A. | 0.20 | 240.00 | 011 | 67096007 |
| | RESPOND TO K. HALL EMAIL RE: DIP SCHEDULES. | | | | |
| 12/21/22 | Barras, Elizabeth | 4.20 | 3,528.00 | 011 | 66525126 |
| | REVIEW MECHANIC LIEN AFFIDAVITS AND RELEASES TO COMPILE A CHART FOR THE SCHEDULES TO DIP CREDIT AGREEMENT (3.9); CALL WITH E. JAIKARAN RE SCHEDULES TO DIP CREDIT AGREEMENT (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Polishuk, Menachem | 7.60 | 6,384.00 | 011 | 67054446 |

CONFERENCE WITH J. GOLSTER RE: DIP (.3); PREPARE SCRIPT FOR DIP HEARING (3.6); PREPARE SCRIPT FOR CASH MANAGEMENT MOTION HEARING (2.6); REVISE CASH MANAGEMENT MOTION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Waterman, Katherine | 13.30 | 11,172.00 | 011 | 66529088 |

REVIEW AND REVISE RESOLUTIONS AND ANCILLARIES TO THE CREDIT AGREEMENT (4); REVIEW AND REVISE SCHEDULES TO CREDIT AGREEMENT (4); INTERNAL CALL WITH M. MAISONROUGE RE: SAME (.3); REVIEW AND REVISE PERFECTION CERTIFICATE (3); REVIEW UCC-1S AND UCC CHECKLIST (.7); CORRESPONDENCE WITH PAUL HASTINGS AGENT'S COUNSEL RE: DIP SCHEDULES AND ANCILLARIES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Feder, Adina | 0.50 | 345.00 | 011 | 66526574 |

REVIEW UPDATED DIP SCHEDULE/EXHIBIT AND SEND RESPONSES ON OUTSTANDING QUESTIONS (0.3); PREPARE MECHANICS' LIENS FOR DIP SCHEDULE/EXHIBIT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Shaw, Kristen | 8.00 | 5,520.00 | 011 | 66521362 |

REVIEW UCC CHECKLIST (0.5); UPDATE CLOSING DOCUMENTS AND CORRESPONDENCE REGARDING SAME (4.3); ATTEND ALL-HANDS CALL WITH WEIL AND PAUL HASTINGS TEAMS REGARDING OUTSTANDING CREDIT AGREEMENT ISSUES (1.0); COMPILE SIGNATURE PACKETS FOR CLOSING DOCUMENTS (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Heller, Paul E. | 2.50 | 2,825.00 | 011 | 66522365 |

REVIEW REVISED TERM SHEET AND DIP MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Sternberg, Adam J. | 1.10 | 1,320.00 | 011 | 67123924 |

REVIEW AND ANALYZE REVISED DRAFT OF DIP CREDIT AGREEMENT (.8); EMAILS TO S. GOLDRING AND G. MAGILL REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/22 | Fabsik, Paul | 7.20 | 3,096.00 | 011 | 66526570 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

OBTAIN AND CIRCULATE CASE INFORMATION PERTAINING TO DIP MOTION DOCUMENTS (2.0); REVISE AND FILE EMERGENCY MOTION OF DEBTORS FOR ENTRY OF INTERIM AND FINAL ORDERS (A) AUTHORIZE THE DEBTORS TO OBTAIN POSTPETITION FINANCING, (B) AUTHORIZE THE DEBTORS TO USE CASH COLLATERAL, (C) GRANT LIENS AND PROVIDE CLAIMS WITH SUPER PRIORITY ADMINISTRATIVE EXPENSE STATUS, (D) GRANT ADEQUATE PROTECTION TO THE PREPETITION SECURED PARTIES, (E) MODIFYING THE AUTOMATIC STAY, (F) SCHEDULING A FINAL HEARING, AND (G) GRANT RELATED RELIEF (2.1); REVISE AND FILE REQUEST FOR EMERGENCY CONSIDERATION OF CERTAIN "FIRST DAY" MATTERS (1.0); COMPILE DOCUMENTS FOR REVIEW RE: 12/22 HEARING (.9); ASSIST WITH PREPARATION AND FILING OF AMENDED DIP MOTION (.5); ASSIST WITH PREPARATION AND FILING OF SINGH DECLARATION IN SUPPORT OF DIP (.5); ASSIST WITH PREPARATION AND FILING OF RSA/EXHIBIT B TO BROS DECLARATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/22 | Lender, David J. | 1.10 | 1,754.50 | 011 | 66531680 |

REVIEW AND ANALYZE DIP FILINGS.

| 12/22/22 | Perez, Alfredo R. | 1.20 | 2,034.00 | 011 | 66563770 |
|------|----------------------|-------|--------|------|-------|

REVIEW COMMENTS TO THE INTERIM DIP ORDER (.4); VARIOUS COMMUNICATIONS WITH PAUL HASTINGS, COUNSEL TO THE VARIOUS LIEN-HOLDERS AND THE WEIL TEAM REGARDING THE FORM OF INTERIM DIP ORDER (.6); CALL WITH R. BERKOVICH REGARDING FORM OF INTERIM DIP ORDER (.1); COMMUNICATIONS WITH CHAMBERS REGARDING HEARING ON FORM OF ORDER (.1).

| 12/22/22 | Tsekerides, Theodore E. | 1.40 | 1,953.00 | 011 | 66858797 |
|------|----------------------|-------|--------|------|-------|

REVIEW DIP MOTION AND DECLARATION.

| 12/22/22 | Freeman, Danek A. | 13.20 | 19,734.00 | 011 | 66535365 |
|------|----------------------|-------|--------|------|-------|

DRAFT, REVIEW AND NEGOTIATE DIP DOCUMENTS AND RELATED ORDERS (5.0); REVIEW OPEN COLLATERAL AND SYNDICATION ISSUES (1.7); COORDINATE AND REVIEW DIP CLOSING DOCUMENTS AND DELIVERABLES, RELATED CALLS, EMAILS AND MEETINGS (2.0); REVIEW EQUIPMENT LENDER OBJECTIONS AND RELATED REVIEW ORDERS, CREDIT DOCUMENTATION AND CALLS (4.0); REVIEW THIRD PARTY DIP AND RELATED EMAILS (0.5).

| 12/22/22 | Berkovich, Ronit J. | 7.10 | 12,247.50 | 011 | 66542920 |
|------|----------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

COORDINATE WITH PAUL HASTINGS, EQUIPMENT LENDER COUNSEL, AND A. CRABTREE TO FINALIZE AND FILE DIP ORDER (3.4); REVIEW AND FINALIZE DIP ORDER (1.0); CALL WITH EQUIPMENT LENDER COUNSEL RE DIP ORDER (.5); CALLS AND EMAILS WITH BANKING TEAM RE OPEN CREDIT AGREEMENT ISSUES (1.5); EMAILS WITH TEAM RE CREDIT AGREEMENT (.1); CALL WITH CORE RE EQUIPMENT LENDER ISSUES RE DIP ORDER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/22 | Johnson, Merritt S. | 0.20 | 290.00 | 011 | 66860137 |

REVIEW QUESTION RE DIP FACILITY.

| 12/22/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 15.10 | 18,875.00 | 011 | 66530559 |
|----------|----------------------------------------|-------|-----------|-----|----------|

DIP CREDIT AGREEMENT REVIEW AND REVISE AND DISCUSSIONS WITH D. FREEMAN RE: SAME (5.2); LIENS' SCHEDULES' REVIEW AND REVISE AND DISCUSSION WITH TEAM AND PAUL HASTINGS AND EQUIPMENT LENDERS AND LESSORS RE: SAME (2.3); DIP CREDIT AGREEMENT EXHIBITS' AND ANCILLARY DOCUMENTATION REVIEW AND REVISE AND DISCUSSION WITH K. WATERMAN AND K. SHAW RE: SAME (1.1); DISCUSSIONS WITH PAUL HASTINGS AND WEIL RE: EXECUTION AND CLOSING MATTERS (0.6); DIP CREDIT AGREEMENT REVIEW AND DISCUSSIONS WITH PAUL HASTINGS, PJT, ALIX AND WEIL RE: SAME (2.4); CREDIT AGREEMENT DISCUSSIONS WITH TEAM RE: EXCLUDED ASSETS (0.8); DISCUSSION WITH PAUL HASTINGS AND WEIL RE: CREDIT AGREEMENT CARVE-OUTS (1.0); DISCUSSION WITH EQUIPMENT LENDERS RE: CREDIT AGREEMENT (0.8); REVIEW CREDIT AGREEMENT AND SYNOPSIS OF SALE PROVISIONS AND DISCUSSION WITH D. FREEMAN AND R. BERKOVICH RE: SAME (0.9).

| 12/22/22 | Burbridge, Josephine Avelina | 4.70 | 5,875.00 | 011 | 66531728 |
|----------|------------------------------|------|----------|-----|----------|

CALLS WITH D. FREEMAN, M. MAISONROUGE AND R. BERKOVICH RE: DIP CREDIT AGREEMENT PROVISIONS (0.9); CALL WITH D. FREEMAN AND S. BHATTACHARYYA RE: DIP CREDIT AGREEMENT COLLATERAL (0.3); CALL WITH M. PECAR RE: DIP CREDIT AGREEMENT COLLATERAL (0.2); REVIEW COMMENTS TO AND REVISE DIP CREDIT AGREEMENT (1.2); DRAFT AND REVISE LIEN SCHEDULE TO DIP CREDIT AGREEMENT (0.4); CORRESPONDENCE WITH WEIL TEAM RE: CREDIT AGREEMENT COLLATERAL PROVISIONS (0.7); CONFERENCE WITH WEIL, E. GILAD AND M. PECAR RE: DIP CREDIT AGREEMENT (1.0).

| 12/22/22 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,320.00 | 011 | 66533852 |
|----------|----------------------------|------|----------|-----|----------|

PREPARE SCHEDULES TO DIP CREDIT AGREEMENT RE: REAL PROPERTY.

| 12/22/22 | Calabrese, Christine A. | 2.20 | 2,640.00 | 011 | 66859119 |
|----------|-------------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DIP MOTION AND J. SINGH DECLARATION (2.0); DISCUSS ADEQUATE PROTECTION WITH A. CRABTREE (.2). | | | | |
| 12/22/22 | Markovitz, David | 0.20 | 168.00 | 011 | 66537288 |
| | DRAFT REAL ESTATE SCHEDULE TO CREDIT AGREEMENT. | | | | |
| 12/22/22 | Waterman, Katherine | 12.10 | 10,164.00 | 011 | 66531843 |
| | DRAFT RESOLUTIONS AND ANCILLARIES TO THE CREDIT AGREEMENT (3); DRAFT SIGNATURE PAGES (1.1); COMPILE CLOSING DOCUMENTS (2); CORRESPOND RE: SCHEDULES AND PERFECTION CERTIFICATE (3); COMMENT ON PERFECTION CERTIFICATE (2); REVIEW EXECUTED CLOSING DOCUMENTS (1). | | | | |
| 12/22/22 | Crabtree, Austin B. | 2.00 | 2,150.00 | 011 | 66542348 |
| | DRAFT NOTICE OF FILING OF AMENDED DIP ORDER AND COMPILE FILING VERSION OF SAME (0.6); DRAFT AND COMPILE NOTICE OF FILING OF SECOND REVISED PROPOSED DIP ORDER (1.1); CONFERENCES WITH R. BERKOVICH REGARDING SAME (0.3). | | | | |
| 12/22/22 | Feder, Adina | 0.40 | 276.00 | 011 | 66529398 |
| | REVIEW MORTGAGE DOCUMENTS FOR DIP EXHIBIT. | | | | |
| 12/22/22 | Shaw, Kristen | 11.20 | 7,728.00 | 011 | 66529556 |
| | UPDATE CLOSING DOCUMENTS, ADD TO INTERNAL DOCUMENT STORAGE SYSTEM, AND CORRESPONDENCE REGARDING SAME (2.8); ATTEND CONFERENCE WITH PAUL HASTING ATTORNEYS TO DISCUSS REAL ESTATE PROVISIONS IN THE DIP AGREEMENT (0.9); COMPILE AND CORRESPOND REGARDING EXECUTION OF CLOSING DOCUMENTS (1.9); COMPILE AND SEND EXECUTED CLOSING DOCUMENTS (1.3); COMPILE EXECUTED VERSION OF THE SECRETARY CERTIFICATE AND DIP CONSENTS (0.8); PREPARE AND EXECUTE CLOSING DOCUMENTS AND AGREEMENTS AND UPLOAD TO INTERNAL DOCUMENT MANAGEMENT SYSTEM (3.5). | | | | |
| 12/22/22 | Heller, Paul E. | 0.50 | 565.00 | 011 | 66537876 |
| | REVIEW REVISED RELEVANT CAPITAL MARKETS PROVISIONS OF DIP CREDIT AGREEMENT AND PREPARE COMMENTS ON SAME. | | | | |
| 12/22/22 | Arias, Juan C. | 1.80 | 837.00 | 011 | 66533458 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND UPDATE OF IP SCHEDULES ON PATENT AND TRADEMARK SECURITY AGREEMENTS.

| 12/22/22 | Fabsik, Paul | 1.60 | 688.00 | 011 | 66859115 |

REVISE AND COMPILE NOTICE OF FILING OF REVISED PROPOSED DIP ORDER (.9); ASSIST WITH PREPARATION AND FILING OF AMENDED DIP MOTION (.4); ASSIST WITH PREPARATION AND FILING OF SINGH DECLARATION IN SUPPORT OF DIP (.3).

| 12/22/22 | Okada, Tyler | 1.30 | 357.50 | 011 | 66546756 |

ASSIST WITH PREPARATION OF NOTICE OF FILING OF SECOND REVISED PROPOSED DIP ORDER (1.0); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF JOHN SINGH IN SUPPORT OF EMERGENCY MOTION OF DEBTORS FOR ENTRY OF INTERIM AND FINAL ORDERS (A) AUTHORIZING THE DEBTORS TO OBTAIN POSTPETITION FINANCING, (B) AUTHORIZING THE DEBTORS TO USE CASH COLLATERAL, (C) GRANTING LIENS AND PROVIDING CLAIMS WITH SUPERPRIORITY ADMINISTRATIVE EXPENSE STATUS, (D) GRANTING ADEQUATE PROTECTION TO THE PREPETITION SECURED PARTIES, (E) MODIFYING THE AUTOMATIC STAY, (F) SCHEDULING A FINAL HEARING, AND (G) GRANTING RELATED RELIEF [ECF NO. 98] (.3).

| 12/23/22 | Perez, Alfredo R. | 1.20 | 2,034.00 | 011 | 66563700 |

VARIOUS COMMUNICATIONS WITH CHAMBERS AND WEIL TEAM REGARDING ENTRY OF DIP ORDER (.6); VARIOUS COMMUNICATIONS WITH PAUL HASTINGS REGARDING DIP ORDER (.2); REVIEW DIP ISSUES LIST (.2); VARIOUS COMMUNICATIONS WITH PJT AND WEIL BANKING REGARDING DIP ISSUES (.2).

| 12/23/22 | Freeman, Danek A. | 6.00 | 8,970.00 | 011 | 66545036 |

REVIEW THIRD PARTY TERM SHEET, RELATED EMAILS AND DOCUMENT REVISIONS (1.0); CALL WITH PJT RE TERM SHEET (2.0); REVIEW COMPETING DIP TERM SHEET, RELATED EMAILS AND DOCUMENT REVISIONS (1.0); REVIEW ROLL-UP TERMINATION FEE ISSUE AND RELATED EMAILS, AND CALL WITH PAUL HASTINGS RE FEE ISSUES (1.5); REVIEW RELATED DISCLOSURE AND 8-K ISSUES (0.5).

| 12/23/22 | Berkovich, Ronit J. | 2.60 | 4,485.00 | 011 | 66544405 |

COORDINATE WITH TEAM TO FINALIZE DIP ORDER (1.0); CALL WITH PJT, R. BLOKH, AND WEIL BANKING TEAM RE POTENTIAL THIRD PARTY DIP (.4); CALL WITH CORE AND PJT RE FINDING ALTERNATE DIP LENDERS (1.0); REVIEW AND PROVIDE COMMENTS ON PJT'S DIP TEASER FOR TAKE-OUT DIP (.2).

| 12/23/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 6.80 | 8,500.00 | 011 | 66536063 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DIP CREDIT AGREEMENT REVIEW RE: CLOSING CONDITIONS (0.2); CLOSING COMMUNICATIONS (0.1); EXECUTE CREDIT AGREEMENT AND ANCILLARY DOCUMENTATION REVIEW AND RELEASE (1.0); CLOSING PROCEDURES' DISCUSSIONS WITH PAUL HASTINGS AND R. BERKOVICH (0.3); PREPARE FOR AND PARTICIPATE ON DISCUSSION WITH PJT RE: POTENTIAL THIRD-PARTY DIP (0.8); REVIEW AND REVISE TERM SHEET AND DISCUSS SAME WITH PJT, D. FREEMAN AND K. WATERMAN (2.1); 8-K REVIEW AND DISCUSSION WITH E. WISSMAN AND PAUL HASTINGS RE: SAME (0.2); PROCESS DISCUSSIONS WITH PAUL HASTINGS, PJT, R. BLOKH, D. FREEMAN AND J. GOLTSER (0.9); 8-K REVIEW AND DISCUSSION WITH M. JOHNSON RE: SAME (0.4); REVIEW AND REVISE PJT TERM SHEET AND DISCUSS SAME WITH PJT AND R. BERKOVICH (0.4); 8-K AND TERM SHEET DISCUSSIONS WITH D. FREEMAN RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Tooley, Ryan | 1.10 | 1,375.00 | 011 | 66544062 |

REVIEW CORRESPONDENCE RE: THIRD PARTY DIP FROM VARIOUS PARTIES (0.3); DISCUSS THIRD PARTY DIP WITH CLIENT (0.8).

| 12/23/22 | Jaikaran, Elizabeth Shanaz | 0.50 | 600.00 | 011 | 66536821 |
|----------|---------------------------|------|--------|-----|----------|

STRATEGY CALL WITH A. BURBRIDGE AND A. FEDER.

| 12/23/22 | Waterman, Katherine | 1.80 | 1,512.00 | 011 | 66543480 |
|----------|--------------------|------|----------|-----|----------|

REVIEW EXECUTED CREDIT AGREEMENT (.2); CORRESPONDENCE WITH OPPOSING COUNSEL RE: CLOSING AND RELEASE OF SIGNATURE PAGES (.6); REVIEW AND COMMENT ON THIRD PARTY DIP TERM SHEET (1).

| 12/23/22 | Wissman, Eric | 0.60 | 504.00 | 011 | 66535617 |
|----------|---------------|------|--------|-----|----------|

RESEARCH AND EMAILS WITH M. JOHNSON, P. HELLER, F. ADAMS, AND H. EMMEL RE FINRA AND OTC.

| 12/23/22 | Shaw, Kristen | 0.90 | 621.00 | 011 | 66534695 |
|----------|--------------|------|--------|-----|----------|

UPDATE TERM SHEET AND ADD TO INTERNAL DOCUMENT STORAGE SYSTEM (0.4); ATTEND MEETING RE: DIP WITH K. WATERMAN, D. FREEMAN, AND M. MAISONROUGE (0.3); UPLOAD CLOSING DOCUMENTS TO INTERNAL DOCUMENT RETENTION SYSTEM (0.2).

| 12/23/22 | Stauble, Christopher A. | 0.60 | 297.00 | 011 | 66580508 |
|----------|------------------------|------|--------|-----|----------|

ASSIST WITH PREPARATION OF SECOND REVISED PROPOSED DIP ORDER.

| 12/23/22 | Okada, Tyler | 1.60 | 440.00 | 011 | 66546844 |
|----------|--------------|------|--------|-----|----------|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF SECOND REVISED PROPOSED DIP ORDER [ECF NO. 128]. | | | | |
| 12/24/22 | Perez, Alfredo R. | 0.20 | 339.00 | 011 | 66563711 |
| | VARIOUS COMMUNICATIONS WITH R. BERKOVICH, J. SINGH AND COMPANY REGARDING POTENTIAL DIP LENDERS AND VENDOR ISSUES (.2). | | | | |
| 12/24/22 | Freeman, Danek A. | 3.20 | 4,784.00 | 011 | 66545084 |
| | REVIEW THIRD PARTY TERM SHEET, RELATED EMAILS AND DOCUMENT REVISIONS. (2.0); REVIEW COMPETING DIP TERM SHEET, RELATED EMAILS AND DOCUMENT REVISIONS (0.5); REVIEW ROLL-UP TERMINATION FEE ISSUE AND RELATED EMAILS, REVIEW RELATED DISCLOSURE AND 8-K ISSUES (0.7). | | | | |
| 12/24/22 | Berkovich, Ronit J. | 0.40 | 690.00 | 011 | 66544314 |
| | EMAILS WITH TEAM, CORE, AND PJT RE COMMENTS TO DIP TERM SHEET (.2); EMAILS WITH TEAM RE POTENTIAL TAKE-OUT DIP LOAN (.1); EMAILS WITH TEAM RE DIP (.1). | | | | |
| 12/24/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.60 | 3,250.00 | 011 | 66537498 |
| | REVIEW AND REVISE THIRD-PARTY TERM SHEET (1.6); INTEGRATE PJT COMMENTARY TO TERM SHEET (0.6); DISCUSS TERM SHEET WITH D. FREEMAN, R. BERKOVICH AND A. BURBRIDGE (0.4). | | | | |
| 12/24/22 | Tooley, Ryan | 0.50 | 625.00 | 011 | 66544128 |
| | REVIEW CORRESPONDENCE FROM CLIENT AND WEIL TEAM RE: REVISED TERM SHEET TERMS. | | | | |
| 12/24/22 | Burbridge, Josephine Avelina | 0.50 | 625.00 | 011 | 66537629 |
| | CORRESPONDENCE WITH R. BERKOVICH, D. FREEMAN AND M. MAISONROUGE RE: DIP COLLATERAL PROVISIONS. | | | | |
| 12/24/22 | Wissman, Eric | 0.20 | 168.00 | 011 | 66536664 |
| | REVIEW DIP REPLACEMENT DOCUMENTATION. | | | | |
| 12/26/22 | Freeman, Danek A. | 3.70 | 5,531.50 | 011 | 66545094 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW THIRD PARTY DIP TERM SHEET, RELATED EMAILS AND DOCUMENT REVISIONS (1.2); REVIEW COMPETING DIP TERM SHEET, RELATED EMAILS AND DOCUMENT REVISIONS (1.0); REVIEW ROLL-UP TERMINATION FEE ISSUE AND RELATED 8-K ISSUES, RELATED EMAILS (0.5); REVIEW REVISED DIP CREDIT AGREEMENT AND RELATED EMAILS (1.0). | | | | |
| 12/26/22 | Berkovich, Ronit J. | 0.90 | 1,552.50 | 011 | 66544671 |
| | EMAILS WITH PJT RE POTENTIAL REPLACEMENT DIP (.1); EMAILS WITH TEAM RE DIP (.1); REVIEW AND PROVIDE COMMENTS ON DIP TERM SHEET (.7). | | | | |
| 12/26/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 4.30 | 5,375.00 | 011 | 66543098 |
| | DISCUSS DIP 8-K WITH R. BERKOVICH, M. JOHNSON AND D. FREEMAN (0.7); REVIEW AND REVISE THIRD PARTY TERM SHEET AND DISCUSS WITH PJT, D. FREEMAN, R. BERKOVICH AND K. WATERMAN (3.2); REVIEW AND REVISE DIP SLIDES AND DISCUSS WITH PJT (0.4). | | | | |
| 12/26/22 | Tooley, Ryan | 0.60 | 750.00 | 011 | 66544155 |
| | REVIEW CORRESPONDENCE RE: THIRD PARTY DIP AND GENERAL DIP TERM SHEETS. | | | | |
| 12/26/22 | Goltser, Jonathan | 0.80 | 904.00 | 011 | 66860420 |
| | REVIEW DOCKET RE INFORMATION RE POTENTIAL DIP LENDERS (.4); REVIEW DIP ORDER RE PROFESSIONAL FEE ESCROW (.2); REVIEW AND COMMENT ON NEW DIP TERM SHEET (.2). | | | | |
| 12/26/22 | Waterman, Katherine | 1.10 | 924.00 | 011 | 66543649 |
| | CORRESPONDENCE RE: THIRD PARTY AND GENERAL DIP TERM SHEET (.1); INCORPORATE COMMENTS TO DIP TERM SHEETS (1.0). | | | | |
| 12/26/22 | Crabtree, Austin B. | 0.20 | 215.00 | 011 | 66860423 |
| | DRAFT NDA FOR POTENTIAL DIP LENDER. | | | | |
| 12/27/22 | Freeman, Danek A. | 4.20 | 6,279.00 | 011 | 66554408 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW THIRD PARTY TERM SHEET, RELATED EMAILS, INTERNAL CALLS AND DOCUMENT REVISIONS (1.8); REVIEW COMPETING DIP TERM SHEET, RELATED EMAILS, INTERNAL CALLS AND DOCUMENT REVISIONS (1.2); REVIEW ROLL-UP TERMINATION FEE ISSUE AND RELATED 8-K ISSUES, RELATED EMAILS (.2); REVIEW PREPARE FIRST BUDGET/VARIANCE REPORT AND RELATED CERTIFICATIONS AND RELATED EMAILS (1.0). | | | | |
| 12/27/22 | Berkovich, Ronit J. | 1.30 | 2,242.50 | 011 | 66553477 |
| | EMAILS WITH TEAM RE DIP TERM SHEET (.1); CALL WITH S. BHATTACHARYYA RE CHANGE TO DIP CREDIT AGREEMENT (.1); EMAILS WITH TEAM RE QUESTIONS UNDER DIP CREDIT AGREEMENT (.1); EMAILS WITH ALIX AND OTHERS RE DIP ISSUES (.1); CALL WITH D. FREEMAN AND M. MAISONROUGE RE PERMITTED ASSET SALES UNDER DIP (.3); REVIEW AND UPDATE WIP LIST AND COORDINATE WITH TEAM RE PERMITTED ASSET SALES UNDER DIP (.5); EMAILS WITH TEAM RE NOTICE OF AMENDMENT TO CREDIT AGREEMENT (.1). | | | | |
| 12/27/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 5.30 | 6,625.00 | 011 | 66550312 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT AND DISCUSS SAME WITH D. FREEMAN AND PAUL HASTINGS (1.4); STATUS REVIEW AND DISCUSS SAME WITH C. STANTZYK-GUZEK AND K. WATERMAN (0.3); REVIEW DIP TERM SHEET AND DISCUSS SAME WITH PJT AND K. WATERMAN (0.3); REVIEW DIP CREDIT AGREEMENT NOTICE AND DISCUSS SAME WITH PAUL HASTINGS, PJT, D. FREEMAN AND J. GOLTSER (1.4); INSURANCE ENDORSEMENT AND DACA REVIEW AND DISCUSS SAME WITH K. WATERMAN (0.4); VARIANCE REPORT CERTIFICATE DRAFTING, REVIEW AND DISCUSS SAME WITH R. BLOKH, D. FREEMAN, C. STANTZYK-GUZEK AND K. WATERMAN (1.1); REVIEW DIP CREDIT AGREEMENT AND DISCUSS SAME WITH D. FREEMAN AND R. BERKOVICH (0.4). | | | | |
| 12/27/22 | Tooley, Ryan | 0.40 | 500.00 | 011 | 66553936 |
| | REVIEW CORRESPONDENCE FROM CLIENT AND WEIL TEAM RE: DEAL STATUS. | | | | |
| 12/27/22 | Goltser, Jonathan | 1.80 | 2,034.00 | 011 | 66576033 |
| | CALLS WITH POTENTIAL 3RD PARTY DIP PROVIDERS (1.0); DRAFT NOTICE OF CORRECTION TO DIP (.8). | | | | |
| 12/27/22 | Stantzyk-Guzek, Claudia | 1.90 | 1,862.00 | 011 | 66554779 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: NOTICE OF AMENDMENT TO DIP CREDIT AGREEMENT (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: CREDIT AGREEMENT (0.1); REVIEW DRAFT CNB AND BOFA DACAS (0.6); REVIEW REVISED DRAFTS OF CNB AND BOFA DACAS (0.5); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: COMMENTS TO AND REVISED DRAFTS OF CNB AND BOFA DACAS (0.3); REVIEW DRAFT VARIANCE REPORT CERTIFICATE (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: DRAFT VARIANCE REPORT CERTIFICATE (0.1).

| 12/27/22 | Waterman, Katherine | 4.00 | 3,360.00 | 011 | 66552607 |

REVIEW AND COMMENT ON VARIANCE CERTIFICATE (.8); REVIEW AND COMMENT ON DACAS (3); CORRESPONDENCE RE: POST-CLOSING ITEMS WITH OPPOSING COUNSEL AND WEIL BANKING TEAM (.2).

| 12/27/22 | Crabtree, Austin B. | 0.50 | 537.50 | 011 | 66577097 |

DRAFT NDAS FOR DIP LENDERS.

| 12/27/22 | Shaw, Kristen | 1.90 | 1,311.00 | 011 | 66546908 |

DRAFT VARIANCE REPORT CERTIFICATE.

| 12/28/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 011 | 66563767 |

REVIEW NOTICE OF CORRECTED DIP CREDIT AGREEMENT (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE FILING OF THE NOTICE (.2); REVIEW COMMENTS TO THE DIP TERM SHEETS (.3).

| 12/28/22 | Freeman, Danek A. | 3.20 | 4,784.00 | 011 | 66562768 |

REVIEW THIRD PARTY TERM SHEET, RELATED EMAILS, CALLS AND REVIEW COLLATERAL ISSUES (1.0); REVIEW COMPETING DIP TERM SHEET, RELATED EMAILS, CALLS AND DOCUMENT REVISIONS (1.0); REVIEW ROLL-UP TERMINATION FEE ISSUE AND SALES PROCESS (.2); WEIL CALL RE: SAME (.5); REVIEW PREPARE FIRST BUDGET AND VARIANCE REPORT AND RELATED CERTIFICATIONS (.2); RELATED EMAILS (.3).

| 12/28/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 011 | 66562285 |

EMAILS WITH ALIXPARTNERS RE DIP ORDER (.1); EMAILS WITH TEAM RE DIP (.1).

| 12/28/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.80 | 2,250.00 | 011 | 66556048 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VARIANCE REPORT AND DISCUSS SAME WITH PJT (0.1); WORKING GROUP CALL (0.6); REVIEW SLIDES AND DISCUSS SAME WITH A. BURBRIDGE AND D. FREEMAN (0.8); REVIEW CREDIT AGREEMENT (0.1); REVIEW DACA AND DISCUSS WITH K. WATERMAN (0.2). | | | | |
| 12/28/22 | Goltser, Jonathan | 1.50 | 1,695.00 | 011 | 66576693 |
| | CALL WITH POTENTIAL DIP LENDER RE: 3RD PARTY DIP (.5); COORDINATE REVISIONS TO NOTICE OF DIP CORRECTIONS (1.0). | | | | |
| 12/28/22 | Waterman, Katherine | 0.30 | 252.00 | 011 | 66569862 |
| | CORRESPONDENCE WITH OPPOSING COUNSEL RE: DACAS (.2); CORRESPOND WITH INSURANCE BROKER RE: INSURANCE ENDORSEMENTS FOR DIP (.1). | | | | |
| 12/28/22 | Fabsik, Paul | 0.80 | 344.00 | 011 | 66554870 |
| | PREPARE AND FILE NOTICE OF CORRECTIONS TO DIP CREDIT AGREEMENT. | | | | |
| 12/29/22 | Freeman, Danek A. | 1.00 | 1,495.00 | 011 | 66568555 |
| | REVIEW COLLATERAL AND RELATED DIP ISSUES AND RELATED EMAILS (.5); REVIEW CERTIFICATION AND DIP COMPLIANCE ISSUES AND RELATED EMAILS (.5). | | | | |
| 12/29/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.00 | 1,250.00 | 011 | 66565413 |
| | FIRST DAY MOTIONS' TRANSCRIPT REVIEW FOR ACCURACY RE: DIP CREDIT AGREEMENT (0.7); DACA REVIEW AND DISCUSSION RE: SAME WITH K. WATERMAN (0.3). | | | | |
| 12/29/22 | Stantzyk-Guzek, Claudia | 0.80 | 784.00 | 011 | 66568817 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: PAUL HASTINGS COMMENTS TO CNB AND BOFA DACAS (0.2); REVIEW PAUL HASTINGS COMMENTS TO CNB AND BOFA DACAS (0.6). | | | | |
| 12/29/22 | Waterman, Katherine | 2.30 | 1,932.00 | 011 | 66569889 |
| | CORRESPONDENCE RE: DACA (.3); REVIEW AND PROVIDE COMMENTS TO DACAS (2.0). | | | | |
| 12/29/22 | Shaw, Kristen | 0.10 | 69.00 | 011 | 66564184 |
| | CORRESPONDENCE WITH K. WATERMAN REGARDING DEPOSIT ACCOUNT CONTROL AGREEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Freeman, Danek A. | 0.50 | 747.50 | 011 | 66579148 |
| | REVIEW POST CLOSING ISSUES AND RELATED EMAILS RE POST- CLOSING REQUIREMENTS. | | | | |
| | | | | | |
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | **265.30** | **$307,800.50** | | |
| | | | | | |
| 12/28/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 012 | 66562333 |
| | EMAILS RE DISCLOSURE STATEMENT (.1). | | | | |
| | | | | | |
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | **0.10** | **$172.50** | | |
| | | | | | |
| 12/21/22 | Heyliger, Adelaja K. | 0.70 | 997.50 | 013 | 66528833 |
| | REVIEW KERP AND COMPENSATION AWARDS AND SALARY CHANGES AND DISCLOSURE REQUIREMENTS OF SAME. | | | | |
| | | | | | |
| 12/22/22 | Wessel, Paul J. | 0.40 | 780.00 | 013 | 66535034 |
| | EMAIL CORRESPONDENCE WITH CORE AND INTERNAL RE: RSU VESTING/TAX ISSUES. | | | | |
| | | | | | |
| 12/22/22 | Crabtree, Austin B. | 0.30 | 322.50 | 013 | 66859375 |
| | DRAFT EMAIL TO CORE REGARDING WAGES. | | | | |
| | | | | | |
| 12/23/22 | Wessel, Paul J. | 1.10 | 2,145.00 | 013 | 66546082 |
| | INTERNAL CONFERENCES TO DISCUSS RSU VESTING AND SETTLEMENT ISSUES, DE-LISTING, TAX ISSUE (.7); REVIEW RSU AGREEMENT AND VESTING SCHEDULES (.4). | | | | |
| | | | | | |
| 12/23/22 | Fink, Moshe A. | 0.20 | 250.00 | 013 | 66597724 |
| | CALL WITH CLIENT RE EMPLOYEE MATTERS. | | | | |
| | | | | | |
| 12/23/22 | Goltser, Jonathan | 0.50 | 565.00 | 013 | 66542807 |
| | CALL WITH WEIL BENEFITS & CAPITAL MARKETS REGARDING RSUS AND STOCK (.5). | | | | |
| | | | | | |
| 12/23/22 | Wissman, Eric | 0.50 | 420.00 | 013 | 66535588 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE RSUS WITH M. JOHNSON, P. HELLER, J. GOLTSER, M. FINK. | | | | |
| 12/27/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 013 | 66553505 |
| | CONFER WITH M. FINK RE EMPLOYEE ISSUES. | | | | |
| 12/27/22 | Wessel, Paul J. | 2.40 | 4,680.00 | 013 | 66556462 |
| | CONFERENCE CALL WITH CORE TO DISCUSS RSU VESTING AND SETTLEMENT ISSUE, ALTERNATIVES (.8); INTERNAL FOLLOW UP EMAIL CORRESPONDENCE RE: RSU AND TAX ISSUES, FIDELITY AGREEMENT (.6); REVIEW FIDELITY AGREEMENT FOR STOCK PLAN ADMINISTRATION (.5); REVIEW DOCUMENTS FROM L. BURGENER RE: BLOCKCAP TRANSACTION/TAX ISSUES (.5). | | | | |
| 12/27/22 | Johnson, Merritt S. | 0.60 | 870.00 | 013 | 66860617 |
| | CALL WITH CLIENT RE RSUS. | | | | |
| 12/27/22 | Fink, Moshe A. | 0.70 | 875.00 | 013 | 66576600 |
| | CALL WITH R. BERKOVICH RE: EMPLOYEE ISSUES (.2); CALL WITH CLIENT RE RSUS (.5). | | | | |
| 12/28/22 | Berkovich, Ronit J. | 0.30 | 517.50 | 013 | 66562320 |
| | CALL WITH R. SCHROCK, P. WESSEL, AND M. FINK RE EMPLOYEE TAX ISSUES (PARTIAL) (.3). | | | | |
| 12/28/22 | Wessel, Paul J. | 4.20 | 8,190.00 | 013 | 66562337 |
| | WORK ON STOCK COMPENSATION VESTING ISSUES, INCLUDING CALL AND EMAIL CORRESPONDENCE WITH CORE TAX (.5); DOCUMENT REVIEW (1.5); REVIEW TAX REGULATIONS (.6); INTERNAL CONFERENCES TO DISCUSS APPROACH (.5); CALL AND EMAIL CORRESPONDENCE RE: SETTLEMENT OF JAN 1 RSU VESTING, DELISTING AND FIDELITY ISSUES (1.1). | | | | |
| 12/28/22 | Fink, Moshe A. | 1.10 | 1,375.00 | 013 | 66576823 |
| | CALL WITH LATHAM RE RSU ISSUES (.5); CALL WITH TEAM RE SAME (.6). | | | | |
| 12/28/22 | Crabtree, Austin B. | 0.70 | 752.50 | 013 | 66577132 |
| | CONFERENCE WITH D. REYES REGARDING KERP MOTION (0.2); DRAFT KERP MOTION (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/22 | Wessel, Paul J. | 3.50 | 6,825.00 | 013 | 66567026 |

REVIEW BACKGROUND DOCUMENTS ON RSU VESTING AND APPROVALS FOR TAX REPORTING ISSUE (1.2); CONFERENCE WITH N. GROSS RESEARCH ON W-2 TIMING ISSUE (.4); INTERNAL CALL TO DISCUSS EMPLOYEE TAX MATTERS (.5); PREPARE EMPLOYEE COMMUNICATION FOR JANUARY RSU SETTLEMENT (.9); INTERNAL CALL TO DISCUSS DE-LISTING, RSU SETTLEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/22 | Fink, Moshe A. | 0.90 | 1,125.00 | 013 | 66591122 |

CALL WITH TEAM RE RSU ISSUE (.4); DRAFT EMPLOYEE CORRESPONDENCE RE SAME (.3); CORRESPOND WITH TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Wessel, Paul J. | 0.80 | 1,560.00 | 013 | 66575800 |

CONFERENCE WITH M. FINK RE: EMPLOYEE ISSUES (.3); RELATED DOCUMENT REVIEW (.4); EMAIL CORRESPONDENCE WITH CORE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Fink, Moshe A. | 0.30 | 375.00 | 013 | 66576603 |

CALL WITH P. WESSEL RE EMPLOYEE ISSUES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Employee Matters:** | | **19.40** | **$32,970.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/22 | Berkovich, Ronit J. | 1.40 | 2,415.00 | 014 | 66542694 |

NUMEROUS EMAILS WITH EQUIPMENT LENDER COUNSELS RE: ADEQUATE PROTECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/22 | Mezzatesta, Jared | 0.20 | 138.00 | 014 | 66533466 |

EQUIPMENT LEASE RECHARACTERIZATION QUESTION RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Perez, Alfredo R. | 0.20 | 339.00 | 014 | 66563705 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ADEQUATE PROTECTION OF EQUIPMENT LESSORS/FINANCERS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/22 | Mezzatesta, Jared | 1.70 | 1,173.00 | 014 | 66538527 |

ADEQUATE PROTECTION RESEARCH RE: EQUIPMENT LENDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/22 | Berkovich, Ronit J. | 1.40 | 2,415.00 | 014 | 66544309 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CORE RE REQUEST FROM EQUIPMENT LENDER (.2); REVIEW RESEARCH RE ADEQUATE PROTECTION FOR EQUIPMENT LENDERS (1.2). | | | | |
| 12/25/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 014 | 66544163 |
| | EMAILS WITH TEAM RE ADEQUATE PROTECTION ISSUES WITH EQUIPMENT LENDERS. | | | | |
| 12/26/22 | Berkovich, Ronit J. | 0.30 | 517.50 | 014 | 66544660 |
| | CALL WITH J. GOLTSER RE EQUIPMENT LENDER ADEQUATE PROTECTION ISSUES (.3). | | | | |
| 12/26/22 | Goltser, Jonathan | 1.10 | 1,243.00 | 014 | 66542508 |
| | CALL WITH R. BERKOVICH RE: EQUIPMENT LENDER ADEQUATE PROTECTION (0.3); REVIEW DATA ROOM AND EMAIL RESPONSES TO CERTAIN EQUIPMENT LENDERS/VENDORS RE: ADEQUATE PROTECTION (.8). | | | | |
| 12/26/22 | Mezzatesta, Jared | 0.40 | 276.00 | 014 | 66547312 |
| | CALL WITH R. BERKOVICH TO DISCUSS ADEQUATE PROTECTION AND AUTOMATIC STAY ISSUES RE: EQUIPMENT LENDERS. | | | | |
| 12/26/22 | Mezzatesta, Jared | 3.80 | 2,622.00 | 014 | 66547332 |
| | DRAFT ADEQUATE PROTECTION MEMO RE: EQUIPMENT LENDERS. | | | | |
| 12/27/22 | Berkovich, Ronit J. | 0.60 | 1,035.00 | 014 | 66553459 |
| | REVIEW AND PROVIDE COMMENTS ON MEMO RE ADEQUATE PROTECTION FOR EQUIPMENT LENDERS (.5); EMAILS WITH CORE RE ADEQUATE PROTECTION FOR EQUIPMENT LENDERS (.1). | | | | |
| 12/27/22 | Mezzatesta, Jared | 2.20 | 1,518.00 | 014 | 66566665 |
| | CONDUCT ADDITIONAL RESEARCH AND REVISE ADEQUATE PROTECTION MEMORANDUM. | | | | |
| 12/28/22 | Berkovich, Ronit J. | 1.10 | 1,897.50 | 014 | 66562284 |
| | EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1); CALL WITH CORE AND PJT RE EQUIPMENT LENDER ISSUES (.4); EMAILS WITH J. GOLTSER, CORE, AND PJT RE EQUIPMENT LENDER ISSUES (.2); CALL WITH COUNSEL TO EQUIPMENT LENDER RE EQUIPMENT LENDER ISSUES (.3); EMAIL TO CORE RE EQUIPMENT LENDER ISSUES (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 014 | 66860618 |
| | ATTEND CALLS WITH PJT RE EQUIPMENT LENDING ISSUES. | | | | |
| 12/28/22 | Goltser, Jonathan | 1.00 | 1,130.00 | 014 | 67122425 |
| | CALL WITH PJT & CORE RE: MINER VALUATION (.5); CALL WITH NYDIG COUNSEL RE: EQUIPMENT LOAN ISSUES (.5). | | | | |
| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | | **17.00** | **$19,816.50** | | |
| 12/21/22 | Burbridge, Josephine Avelina | 0.60 | 750.00 | 016 | 67122933 |
| | EMAIL CORRESPONDENCE WITH R. BERKOVICH AND K. HALL RE: MECHANICS' LIENS (0.6). | | | | |
| 12/28/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 016 | 66562336 |
| | REVIEW LETTER FROM CONSTRUCTION PARTY RE REAL ESTATE ISSUES AND EMAILS WITH TEAM RE SAME (.2). | | | | |
| 12/28/22 | Kogel, Chaim | 0.20 | 215.00 | 016 | 66558808 |
| | REVIEW CONTRACTOR LETTER. | | | | |
| 12/29/22 | Berkovich, Ronit J. | 0.80 | 1,380.00 | 016 | 66580264 |
| | EMAILS WITH TEAM RE CONTRACTOR ISSUES (.1); CALL WITH CORE, A. BURBRIDGE, AND D. REYES RE CONSTRUCTION ISSUES (.2); CALL WITH CORE RE CUSTOMER NEGOTIATIONS (.5). | | | | |
| 12/29/22 | Burbridge, Josephine Avelina | 0.20 | 250.00 | 016 | 66564594 |
| | CALL WITH R. BERKOVICH, D. REYES, K. HALL AND G. FIFE RE: CONTRACTOR WORK ON DENTON REAL PROPERTY. | | | | |
| 12/29/22 | Calabrese, Christine A. | 0.20 | 240.00 | 016 | 66575405 |
| | REVIEW EMAILS RE: POWER AT CEDERVALE SITE (.1); SEND EMAIL TO D. LENDER AND T. TSEKERIDES RE: SAME (.1). | | | | |
| 12/29/22 | Reyes, Destiny | 1.50 | 1,260.00 | 016 | 66573469 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MECHANICS' LIEN MEETING WITH CORE (.2); DRAFT LETTER TO CONSTRUCTION COMPANY FOR R. BERKOVICH (1.3). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **3.70** | **$4,440.00** | | |
| 12/21/22 | Fink, Moshe A. | 1.90 | 2,375.00 | 017 | 66565698 |
| | ATTEND WIP MEETINGS WITH TEAM (1.2); ATTEND TEAM CALL RE: STRATEGY (.7). | | | | |
| 12/21/22 | Polishuk, Menachem | 1.00 | 840.00 | 017 | 67054447 |
| | WEIL TEAM WIP (.7); WIP MEETING WITH M. FINK, J. GOLSTER (.3). | | | | |
| 12/21/22 | Reyes, Destiny | 0.70 | 588.00 | 017 | 66573391 |
| | ATTEND WIP MEETING. | | | | |
| 12/21/22 | Waterman, Katherine | 0.50 | 420.00 | 017 | 66849500 |
| | WIP CALL. | | | | |
| 12/21/22 | Crabtree, Austin B. | 0.70 | 752.50 | 017 | 66850336 |
| | WIP MEETING. | | | | |
| 12/21/22 | Mezzatesta, Jared | 0.70 | 483.00 | 017 | 66524952 |
| | WIP MEETING WITH WEIL TEAM (0.7). | | | | |
| 12/22/22 | Berkovich, Ronit J. | 0.60 | 1,035.00 | 017 | 66542730 |
| | WIP CALL WITH TEAM RE NEXT STEPS. | | | | |
| 12/22/22 | Schrock, Ray C. | 6.10 | 11,895.00 | 017 | 67096975 |
| | ATTEND CALLS WITH CLIENT RE NUMEROUS FIRST DAY MATTERS. | | | | |
| 12/22/22 | Fink, Moshe A. | 0.70 | 875.00 | 017 | 66565740 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM WIP MEETING. | | | | |
| 12/22/22 | Kane, Alexandra<br>ATTEND WIP MEETING. | 0.60 | 504.00 | 017 | 66528688 |
| 12/22/22 | Polishuk, Menachem<br>TEAM WIP. | 0.70 | 588.00 | 017 | 66859121 |
| 12/22/22 | Reyes, Destiny<br>ATTEND WIP MEETING (PARTIAL). | 0.20 | 168.00 | 017 | 66573454 |
| 12/22/22 | Crabtree, Austin B.<br>WIP MEETING. | 0.70 | 752.50 | 017 | 66859374 |
| 12/22/22 | Mezzatesta, Jared<br>ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | 0.70 | 483.00 | 017 | 66528623 |
| 12/23/22 | Berkovich, Ronit J.<br>STRATEGY CALLS WITH CORE. | 1.00 | 1,725.00 | 017 | 66544397 |
| 12/23/22 | Schrock, Ray C.<br>NUMEROUS CONVERSATIONS WITH CLIENT RE POST FIRST DAY ISSUES. | 5.50 | 10,725.00 | 017 | 66545435 |
| 12/23/22 | Fink, Moshe A.<br>TEAM CALL AND FOLLOW UP WITH TEAM (1.1); EMAILS WITH TEAM RE ONGOING WORKSTREAMS (.4). | 1.50 | 1,875.00 | 017 | 66597728 |
| 12/24/22 | Berkovich, Ronit J.<br>REVIEW AND RESPOND TO MISCELLANEOUS FILING-RELATED EMAILS (.1); REVIEW AND RESPOND TO EMAILS RE CASE FILING (.1). | 0.20 | 345.00 | 017 | 66544293 |
| 12/24/22 | Schrock, Ray C. | 3.80 | 7,410.00 | 017 | 66545512 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATE WITH CLIENT RE VARIOUS MATTERS RELATED TO POST-FIRST DAY ISSUES. | | | | |
| 12/25/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 017 | 66545513 |
| | COMMUNICATE WITH CLIENT RE VARIOUS MATTERS RELATED TO POST-FIRST DAY ISSUES. | | | | |
| 12/26/22 | Berkovich, Ronit J. | 0.80 | 1,380.00 | 017 | 66544672 |
| | STRATEGY CALL WITH CORE AND ADVISORS (.8). | | | | |
| 12/26/22 | Schrock, Ray C. | 3.20 | 6,240.00 | 017 | 66545380 |
| | COMMUNICATE WITH CLIENT RE VARIOUS ISSUES RELATED TO POST-FIRST DAY WITH STAKEHOLDERS (2.5); REVIEW PLEADINGS (0.7). | | | | |
| 12/26/22 | Fink, Moshe A. | 1.10 | 1,375.00 | 017 | 66576688 |
| | ATTEND STANDING TEAM CALL (.9); CORRESPONDENCE WITH TEAM RE WORKSTREAMS (.2). | | | | |
| 12/26/22 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 875.00 | 017 | 66860422 |
| | WORKING GROUP CALL. | | | | |
| 12/26/22 | Burbridge, Josephine Avelina | 0.80 | 1,000.00 | 017 | 66542260 |
| | STRATEGY CALL WITH ADVISORS. | | | | |
| 12/27/22 | Berkovich, Ronit J. | 1.10 | 1,897.50 | 017 | 66553451 |
| | WEEKLY WIP MEETING (1.0); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 12/27/22 | Fink, Moshe A. | 1.00 | 1,250.00 | 017 | 66576463 |
| | TEAM WIP MEETING. | | | | |
| 12/27/22 | Goltser, Jonathan | 1.00 | 1,130.00 | 017 | 66576396 |
| | TEAM WIP CALL (1). | | | | |
| 12/27/22 | Kane, Alexandra | 1.00 | 840.00 | 017 | 66547169 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (1.0). | | | | |
| 12/27/22 | Reyes, Destiny | 1.40 | 1,176.00 | 017 | 66573456 |
| | ATTEND MEETING WITH WEIL LITIGATION TEAM (.4); ATTEND WEEKLY WIP MEETING (1.0). | | | | |
| 12/27/22 | Crabtree, Austin B. | 1.10 | 1,182.50 | 017 | 66577098 |
| | ATTEND WIP MEETING. | | | | |
| 12/27/22 | Mezzatesta, Jared | 1.00 | 690.00 | 017 | 66566786 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 12/28/22 | Perez, Alfredo R. | 0.20 | 339.00 | 017 | 66563723 |
| | VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAMS RE: STRATEGY (.2). | | | | |
| 12/28/22 | Berkovich, Ronit J. | 1.10 | 1,897.50 | 017 | 66562291 |
| | CALLS WITH CORE AND ADVISORS RE GENERAL STRATEGY (.7); EMAILS WITH TEAM RE GENERAL STRATEGY (.1); REVIEW AND RESPOND TO CASE EMAILS (.3). | | | | |
| 12/28/22 | Schrock, Ray C. | 3.10 | 6,045.00 | 017 | 66577603 |
| | ATTEND NUMEROUS MANAGEMENT CONVERSATIONS RE PRIVILEGED RESTRUCTURING ISSUES. | | | | |
| 12/29/22 | Berkovich, Ronit J. | 0.50 | 862.50 | 017 | 66580252 |
| | EMAIL TO M. FINK RE OPEN ISSUES (.1); CONFER WITH M. FINK RE VARIOUS OPEN ITEMS (.2); REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 12/29/22 | Fink, Moshe A. | 0.20 | 250.00 | 017 | 66591150 |
| | CALL WITH R. BERKOVICH RE: STRATEGY OPEN ISSUES. | | | | |
| 12/30/22 | Berkovich, Ronit J. | 0.80 | 1,380.00 | 017 | 66580333 |
| | PARTICIPATE ON STRATEGY CALL WITH CORE AND ADVISORS (.5); CONFER WITH M. FINK RE WIP AND STRATEGY (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/22 | Fink, Moshe A. | 0.80 | 1,000.00 | 017 | 66576802 |
| | STANDING TEAM CALL (.5); CALL WITH R. BERKOVICH RE: STRATEGY (.3). | | | | |
| 12/30/22 | Fink, Moshe A. | 0.30 | 375.00 | 017 | 67073009 |
| | CALL WITH R. BERKOVICH RE: STRATEGY. | | | | |
| 12/31/22 | Berkovich, Ronit J. | 0.80 | 1,380.00 | 017 | 66580332 |
| | CALL WITH CORE, PJT, AND ALIX RE MINING STRATEGY (.8). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - General Case Strategy (Including WIP and Team Meetings):** | | **51.30** | **$79,329.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/22 | Goldring, Stuart J. | 1.30 | 2,535.00 | 018 | 67123754 |
| | EMAIL EXCHANGE WITH M. FINK REGARDING FIRST DAY HEARING (.1); REVIEW, REVISE AND PROVIDE COMMENTS TO DRAFT SCRIPT FOR NOL MOTION AT FIRST DAY HEARING (1.2). | | | | |
| 12/21/22 | Lender, David J. | 4.70 | 7,496.50 | 018 | 66528388 |
| | REVIEW DRAFT FILINGS IN PREPARATION FOR HEARING (0.3); REVIEW DRAFT J. SINGH DECLARATION (0.3); PREPARE M. BROS FOR HEARING (2.2); PREPARE J. SINGH FOR HEARING (1.2); CALL WITH T. DUCHENE RE HEARING (0.2); CALL WITH R. SCHROCK AND R. BERKOVICH RE HEARING PREPARATION (0.3); PREPARE FOR HEARING (0.2). | | | | |
| 12/21/22 | Perez, Alfredo R. | 5.40 | 9,153.00 | 018 | 66575788 |
| | CALL WITH J. MEZZATESTA (.2) AND M. FINK (.5) REGARDING FILINGS AND HEARING PREPARATION; CONFERENCE CALL WITH D. REYES AND A. KANE TO PREPARE FOR FIRST DAY HEARINGS (1.2); CALL WITH H. DURAN REGARDING FIRST DAYS AND COMMENTS TO THE FILINGS (.1); REVIEW FIRST DAY SLIDES (.3); REVIEW FIRST DAY MOTION, FIRST DAY DECLARATION AND THE PROCEDURAL FILINGS (2.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND U.S. TRUSTEE REGARDING JOINT ADMINISTRATION ORDER AND TIMING OF THE FIRST DAY HEARINGS (.7); REVIEW AND COMMENT ON WITNESS & EXHIBIT LIST AND AGENDA (.2). | | | | |
| 12/21/22 | Tsekerides, Theodore E. | 5.80 | 8,091.00 | 018 | 66537408 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH TEAM RE: FIRST DAY HEARING PREPARATION (0.2); REVIEW FIRST DAY DECLARATION FOR WITNESSES PREPARATION (0.9); PREPARE M. BROS FOR FIRST DAY HEARING (1.8); PREPARE J. SINGH FOR FIRST DAY HEARING (1.2); CALL WITH D. LENDER RE PREPARATION FOR FIRST DAY HEARING (0 3); REVIEW J. DRAFT FIRST DAY DECLARATION (0.9); OUTLINE QUESTIONS FOR PREPARATION/HEARING (0.8). | | | | |
| 12/21/22 | Berkovich, Ronit J. | 5.50 | 9,487.50 | 018 | 66541816 |
| | FINALIZE FIRST DAY MOTIONS FOR FILING (2.0); EMAILS WITH TEAM RE FIRST DAY MOTIONS AND HEARING (.2); EMAILS WITH TEAM RE FIRST DAY HEARING (.1); CONFER WITH A. CRABTREE RE SAME (.1); PREPARE FOR FIRST DAY HEARING (3.1). | | | | |
| 12/21/22 | Berkovich, Ronit J. | 0.60 | 1,035.00 | 018 | 66848907 |
| | TEAM MEETING RE PREPARATION FOR FIRST DAY HEARING (.6). | | | | |
| 12/21/22 | Schrock, Ray C. | 9.60 | 18,720.00 | 018 | 66545613 |
| | REVIEW DOCUMENTS IN PREPARATION FOR FIRST DAY HEARING. (4.5); NUMEROUS CALLS WITH CLIENTS AND STAKEHOLDERS RE FIRST DAY HEARING ISSUES (5.1). | | | | |
| 12/21/22 | Fink, Moshe A. | 4.40 | 5,500.00 | 018 | 66565751 |
| | CALLS WITH TEAM AND CLIENT RE HEARING PREPARATION (1.3); REVIEW MATERIALS TO PREPARE FOR SAME (2.8); CALL WITH TEAM RE PROPOSED ORDERS (.3). | | | | |
| 12/21/22 | De Santis, Elena | 0.90 | 1,017.00 | 018 | 66527181 |
| | REVIEW AND ANALYZE FIRST DAY FILINGS (0.5); CONFER WITH PJT AND WEIL RE MATERIALS FOR FIRST DAY FILING (0.3); CONFER WITH C. CALABRESE RE STRATEGY FOR FIRST DAY HEARING (0.1). | | | | |
| 12/21/22 | Diplas, Alexandros | 3.60 | 4,194.00 | 018 | 66527949 |
| | REVIEW AND ANALYZE FIRST DAY MOTIONS AND M. BROS DECLARATION (3.6). | | | | |
| 12/21/22 | Calabrese, Christine A. | 6.20 | 7,440.00 | 018 | 66534218 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILED FIRST DAY MOTIONS AND DECLARATION RE: M. BROS WITNESS PREPARATION (2.3); REVIEW AND FINALIZE POTENTIAL DEMONSTRATIVES FOR J. SINGH FIRST-DAY TESTIMONY (.4); PREPARE M. BROS FOR FIRST-DAY TESTIMONY WITH WEIL TEAM (2.0); DISCUSS FIRST-DAY HEARING WITH D. LENDER AND T. TSEKERIDES (.2); PREPARE J. SINGH FOR FIRST-DAY TESTIMONY (1.1); DISCUSS HEARING LOGISTICS AND STRATEGIZE REGARDING SAME WITH A. CRABTREE (.2). | | | | |
| 12/21/22 | Kane, Alexandra | 5.10 | 4,284.00 | 018 | 66520850 |
| | PREPARE DOCUMENTS FOR FILING. | | | | |
| 12/21/22 | Kane, Alexandra | 3.80 | 3,192.00 | 018 | 66528559 |
| | PREPARE FOR FIRST DAY HEARING (2.7); PREPARE FOR FIRST DAY HEARING WITH D. REYES AND A. PEREZ (1.1). | | | | |
| 12/21/22 | Polishuk, Menachem | 5.10 | 4,284.00 | 018 | 66525340 |
| | REVISE CASH MANAGEMENT AND INSURANCE MOTIONS TO PREPARE FOR FILING (5); CORRESPONDENCE WITH CORE TEAM RE: FILING STATUS (.1). | | | | |
| 12/21/22 | Polishuk, Menachem | 0.30 | 252.00 | 018 | 67123459 |
| | CALL WITH TEAM RE: REVISED PROPOSED ORDERS (.2); RESEARCH PRECEDENT FOR FIRST DAY HEARING (.1). | | | | |
| 12/21/22 | Reyes, Destiny | 6.60 | 5,544.00 | 018 | 66573377 |
| | FIRST DAY HEARING PREPARATION WITH A. PEREZ AND A. KANE (1.2); PREPARE FOR HEARING (3.4); PREPARE FOR FIRST DAY HEARING (2). | | | | |
| 12/21/22 | Crabtree, Austin B. | 6.00 | 6,450.00 | 018 | 66527789 |
| | REVIEW AND REVISE FIRST DAY MOTIONS (3.2); PREPARE SCRIPTS AND PRESENTATION FOR FIRST DAY HEARING (1.5); CONFERENCE WITH WEIL TEAM REGARDING PROPOSED ORDERS (0.2); REVIEW AND REVISE FIRST DAY PRESENTATION (0.9); DRAFT NOTICES OF FILING OF DRAFT DIP LOAN AGREEMENT (0.2). | | | | |
| 12/21/22 | Mezzatesta, Jared | 10.70 | 7,383.00 | 018 | 66525019 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE FIRST DAY PRESENTATION POWERPOINT DECK (2.9); CALL WITH WEIL TEAM TO PREPARE FOR FIRST DAY HEARING (0.5); REVISE JOINT ADMIN MOTION FOR UST AND PREPARE REQUEST FOR EMERGENCY CONSIDERATION (0.7); DRAFT HEARING SCRIPT FOR DEMONSTRATIVE (1.4); FILE AND PREPARE DOCUMENTS AND REVISE FOR FILING (5.2).

| 12/21/22 | Mezzatesta, Jared | 0.20 | 138.00 | 018 | 67123462 |

CALL WITH COMPANY VERIFYING NUMBERS FOR FIRST DAY FILING DECK FOR HEARING (0.2).

| 12/21/22 | Kogel, Chaim | 2.10 | 2,257.50 | 018 | 66538762 |

DRAFT NARRATIVE FOR FIRST DAY MOTION PRESENTATION.

| 12/21/22 | Stauble, Christopher A. | 17.80 | 8,811.00 | 018 | 66580148 |

ASSIST WITH PREPARATION OF FIRST DAY PLEADINGS AND COORDINATE FILING OF SAME (10.9); ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS (6.9).

| 12/21/22 | Jalomo, Chris | 5.50 | 1,870.00 | 018 | 66528896 |

ASSIST WITH PREPARATION AND ELECTRONICALLY FILE PETITIONS AND FIRST-DAY MOTIONS.

| 12/21/22 | Olvera, Rene A. | 12.30 | 5,289.00 | 018 | 66570486 |

FILE VOLUNTARY PETITIONS AND FIRST-DAY MOTIONS (5.5); REVISE DRAFT WITNESS AND EXHIBIT LIST FOR FIRST DAY HEARING (1.0); STAMP EXHIBITS AND ELECTRONICALLY FILE SAME (1.0); ASSIST WITH FIRST-DAY HEARING PREPARATIONS (1.5); PREPARE AND ELECTRONICALLY FILE AMENDED JOINT ADMINISTRATION PROPOSED ORDER (1.0); DRAFT AMENDED WITNESS AND EXHIBIT LIST FOR FIRST DAY HEARING (.8); PREPARE EXHIBITS IN CONNECTION WITH AMENDED WITNESS AND EXHIBIT LIST AND ELECTRONICALLY FILE SAME (1.5).

| 12/21/22 | Fabsik, Paul | 7.60 | 3,268.00 | 018 | 66518355 |

PREPARE AND FILE VOLUNTARY PETITIONS AND FIRST DAY MOTIONS (6.6); ASSIST WITH PREPARATION AND FILING OF AMENDED WITNESS LIST (.5); ASSIST WITH PREPARATION AND FILING OF AMENDED 12/22 HEARING AGENDA (.5).

| 12/21/22 | Okada, Tyler | 17.00 | 4,675.00 | 018 | 66546837 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF EXHIBIT B TO THE DECLARATION OF MICHAEL BROS IN SUPPORT OF THE DEBTORS' CHAPTER 11 PETITIONS AND FIRST DAY RELIEF [ECF NO. 72] (0.4); ASSIST WITH PREPARATION OF FIRST DAY PLEADINGS AND HEARING MATERIALS (10.1); ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 PETITIONS AND FIRST DAY PLEADINGS (4.0); ASSIST WITH PREPARATION OF CHAPTER 11 CASE FILING (2.5). | | | | |
| 12/21/22 | Mason, Kyle | 9.90 | 2,722.50 | 018 | 66542520 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (0.1); ASSIST WITH FILING PETITIONS AND RELATED FIRST DAY DOCUMENTS RE: CHAPTER 11 FILING (4.0); ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING (3.3); ASSIST WITH PREPARATION OF CHAPTER 11 FILING (2.5). | | | | |
| 12/22/22 | Lender, David J. | 4.20 | 6,699.00 | 018 | 66858795 |
| | PREPARE FOR HEARING (1.5); MEET WITH J. SINGH RE PREPARATION (0.3); ATTEND FIRST DAY HEARING (2.4). | | | | |
| 12/22/22 | Perez, Alfredo R. | 4.60 | 7,797.00 | 018 | 66563731 |
| | CALLS WITH D. REYES AND A. KANE (.3) AND R. BERKOVICH AND M. FINK (.4), TO PREPARE FOR HEARINGS; REVIEW FILINGS AND PROCESS ISSUES (.8); VARIOUS COMMUNICATIONS WITH UST AND WEIL TEAM REGARDING STATUS AND OPEN ISSUES FOR FIRST DAY HEARINGS (.5); PARTICIPATE ON FIRST DAY HEARINGS (2.4); FOLLOW-UP RE: SAME (0.2). | | | | |
| 12/22/22 | Tsekerides, Theodore E. | 2.40 | 3,348.00 | 018 | 66537457 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 12/22/22 | Tsekerides, Theodore E. | 1.20 | 1,674.00 | 018 | 66537458 |
| | PREPARE FOR FIRST DAY HEARING, INCLUDING CONFERENCES WITH J. SINGH AND M. BROS RE: FINAL PREPARATION. | | | | |
| 12/22/22 | Freeman, Danek A. | 2.50 | 3,737.50 | 018 | 67084367 |
| | FIRST DAY HEARING AND RELATED INTERNAL MEETINGS AND CALLS. | | | | |
| 12/22/22 | Berkovich, Ronit J. | 5.00 | 8,625.00 | 018 | 66542623 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (2.6), AND PARTICIPATE IN VIRTUAL FIRST DAY HEARING (2.4). | | | | |
| 12/22/22 | Schrock, Ray C. | 5.90 | 11,505.00 | 018 | 66545598 |
| | REVIEW DOCUMENTS FOR FIRST DAY HEARING (3.5); ATTEND FIRST DAY HEARING. (2.4). | | | | |
| 12/22/22 | Fink, Moshe A. | 2.90 | 3,625.00 | 018 | 66565598 |
| | PREPARE FOR (0.5); AND ATTEND FIRST DAY HEARING (2.4). | | | | |
| 12/22/22 | Goltser, Jonathan | 0.90 | 1,017.00 | 018 | 66542300 |
| | FINALIZE FIRST DAY DOCUMENTS FOR FILING. | | | | |
| 12/22/22 | Calabrese, Christine A. | 3.20 | 3,840.00 | 018 | 66535885 |
| | PREPARE J. SINGH FOR FIRST-DAY HEARING WITH TEAM (.3); ATTEND FIRST-DAY HEARING (2.6); DEBRIEF WITH D. LENDER AND T. TSEKERIDES (.3). | | | | |
| 12/22/22 | Calabrese, Christine A. | 0.20 | 240.00 | 018 | 66859120 |
| | DEBRIEF WITH M. FINK RE: FIRST DAY HEARING AND POTENTIAL DISPUTES. | | | | |
| 12/22/22 | Kane, Alexandra | 4.40 | 3,696.00 | 018 | 66528494 |
| | ATTEND AND PRESENT AT FIRST DAY HEARING (2.5); PREPARE FOR FIRST DAY HEARING (1.9). | | | | |
| 12/22/22 | Polishuk, Menachem | 1.20 | 1,008.00 | 018 | 67054445 |
| | CALL WITH M. FINK RE: FIRST DAY HEARING (.1); PREPARE FOR FIRST DAY HEARING (.2); EMAIL R. BERKOVICH DOCKET ENTRIES (.2); EMAIL CLIENT ORDERS (.7). | | | | |
| 12/22/22 | Reyes, Destiny | 5.20 | 4,368.00 | 018 | 66573422 |
| | PREPARE FOR HEARING PRESENTATIONS (2.8); ATTEND HEARING (2.4). | | | | |
| 12/22/22 | Mezzatesta, Jared | 1.70 | 1,173.00 | 018 | 66528673 |
| | REVISE FIRST DAY PRESENTATION AND ANSWER QUESTIONS TO PRESENTERS AHEAD OF HEARING (0.8); PREPARE FOR FILING FIRST DAY DEMONSTRATIVE AND DIP AMENDMENT (0.9). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/22 | Kogel, Chaim | 0.20 | 215.00 | 018 | 66538763 |
| | DRAFT FIRST DAY MOTION NARRATIVE (.2). | | | | |
| 12/22/22 | Stauble, Christopher A. | 6.50 | 3,217.50 | 018 | 66580153 |
| | ASSIST WITH PREPARATION OF AGENDA FOR FIRST DAY HEARING ON 12/22/2022 (2.9); ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS (3.6). | | | | |
| 12/22/22 | Olvera, Rene A. | 2.30 | 989.00 | 018 | 66570478 |
| | PREPARE AND ELECTRONICALLY FILE AMENDED WITNESS AND EXHIBIT LIST (INCLUDING EXHIBITS) FOR FIRST DAY HEARING (1.3); EMAILS AND DISCUSSIONS WITH TEAM REGARDING (I) ELECTRONIC APPEARANCES; AND (II) SERVICE OF AMENDED WITNESS AND EXHIBIT LIST (INCLUDING EXHIBITS) FOR FIRST DAY HEARING (.5); SUBMIT ELECTRONIC APPEARANCES FOR SEVERAL TEAM MEMBERS (.3); SET-UP PACERPRO NOTIFICATIONS FOR R. BERKOVICH (.2). | | | | |
| 12/22/22 | Fabsik, Paul | 1.60 | 688.00 | 018 | 66534209 |
| | PREPARE AND FILE NOTICE OF FILING OF DEMONSTRATIVE FOR 12/22 HEARING (.8); ASSIST WITH PREPARATION AND FILING OF AMENDED WITNESS LIST (.4); ASSIST WITH PREPARATION AND FILING OF AMENDED 12/22 HEARING AGENDA (.4). | | | | |
| 12/22/22 | Okada, Tyler | 1.50 | 412.50 | 018 | 66546770 |
| | ASSIST WITH PREPARATION OF FIRST DAY PLEADINGS AND HEARING MATERIALS. | | | | |
| 12/23/22 | Kane, Alexandra | 1.20 | 1,008.00 | 018 | 66538528 |
| | REVIEW ENTERED ORDERS FOR FOLLOW-UP REQUIREMENTS. | | | | |
| 12/23/22 | Reyes, Destiny | 0.30 | 252.00 | 018 | 66582602 |
| | REVIEW ORDER FOR REQUIREMENTS. | | | | |
| 12/26/22 | Berkovich, Ronit J. | 1.00 | 1,725.00 | 018 | 66544577 |
| | REVIEW EMAILS RE COURT FILINGS. | | | | |
| 12/27/22 | Perez, Alfredo R. | 0.10 | 169.50 | 018 | 66563755 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH J. MEZZATESTA REGARDING SECOND DAY HEARINGS. | | | | |
| 12/28/22 | Kane, Alexandra<br>REVIEW ORDERS FOR NEXT STEPS. | 1.60 | 1,344.00 | 018 | 66564735 |
| 12/28/22 | Fabsik, Paul<br>PREPARE AND REVISE WITNESS AND EXHIBIT LIST FOR 1/3 HEARING (.6). | 0.60 | 258.00 | 018 | 67122730 |
| 12/30/22 | Diplas, Alexandros<br>REVISE EXHIBIT AND WITNESS LIST (1.2); DRAFT AND REVISE HEARING AGENDA (0.7); COORDINATE HEARING PREPARATION AND EXHIBIT FILING (3.7). | 5.60 | 6,524.00 | 018 | 66577249 |
| 12/30/22 | Menon, Asha<br>DRAFT AND REVISE EMERGENCY HEARING WITNESS AND EXHIBIT LIST AND HEARING AGENDA, COORDINATE FILING OF SAME (1.6); COMPILE AND ORGANIZE OPPOSING PARTY EXHIBITS FOR HEARING PREPARATION (0.6). | 2.20 | 1,848.00 | 018 | 66571404 |
| 12/30/22 | Fabsik, Paul<br>PREPARE AND FILE WITNESS AND EXHIBIT LIST FOR 1/3 EMERGENCY HEARING (2.1); PREPARE AND FILE AGENDA FOR 1/3 EMERGENCY HEARING (2.1). | 4.20 | 1,806.00 | 018 | 66572290 |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **232.40** | **$217,898.00** | | |
| 12/21/22 | Polishuk, Menachem<br>CONFERENCE WITH R. BLOKH RE: INSURANCE NUMBERS (.3); PREPARE SCRIPT FOR INSURANCE MOTION HEARING (2); CALL WITH D. REYES RE: INSURANCE MOTION (.6). | 2.90 | 2,436.00 | 019 | 67054449 |
| 12/21/22 | Reyes, Destiny<br>DISCUSS INSURANCE MOTION WITH M. POLISHUK TO PREPARE TO PRESENT (0.5). | 0.50 | 420.00 | 019 | 67096014 |
| 12/22/22 | Polishuk, Menachem | 0.40 | 336.00 | 019 | 66532266 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE INSURANCE MOTION SCRIPT (.3); CALL WITH D. REYES RE: SAME (.1). | | | | |
| | **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | **3.80** | **$3,192.00** | | |
| 12/22/22 | Lender, David J. | 0.20 | 319.00 | 020 | 66858796 |
| | ANALYZE OUTSTANDING LITIGATIONS. | | | | |
| 12/22/22 | Calabrese, Christine A. | 1.20 | 1,440.00 | 020 | 66859118 |
| | ANALYZE COMPLAINT FILED IN CORE V. THOMISON AND STRATEGIZE REGARDING SAME (.8); DISCUSS THOMISON CASE STATUS WITH E. KUWANA OF ALSTON AND BIRD (.2); SEND SUMMARY ANALYSIS OF CORE V. THOMISON TO D. LENDER AND T. TSEKERIDES (.2). | | | | |
| 12/25/22 | Berkovich, Ronit J. | 0.20 | 345.00 | 020 | 66544045 |
| | EMAIL WITH D. LENDER RE NON-BANKRUPTCY LITIGATION. | | | | |
| 12/26/22 | Calabrese, Christine A. | 0.40 | 480.00 | 020 | 66546050 |
| | DISCUSS THOMSON PLAINTIFF ACTION WITH K. HALL (.3); EMAIL E. KUWANA OF ALSTON AND BIRD RE: SAME (.1). | | | | |
| 12/27/22 | Calabrese, Christine A. | 0.50 | 600.00 | 020 | 66550409 |
| | DISCUSS PRIORITY POWER WITH K. HALL AND C. HAINES (.4); ANALYZE PRIORITY POWER LANDSCAPE AND PROPOSE NEXT STEPS TO D. LENDER AND T. TSEKERIDES (.1). | | | | |
| 12/28/22 | Lender, David J. | 0.70 | 1,116.50 | 020 | 67122555 |
| | PREPARE AND CALL WITH CLIENT RE PRIORITY POWER CLAMS (0.7). | | | | |
| 12/28/22 | Tsekerides, Theodore E. | 0.50 | 697.50 | 020 | 67122727 |
| | TEAM CALL TO DISCUSS PRIORITY POWER CLAIMS AND RELATED ISSUES (0.5). | | | | |
| 12/28/22 | Berkovich, Ronit J. | 0.50 | 862.50 | 020 | 66562335 |
| | CALL WITH LITIGATION TEAM RE PRIORITY POWER ISSUES (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/22 | Fink, Moshe A. | 0.60 | 750.00 | 020 | 66576706 |
| | ATTEND CALL RE PRIORITY POWER POTENTIAL LITIGATION (.6). | | | | |
| 12/28/22 | Burbridge, Josephine Avelina | 0.50 | 625.00 | 020 | 66556360 |
| | ATTEND CALL WITH R. BERKOVICH, T. TSEKERIDES, D. LENDER, M. FINK AND C. CALABRESE RE: PRIORITY POWER CLAIMS AND LIENS (0.5). | | | | |
| 12/28/22 | Calabrese, Christine A. | 0.70 | 840.00 | 020 | 66575314 |
| | DISCUSS PRIORITY POWER POTENTIAL LITIGATION WITH WEIL TEAM (.5); RESPOND TO EMAILS REGARDING SECURITIES CLASS ACTION (.1); RESPOND TO EMAILS REGARDING PRIORITY POWER (.1). | | | | |
| 12/30/22 | Calabrese, Christine A. | 0.60 | 720.00 | 020 | 66575434 |
| | STRATEGIZE RE: POWER AT CEDERVALE SITE AND PRIORITY POWER (.2); PROVIDE STRATEGY UPDATES TO M. FINK AND D. REYES ON LITIGATION WORK STREAMS (.4). | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **6.60** | **$8,795.50** | | |
| 12/23/22 | Mezzatesta, Jared | 1.10 | 759.00 | 023 | 66538531 |
| | REVISE OCP MOTION. | | | | |
| 12/27/22 | Mezzatesta, Jared | 0.30 | 207.00 | 023 | 66566701 |
| | REVISE OCP MOTION. | | | | |
| 12/27/22 | Mezzatesta, Jared | 0.20 | 138.00 | 023 | 66566747 |
| | CALL WITH ALIX TO DISCUSS OCP MOTION. | | | | |
| 12/28/22 | Mezzatesta, Jared | 0.90 | 621.00 | 023 | 66566694 |
| | REVISE OCP MOTION AND CIRCULATE TO M. FINK FOR REVIEW. | | | | |
| 12/29/22 | Fink, Moshe A. | 0.40 | 500.00 | 023 | 66591133 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON OCP MOTION. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **2.90** | **$2,225.00** | | |
| 12/23/22 | Mezzatesta, Jared<br>DRAFT INTERIM COMPENSATION MOTION. | 1.90 | 1,311.00 | 024 | 66538536 |
| 12/27/22 | Kane, Alexandra<br>DRAFT PJT RETENTION APPLICATION. | 1.80 | 1,512.00 | 024 | 66860481 |
| 12/28/22 | Perez, Alfredo R.<br>COMMUNICATIONS WITH ALIX AND WEIL TEAM REGARDING PROFESSIONAL FEE BUDGET AND ESCROWS. | 0.10 | 169.50 | 024 | 66563717 |
| 12/28/22 | Kane, Alexandra<br>DRAFT PJT RETENTION APPLICATION. | 0.10 | 84.00 | 024 | 66860620 |
| 12/28/22 | Mezzatesta, Jared<br>REVISE INTERIM COMPENSATION MOTION AND CIRCULATE TO M. FINK. | 1.20 | 828.00 | 024 | 66566767 |
| 12/29/22 | Fink, Moshe A.<br>REVIEW AND COMMENT ON INTERIM COMPENSATION MOTION (.4); REVIEW DRAFT PJT RETENTION APPLICATION (.3). | 0.70 | 875.00 | 024 | 66591127 |
| 12/29/22 | Kane, Alexandra<br>DRAFT PJT RETENTION APPLICATION. | 5.70 | 4,788.00 | 024 | 66564734 |
| 12/29/22 | Mezzatesta, Jared<br>REVISE INTERIM COMPENSATION MOTION. | 0.50 | 345.00 | 024 | 66577480 |
| 12/30/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 024 | 66580273 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. LEWIS RE RETENTION APPLICATION AND GENERAL CASE STATUS. | | | | |
| | **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | **12.10** | **$10,085.00** | | |
| 12/26/22 | Kane, Alexandra | 3.10 | 2,604.00 | 025 | 66547166 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 12/27/22 | Fink, Moshe A. | 1.70 | 2,125.00 | 025 | 66576764 |
| | REVIEW AND COMMENT ON WEIL RETENTION APPLICATION. | | | | |
| 12/27/22 | Kane, Alexandra | 3.50 | 2,940.00 | 025 | 66547159 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 12/28/22 | Fink, Moshe A. | 4.80 | 6,000.00 | 025 | 66576614 |
| | REVIEW AND COMMENT ON WEIL RETENTION APPLICATION AND DISCLOSURE SCHEDULES. | | | | |
| 12/28/22 | Goltser, Jonathan | 0.50 | 565.00 | 025 | 66576825 |
| | COORDINATE WEIL FEES WITH ALIX. | | | | |
| 12/28/22 | Kane, Alexandra | 1.80 | 1,512.00 | 025 | 66564736 |
| | DRAFT WEIL RETENTION APPLICATION (1.4); MEET WITH M.FINK RE: WEIL RETENTION APPLICATION (.4). | | | | |
| 12/29/22 | Fink, Moshe A. | 0.50 | 625.00 | 025 | 66591199 |
| | REVIEW AND COMMENT ON WEIL RETENTION APPLICATION (.2); CALL WITH J. FRIEDMAN RE: SAME (.3). | | | | |
| 12/29/22 | Friedman, Julie T. | 1.20 | 834.00 | 025 | 66581867 |
| | REVIEW RETENTION APPLICATION AND COMMENT ON SAME (.9); CALL WITH M. FINK RE: SAME (.3). | | | | |
| 12/29/22 | Kane, Alexandra | 2.90 | 2,436.00 | 025 | 66878897 |

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 12/29/22 | Lee, Kathleen Anne | 2.10 | 1,039.50 | 025 | 66564564 |
| | ASSIST M. FINK WITH FINALIZING WEIL RETENTION. | | | | |
| 12/30/22 | Fink, Moshe A. | 0.80 | 1,000.00 | 025 | 66576494 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION (.5); CALL WITH J. FRIEDMAN RE SAME (.3). | | | | |
| 12/30/22 | Friedman, Julie T. | 3.20 | 2,224.00 | 025 | 66573026 |
| | REVIEW WEIL RETENTION APPLICATION AND COMMENT ON SAME (2.9): CALLS WITH M. FINK RE: SAME (.3). | | | | |
| 12/30/22 | Kane, Alexandra | 1.10 | 924.00 | 025 | 66588179 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **27.20** | **$24,828.50** | | |
| 12/21/22 | Kogel, Chaim | 0.60 | 645.00 | 027 | 67096475 |
| | DRAFT NOL FIRST DAY MOTION. | | | | |
| 12/21/22 | Sternberg, Adam J. | 1.30 | 1,560.00 | 027 | 66532171 |
| | DRAFT AND REVISE SUMMARY OF NOL MOTION IN PREPARATION FOR FIRST DAY HEARING (.9); CALLS AND EMAILS WITH S. GOLDRING AND C. KOGEL RE: SAME (.4). | | | | |
| 12/22/22 | Goldring, Stuart J. | 1.80 | 3,510.00 | 027 | 66535224 |
| | PREPARE FOR FIRST DAY HEARING ON NOL MOTION (.8); EMAIL EXCHANGE WITH L. BURGENER REGARDING CONVERTIBLE NOTES (.2), AND DISCUSS SAME WITH A. STERNBERG (.2); EMAIL EXCHANGE WITH P. WESSEL REGARDING QUESTION FROM L. BURGENER, AND EMAIL L. BURGENER REGARDING SAME (.2); EMAIL EXCHANGE WITH C. KOGEL AND OTHERS REGARDING NOTICE OF FINAL NOL ORDER, AND REVIEW NOTICE (.4). | | | | |
| 12/22/22 | Kogel, Chaim | 1.20 | 1,290.00 | 027 | 66538755 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT FINAL NOL NOTICE (.9); REVIEW AND ANALYZE OID REPORTING REQUIREMENTS IN CHAPTER 11 (.3). | | | | |
| 12/22/22 | Sternberg, Adam J. | 1.00 | 1,200.00 | 027 | 66860138 |
| | REVIEW AND ANALYZE CONVERTIBLE NOTE PURCHASE AGREEMENTS TO DETERMINE OID TAX TREATMENT OF NOTES ISSUED IN APRIL (.4); EMAILS TO WEIL TAX TEAM REGARDING SAME (.2); CALL WITH S. GOLDRING REGARDING SAME (.2); REVIEW AND ANALYZE NOTICE FOR NOL MOTION ORDER (.2). | | | | |
| 12/24/22 | Goldring, Stuart J. | 0.20 | 390.00 | 027 | 66546040 |
| | EMAIL EXCHANGE WITH G. MAGILL AND R. BERKOVICH REGARDING TAX TREATMENT OF CONVERTIBLE NOTES (.2). | | | | |
| 12/26/22 | Goldring, Stuart J. | 0.50 | 975.00 | 027 | 66546026 |
| | CONSIDER TAX TREATMENT OF CONVERTIBLE NOTES. | | | | |
| 12/26/22 | Kogel, Chaim | 0.10 | 107.50 | 027 | 66542819 |
| | REVIEW AND ANALYZE OID REPORTING REQUIREMENT. | | | | |
| 12/26/22 | Sternberg, Adam J. | 1.20 | 1,440.00 | 027 | 66576458 |
| | REVIEW AND ANALYZE E&Y MEMO ON TAX TREATMENT OF CONVERTIBLE NOTES (0.9); EMAIL WEIL TAX TEAM REGARDING SAME (0.3). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **7.90** | **$11,117.50** | | |
| 12/29/22 | Perez, Alfredo R. | 0.10 | 169.50 | 028 | 66575573 |
| | VARIOUS COMMUNICATIONS WITH J. BARRETT AND M. FINK REGARDING CREDITOR INQUIRY. | | | | |
| 12/30/22 | Perez, Alfredo R. | 0.10 | 169.50 | 028 | 66575572 |
| | COMMUNICATIONS WITH J. BARRETT AND M. FINK REGARDING CREDITOR INQUIRY. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **0.20** | **$339.00** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/22 | Fink, Moshe A. | 0.50 | 625.00 | 029 | 66565618 |
| | CALL WITH ALIX AND CLIENT RE REPORTING. | | | | |
| 12/22/22 | Mezzatesta, Jared | 0.60 | 414.00 | 029 | 66533336 |
| | CALL WITH COMPANY AND ALIX REGARDING SCHEDULES AND SOFAS (0.5); COORDINATE FILING FOR SCHEDULES AND SOFAS (0.1). | | | | |
| 12/23/22 | Perez, Alfredo R. | 0.30 | 508.50 | 029 | 66563743 |
| | CALL WITH A. KANE REGARDING THE CREDITOR MATRIX (.1); REVIEW CREDITOR MATRIX AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE NOTICE OF COMMENCEMENT (.1). | | | | |
| 12/23/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 029 | 66544407 |
| | CALL WITH A. CRABTREE RE CREDITOR MATRIX AND OTHER FILINGS (.1). | | | | |
| 12/23/22 | Kane, Alexandra | 1.10 | 924.00 | 029 | 66538532 |
| | DRAFT AND CIRCULATE NOTICE OF FILING OF CREDITOR MATRIX. | | | | |
| 12/23/22 | Crabtree, Austin B. | 0.30 | 322.50 | 029 | 66542463 |
| | CONFERENCE AND CORRESPOND WITH A. KANE REGARDING CREDITORS MATRIX (0.2); PREPARE NOTICE OF FILING OF CREDITORS MATRIX (0.1). | | | | |
| 12/27/22 | Perez, Alfredo R. | 0.10 | 169.50 | 029 | 66563682 |
| | VARIOUS COMMUNICATIONS WITH M. FINK, R. BERKOVICH AND A. MIDHA (PJT) REGARDING FIRST MEETING OF CREDITORS (.1). | | | | |
| 12/30/22 | Crabtree, Austin B. | 0.50 | 537.50 | 029 | 66577137 |
| | REVIEW SOFA AND SOAL PRECEDENT. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **3.50** | **$3,673.50** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/22 | Perez, Alfredo R. | 0.30 | 508.50 | 030 | 66575820 |
| | VARIOUS COMMUNICATIONS WITH WEIL AND PJT TEAMS REGARDING UTILITY ISSUES. | | | | |
| 12/21/22 | Berkovich, Ronit J. | 0.10 | 172.50 | 030 | 66541906 |
| | EMAILS WITH TEAM RE UTILITIES MOTION. | | | | |
| 12/21/22 | Mezzatesta, Jared | 0.70 | 483.00 | 030 | 66524914 |
| | CALL AND EMAIL EXCHANGE WITH UTILITY PROVIDER'S COUNSEL. | | | | |
| 12/22/22 | Mezzatesta, Jared | 0.20 | 138.00 | 030 | 66528635 |
| | COMMUNICATE WITH UTILITY COUNSEL FOR UTILITIES INBOUND. | | | | |
| 12/23/22 | Mezzatesta, Jared | 0.40 | 276.00 | 030 | 66538538 |
| | CALL WITH COMPANY AND ALIX REGARDING UTILITIES TREATMENT POST PETITION. | | | | |
| 12/30/22 | Fink, Moshe A. | 0.60 | 750.00 | 030 | 66576599 |
| | CALL WITH CLIENT RE UTILITY ISSUE (.5); CORRESPOND WITH TEAM RE SAME (.1). | | | | |
| 12/31/22 | Mezzatesta, Jared | 0.10 | 69.00 | 030 | 66578795 |
| | CORRESPONDENCE WITH UTILITY COUNSEL REGARDING POTENTIAL STIPULATION. | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | **2.40** | **$2,397.00** | | |

| | | | |
|---|---|---|---|
| **Total Fees Due** | **952.90** | **$1,058,396.50** | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Freeman, Danek A. | 0.10 | 175.00 | 003 | 66879471 |

ATTENTION TO SALE PROCESS AS RELATED TO DIP AND RELATED EMAILS.

| 01/03/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 003 | 66588608 |

EMAILS WITH CORE AND TEAM RE POTENTIAL ASSET SALES (.2); CONFER WITH A. CRABTREE RE ASSET SALE PROCESS (.2); REVIEW AND PROVIDE COMMENTS ON A. CRABTREE'S ANALYSIS OF ASSET SALE PROCESS (.1).

| 01/03/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 003 | 66644429 |

CALL WITH J. GOLTSER AND CLIENT RE POTENTIAL ASSET SALES (.3); CORRESPONDENCE WITH TEAM RE SAME (.1); CALL WITH CLIENT AND RE TEAM RE POTENTIAL FACILITY SALES (.5).

| 01/03/23 | Burbridge, Josephine Avelina | 5.20 | 7,150.00 | 003 | 66589100 |

ATTEND CONFERENCE WITH K. HALL, C. HAINES, D. MARKOVITZ AND A. FEDER RE: MUSKOGEE AND WEST TEXAS TERM SHEETS (0.5); REVIEW, REVISE AND DISTRIBUTE TERM SHEETS (0.8); REVIEW MUSKOGEE AND WEST TEXAS CONTRACTS TO BE ASSIGNED (1.4); REVIEW MECHANICS' LIENS AND CORRESPONDENCE RE: SAME AND PREPARE MECHANICS' LIENS SLIDE FOR BOARD OF DIRECTORS PRESENTATION ON ASSET SALES (0.9); CONFERENCES AND CORRESPONDENCE WITH D. MARKOVITZ AND A. FEDER RE: MECHANICS' LIENS (0.6); CALL WITH J. GOLTSER RE: MECHANICS' LIENS (0.1); CONFERENCE WITH WEIL TEAM RE: COTTONWOOD LEASES (0.1); CALLS AND CORRESPONDENCE WITH K. HALL RE: ASSET SALE TERM SHEETS, MECHANICS' LIENS AND COTTONWOOD LEASES (0.8).

| 01/03/23 | Jaikaran, Elizabeth Shanaz | 3.50 | 4,707.50 | 003 | 66585411 |

CALLS RE: ASSET SALES WITH A. BURBRIDGE, A. FEDER, E. BARRAS AND D. MARKOVITZ AND UPDATE CALL NOTEBOOK RE: SAME (2.2); REVISE ASSET SALE TERM SHEET (1.3).

| 01/03/23 | Markovitz, David | 1.40 | 1,274.00 | 003 | 66586597 |

MEET WITH CORE TEAM AND WEIL REAL ESTATE TEAM RE: MECHANICS' LIENS AND ASSET SALES (.6); MEET WITH WEIL TEAM RE: ASSET SALES (.3); EMAIL CORRESPONDENCE RE: ASSET SALES (.5).

| 01/03/23 | Crabtree, Austin B. | 0.50 | 585.00 | 003 | 66642326 |

CONFERENCE WITH R. BERKOVICH REGARDING ASSET SALES (0.3); CONFERENCE WITH N. WARIER REGARDING SAME (0.2).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Feder, Adina | 1.00 | 750.00 | 003 | 66585103 |

MEET WITH CORE TEAM, AND WEIL REAL ESTATE TEAM DISCUSSING MECHANICS' LIENS AND COTTONWOOD 2 (0.6); DRAFT EMAIL NOTES TO WEIL REAL ESTATE TEAM (0.1); REVISE TERM SHEETS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 66599203 |

PROVIDE COMMENTS ON ASSET SALE SLIDES FOR AD HOC GROUP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Fink, Moshe A. | 0.50 | 700.00 | 003 | 66645009 |

REVIEW AND COMMENT ON NDA (.3); CORRESPOND WITH A CRABTREE RE SAME ( .2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Burbridge, Josephine Avelina | 4.10 | 5,637.50 | 003 | 66611397 |

ATTEND CALL WITH K. HALL RE: COTTONWOOD LEASES AND MUSKOGEE AND WEST TEXAS TERM SHEETS (0.2); ATTEND CONFERENCE WITH R. CANN, PJT, CORE, D. MARKOVITZ AND C. HAINES RE: MUSKOGEE AND WEST TEXAS ASSET SALES PRESENTATION (0.6); ATTEND CALL WITH K. HALL, G. FIFE, D. REYES, R. BERKOVICH AND J. MEZZATESTA RE: MUSKOGEE GENERAL CONTRACTOR LIENS (0.3); REVIEW ASSET SALES PRESENTATION (1.0); DRAFT EMAIL MEMORANDUM RE: COTTONWOOD LEASES (0.6); DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT DOCUMENTS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Jaikaran, Elizabeth Shanaz | 2.70 | 3,631.50 | 003 | 66595604 |

CALLS RE: ASSET SALE PROCESS (1.0); REVIEW/REVISE ASSET SALE TERM SHEET (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Markovitz, David | 1.40 | 1,274.00 | 003 | 66594771 |

ANALYZE DEAL STRUCTURE AND REVISE TERM SHEETS FOR ASSET SALES (1); EMAIL CORRESPONDENCE RE: ASSET SALES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Crabtree, Austin B. | 0.50 | 585.00 | 003 | 66642318 |

CONFERENCE WITH COMPANY, WEIL, AND PJT TEAMS REGARDING ASSET SALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 003 | 66642373 |

REVIEW, REVISE, AND NEGOTIATE NDAS.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 003 | 66611014 |

EMAILS WITH TEAM AND PJT RE ASSET SALES (.1); CALL WITH PJT AND CORE TO PREPARE FOR CALL WITH AD HOC GROUP RE ASSET SALES (PARTIAL) (.5); CALL WITH AD HOC GROUP RE ASSET SALES AND BUSINESS PLAN (1.0); EMAILS WITH TEAM RE ASSET SALES (.1); CONFER WITH A. CRABTREE RE ASSET SALES (.1); EMAILS WITH TEAM RE ASSET SALES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/23 | Fink, Moshe A. | 1.30 | 1,820.00 | 003 | 66653991 |

ATTEND ADVISOR CALL WITH CONVERT ADVISORS RE: ASSET SALES (.8); CALL WITH CONVERT ADVISORS RE ASSET SALES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/23 | Burbridge, Josephine Avelina | 5.70 | 7,837.50 | 003 | 66611946 |

ATTEND CONFERENCE RE: WEST TEXAS TERM SHEET WITH WEIL, CORE, AND POTENTIAL PURCHASER (0.4); ATTEND CALL RE: ASSET SALE PRESENTATION MATERIALS WITH PJT, CORE AND WEIL (0.6); ATTEND ASSET SALE PRESENTATION WITH PJT, CORE AND ALIX (0.5); REVIEW AND COMMENT ON ASSET SALE PRESENTATION MATERIALS (0.8); EMAIL CORRESPONDENCE WITH R. BERKOVICH, S. XIE AND N. WARIER RE: ASSET SALE PRESENTATION MATERIALS (0.5); REVIEW OKLAHOMA GAS AND ELECTRIC CONTRACTS (1.1); CONFER AND CORRESPONDENCE WITH A. FEDER AND D. MARKOVITZ RE: SAME (0.6); CALL WITH M. FINK RE: TNMP CONTRACT (0.3); CALL WITH K. HALL AND C. HAINES RE: TNMP CONTRACT AND WEST TEXAS AND MUSKOGEE TERM SHEETS (0.5); CORRESPONDENCE WITH CLIENT AND M. FINK RE: TNMP CONTRACT AND WEST TEXAS AND MUSKOGEE TERM SHEETS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/23 | Jaikaran, Elizabeth Shanaz | 2.60 | 3,497.00 | 003 | 66607158 |

CALLS RE: ASSET SALE PROCESS WITH A. BURBRIDGE, A. FEDER, E. BARRAS AND D. MARKOVITZ (1.7); REVIEW OPEN TERM SHEET ITEMS AND FORM PSA (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/23 | Markovitz, David | 3.90 | 3,549.00 | 003 | 66611155 |

MEET WITH POTENTIAL ASSET PURCHASER WITH WEIL AND CORE (.4); REVIEW AND ANALYZE ELECTRIC AGREEMENTS BETWEEN CORE AND OG&C AT THE MUSKOGEE, OK SITE (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 003 | 66642345 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH CONVERTIBLE NOTEHOLDER ADVISORS, COMPANY, PJT, AND WEIL TEAMS REGARDING ASSET SALES (0.5); CONFERENCE WITH POTENTIAL PURCHASER, PJT, AND WEIL TEAMS REGARDING ASSET SALES (0.5); DRAFT SUMMARY OF SAME AND SEND TO R. BERKOVICH (0.2); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2); DRAFT EMAIL TO COMPANY REGARDING NDAS FOR POTENTIAL PURCHASERS (0.3). | | | | |
| 01/05/23 | Feder, Adina | 4.50 | 3,375.00 | 003 | 66606279 |
| | DRAFT EMAIL NOTES FROM THE MEETING TO WEIL REAL ESTATE TEAM (0.2); REVIEW AND DRAFT SUMMARIES OF OG&E CONTRACTS (1.8); MEET WITH POTENTIAL PURCHASER, WEIL REAL ESTATE TEAM, CORE, WEIL BANKRUPTCY TEAM RE: POTENTIAL ASSET SALES (0.4); MEET WITH CORE, A. BURBRIDGE AND R.BERKOVICH REGARDING MUSKOGEE (0.2); MEET WITH A.BURBRIDGE AND D.MARKOVITZ REGARDING OG&E CONTRACTS, AND NEXT STEPS (0.2); REVIEW SUMMARIES AND DRAFT EMAIL OF RESPONSES TO A.BURBRIDGE AND WEIL REAL ESTATE TEAM. (0.5); REVIEW SUMMARIES OF OG&E CONTRACTS (1.2). | | | | |
| 01/06/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 003 | 66623586 |
| | EMAILS WITH CORE RE ASSET SALES (.1); CALL WITH AD HOC GROUP RE ASSET SALES AND BUSINESS PLAN (.6); CALL WITH S. BHATTACHARYYA RE ASSET SALES AND OTHER ISSUES (.2); EMAILS WITH TEAM RE ASSET SALES (.2); CALL WITH COUNSEL TO POTENTIAL BUYER RE ASSET SALE PROCESS (.1). | | | | |
| 01/06/23 | Burbridge, Josephine Avelina | 7.00 | 9,625.00 | 003 | 66620253 |
| | ATTEND WORKING GROUP CALL RE: ASSET SALES WITH CLIENT AND PJT (0.7); ATTEND CALL WITH K. HALL RE: WEST TEXAS TERM SHEET EXHIBITS AND CONTRACT ASSUMPTION AND REJECTION (0.4); ATTEND CONFERENCE RE: MUSKOGEE TERM SHEET WITH R. BERKOVICH AND POTENTIAL PURCHASER COUNSEL (0.1); ATTEND CALL WITH R. BERKOVICH RE: MUSKOGEE TERM SHEET (0.1); ATTEND CONFERENCE WITH WEIL RE: WEST TEXAS TERM SHEET EXHIBITS (1.0); REVIEW WEST TEXAS CONTRACTS AND PREPARE TERM SHEET EXHIBIT RE: SAME (0.7); ATTEND CALL WITH A. CRABTREE: POTENTIAL PURCHASER NDA (0.1); ATTEND CALL WITH N. WARIER RE: POTENTIAL PURCHASER NDA (0.2); REVIEW POTENTIAL PURCHASER NDA (0.4); CORRESPOND WITH R. BERKOVICH, A. CRABTREE AND C. HAINES RE: POTENTIAL PURCHASER NDA (0.4); CORRESPONDENCE WITH DIP LENDER'S COUNSEL RE: ASSET SALE TERM SHEETS (0.2); REVIEW POTENTIAL PURCHASER TERM SHEET AND PREPARE ISSUES LIST RE: SAME (0.4); CORRESPOND WITH WEIL AND CLIENT RE: POTENTIAL PURCHASER TERM SHEET COMMENTS, WEST TEXAS CONTRACTS AND MECHANICS' LIENS (1.4); REVIEW LIEN INFORMATION RE: WEST TEXAS PROPERTIES AND DRAFT EMAIL MEMORANDUM RE: SAME (0.5); CALL WITH E. JAIKARAN RE: ASSET SALES PROCESS (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/23 | Jaikaran, Elizabeth Shanaz | 2.80 | 3,766.00 | 003 | 66617896 |
| | PREPARE CHART OF SALES ASSETS AND CURRENT DISPOSITIONS RE: BIDDERS, MECHANICS' LIENS, AND OTHER PROPERTY SPECIFIC INFORMATION (1.3); CALLS RE: ASSET SALE PROCESS AND MECHANICS' LIENS WITH A. BURBRIDGE AND CLIENT (1.0); REVIEW OPEN TERM SHEET ITEMS AND FORM PSA (.5). | | | | |
| 01/06/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 003 | 66642369 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING BID PROCEDURES AND SALE MOTION RESEARCH (0.3); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); FOLLOW UP CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2); DRAFT AND NEGOTIATE NDAS (1.1). | | | | |
| 01/06/23 | Feder, Adina | 0.40 | 300.00 | 003 | 66611164 |
| | DRAFT SUMMARY OF ASSET SALE PROPERTIES. | | | | |
| 01/06/23 | Mezzatesta, Jared | 3.90 | 2,925.00 | 003 | 66621830 |
| | DRAFT BID PROCEDURES DECLARATION AND ORDER (1.6); REVIEW BID PROCEDURE PRECEDENT AND SUMMARIZE DIFFERENCES (.9); DRAFT BIDDING PROCEDURES MOTION (0.8); CALLS RE: BID PROCEDURES WITH A. CRABTREE (0.6). | | | | |
| 01/07/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 003 | 66623654 |
| | EMAILS WITH TEAM AND CORE RE ASSET SALES (.2). | | | | |
| 01/07/23 | Markovitz, David | 0.10 | 91.00 | 003 | 66613662 |
| | EMAIL CORRESPONDENCE RE: ASSET SALES. | | | | |
| 01/08/23 | Crabtree, Austin B. | 0.40 | 468.00 | 003 | 66642339 |
| | CONFERENCE WITH POTENTIAL BIDDER REGARDING NDA (0.2); DRAFT FOLLOW UP EMAIL TO PJT TEAM REGARDING SAME (0.2). | | | | |
| 01/09/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 003 | 66648711 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. HALL RE: WEST TEXAS ASSET SALES AND TERM SHEET (0.4); CALL WITH D. FEINSTEIN RE: WEST TEXAS ASSET SALES AND TERM SHEET (0.3); CALL WITH CLIENT RE: WEST TEXAS ASSET SALES AND TERM SHEET (0.4); CALL WITH L. SMITH RE: TEXAS MECHANIC LIENS AND CHOICE OF LAW (0.3); REVIEW AND REVISE POTENTIAL PURCHASER LOI (0.3); EMAIL CORRESPONDENCE WITH CLIENT, WEIL AND POTENTIAL PURCHASER RE: POTENTIAL PURCHASER TERM SHEET (1.0). | | | | |
| 01/09/23 | Jaikaran, Elizabeth Shanaz | 2.40 | 3,228.00 | 003 | 66635629 |
| | REVISE ASSET SALE SUMMARY CHART (1.0); ATTENTION TO OPEN ASSET SALE LOI ITEMS (1.4). | | | | |
| 01/09/23 | Markovitz, David | 0.50 | 455.00 | 003 | 66631720 |
| | REVIEW AND REVISE EXHIBITS TO ASSET SALE TERM SHEET. | | | | |
| 01/09/23 | Crabtree, Austin B. | 1.60 | 1,872.00 | 003 | 66642361 |
| | CONFERENCE WITH REAL ESTATE AND LITIGATION TEAMS REGARDING ASSET SALES (0.9); REVISE NDA (0.4); DRAFT EMAIL TO PJT AND COMPANY REGARDING EXECUTED NDAS (0.3). | | | | |
| 01/09/23 | Feder, Adina | 1.20 | 900.00 | 003 | 67228439 |
| | DRAFT EXHIBITS OF ALL REQUIRED CONTRACTS FOR TERM SHEETS (1.0); DRAFT NOTES TO WEIL REAL ESTATE TEAM (0.2). | | | | |
| 01/10/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 003 | 66997919 |
| | CALL WITH CORE AND ADVISORS RE ASSET SALES AND MECHANICS' LIENS (1.0); CONFER WITH A. CRABTREE AND A. BURBRIDGE RE ASSET SALES AND MECHANICS' LIENS (.1); CALL WITH A. BURBRIDGE AND A. CRABTREE RE ASSET SALES (.1); EMAILS WITH TEAM RE ASSET SALES (.1). | | | | |
| 01/10/23 | Burbridge, Josephine Avelina | 2.30 | 3,162.50 | 003 | 66649456 |
| | ATTEND CALL WITH WEIL, CLEINT, AND PJT RE : WEST TEXAS TERM SHEET (1.1); CALLS WITH K. HALL RE: POTENTIAL PURCHASER TERM SHEET, DISPOSITION ASSETS AND CONTRACTS BEING ASSIGNED (1.1); CALL WITH R. BERKOVICH AND RE: A. CRABTREE ASSET SALES (0.1). | | | | |
| 01/10/23 | Goltser, Jonathan | 0.60 | 735.00 | 003 | 66686631 |
| | CONDUCT RESEARCH RE SALE MOTION (.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Jaikaran, Elizabeth Shanaz | 5.60 | 7,532.00 | 003 | 66642708 |

CALL RE: MECHANICS' LIENS WITH A. BURBRIDGE, A. FEDER, E. BARRAS AND D. MARKOVITZ (1.7); PREPARE SLIDES RE: ASSET SALE REAL ESTATE CONSIDERATIONS (2.7); CALLS WITH A. BURBRIDGE AND A. FEDER RE: ASSET SALE SLIDES (0.6); CALL RE: ASSET SALE SLIDES WITH A. BURBRIDGE AND A. FEDER (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Markovitz, David | 2.20 | 2,002.00 | 003 | 66648944 |

CALL WITH WEIL REAL ESTATE, WEIL RESTRUCTURING, PJT AND CORE TO DISCUSS ASSET SALES (1.1); REVIEW AND REVISE EXHIBITS TO TERM SHEET (.6); EMAIL CORRESPONDENCE REGARDING ASSET SALES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 003 | 66648896 |

CONFERENCE WITH COMPANY, PJT, AND WEIL TEAMS REGARDING ASSET SALES (1.1); FOLLOW UP CONFERENCE WITH R. BERKOVICH AND A. BURBRIDGE REGARDING SAME (0.1); CONFERENCE WITH M. FINK (PARTIAL), C. CALABRESE, AND REAL ESTATE TEAM REGARDING POTENTIAL ASSET SALE ISSUES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Feder, Adina | 0.40 | 300.00 | 003 | 66642819 |

UPDATE EXHIBITS FOR POTENTIAL PURCHASER LOI (0.2); DRAFT MEETING NOTES TO WEIL REAL ESTATE TEAM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Feder, Adina | 1.10 | 825.00 | 003 | 67228442 |

CALL REGARDING MECHANICS' LIENS AND ASSET SALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/23 | Schrock, Ray C. | 2.30 | 4,818.50 | 003 | 66690758 |

ATTEND NUMEROUS CALLS WITH CLIENT AND STAKEHOLDERS RE SALE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 003 | 67228445 |

ATTEND CALL RE: COTTONWOOD AND CEDARVALE CONSTRUCTION STATUS AND MECHANICS' LIENS (0.6); CALLS WITH A. MIDHA RE: MECHANICS' LIENS AND WEST TEXAS TERM SHEET (0.4); CALL WITH POTENTIAL PURCHASER RE: TERM SHEET (0.1); CALL WITH K. HALL RE: DISPOSITION ASSETS AND CONTRACTS (0.8); REVIEW, REVISE AND DISTRIBUTE TERM SHEET (0.8).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/23 | Jaikaran, Elizabeth Shanaz | 2.00 | 2,690.00 | 003 | 66653146 |
| | CALL WITH A. BURBRIDGE AND A. FEDER TO FINALIZE ASSET SALE SLIDES (1.2); REVIEW AND RESPOND TO CORRESPONDENCE BETWEEN CLIENT AND AVELINA BURBRIDGE RE: LOI UPDATES (0.8). | | | | |
| 01/11/23 | Markovitz, David | 1.00 | 910.00 | 003 | 66652801 |
| | MEET WITH PJT, CORE, AND WEIL TO DISCUSS ASSET SALES. | | | | |
| 01/11/23 | Crabtree, Austin B. | 0.50 | 585.00 | 003 | 66652933 |
| | DRAFT NDA. | | | | |
| 01/11/23 | Feder, Adina | 1.50 | 1,125.00 | 003 | 66653016 |
| | MEET WITH WEIL REAL ESTATE TEAM AND CORE (0.5); WORK ON SLIDE DECK, AND FLOWCHART WITH WEL REAL ESTATE TEAM (1.0). | | | | |
| 01/12/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 003 | 66663205 |
| | CALL WITH POTENTIAL BUYER RE ASSET SALES (.2). | | | | |
| 01/12/23 | Burbridge, Josephine Avelina | 3.40 | 4,675.00 | 003 | 66688677 |
| | ATTEND CALL WITH PJT, WEIL, CORE AND POTENTIAL BUYER RE: POTENTIAL PURCHASER TERM SHEET (0.2); CALL WITH N. WARIER RE: POTENTIAL PURCHASER TERM SHEET (0.1); CALLS WITH K. HALL RE: SAME (0.4); CALL WITH D. FEINSTEIN RE: SAME (0.1); REVIEW, REVISE AND DISTRIBUTE POTENTIAL PURCHASER TERM SHEET (0.4); CONFER WITH D. MARKOVITZ AND A. FEDER RE: PURCHASE AGREEMENT (0.3); EMAIL CORRESPONDENCE WITH CLIENT AND WEIL TEAM RE: POTENTIAL PURCHASER TERM SHEET (0.5); DRAFT PURCHASE AGREEMENT (1.4). | | | | |
| 01/12/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 003 | 66658302 |
| | CALL RE: POTENTIAL PURCHASER LOI WITH CLIENT, A. BURBRIDGE, E. BARRAS AND A. FEDER. | | | | |
| 01/12/23 | Markovitz, David | 0.50 | 455.00 | 003 | 66659277 |
| | CALL AND FOLLOW UP WITH POTENTIAL ASSET PURCHASER TO DISCUSS THEIR LETTER OF INTENT. | | | | |
| 01/12/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 003 | 66681568 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND NEGOTIATE NDA. | | | | |
| 01/12/23 | Feder, Adina | 0.80 | 600.00 | 003 | 66659825 |
| | COMPILE CONTRACTS FOR EXHIBITS FOR LOIS. | | | | |
| 01/13/23 | Burbridge, Josephine Avelina | 4.10 | 5,637.50 | 003 | 66690479 |
| | CORRESPONDENCE WITH CLIENT, R. CANN, AND WEIL RE: POTENTIAL PURCHASER TERM SHEET, DISPOSITION ASSETS AND PURCHASE AND SALE AGREEMENT (1.0); DRAFT, REVIEW AND REVISE PURCHASE AND SALE AGREEMENT (3.0); CALL WITH POTENTIAL PURCHASER RE: TERM SHEET (0.1). | | | | |
| 01/13/23 | Jaikaran, Elizabeth Shanaz | 2.20 | 2,959.00 | 003 | 66675910 |
| | ADDRESS OPEN TERM SHEET ITEMS. | | | | |
| 01/14/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 003 | 66690136 |
| | EMAILS WITH CORE AND A. BURBRIDGE RE ASSET SALES (.1); CALL WITH A. BURBRIDGE RE ASSET SALES (.1); EMAILS WITH CORE TEAM AND PJT RE ASSET SALES (.2). | | | | |
| 01/14/23 | Burbridge, Josephine Avelina | 3.60 | 4,950.00 | 003 | 66690781 |
| | DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT AND EXHIBITS THERETO (1.8); CORRESPONDENCE WITH WEIL TEAM RE: ASSET SALES, TERM SHEET AND PURCHASE AGREEMENT (1.2); CALL WITH R. BERKOVICH RE: STATUS OF ASSET SALES (0.1); CORRESPONDENCE WITH WEIL TEAM RE: ENCUMBRANCES ON DISPOSITION ASSETS (0.5). | | | | |
| 01/14/23 | Stantzyk-Guzek, Claudia | 0.30 | 319.50 | 003 | 66676074 |
| | REVIEW DRAFT EXHIBIT A TO LOI (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL REAL ESTATE RE: LOI (0.2). | | | | |
| 01/14/23 | Jaikaran, Elizabeth Shanaz | 3.10 | 4,169.50 | 003 | 66675948 |
| | REVIEW TITLE AND SURVEY FOR CEDARVALE AND COTTONWOOD (1.3); REVIEW SECTION 363 PSA FORM (1.8). | | | | |
| 01/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 66690134 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE ASSET SALES (.1). | | | | |
| 01/15/23 | Burbridge, Josephine Avelina | 4.50 | 6,187.50 | 003 | 66690886 |
| | DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT AND EXHIBITS THERETO (3.2); CORRESPONDENCE WITH WEIL TEAM RE: PURCHASE AGREEMENT (0.8); CORRESPONDENCE WITH K. HALL AND POTENTIAL PURCHASER RE: TERM SHEET AND PURCHASE AGREEMENT (0.3); CORRESPONDENCE WITH K. WATERMAN RE: LIENS ON DISPOSITION ASSETS (0.2). | | | | |
| 01/15/23 | Goltser, Jonathan | 2.40 | 2,940.00 | 003 | 66731891 |
| | DRAFT BITMAN COUPON SALE MOTION MOTION. | | | | |
| 01/15/23 | Jaikaran, Elizabeth Shanaz | 3.40 | 4,573.00 | 003 | 66675937 |
| | REVIEW AND REVISE FORM OF PSA WITH EXHIBITS. | | | | |
| 01/15/23 | Crabtree, Austin B. | 3.90 | 4,563.00 | 003 | 66681627 |
| | REVIEW POTENTIAL PURCHASER PURCHASE AND SALE AGREEMENT, AND COMMENT ON SAME (3.7); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.2). | | | | |
| 01/15/23 | Mezzatesta, Jared | 0.20 | 150.00 | 003 | 66689483 |
| | EMAIL A. CRABTREE RE: SALE ORDER. | | | | |
| 01/16/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 66691173 |
| | EMAILS WITH TEAM RE ASSET SALES AND MECHANICS' LIENS (.2); CONFER WITH A. BURBRIDGE RE ASSET SALES (.1). | | | | |
| 01/16/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 003 | 66691185 |
| | REVIEW AND PROVIDE COMMENTS ON PURCHASE AGREEMENT. | | | | |
| 01/16/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 003 | 66989726 |
| | REVIEW DOCUMENTS RELATED TO POTENTIAL SALES (.5); COMMUNICATIONS WITH CLIENT RE ONGOING SALE ISSUES (.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Burbridge, Josephine Avelina | 4.60 | 6,325.00 | 003 | 66696314 |

ATTEND CALL WITH R. BERKOVICH RE: PURCHASE PRICE ALLOCATIONS (0.1); ATTEND CALL WITH K. HALL RE: PURCHASE AGREEMENT (0.3); DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT, DEED, BILL OF SALE, ASSIGNMENT OF LEASE, TITLE AFFIDAVIT AND ESCROW INSTRUCTIONS (3.0); CORRESPONDENCE WITH WEIL TEAM RE: PURCHASE AGREEMENT AND EXHIBITS (1.0); CALL WITH A. FEDER, C. STANTZYK-GUZEK AND K. WATERMAN RE: LIENS ON DISPOSITION ASSETS (0.1); ATTEND CALL WITH A. MIDHA RE: MECHANICS' LIENS ON DISPOSITION ASSETS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Smith, Leslie S. | 2.80 | 3,766.00 | 003 | 66687390 |

REVIEW AND REVISE PURCHASE AGREEMENT (2.3); PREPARE FORM OF DEED (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Stantzyk-Guzek, Claudia | 0.10 | 106.50 | 003 | 66690993 |

TEAM DISCUSSION WITH A. BURBRIDGE, A. FEDER AND K. WATERMAN RE: LOI (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Jaikaran, Elizabeth Shanaz | 1.40 | 1,883.00 | 003 | 66686469 |

REVIEW AND REVISE FORM OF PSA WITH EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Markovitz, David | 3.40 | 3,094.00 | 003 | 66686136 |

DRAFT FORM PURCHASE AND SALE AGREEMENT FOR THE SALE OF CORE'S REAL PROPERTY (2.9); EMAIL CORRESPONDENCE REGARDING ASSET SALES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Crabtree, Austin B. | 0.30 | 351.00 | 003 | 66692416 |

CONFERENCE WITH R. BERKOVICH REGARDING ASSET SALES WORKSTREAMS (0.1); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Mezzatesta, Jared | 0.40 | 300.00 | 003 | 66689532 |

CALL WITH A. CRABTREE TO DISCUSS SALE WORKSTREAMS (0.2) AND RELATED CORRESPONDENCE REGARDING BID PROTECTION COMPARISONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Perez, Alfredo R. | 0.10 | 189.50 | 003 | 66723386 |

VARIOUS COMMUNICATIONS WITH C. ANNE REGARDING ASSETS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 003 | 66697794 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE ASSET SALES (.1); CONFER WITH A. CRABTREE RE ASSET SALES (.2); MEET WITH A. CRABTREE AND J. MEZZATESTA RE ASSET SALES (.2). | | | | |
| 01/17/23 | Adams, Dennis F. | 0.40 | 598.00 | 003 | 66706662 |
| | REVIEW PURCHASE AGREEMENT RE: IP ISSUES AND CORRESPONDENCE RE: SAME. | | | | |
| 01/17/23 | Burbridge, Josephine Avelina | 2.30 | 3,162.50 | 003 | 66710667 |
| | ATTEND WORKING GROUP CALL (0.6); ATTEND CALL RE: MECHANICS' LIENS AND CONSTRUCTION VENDOR SETTLEMENTS WITH PJT, CLIENT, C. CALABRESE, AND WEIL (1.1); REVIEW AND DRAFT EMAIL CORRESPONDENCE RE: WEST TEXAS CONTRACTS AND PERSONAL PROPERTY WITH R. CANN AND C. HAINES (0.2); REVIEW AND COMMENT ON MECHANICS' LIENS SUMMARY (0.4). | | | | |
| 01/17/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 003 | 66695684 |
| | ATTENTION TO OPEN PSA ITEMS. | | | | |
| 01/17/23 | Polishuk, Menachem | 1.90 | 1,729.00 | 003 | 66695818 |
| | CONFERENCE WITH A. CRABTREE AND J. MEZZETESTA RE: ASSET SALES (.3); FOLLOW UP CONFERENCE WITH A. CRABTREE RE: SAME (.4); REVIEW ASSET SALES MATERIAL (.3); REVISE SPREADSHEET WITH PRECEDENT (.4); CONFERENCE WITH A. CRABTREE RE: PRECEDENT (.2); RESEARCH AND ANALYSIS RE: BIDDING PROCEDURES (.3). | | | | |
| 01/17/23 | Crabtree, Austin B. | 2.70 | 3,159.00 | 003 | 66698238 |
| | CONFERENCE WITH J. MEZZATESTA AND R. BERKOVICH REGARDING ASSET SALES (0.2); CONFERENCE WITH INBOUND INQUIRER REGARDING ASSET SALES (0.2); RESEARCH RE ASSET SALE PAPERS (0.4); CONFERENCE WITH J. MEZZATESTA AND M. POLISHUK (PARTIAL) REGARDING SAME (0.4); CONFER WITH M. POLSHUK ON ASSET SALE ASSIGNMENT (0.4); DRAFT ASSET SALE MOTION AND ORDERS (1.1). | | | | |
| 01/17/23 | Mezzatesta, Jared | 3.90 | 2,925.00 | 003 | 66696746 |
| | COMPILE BID PROTECTION COMPARISONS FOR PJT (1.5); DISCUSSION WITH R. BERKOVICH AND A. CRABTREE REGARDING BID PROCEDURES (0.2); DRAFT BID PROCEDURES ORDER (2.2). | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 003 | 66710387 |
| | CONFER WITH A. CRABTREE RE ASSET SALES (.1); EMAILS WITH TEAM RE ASSET SALES (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Adams, Dennis F. | 1.30 | 1,943.50 | 003 | 66706760 |

REVIEW PURCHASE AGREEMENT RE: IP ISSUES (0.5); CONFERENCE WITH WEIL TEAM RE: IP LICENSE (0.3); CONFERENCE WITH CSI TEAM RE: IP LICENSE (0.5).

| 01/18/23 | Burbridge, Josephine Avelina | 3.60 | 4,950.00 | 003 | 66711046 |
|------|---------------------|-------|--------|------|-------|

ATTEND CALL WITH D. ADAMS AND E. LOSI RE: WEST TEXAS INTELLECTUAL PROPERTY AND PURCHASE AGREEMENT (0.3); CALL WITH A. FEDER, CLIENT, D. ADAMS, E. LOSI AND K. GALLAGHER RE: PURCHASE AGREEMENT AND INTELLECTUAL PROPERTY MATTERS AND MUSKOGEE MECHANICS' LIENS AND CONTRACTS (1.0); REVIEW AND COMMENT ON SUMMARY OF MECHANICS' LIENS AND AVAILABLE OFFSETS (0.9); CORRESPONDENCE WITH CLIENT AND PJT RE: LIENS ON DISPOSITION ASSETS (0.3); EMAIL CORRESPONDENCE WITH R. BERKOVICH, C. CALABRESE, M. FINK AND A. FEDER RE: MUSKOGEE MECHANICS' LIENS AND CONTRACTS WITH OG&E (0.5); REVIEW OG&E CONTRACTS (0.6).

| 01/18/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 003 | 66707455 |
|------|---------------------|-------|--------|------|-------|

REVIEW CALL NOTES RE: POTENTIAL PURCHASER LOI.

| 01/18/23 | Losi, Emily | 1.10 | 1,001.00 | 003 | 66710482 |
|------|---------------------|-------|--------|------|-------|

REVIEW BACKGROUND TRANSACTION MATERIALS (0.2); TELECONFERENCE WITH D. ADAMS AND A. BURBRIDGE RE: CURRENT STATUS OF DEAL DISCUSSIONS (0.3); TELECONFERENCE WITH CLIENT RE: BUSINESS DESCRIPTION AND CHANGES TO PURCHASE AND SALE AGREEMENT (0.5); TELECONFERENCE WITH D. ADAMS RE: NECESSARY ADDITIONS TO PURCHASE AND SALE AGREEMENT (0.1).

| 01/18/23 | Losi, Emily | 1.40 | 1,274.00 | 003 | 66710546 |
|------|---------------------|-------|--------|------|-------|

DRAFT IP PORTIONS OF PURCHASE AGREEMENT.

| 01/18/23 | Markovitz, David | 0.20 | 182.00 | 003 | 66704002 |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE REGARDING DISCOVERY REQUESTS RELATED TO ASSET SALES.

| 01/18/23 | Polishuk, Menachem | 6.80 | 6,188.00 | 003 | 66990358 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. MEZZATESTA AND A. CRABTREE RE: ASSET SALES WORKSTREAMS (.5); REVISE SPREAD SHEET RE STALKING HORSE PRECEDENT (.3); RESEARCH STALKING HORSE PRECEDENT AND COMPILE FINDINGS INTO A MODIFIED SPREADSHEET (4.9); REVIEW STALKING HORSE PRECEDENT FROM WEIL INTERNALLY SOURCED DOCUMENTS (.5); EMAIL PJT TEAM UPDATED LIST OF BIDDING PROCEDURE COMPARISONS (.2); FOLLOW UP CONFERENCE WITH A. CRABREE AND J. MEZZATESTA RE: ASSET SALES (.4). | | | | |
| 01/18/23 | Crabtree, Austin B. | 2.90 | 3,393.00 | 003 | 66709636 |
| | CONFERENCES WITH R. BERKOVICH REGARDING ASSET SALES WORKSTREAMS (0.3); CONFERENCES WITH M. POLISHUK REGARDING SAME (0.3); CONFERENCE WITH M. POLISHUK AND J. MEZZATESTA REGARDING SAME (0.5); DRAFT DECLARATION IN SUPPORT OF BIDDING PROCEDURES (1.3); FOLLOW UP CONFERENCE WITH M. POLISHUK AND J. MEZZATESTA REGARDING ASSET SALE WORKSTREAMS (0.5). | | | | |
| 01/18/23 | Feder, Adina | 1.30 | 975.00 | 003 | 66704726 |
| | CALL WITH WEIL REAL ESTATE TEAM, WEIL TIPT TEAM AND CORE TO DISCUSS IP, OG&E CONTRACT AND COTTONWOOD 2 (0.9); DRAFT EMAIL NOTES TO WEIL REAL ESTATE TEAM RE: SAME (0.4). | | | | |
| 01/18/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 003 | 66704097 |
| | ASSET SALE WORKSTREAM DISCUSSION WITH M. POLISHUK AND A. CRABTREE (0.5); FOLLOW UP DISCUSSIONS WITH SAME RE: SAME (0.4); DRAFT BID PROCEDURES ORDER (0.7); DRAFT BID PROCEDURES DECLARATION (0.2). | | | | |
| 01/19/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 003 | 66715127 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO SELL BITMAIN COUPONS (.4); EMAILS WITH WEIL TEAM AND PJT RE ASSET SALES (.1). | | | | |
| 01/19/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 003 | 66711346 |
| | EMAIL A. CRABTREE: RE PURCHASE AGREEMENT. | | | | |
| 01/19/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 003 | 67228356 |
| | REVISE BITCOIN COUPON SALE MOTION. | | | | |
| 01/19/23 | Polishuk, Menachem | 5.30 | 4,823.00 | 003 | 66711446 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS OF PRIOR ASSET SALES MOTIONS (2.0); DRAFT ASSET SALES MOTION (2.9); CONFERENCE WITH J. MEZZATESTA RE: SAME (.2); CONFERENCE WITH A. CRABTREE RE SAME (.2). | | | | |
| 01/19/23 | Mezzatesta, Jared | 3.70 | 2,775.00 | 003 | 66713147 |
| | DISCUSSION WITH M. POLISHUK REGARDING ASSET SALE WORKSTREAM (0.2); DRAFT BID PROCEDURES ORDER (3.5). | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 003 | 66727851 |
| | EMAILS WITH PJT AND TEAM RE ASSET SALES (.3); REVIEW AND PROVIDE COMMENTS ON BITMAIN COUPON SALE MOTION (.3); EMAILS WITH TEAM RE ASSET SALES (.2). | | | | |
| 01/20/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 003 | 67228362 |
| | REVISE COUPON SALE MOTIONS PER COMMENTS RECEIVED (1.1). | | | | |
| 01/20/23 | Losi, Emily | 0.20 | 182.00 | 003 | 66716722 |
| | REVISE PURCHASE AGREEMENT. | | | | |
| 01/20/23 | Polishuk, Menachem | 3.50 | 3,185.00 | 003 | 66716908 |
| | DRAFT ASSET SALES MOTION (3.4); EMAIL A. CRABTREE RE: SAME (.1). | | | | |
| 01/20/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 003 | 66717393 |
| | DRAFT AND NEGOTIATE NDAS (0.7); REVIEW AND REVISE BIDDING PROCEDURES ORDER AND BIDDING PROCEDURES (0.5). | | | | |
| 01/20/23 | Mezzatesta, Jared | 0.60 | 450.00 | 003 | 66723649 |
| | DRAFT BID PROCEDURES ORDER. | | | | |
| 01/20/23 | Fabsik, Paul | 1.10 | 522.50 | 003 | 66716038 |
| | CONDUCT RESEARCH RE: ASSET TRANSFERS PER ATTORNEY REQUEST. | | | | |
| 01/21/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 66728171 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A. CRABTREE RE ASSET SALES (.1); EMAILS WITH WEIL TEAM RE ASSET SALES (.2). | | | | |
| 01/21/23 | Crabtree, Austin B. | 10.60 | 12,402.00 | 003 | 66717421 |
| | REVIEW AND REVISE ASSET SALE MOTION AND ORDERS (9.2); CONFERENCES WITH J. MEZZATESTA REGARDING SAME (0.8); DRAFT AND NEGOTIATE NDAS (0.6). | | | | |
| 01/21/23 | Mezzatesta, Jared | 3.90 | 2,925.00 | 003 | 66723893 |
| | DRAFT SALE MOTION (1.4); CALLS WITH A. CRABTREE RE BID PROCEDURES ORDER (0.8); DRAFT BID PROCEDURES ORDER (1.7). | | | | |
| 01/22/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 003 | 66728137 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO SELL BITMAIN COUPONS (.4); EMAILS WITH TEAM RE ASSET SALES (.1); EMAILS WITH POTENTIAL ASSET PURCHASER (.1). | | | | |
| 01/22/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 003 | 66759256 |
| | CALL WITH UCC & DIP LENDERS AND ADVISORS RE FACILITY SALES (.5); REVISE BITMAIN COUPON SALE MOTION (1.0). | | | | |
| 01/22/23 | Markovitz, David | 0.20 | 182.00 | 003 | 66721627 |
| | EMAIL CORRESPONDENCE REGARDING ASSET SALES. | | | | |
| 01/22/23 | Polishuk, Menachem | 0.30 | 273.00 | 003 | 66723169 |
| | REVIEW AND REVISE BIDDING PROCEDURES. | | | | |
| 01/23/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 003 | 66742481 |
| | REVIEW AND PROVIDE COMMENTS ON BIDDING PROCEDURES ORDER FOR ASSET SALES (1.2); CONFER WITH A. CRABTREE AND J. MEZZATESTA RE BIDDING PROCEDURES ORDER FOR ASSET SALES (.6); REVIEW AND PROVIDE COMMENTS ON MOTION TO SELL BITMAIN COUPONS (.1); EMAILS WITH PJT AND TEAM RE ASSET SALES (.2). | | | | |
| 01/23/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 003 | 66742184 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH POTENTIAL PURCHASER COUNSEL RE: PURCHASE AGREEMENT (0.4); ATTEND CALL WITH M. BINGHAM RE: TITLE MATTERS (0.5); CALL WITH A. CRABTREE RE: PURCHASE AGREEMENT (0.4); REVIEW AND REVISE PRESENTATION MATERIALS ON ASSET SALES AND MECHANICS' LIENS FOR THE SPECIAL COMMITTEE (0.4). | | | | |
| 01/23/23 | Goltser, Jonathan | 3.00 | 3,675.00 | 003 | 66759251 |
| | COORDINATE WITH CORE TO FINALIZE BITMAIN COUPON SALE MOTION AND SEND TO UCC & DIP LENDERS. | | | | |
| 01/23/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 003 | 66731782 |
| | ATTENTION TO CORRESPONDENCE RE: UCC ISSUES IMPACTING FIXTURES BETWEEN R. NAGAR AND A. BURBRIDGE. | | | | |
| 01/23/23 | Markovitz, David | 1.10 | 1,001.00 | 003 | 66738198 |
| | MEET WITH TEAM STRATEGIZING REGARDING MORTGAGE PRIORITIES (.5); RESEARCH REGARDING UCC FIXTURE FILINGS (.6). | | | | |
| 01/23/23 | Polishuk, Menachem | 3.30 | 3,003.00 | 003 | 66736842 |
| | REVISE ASSET SALES MOTION (2.5); CONFERENCE WITH WEIL REAL ESTATE TEAM RE: PERFECTION (.5); RESEARCH RE: SAME (.3). | | | | |
| 01/23/23 | Crabtree, Austin B. | 3.80 | 4,446.00 | 003 | 66731843 |
| | REVIEW AND INCORPORATE COMMENTS TO ASSET SALE PAPERS (0.6); RESEARCH REGARDING DECLARATIONS IN SUPPORT OF BIDDING PROCEDURES MOTIONS (0.5); CORRESPOND AND CONFERENCE WITH N. WARRIER REGARDING INFORMATION FOR DECLARATION (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.4); CONFERENCE WITH R. BERKOVICH AND J. MEZZATESTA REGARDING ASSET SALE WORKSTREAM (0.6); DRAFT AND NEGOTIATE NDAS (1.0); CALL WITH A. BURBRIDGE REGARDING ASSET SALE WORKSTREAMS (0.5). | | | | |
| 01/23/23 | Mezzatesta, Jared | 3.70 | 2,775.00 | 003 | 66737429 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSION WITH TEAM REGARDING CORE ASSET SALE DECLARATION (0.1); DISCUSSION WITH R. BERKOVICH AND A. CRABTREE REGARDING COMMENTS TO BID PROCEDURES (0.6); DRAFT SINGH DECLARATION FOR ASSET SALE (1.2); DISCUSSION WITH A. CRABTREE RE CORE ASSET SALE DECLARATION (0.4); DRAFT SALE ORDER (1.4). | | | | |
| 01/24/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 66751042 |
| | EMAILS WITH PJT RE BITCOIN COUPON SALE MOTION (.1); EMAILS WITH TEAM RE ASSET SALES (.2). | | | | |
| 01/24/23 | Adams, Dennis F. | 0.40 | 598.00 | 003 | 66750222 |
| | REVIEW IP LICENSE IN SALE AGREEMENT. | | | | |
| 01/24/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 003 | 66751987 |
| | CALL WITH WEIL TEAM RE: MUSKOGEE MECHANICS' LIENS AND OG&E CONTRACTS (0.5); CORRESPONDENCE WITH POTENTIAL PURCHASER AND CLIENT AND WEIL RE: DILIGENCE REQUESTS AND PURCHASE AGREEMENT (0.7). | | | | |
| 01/24/23 | Polishuk, Menachem | 0.50 | 455.00 | 003 | 66747092 |
| | RESEARCH BIDDING PROCEDURES QUESTION FROM A. CRABTREE. | | | | |
| 01/24/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 003 | 66744170 |
| | DRAFT AND NEGOTIATE NDAS (1.1); CONFERENCE WITH J. MEZZATESTA REGARDING ASSET SALE TIMELINE (0.6). | | | | |
| 01/24/23 | Feder, Adina | 0.80 | 600.00 | 003 | 66749189 |
| | UPDATE ASSET SALES SUMMARIES (0.3); CALL WITH WEIL TEAM ON MUSKOGEE (0.5). | | | | |
| 01/24/23 | Mezzatesta, Jared | 4.20 | 3,150.00 | 003 | 66747736 |
| | CALLS WITH A. CRABTREE TO DISCUSS ASSET SALE TIMELINE (0.6); PREPARE BID PROCEDURES TIMELINE (0.9); DRAFT SALE ORDER (1.1); REVISE BIDDING PROCEDURES (1.6). | | | | |
| 01/25/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 003 | 66757277 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO SELL BITMAIN COUPONS (.5); VARIOUS COMMUNICATIONS WITH J. GOLTSER REGARDING SALE MOTION (.2); TELEPHONE CONFERENCE WITH CHAMBERS REGARDING SETTING HEARING RE: SAME (.1). | | | | |
| 01/25/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 003 | 66760223 |
| | CONFER WITH A. CRABTREE RE SALE PROCESS AND OTHER MATTERS (.1); EMAILS WITH J. GOLTSER AND PAUL HASTINGS RE MOTION TO SELL BITMAIN COUPONS (.1). | | | | |
| 01/25/23 | Adams, Dennis F. | 2.30 | 3,438.50 | 003 | 66756162 |
| | DRAFT IP LICENSE FOR PURCHASE AGREEMENT. | | | | |
| 01/25/23 | Burbridge, Josephine Avelina | 8.10 | 11,137.50 | 003 | 66753126 |
| | ATTEND CALL WITH WEIL AND CORE RE: MUSKOGEE MECHANICS' LIENS AND OG&E CONTRACTS, POTENTIAL PURCHASER DILIGENCE REQUESTS AND ENERGY INFRASTRUCTURE (0.8); ATTEND CALL WITH D. MARKOVITZ RE: COMMENTS TO PURCHASE AGREEMENT REVIEW AND REVISE PURCHASE AGREEMENT (0.3); REVIEW COMMENTS TO PURCHASE AGREEMENT FROM COUNSEL TO DIP LENDER (0.4); REVIEW SPECIALIST COMMENTS TO PURCHASE AGREEMENT (0.6); REVISE PURCHASE AGREEMENT (2.0); DRAFT DEPOSIT ESCROW INSTRUCTIONS (1.4); REVIEW AND REVISE POTENTIAL PURCHASER'S LETTER OF INTENT (1.3); ATTEND CALL WITH CORE RE: POTENTIAL PURCHASER'S TERM SHEET (0.3); CORRESPONDENCE WITH POTENTIAL PURCHASER COUNSEL RE: TERM SHEET (0.2); ATTEND CALL WITH A. CRABTREE RE: ASSET SALE PROCESS (0.3); CORRESPONDENCE WITH PJT, CORE AND WEIL TEAM RE: TERM SHEETS (0.5). | | | | |
| 01/25/23 | Goltser, Jonathan | 1.70 | 2,082.50 | 003 | 66759263 |
| | REVISE, FINALIZE AND FILE BITMAIN COUPON SALE MOTION. | | | | |
| 01/25/23 | Jaikaran, Elizabeth Shanaz | 4.20 | 5,649.00 | 003 | 66753171 |
| | REVIEW CEDARVALE/COTTONWOOD TERM SHEET (1.1); CONDUCT DILIGENCE RE: PPA CONTRACTS (3.1). | | | | |
| 01/25/23 | Losi, Emily | 1.30 | 1,183.00 | 003 | 66755445 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS PURCHASE AND SALE AGREEMENT FOR CERTAIN REAL ESTATE IN CONNECTION WITH THE TRANSACTION WITH D. ADAMS (0.1); REVIEW NOTES FROM CLIENT CALL TO IMPLEMENT INTO PURCHASE AND SALE AGREEMENT REDACTIONS (0.2); REVISE PURCHASE AND SALE AGREEMENT ACCORDING TO D. ADAMS COMMENTS (1.0). | | | | |
| 01/25/23 | Markovitz, David | 0.80 | 728.00 | 003 | 66753786 |
| | REVISE DRAFT PURCHASE AND SALE AGREEMENT FORM. | | | | |
| 01/25/23 | Crabtree, Austin B. | 6.70 | 7,839.00 | 003 | 66756087 |
| | DRAFT AND NEGOTIATE NDAS (0.7); REVIEW AND REVISE ASSET SALE PAPERS (5.3); CONFERENCES WITH J. MEZZATESTA REGARDING ASSET SALE WORKSTREAM (0.7). | | | | |
| 01/25/23 | Feder, Adina | 1.50 | 1,125.00 | 003 | 66755854 |
| | UPDATE ASSET SALE SUMMARIES FOR POTENTIAL PURCHASER LOI (0.1); REVIEW MUSKOGEE CONTRACTS AND DRAFT SCHEDULE OF CONTRACTS FOR LOI (0.5); CALL WITH CORE, WEIL LITIGATION, WEIL BANKRUPTCY DISCUSSING MUSKOGEE, POTENTIAL PURCHASER LOI, AND POTENTIAL PURCHASER DATA REQUESTS (0.7); UPDATE POTENTIAL PURCHASER LOI FOR LIST OF EQUIPMENT (0.2). | | | | |
| 01/25/23 | Mezzatesta, Jared | 3.60 | 2,700.00 | 003 | 66755490 |
| | REVISE BID PROCEDURES ORDER (0.7); CALLS WITH A. CRABTREE REGARDING ASSETS SALE WORKSTREAM (0.7); REVISE SALE ORDER TO CONFORM TO PSA (1.2); DRAFT BID PROCEDURES TIMELINE (1.0). | | | | |
| 01/25/23 | Fabsik, Paul | 0.70 | 332.50 | 003 | 66752590 |
| | PREPARE AND FILE EMERGENCY MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE SALE OF BITMAIN COUPONS, FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS, AND ENCUMBRANCES AND (II) GRANTING RELATED RELIEF. | | | | |
| 01/26/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 003 | 66763092 |
| | CALL WITH T. DUCHENE AND R. SCHROCK RE ASSET SALE ISSUE (.2); CONFER WITH A. CRABTREE RE ASSET SALES (1.2); EMAILS WITH TEAM RE ASSET SALES (.2). | | | | |
| 01/26/23 | Adams, Dennis F. | 0.50 | 747.50 | 003 | 66763332 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PSA RE: IP ISSUES. | | | | |
| 01/26/23 | Cain, Jeremy C. | 1.20 | 1,650.00 | 003 | 67084346 |
| | ANALYZE CASES RE: 363 SALE WITHOUT AUCTION PROCESS IN SUPPORT OF MOTION TO SELL BITMAIN COUPONS. | | | | |
| 01/26/23 | Burbridge, Josephine Avelina | 4.60 | 6,325.00 | 003 | 66802013 |
| | DRAFT, REVIEW AND REVISE POTENTIAL PURCHASER PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS (1.6); DRAFT POTENTIAL PURCHASER PURCHASE AGREEMENT AND EXHIBITS THERETO (2.0); ATTEND CALL WITH A. FEDER RE: PURCHASE AGREEMENT (0.1); ATTEND CALL RE: ASSET SALES AND BIDDING PROCESS WITH A. FEDER AND E. JAIKARAN (0.4); ATTEND CALL WITH E. JAIKARAN RE: PURCHASE AGREEMENT AND SALES PROCESS (0.5). | | | | |
| 01/26/23 | Jaikaran, Elizabeth Shanaz | 2.70 | 3,631.50 | 003 | 66761179 |
| | REVIEW DILIGENCE RE: PPA CONTRACTS (0.8); REVIEW POTENTIAL PURCHASER PSA CORRESPONDENCE AND POTENTIAL PURCHASER PSA CORRESPONDENCE (0.9); CALL WITH A. BURBRIDGE AND A. FEDER RE: SALES PROCESS AND BIDDING PROCESS (0.5); CALL WITH A. BURBRIDGE RE: SALE PROCESS AND PURCHASE AGREEMENT (0.5). | | | | |
| 01/26/23 | Losi, Emily | 0.60 | 546.00 | 003 | 66761180 |
| | REVISE PURCHASE AGREEMENT (0.4); INCORPORATE D. ADAMS EDITS TO PURCHASE AGREEMENT (0.2). | | | | |
| 01/26/23 | Crabtree, Austin B. | 3.70 | 4,329.00 | 003 | 66762799 |
| | DRAFT AND NEGOTIATE NDAS (0.2); ANALYZE NDAS AND DRAFT EMAIL TO R. BERKOVICH REGARDING SAME (1.1); REVISE AND REVISE ASSET SALE PAPERS (2.4). | | | | |
| 01/26/23 | Feder, Adina | 3.90 | 2,925.00 | 003 | 66763523 |
| | INPUT CONTRACT REVIEWS INTO EXCEL CHART (1.4); REVIEW CONTRACTS AND SUMMARIZE FINDINGS (0.9); UPDATE POTENTIAL PURCHASER AND POTENTIAL PURCHASER PSAS (1.0); CALL WITH E. JAIKARAN AND A. BURBRIDGE REGARDING NEXT STEPS FOR CORE ASSET SALES AND BIDDING PROCESS (0.4); UPDATE PSAS FOR TIPT COMMENTS (0.2). | | | | |
| 01/26/23 | Mezzatesta, Jared | 3.20 | 2,400.00 | 003 | 66761102 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE BID PROCEDURES AND SINGH DECLARATION (0.5); REVIEW AND REVISE ASSET SALE DOCUMENTS (2.1); REVISE SALE ORDER (0.4); REVISE BID PROCEDURES MOTION (0.2). | | | | |
| 01/27/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 003 | 66787053 |
| | CONFER WITH COUNSEL TO POTENTIAL REAL ESTATE PURCHASER RE PROCESS (.1); CONFER WITH A. CRABTREE RE ASSET SALES (.1); EMAILS WITH TEAM RE ASSET SALES (.2). | | | | |
| 01/27/23 | Burbridge, Josephine Avelina | 3.40 | 4,675.00 | 003 | 66802167 |
| | REVIEW AND REVISE POTENTIAL PURCHASER TERM SHEET (0.6); CALLS WITH K. HALL RE: SAME (0.7); CALLS WITH A. MIDHA RE: ASSET SALES PROCESS (0.3); CALLS WITH A. CRABTREE RE: ASSET SALES PROCESS (0.5); CALL WITH R. BERKOVICH RE: ASSET SALES PROCESS (0.1); EMAIL CORRESPONDENCE WITH R. BERKOVICH, A. CRABTREE, E. JAIKARAN, A. FEDER AND K. HALL RE: ASSET SALES PROCESS AND TERM SHEETS (1.0); CORRESPONDENCE WITH C. CALABRESE RE: MUSKOGEE PROPERTY (0.2). | | | | |
| 01/27/23 | Jaikaran, Elizabeth Shanaz | 1.80 | 2,421.00 | 003 | 66766748 |
| | PREPARE FORM OF BID DRAFT PSA. | | | | |
| 01/27/23 | Crabtree, Austin B. | 8.60 | 10,062.00 | 003 | 66765447 |
| | REVISE FORM NDA (0.8); REVIEW AND REVISE ASSET SALE PAPERS (6.8); CALL WITH A. BURBRIDGE RE: ASSET SALES (0.5); CALL WITH J. MEZZATESTA RE: ASSET SALE WORKSTREAMS (0.5). | | | | |
| 01/27/23 | Feder, Adina | 2.50 | 1,875.00 | 003 | 66764264 |
| | DRAFT FORM PSA FOR ASSET SALES. | | | | |
| 01/27/23 | Mezzatesta, Jared | 1.10 | 825.00 | 003 | 66780576 |
| | UPDATE BID PROCEDURES TIMELINE (0.6); CALL WITH A. CRABTREE TO DISCUSS ASSET SALE WORKSTREAM (0.5). | | | | |
| 01/28/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 003 | 66784410 |
| | EMAILS WITH TEAM RE ASSET SALES (.2). | | | | |
| 01/28/23 | Burbridge, Josephine Avelina | 2.30 | 3,162.50 | 003 | 66802141 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH K. HALL, C. HAINES AND CORE TEAM RE: PURCHASE AND SALE AGREEMENT (0.3); REVIEW AND COMMENT ON PURCHASE AND SALE AGREEMENT (1.0); PREPARE ISSUES LIST RE: PURCHASE AGREEMENT COMMENTS (0.3); REVIEW AND COMMENT ON FORM NDA FOR ASSET SALES (0.5); EMAIL CORRESPONDENCE WITH A. CRABTREE RE: SAME (0.2). | | | | |
| 01/28/23 | Jaikaran, Elizabeth Shanaz | 3.90 | 5,245.50 | 003 | 66766768 |
| | REVISE POTENTIAL PURCHASER PSA (2.1); PREPARE ISSUES LIST FOR POTENTIAL PURCHASER PSA (1.8). | | | | |
| 01/28/23 | Barras, Elizabeth | 4.40 | 4,004.00 | 003 | 66798816 |
| | MARK UP POTENTIAL PURCHASER PSA PER A. BURBRIDGE COMMENTS. | | | | |
| 01/28/23 | Polishuk, Menachem | 0.20 | 182.00 | 003 | 66766212 |
| | CONFERENCE WITH A. CRABTREE RE: ASSET SALES MOTION. | | | | |
| 01/28/23 | Crabtree, Austin B. | 6.90 | 8,073.00 | 003 | 66766185 |
| | REVIEW AND REVISE ASSET SALE PAPERS (6.5); DRAFT AND NEGOTIATE NDAS (0.2); CONFER WITH M. POLISHUK RE: ASSET SALE MOTION (0.2). | | | | |
| 01/29/23 | Lender, David J. | 0.20 | 359.00 | 003 | 66781942 |
| | REVIEW MUSKOGEE CONTRACT AND RELATED EMAIL. | | | | |
| 01/29/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 003 | 66784297 |
| | REVIEW AND REVISE BIDDING PROCEDURES ORDER (.5); EMAILS WITH TEAM RE BIDDING PROCEDURES ORDER (.1); CALL WITH A. BURBRIDGE AND A. CRABTREE RE BIDDING PROCEDURES ORDER (.3). | | | | |
| 01/29/23 | Burbridge, Josephine Avelina | 3.30 | 4,537.50 | 003 | 66802651 |
| | ATTEND CALL WITH R. BERKOVICH AND A. CRABTREE RE: ASSET SALES PROCESS AND BIDDING PROCEDURES ORDER (0.3); REVIEW AND REVISE BIDDING PROCEDURES MOTION, ORDER AND PROCEDURES (2.4); REVIEW COMMENTS TO PURCHASE AGREEMENT AND ISSUES LIST (0.6). | | | | |
| 01/29/23 | Jaikaran, Elizabeth Shanaz | 1.60 | 2,152.00 | 003 | 66780507 |
| | REVISE POTENTIAL PURCHASER PSA. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/23 | Barras, Elizabeth | 2.30 | 2,093.00 | 003 | 66780303 |
| | REVIEW POTENTIAL PURCHASER PSA AND ISSUES LIST (0.5); INPUT COMMENTS INTO POTENTIAL PURCHASER PSA (1.8). | | | | |
| 01/29/23 | Crabtree, Austin B. | 0.30 | 351.00 | 003 | 66781768 |
| | CONFERENCE WITH R. BERKOVICH AND A. BURBRIDGE REGARDING ASSET SALE WORKSTREAM. | | | | |
| 01/29/23 | Mezzatesta, Jared | 0.20 | 150.00 | 003 | 66781540 |
| | EMAIL A. CRABTREE TO DISCUSS ASSET SALE WORKSTREAM. | | | | |
| 01/30/23 | Perez, Alfredo R. | 0.30 | 568.50 | 003 | 66805057 |
| | REVIEW CANN DECLARATION REGARDING COUPON SALE MOTION AND COMMUNICATIONS WITH J. CAIN REGARDING SAME (.3). | | | | |
| 01/30/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 003 | 66810564 |
| | REVIEW MOTION RE BITMAIN COUPONS (0.3); REVIEW AND FINALIZE CANN DECLARATION RE: SAME (0.3); CONFERENCE WITH R. CANN RE: COUPONS MOTION (0.2). | | | | |
| 01/30/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 003 | 66802019 |
| | EMAILS WITH TEAM RE HEARING ON BITCOIN COUPON SALE MOTION (.1); CALL WITH CORE AND POTENTIAL PURCHASER RE ASSET SALES (1.2); MEET WITH REAL ESTATE TEAM AND A. CRABTREE RE ASSET SALES (.3). | | | | |
| 01/30/23 | Cain, Jeremy C. | 2.50 | 3,437.50 | 003 | 67221699 |
| | REVIEW MOTION REQUESTING AUTHORIZATION TO SELL BITMAIN COUPONS AND DRAFT DECLARATION OF R. CANN IN SUPPORT OF SAME. | | | | |
| 01/30/23 | Burbridge, Josephine Avelina | 6.80 | 9,350.00 | 003 | 66802779 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL RE: PURCHASE AGREEMENT AND DILIGENCE REQUESTS WITH CORE, WEIL AND PJT (0.5); DRAFT, REVISE AND DISTRIBUTE ISSUES LIST RE: PURCHASE AGREEMENT (2.0); CALL RE: PURCHASE AGREEMENT ISSUES LIST WITH K. HALL, E. JAIKARAN, A. FEDER AND T. DUCHENE (0.3); CALL RE: POTENTIAL PURCHASER PURCHASE AGREEMENT ISSUES LIST, DILIGENCE MATTERS AND ASSIGNMENT CONTRACTS WITH CORE AND POTENTIAL PURCHASER (1.3); CONFER WITH A. CRABTREE RE: ASSET SALES AND BIDDING PROCEDURES (0.5); REVIEW AND REVISE POTENTIAL PURCHASER TERM SHEET (0.6); CALL WITH A. MIDHA RE: BIDDERS (0.1); CALLS WITH K. HALL RE: OFFERS (0.3); REVIEW AND REVISE PURCHASE AGREEMENT (0.5); CORRESPONDENCE WITH CLIENT RE: PURCHASE AGREEMENT ISSUES LIST (0.4); CORRESPONDENCE WITH C. HAINES RE: TERM SHEETS (0.2); CORRESPONDENCE WITH J. LAU RE: PURCHASE AGREEMENT (0.1). | | | | |
| 01/30/23 | Jaikaran, Elizabeth Shanaz | 2.10 | 2,824.50 | 003 | 66798561 |
| | ISSUES LIST CALL WITH CORE AND A. BURBRIDGE. | | | | |
| 01/30/23 | Barras, Elizabeth | 0.20 | 182.00 | 003 | 66801946 |
| | CALL WITH A. FEDER RE PSA AND ASSET SALES. | | | | |
| 01/30/23 | Crabtree, Austin B. | 1.90 | 2,223.00 | 003 | 66800795 |
| | DRAFT AND NEGOTIATE NDAS (0.4); CONFERENCE WITH POTENTIAL PURCHASER, COMPANY, WEIL, AND PJT TEAMS REGARDING ASSET SALES (1.1); FOLLOW UP CONFERENCE WITH R. BERKOVICH, A. BURBRIDGE, AND A. FEDER (0.2); DRAFT EMAIL TO STRETTO REGARDING NOTICING OF SALE (0.2). | | | | |
| 01/30/23 | Feder, Adina | 3.40 | 2,550.00 | 003 | 66798603 |
| | CALL WITH CORE RE: PSA ISSUES LIST (0.5); UPDATE SCHEDULE OF EXISTING LIENS (0.1); CALL WITH WEIL BANKRUPTCY, AND CORE, AND POTENTIAL PURCHASER (1.0); UPDATE LIEN SCHEDULE, AND EMAIL CORRESPONDENCE (0.3); CALL WITH CORE RE: CORE FEEDBACK FOR POTENTIAL PURCHASER (0.4); CALL WITH E. BARRAS RE: PSAS AND ASSET SALES (0.2); DRAFT MEETING NOTES AND SEND TO WEIL REAL ESTATE TEAM (0.2); FOLLOW-UP EMAIL CORRESPONDENCE TO WEIL REAL ESTATE TEAM RE: PSA ISSUES LIST (0.7). | | | | |
| 01/30/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 003 | 66798098 |
| | MEET WITH A. CRABTREE TO DISCUSS ASSET SALE WORKSTREAM (0.2); REVISE SALE MOTION (0.3); REVISE ASSET SALE DOCUMENTS (1.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

<strong>ITEMIZED SERVICES - 39031.0014 - Chapter 11</strong>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/23 | Adams, Dennis F. | 0.50 | 747.50 | 003 | 66821478 |

REVIEW PSA RE: IP ISSUES AND CONFERENCE WITH A. BURBRIDGE RE: SAME.

| 01/31/23 | Burbridge, Josephine Avelina | 8.20 | 11,275.00 | 003 | 66833194 |

ATTEND CALL WITH D. ADAMS RE: LICENSED MATERIALS (0.3); EMAIL CORRESPONDENCE WITH D. ADAMS RE: SAME (0.1); DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT (3.5); REVIEW AND REVISE LOI (0.4); REVIEW MECHANICS' LIENS NOTICES (0.5); DRAFT MEMORANDUM RE: MECHANICS' LIENS NOTICES (0.8); CONFER WITH A. CRABTREE RE: ASSET SALE PROCESS (0.5); CORRESPONDENCE WITH K. HALL AND A. HINAMAN RE: EASEMENTS AND LEASE (0.5); CALL WITH K. HALL RE: SAME (0.1); EMAIL CORRESPONDENCE WITH A. MIDHA AND C. HAINES RE: ASSET SALES (0.5); REVIEW POTENTIAL PURCHASER'S DILIGENCE REQUEST LISTS (0.6); REVIEW TABLE RE: MECHANICS LIEN CREDITORS (0.4).

| 01/31/23 | Calabrese, Christine A. | 0.60 | 807.00 | 003 | 66806574 |

DISCUSS ASSET SALE TO PREPARE FOR LITIGATION RE: SAME.

| 01/31/23 | Losi, Emily | 0.10 | 91.00 | 003 | 66809948 |

COMMUNICATIONS WITH TIPT AND REAL ESTATE TEAMS RE: REVISIONS TO PURCHASE AGREEMENT.

| 01/31/23 | Markovitz, David | 0.60 | 546.00 | 003 | 66810081 |

EMAIL CORRESPONDENCE REGARDING ASSET SALES.

| 01/31/23 | Crabtree, Austin B. | 4.40 | 5,148.00 | 003 | 66812469 |

CONFERENCE WITH CORE, WEIL, AND POTENTIAL PURCHASER TEAMS REGARDING ASSET SALES (0.4); DRAFT AND NEGOTIATE NDAS (0.3); CONFERENCE WITH A. BURBRIDGE AND C. CALABRESE REGARDING ASSET SALES (0.6); REVIEW AND REVISE ASSET SALE PAPERS (3.1).

| 01/31/23 | Feder, Adina | 0.30 | 225.00 | 003 | 67219200 |

ZOOM MEETING WITH POTENTIAL PURCHASER ON SITE OFFER, AND DISCUSSIONS ON BEING THE STALKING HORSE.

| 01/31/23 | Fabsik, Paul | 0.60 | 285.00 | 003 | 66801703 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE CANN DECLARATION IN SUPPORT OF EMERGENCY MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE SALE OF BITMAIN COUPONS, FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS, AND ENCUMBRANCES AND (II) GRANTING RELATED RELIEF. | | | | |

| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | **381.70** | **$456,739.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 004 | 66588575 |
| | EMAIL WITH K. HALL RE POTENTIAL STAY VIOLATION BY CONTRACTOR. | | | | |
| 01/03/23 | Reyes, Destiny | 0.30 | 273.00 | 004 | 66612862 |
| | REVISE AUTOMATIC STAY LETTER. | | | | |
| 01/04/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 004 | 66599128 |
| | REVIEW AND PROVIDE COMMENTS ON AUTOMATIC STAY LETTER (.2); REVISE STAY LETTER AND EMAIL TO D. REYES RE SAME (.1); CONFER WITH D. REYES RE STAY LETTER (.1); EMAIL CONSTRUCTION VENDOR RE AUTOMATIC STAY VIOLATION (.1). | | | | |
| 01/04/23 | De Santis, Elena | 0.20 | 245.00 | 004 | 66596406 |
| | CONFER WITH C. CALABRESE RE: AUTOMATIC STAY. | | | | |
| 01/04/23 | Reyes, Destiny | 0.80 | 728.00 | 004 | 66612883 |
| | ATTEND MEETING REGARDING AUTOMATIC STAY ISSUES WITH R. BERKOVICH AND J. CREIGHTON (0.3); ATTEND MEETING TO DISCUSS AUTOMATIC STAY ISSUES WITH WEIL AND CORE (0.5). | | | | |
| 01/04/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 004 | 66597997 |
| | CALL WITH COMPANY DISCUSSING VENDORS POTENTIALLY VIOLATING THE AUTOMATIC STAY (0.3); DRAFT LETTER SENT TO VENDOR REGARDING NONPERFORMANCE OF CONTRACT AND POTENTIAL STAY VIOLATION (1.6). | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 004 | 66610906 |
| | REVIEW AND PROVIDE COMMENTS ON LETTER TO VENDOR RE POTENTIAL STAY VIOLATION (.1); CONFER WITH D. REYES RE LETTER TO VENDOR RE POTENTIAL STAY VIOLATION (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/23 | Reyes, Destiny | 2.20 | 2,002.00 | 004 | 66612877 |
| | REVISE AUTOMATIC STAY LETTER (1.7); DISCUSS AUTOMATIC STAY ISSUES WITH A. CRABTREE (0.5). | | | | |
| 01/05/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 004 | 66606145 |
| | DRAFT LETTER AND TURN COMMENTS TO BE SENT TO VENDOR REGARDING NONPERFORMANCE OF CONTRACT AND POTENTIAL STAY VIOLATION (1.6); CALL WITH COMPANY TO DISCUSS SAME (0.2). | | | | |
| 01/06/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 004 | 66623747 |
| | EMAILS WITH TEAM RE POTENTIAL STAY VIOLATION (.1); CONFER WITH A. CRABTREE RE POTENTIAL STAY VIOLATION (.1). | | | | |
| 01/06/23 | Fink, Moshe A. | 0.30 | 420.00 | 004 | 66645339 |
| | DISCUSS AUTOMATIC STAY ISSUES WITH D. REYES AND A. CRABTREE. | | | | |
| 01/06/23 | Reyes, Destiny | 1.90 | 1,729.00 | 004 | 66612890 |
| | DISCUSS AUTOMATIC STAY ISSUES WITH M. FINK AND A. CRABTREE (0.3); DISCUSS ISSUES REGARDING SAME WITH A CRABTREE (0.2); RESEARCH AUTOMATIC STAY ISSUES (1.4). | | | | |
| 01/06/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 004 | 66642378 |
| | DRAFT EMAIL TO R. BERKOVICH AND M. FINK REGARDING AUTOMATIC STAY QUESTION FROM CORE (0.2); CONFERENCE WITH D. REYES REGARDING SAME (0.4); CONFERENCE WITH M. FINK AND D. REYES REGARDING SAME (0.3); CONFERENCE WITH CORE REGARDING SAME (0.2); DRAFT EMAIL TO CORE REGARDING SAME (0.2). | | | | |
| 01/09/23 | Crabtree, Austin B. | 0.50 | 585.00 | 004 | 66642347 |
| | CONFERENCE WITH VENDOR, M. FINK, AND D. REYES REGARDING AUTOMATIC STAY ISSUE. | | | | |
| 01/26/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 004 | 67084764 |
| | DRAFT AUTOMATIC STAY LETTER (1.3); CORRESPONDENCES WITH A. CRABTREE RE: AUTOMATIC STAY LETTER (0.1). | | | | |
| 01/27/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 004 | 66786925 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH C. CALABRESE RE AUTOMATIC STAY ISSUE (.1). | | | | |
| 01/30/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 004 | 66820915 |
| | DRAFT AUTOMATIC STAY LETTER (0.6); CORRESPONDENCE WITH A. CRABTREE RE: DRAFT OF AUTOMATIC STAY LETTER (0.4); CORRESPONDENCE WITH A. CRABTREE, M. FINK AND D. REYES RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 004 – Automatic Stay:** | | **15.00** | **$14,954.00** | | |
| 01/19/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 66715182 |
| | MEET WITH A. CRABTREE AND D. SUDAMA RE BACKGROUND AND BAR DATE MOTION (.3). | | | | |
| 01/19/23 | Crabtree, Austin B. | 0.40 | 468.00 | 005 | 66712180 |
| | CONFERENCE WITH R. BERKOVICH AND D. SUDAMA REGARDING BAR DATE MOTION (0.4). | | | | |
| 01/19/23 | Sudama, Dawn Rita | 3.30 | 3,003.00 | 005 | 66717223 |
| | CONFERENCE WITH A. CRABTREE RE: DRAFT OF BAR DATE MOTION (0.8); CONFERENCE WITH A. CRABTREE AND R. BERKOVICH RE: BAR DATE MOTION NOTICES (0.3); DRAFT BAR DATE MOTION (2.2). | | | | |
| 01/22/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 66719222 |
| | DRAFT BAR MOTION (0.6); DRAFT NOTICE ISSUES SUMMARY (0.2); CORRESPONDENCE WITH A. CRABTREE RE: BAR MOTION AND NOTICE ISSUES (0.1); CONFERENCE WITH A. CRABTREE RE: SAME (0.1); DRAFT OF NOTICE OPTIONS SUMMARY (0.2). | | | | |
| 01/23/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 005 | 66731793 |
| | RESEARCH REGARDING NOTICING (0.9); COMMENT ON EMAIL TO R. BERKOVICH REGARDING SAME (0.3). | | | | |
| 01/23/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 66732662 |
| | CONFERENCE WITH A. CRABTREE RE: NOTICE EMAIL SUMMARY (0.1); RESEARCH RE: NOTICE ISSUE PERIOD (0.2); DRAFT EMAIL SUMMARY RE: SAME (0.2); CORRESPONDENCE WITH A. CRABTREE RE: SAME (0.2); DRAFT BAR MOTION (0.5). | | | | |
| 01/24/23 | Sudama, Dawn Rita | 2.10 | 1,911.00 | 005 | 66747340 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH A. CRABTREE RE: NOTICE SUMMARY (0.1); CORRESPONDENCE WITH A. CRABTREE, C. CALABRESE AND A. MENON RE: CLASS ACTION AND BAR DATE (0.2); CONDUCT RESEARCH RE: SAME (1.1); CONFERENCE WITH A. MENON RE: BAR DATE (0.5); CORRESPONDENCE WITH A. CRABTREE RE: SAME AND RESEARCH FINDINGS RE: SAME (0.2). | | | | |
| 01/25/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 005 | 66778509 |
| | CORRESPOND WITH A. CRABTREE RE: NOTICES ISSUE (0.1); CORRESPOND WITH A. CRABTREE AND R. BERKOVICH RE: SAME (0.1). | | | | |
| 01/26/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 005 | 66766928 |
| | DRAFT BAR DATE MOTION. | | | | |
| 01/29/23 | Sudama, Dawn Rita | 2.80 | 2,548.00 | 005 | 66778662 |
| | DRAFT BAR MOTION. | | | | |
| 01/30/23 | Sudama, Dawn Rita | 3.90 | 3,549.00 | 005 | 66820928 |
| | DRAFT BAR DATE MOTION (2.5); CONDUCT RESEARCH RE: DATES FOR BAR DATE (1.0); CORRESPONDENCE WITH A. CRABTREE RE: DRAFT MOTION (0.4). | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **16.90** | **$16,099.50** | | |
| 01/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 006 | 66580221 |
| | REVIEW AND PROVIDE COMMENTS ON CASE CALENDAR. | | | | |
| 01/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 006 | 66879472 |
| | REVISE AND UPDATE WIP. | | | | |
| 01/03/23 | Fink, Moshe A. | 0.50 | 700.00 | 006 | 66879817 |
| | REVIEW WIP AND CORRESPOND WITH TEAM RE VARIOUS WORKSTREAMS. | | | | |
| 01/03/23 | Reyes, Destiny | 1.80 | 1,638.00 | 006 | 66612844 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |
| 01/03/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 006 | 66642394 |
| | REVIEW AND COMMENT ON WIP LIST. | | | | |
| 01/03/23 | Mezzatesta, Jared | 1.10 | 825.00 | 006 | 66588662 |
| | UPDATE CASE CALENDAR TO INCLUDE MONTHLY CALENDAR (0.7); REVISE CASE CALENDAR (0.4). | | | | |
| 01/03/23 | Mezzatesta, Jared | 0.40 | 300.00 | 006 | 67098206 |
| | REVISE CASE CALENDAR. | | | | |
| 01/04/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 006 | 66879830 |
| | REVIEW AND PROVIDE COMMENTS ON WIP (0.7); REVIEW AND PROVIDE COMMENTS ON CASE CALENDAR (.1). | | | | |
| 01/04/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 006 | 67228428 |
| | WIP MEETING. | | | | |
| 01/04/23 | Goltser, Jonathan | 0.30 | 367.50 | 006 | 66622513 |
| | UPDATE WIP. | | | | |
| 01/04/23 | Polishuk, Menachem | 3.00 | 2,730.00 | 006 | 66876399 |
| | SUMMARIZE CHANGES TO THE SDTX COMPLEX PROCEDURES RULES (.5); REVIEW CELSIUS DOCKET AND PROVIDE FEEDBACK ON J. MEZZATESTA'S SUMMARY (2.5). | | | | |
| 01/04/23 | Reyes, Destiny | 0.40 | 364.00 | 006 | 66612865 |
| | UPDATE WIP LIST. | | | | |
| 01/04/23 | Wissman, Eric | 0.20 | 182.00 | 006 | 66595212 |
| | UPDATE WIP LIST. | | | | |
| 01/04/23 | Crabtree, Austin B. | 0.30 | 351.00 | 006 | 67084343 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH C. CALABRESE REGARDING UPDATE ON LITIGATION WORKSTREAMS. | | | | |
| 01/04/23 | Mezzatesta, Jared<br>REVISE CASE CALENDAR. | 0.70 | 525.00 | 006 | 66598023 |
| 01/05/23 | Polishuk, Menachem<br>UPDATE WIP LIST AND CASE CALENDAR. | 0.70 | 637.00 | 006 | 66605609 |
| 01/05/23 | Crabtree, Austin B.<br>REVIEW AND COMMENT ON WIP LIST. | 0.40 | 468.00 | 006 | 66642331 |
| 01/05/23 | Mezzatesta, Jared<br>UPDATE WIP ON CURRENT WORKSTREAMS. | 0.30 | 225.00 | 006 | 66606054 |
| 01/06/23 | Berkovich, Ronit J.<br>UPDATE WIP AND CASE CALENDAR. | 0.60 | 1,155.00 | 006 | 66623717 |
| 01/07/23 | Crabtree, Austin B.<br>CORRESPOND WITH C. CALABRESE REGARDING WIP (0.1); REVISE SAME (0.2). | 0.30 | 351.00 | 006 | 66642343 |
| 01/09/23 | Berdini, Elissabeth<br>REVIEW WIP LIST (0.1); CORRESPOND WITH D. REYES RE: STATUS OF EMPLOYEE WORKSTREAMS (0.2). | 0.30 | 351.00 | 006 | 66636660 |
| 01/09/23 | Calabrese, Christine A.<br>UPDATE LITIGATION WORK STREAMS ON WIP (.2). | 0.20 | 269.00 | 006 | 66629388 |
| 01/09/23 | Reyes, Destiny<br>REVISE WIP. | 1.20 | 1,092.00 | 006 | 66703332 |
| 01/09/23 | Feder, Adina<br>UPDATE WIP FOR REAL ESTATE TEAM'S COMMENTS. | 0.10 | 75.00 | 006 | 66634647 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Kutner, Alyssa | 0.10 | 127.50 | 006 | 66650195 |
| | REVIEW WIP AND CALL WITH D. REYES RE SAME. | | | | |
| 01/10/23 | Reyes, Destiny | 0.40 | 364.00 | 006 | 66703571 |
| | UPDATE WIP. | | | | |
| 01/10/23 | Wissman, Eric | 0.20 | 182.00 | 006 | 66643832 |
| | REVIEW AND COMMENT ON WIP. | | | | |
| 01/10/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 66644994 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/10/23 | Fabsik, Paul | 0.60 | 285.00 | 006 | 66637312 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (0.1); PREPARE AND FILE MASTER SERVICE LIST (0.5). | | | | |
| 01/11/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 006 | 66658536 |
| | REVIEW AND UPDATE WIP LIST. | | | | |
| 01/11/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 66651277 |
| | UPDATE WIP LIST. | | | | |
| 01/11/23 | Crabtree, Austin B. | 0.20 | 234.00 | 006 | 66653059 |
| | REVIEW AND COMMENT ON WIP. | | | | |
| 01/12/23 | Kane, Alexandra | 0.20 | 182.00 | 006 | 66656846 |
| | REVISE WIP LIST. | | | | |
| 01/12/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 66658070 |
| | UPDATE WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/23 | Reyes, Destiny | 0.90 | 819.00 | 006 | 66703765 |
| | REVISE WIP LIST. | | | | |
| 01/12/23 | Crabtree, Austin B. | 0.50 | 585.00 | 006 | 66681622 |
| | COMMENT ON WIP LIST. | | | | |
| 01/12/23 | Mezzatesta, Jared | 0.50 | 375.00 | 006 | 66658643 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/13/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66674385 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/15/23 | Mezzatesta, Jared | 0.40 | 300.00 | 006 | 66689535 |
| | UPDATE CASE CALENDAR AND WIP LIST. | | | | |
| 01/16/23 | Calabrese, Christine A. | 0.20 | 269.00 | 006 | 66683035 |
| | IDENTIFY WORK STREAMS AND UPDATE RESTRUCTURING TEAM RE: SAME. | | | | |
| 01/16/23 | Reyes, Destiny | 0.70 | 637.00 | 006 | 66703712 |
| | REVISE WIP LIST. | | | | |
| 01/17/23 | Fink, Moshe A. | 0.70 | 980.00 | 006 | 66989727 |
| | REVIEW AND COMMENT ON WIP LIST. | | | | |
| 01/17/23 | Kutner, Alyssa | 0.20 | 255.00 | 006 | 66700339 |
| | EMAIL D. REYES RE WIP UPDATES AND ANALYSIS RE WIP. | | | | |
| 01/17/23 | Polishuk, Menachem | 0.70 | 637.00 | 006 | 66695681 |
| | UPDATE WIP LIST (.4); CONFERENCE WITH D. REYES RE: SAME (.1); CONFERENCE WITH J. GOLSTER RE: SAME (.1); FOLLOW UP CONFERENCE WITH D. REYES RE: SAME (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/23 | Reyes, Destiny | 0.30 | 273.00 | 006 | 66703240 |
| | REVISE WIP LIST. | | | | |
| 01/17/23 | Crabtree, Austin B. | 0.60 | 702.00 | 006 | 66698220 |
| | COMMENT ON WIP LIST. | | | | |
| 01/17/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 66696653 |
| | UPDATE WIP LIST. | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 006 | 66990357 |
| | REVIEW AND REVISE WIP LIST AND EMAIL TO TEAM RE SAME. | | | | |
| 01/18/23 | Kane, Alexandra | 0.20 | 182.00 | 006 | 66701722 |
| | REVISE WIP LIST. | | | | |
| 01/18/23 | Polishuk, Menachem | 0.50 | 455.00 | 006 | 66704975 |
| | REVIEW BLACKLINE OF WIP LIST (.1); UPDATE WIP LIST AND TEAM CALENDAR AND GROUP INVITES WITH DATES RELATED TO FINAL DIP HEARING AND OTHER RELATED DATES AND DEADLINES (.4). | | | | |
| 01/18/23 | Reyes, Destiny | 0.70 | 637.00 | 006 | 66703180 |
| | REVISE WIP LIST. | | | | |
| 01/18/23 | Crabtree, Austin B. | 0.30 | 351.00 | 006 | 66709634 |
| | COMMENT ON WIP LIST. | | | | |
| 01/18/23 | Mezzatesta, Jared | 0.80 | 600.00 | 006 | 66704134 |
| | UPDATE CASE CALENDAR AND WIP LIST. | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 006 | 66727862 |
| | REVIEW WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | Polishuk, Menachem<br>UPDATE WIP LIST. | 0.20 | 182.00 | 006 | 66716904 |
| 01/22/23 | Reyes, Destiny<br>DRAFT EMAIL RE: STATUS OF WORKSTREAMS. | 0.20 | 182.00 | 006 | 66745716 |
| 01/22/23 | Mezzatesta, Jared<br>CASE CALENDAR UPDATES. | 0.20 | 150.00 | 006 | 66723461 |
| 01/23/23 | De Santis, Elena<br>REVIEW AND PROVIDE FEEDBACK RE: WIP LIST. | 0.10 | 122.50 | 006 | 66744349 |
| 01/23/23 | Diplas, Alexandros<br>UPDATE WIP LIST. | 0.50 | 637.50 | 006 | 67003360 |
| 01/23/23 | Kutner, Alyssa<br>ANALYSIS RE WIP UPDATES. | 0.10 | 127.50 | 006 | 66743361 |
| 01/23/23 | Polishuk, Menachem<br>UPDATE WIP LIST. | 0.30 | 273.00 | 006 | 66736844 |
| 01/23/23 | Mezzatesta, Jared<br>CELSIUS DOCKET UPDATE AND CASE CALENDAR UPDATE. | 0.90 | 675.00 | 006 | 66737405 |
| 01/23/23 | Sudama, Dawn Rita<br>UPDATE WIP LIST. | 0.10 | 91.00 | 006 | 66732670 |
| 01/24/23 | Polishuk, Menachem<br>UPDATE WIP LIST. | 0.80 | 728.00 | 006 | 66747105 |
| 01/24/23 | Crabtree, Austin B. | 0.70 | 819.00 | 006 | 66744385 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP AND CASE CALENDAR (0.7). | | | | |
| 01/24/23 | Mezzatesta, Jared | 0.70 | 525.00 | 006 | 66747619 |
| | UPDATE CASE CALENDAR (0.3); REVISE WIP LIST (0.4). | | | | |
| 01/24/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 006 | 66747389 |
| | UPDATE WIP. | | | | |
| 01/25/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 006 | 66760390 |
| | UPDATE CASE CALENDAR (.1); REVIEW AND UPDATE WIP LIST (.4). | | | | |
| 01/25/23 | Polishuk, Menachem | 0.50 | 455.00 | 006 | 66753986 |
| | UPDATE WIP LIST AND CASE CALENDAR IN ADVANCE OF WIP CALL. | | | | |
| 01/25/23 | Mezzatesta, Jared | 0.40 | 300.00 | 006 | 66755407 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/27/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 66780553 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/30/23 | De Santis, Elena | 0.20 | 245.00 | 006 | 66805900 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 01/30/23 | Calabrese, Christine A. | 0.20 | 269.00 | 006 | 66806567 |
| | UPDATE LITIGATION WORK STREAMS. | | | | |
| 01/30/23 | Polishuk, Menachem | 0.20 | 182.00 | 006 | 66799728 |
| | UPDATE WIP LIST. | | | | |
| 01/30/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 66798172 |
| | UPDATE WIP LIST. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 66820929 |
| | UPDATE WIP LIST. | | | | |
| 01/31/23 | Polishuk, Menachem | 0.10 | 91.00 | 006 | 66811884 |
| | UPDATE WIP LIST. | | | | |
| 01/31/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 66812331 |
| | UPDATE WIP LIST. | | | | |
| 01/31/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66804867 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/31/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67098133 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **36.70** | **$39,224.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 66575623 |
| | COMMUNICATIONS WITH T. TSEKERIDES REGARDING CONFIDENTIALITY CONSIDERATIONS FOR THE EXHIBITS. | | | | |
| 01/01/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 007 | 66575383 |
| | REVIEW AND CONSIDER UPDATES RE: DISCUSSIONS WITH CELSIUS AND IMPACT IN REJECTION MOTION (0.3); OUTLINE APPROACH FOR HEARING ON REJECTION (0.6); OUTLINE AREAS FOR BROS PREPARATION ON REJECTION (0.7). | | | | |
| 01/01/23 | Schrock, Ray C. | 3.70 | 7,751.50 | 007 | 66576739 |
| | REVIEW DOCUMENTS IN PREPARATION FOR CELSIUS HEARING (1.9); ATTEND CALLS WITH MANAGEMENT RE NEXT STEPS RE: SAME (1.8). | | | | |
| 01/02/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 66575966 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

VARIOUS COMMUNICATIONS WITH T. TSEKERIDES REGARDING AMENDED WITNESS & EXHIBIT LIST AND HEARING.

| 01/02/23 | Tsekerides, Theodore E. | 7.60 | 12,122.00 | 007 | 66623867 |

CONFERENCE CALL WITH R. BERKOVICH RE: PROOF OF CLAIM IN CELSIUS AND RELATED ISSUES (0.2); REVIEW AND FURTHER COMMENT ON PROOF OF CLAIM IN CELSIUS (0.2); EMAIL WITH TEAM RE: REVISIONS AND FINALIZING DRAFT PROOF OF CLAIM FOR CLIENT REVIEW (0.1); REVIEW CASES FOR MOTION TO REJECT (0.7); EMAIL WITH RESTRUCTURING TEAM RE: REJECTION ISSUES (0.4); CONSIDERATION OF REJECTION PROPOSED ORDER (0.3); EMAIL WITH CELSIUS RE: HEARING MATERIAL AND CONFIDENTIALITY ISSUES (0.3); PREPARE OUTLINE FOR REJECTION MOTION AND REVIEW MATERIALS FOR HEARING PREPARATION (3.8); PREPARE M. BROS FOR HEARING (1.4); CONFERENCE CALL WITH R. BERKOVICH RE: HEARING (0.2).

| 01/02/23 | Berkovich, Ronit J. | 4.30 | 8,277.50 | 007 | 66580114 |

REVIEW REVISED CELSIUS PROOF OF CLAIM AND EMAIL TO TEAM RE SAME (.1); CALL WITH T. TSEKERIDES RE CELSIUS PROOF OF CLAIM (.1); EMAILS WITH KIRKLAND RE RESOLVING CELSIUS REJECTION OBJECTION (.1); EMAIL CORE RE RESOLVING CELSIUS REJECTION OBJECTION (.1); CALL WITH M. LEVITT RE RESOLVING CELSIUS REJECTION OBJECTION (.1); EMAILS WITH TEAM RE RESOLVING CELSIUS REJECTION OBJECTION (.1); CALL WITH CORE RE PROPOSAL FOR RESOLVING CELSIUS REJECTION OBJECTION (.3); DRAFT LANGUAGE FOR POTENTIAL STIPULATION FOR PROPOSAL FOR RESOLVING CELSIUS REJECTION OBJECTION (.3); PARTICIPATE IN WITNESS PREPARATION FOR M. BROS FOR CELSIUS REJECTION (PARTIAL) (1.3); CONFER WITH T. TSEKERIDES RE HEARING ON CELSIUS REJECTION MOTION (.2); CONFER WITH M LEVITT RE PROPOSAL FOR RESOLVING CELSIUS REJECTION OBJECTION (.1); CONFER WITH T. DUCHENE RE SAME (.1); CALLS WITH T. TSEKERIDES RE SAME (.1); EMAIL TO KIRKLAND RE SAME (.1); EMAILS WITH CORE RE SAME (.3); CONFER WITH R. SCHROCK RE SAME (.2); CONFER WITH T. TSEKERIDES RE SAME (.2); EMAIL BOARD RE CELSIUS REJECTION MOTION STATUS (.1); EMAILS WITH TEAM RE PREPARE FOR HEARING ON CELSIUS REJECTION MOTION (.1); PREPARE FOR HEARING ON MOTION TO REJECT CELSIUS CONTRACT (.3).

| 01/02/23 | Schrock, Ray C. | 3.10 | 6,494.50 | 007 | 66576488 |

REVIEW DOCUMENTS IN PREPARATION FOR CELSIUS HEARING (2.0); CALLS WITH CELSIUS RE SAME (1.1).

| 01/02/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 66577682 |

REVIEW AND REVISE PROOF OF CLAIM (0.2); DRAFT EMAIL TO T. DUCHENE RE PROOF OF CLAIM (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/23 | Menon, Asha | 2.00 | 1,820.00 | 007 | 66581833 |

PREPARE FOR AND ATTEND WITNESS PREPARATION FOR EMERGENCY HEARING ON MOTION TO REJECT (1.7); REVISE PROOF OF CLAIM AND CIRCULATE FOR REVIEW (0.3).

| 01/03/23 | Lender, David J. | 0.30 | 538.50 | 007 | 66585148 |

REVIEW CELSIUS FILING AND RELATED EMAILS.

| 01/03/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 007 | 66879469 |

VARIOUS COMMUNICATIONS WITH T. TSEKERIDES (.2) AND R. BERKOVICH (.3) REGARDING HEARING ON CELSIUS REJECTION; REVIEW CELSIUS OBJECTION AND DECLARATION (.6).

| 01/03/23 | Tsekerides, Theodore E. | 2.00 | 3,190.00 | 007 | 66623774 |

REVIEW CELSIUS OPPOSITION TO REJECTION AND CONSIDER IMPACT ON ARGUMENTS (0.6); REVIEW OUTLINE FOR HEARING ON REJECTION AND APPROACH RE: SENDING AND CONFIDENTIALITY (0.7); REVIEW REVISIONS TO PROPOSED ORDER ON REJECTION (0.3); REVIEW STATUS OF PROOF OF CLAIM AND EMAIL WITH TEAM RE SAME (0.2); CONSIDER MOTION TO ASSUME AND IMPACT OF REJECTION (0.2).

| 01/03/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 007 | 66588552 |

REVIEW CELSIUS OBJECTION TO REJECTION MOTION (.3); CONFER WITH J. MEZZATAZZA RE RESEARCH RE CELSIUS OBJECTION TO REJECTION MOTION (.4); COORDINATE WITH CORE TEAM RE REVISED PROPOSED CELSIUS ORDER (.2); COORDINATE WITH TEAM TO FINALIZE FILING OF CORE PROOF OF CLAIM IN CELSIUS CASE (.5).

| 01/03/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 007 | 66588664 |

CALL WITH CORE RE CELSIUS HEARING UPDATE AND OTHER MATTERS.

| 01/03/23 | De Santis, Elena | 1.40 | 1,715.00 | 007 | 66588087 |

CONFER WITH P. FABSIK RE: FILING PROOF OF CLAIM AND ADDENDUM IN CELSIUS BANKRUPTCY (0.3); REVIEW AND REVISE PROOF OF CLAIM FORM AND ADDENDUM (0.4); CONFER WITH C. CALABRESE RE: FILING PROOF OF CLAIM (0.2); CONFER WITH A. CRABTREE RE: PROOF OF CLAIM AND ADDENDUM (0.2); ANALYZE CELSIUS MINING LLC'S PRELIMINARY OBJECTION TO THE DEBTOR'S EMERGENCY MOTION FOR ENTRY OF AN ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS WITH CELSIUS MINING LLC (0.3).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Calabrese, Christine A. | 2.30 | 3,093.50 | 007 | 66629356 |

CALLS WITH E. DESANTIS RE: CORE'S PROOF OF CLAIM (.9); REVISE FOOTNOTE FOR CORE'S PROOF OF CLAIM (.2); REVIEW CORE'S PROOF OF CLAIM (.4); REVIEW CELSIUS OBJECTION TO MOTION TO REJECT CONTRACT (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 007 | 66585478 |

REVIEW OBJECTION TO REJECTION FILED BY CELSIUS (.7); MOTION TO ASSUME/REJECT HEARING (.8); REVIEW CORE'S PROOF OF CLAIM (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Crabtree, Austin B. | 0.60 | 702.00 | 007 | 66642351 |

REVIEW CELSIUS OBJECTION TO REJECTION MOTION (0.3); DRAFT AND COMPILE NOTICE OF REVISED PROPOSED ORDER TO CELSIUS REJECTION MOTION (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Mezzatesta, Jared | 3.20 | 2,400.00 | 007 | 66588569 |

CONDUCT RESEARCH TO ASSIST HEARING PREPARATION BASED ON CELSIUS' REPLY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Peene, Travis J. | 1.30 | 422.50 | 007 | 66624217 |

ASSIST WITH PREPARATION, AND FILE PROOF OF CLAIM IN CELSIUS CASE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Fabsik, Paul | 0.90 | 427.50 | 007 | 66582740 |

PREPARE AND FILE PROOF OF CLAIM AND RELATED DOCUMENTS IN CELSIUS CASE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 66599687 |

VARIOUS COMMUNICATIONS WITH A. ALONZO REGARDING CELSIUS REJECTION ORDER (.1); VARIOUS COMMUNICATIONS WITH R. BERKOVICH REGARDING ENTRY OF THE ORDER (.2); MEETING WITH R. BERKOVICH REGARDING TREATMENT OF CELSIUS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 66599182 |

CONFER WITH A. PEREZ RE CELSIUS STRATEGY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Schrock, Ray C. | 5.80 | 12,151.00 | 007 | 66622651 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RELATED TO CELSIUS REJECTION MOTION (1.5); CALLS WITH CLIENT AND TEAM RELATED TO MOTION (2.0); ATTEND HEARING (0.7); FOLLOW UP CALLS WITH CLIENT RE SAME (1.6). | | | | |
| 01/04/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 66596554 |
| | CONFER WITH C. CALABRESE RE: CURE OBJECTION IN CELSIUS BANKRUPTCY (0.1); CONFER WITH A. MENON RE: CURE OBJECTION IN CELSIUS BANKRUPTCY (0.2). | | | | |
| 01/04/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 007 | 66596357 |
| | RESPOND TO EMAILS FROM R. BERKOVICH RE: CELSIUS POWER COST PASS THROUGH DISPUTE (.3); STRATEGY CALL WITH E. DESANTIS RE: OBJECTION TO CELSIUS CURE SCHEDULE (.4); IDENTIFY LITIGATION WORK STREAMS RE: CELSIUS AND SEND UPDATE TO T. TSEKERIDES (.4). | | | | |
| 01/04/23 | Polishuk, Menachem | 2.40 | 2,184.00 | 007 | 66876397 |
| | RESEARCH RE SETOFF ISSUES. | | | | |
| 01/04/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 007 | 66597992 |
| | REVIEW CELSIUS DOCKET AND PREPARE SUMMARY AND UPDATE LITIGATION TEAM ON STATUS CONFERENCE. | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 66610980 |
| | EMAILS WITH TEAM RE CELSIUS CASE. | | | | |
| 01/05/23 | Calabrese, Christine A. | 0.40 | 538.00 | 007 | 66612686 |
| | STRATEGIZE REGARDING CELSIUS OFFSET WITH M. POLISHUK (.2); DISCUSS CELSIUS OFFSET RESEARCH WITH R. JAEGER (.2). | | | | |
| 01/05/23 | Jaeger, Rebecca | 0.10 | 106.50 | 007 | 66619029 |
| | CALL WITH C. CALABRESE REGARDING RESEARCH ON OFFSETTING COSTS. | | | | |
| 01/05/23 | Polishuk, Menachem | 3.00 | 2,730.00 | 007 | 66605671 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH AND ANALYZE FEE PAYMENTS AND OFFSETTING AMOUNTS (1.9); CALL WITH C. CALABRESE RE: SAME (.2); DRAFT SUMMARY RE: FINDINGS (.7); CONFERENCE WITH M. FINK RE: SECOND DAY MOTIONS (.2). | | | | |
| 01/05/23 | Polishuk, Menachem<br>REVIEW CELSIUS DOCKET. | 0.10 | 91.00 | 007 | 66876726 |
| 01/05/23 | Mezzatesta, Jared<br>REVIEW CELSIUS DOCKET RE: FILINGS RELEVANT TO CORE. | 0.10 | 75.00 | 007 | 66606136 |
| 01/07/23 | Mezzatesta, Jared<br>REVIEW CELSIUS DOCKET UPDATE RE: FILINGS RELEVANT TO CORE AND PREPARE SUMMARY. | 0.30 | 225.00 | 007 | 66621706 |
| 01/08/23 | De Santis, Elena<br>ANALYZE PROTECTIVE ORDER AND ADDENDUM FROM CELSIUS BANKRUPTCY. | 0.20 | 245.00 | 007 | 66626203 |
| 01/08/23 | Calabrese, Christine A.<br>ANALYZE PROTECTIVE ORDER AND INFORMATION FILED UNDER SEAL IN CELSIUS'S OBJECTION TO MOTION TO REJECT (.7); EMAILS WITH A. MENON RE: SAME (.3); DRAFT SUMMARY ANALYSIS AND PROPOSED APPROACH TO SEALING AND SEND TO T. TSEKERIDES (.3); DISCUSS SAME WITH E. DESANTIS (.3); ANALYZE CELSIUS'S MOTION TO SEAL IN CONNECTION WITH OBJECTION TO DEBTORS' MOTION TO REJECT EXECUTORY CONTRACTS WITH CELSIUS MINING LLC (0.2). | 1.80 | 2,421.00 | 007 | 66629393 |
| 01/08/23 | Menon, Asha<br>CORRESPOND WITH C. CALABRESE AND E. DESANTIS ABOUT CONFIDENTIAL DOCUMENTS FOR PURPOSES OF A POTENTIAL OBJECTION TO THE PUBLIC RELEASE OF REDACTED DOCUMENTS (0.5). | 0.50 | 455.00 | 007 | 66623267 |
| 01/08/23 | Polishuk, Menachem<br>CONFERENCE WITH P. FABSIK RE: ORDERING TRANSCRIPTS OF EMERGENCY HEARING TO REJECT (.1); CORRESPONDENCE WITH LITIGATION TEAM RE: TRANSCRIPTS FOR EMERGENCY HEARING (.2). | 0.30 | 273.00 | 007 | 66990315 |
| 01/09/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 007 | 66680709 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL TO DISCUSS OBJECTION TO CELSIUS ASSUMPTION MOTION AND STRATEGIES RE: SAME (0.2); EMAIL AND CALLS WITH CELSIUS COUNSEL RE: STATUS CONFERENCE ON CELSIUS MOTION RE: AUTOMATIC STAY (0.1); CONSIDER NEXT STEPS AND APPROACH FOR CELSIUS MOTION (0.1); CALL WITH C. CALABRESE AND E. DESANTIS RE: CONFIDENTIALITY ISSUES ON REJECTION MOTION AND APPROACHES RE: SAME (0.4); REVIEW EMAIL RE: UPDATES ON CELSIUS REJECTION IMPLEMENTATION (0.3); REVIEW ORDER ON REJECTION AND CONSIDER NEXT STEPS (0.4); EMAIL AND CALLS WITH CELSIUS COUNSEL RE: REJECTION MOTION CONFIDENTIALITY APPROACHES (0.2).

| 01/09/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 007 | 66636722 |
|----------|---------------------|------|--------|-----|----------|

CALL WITH LITIGATION TEAM RE CELSIUS DISPUTES AND OTHER MATTERS.

| 01/09/23 | De Santis, Elena | 0.90 | 1,102.50 | 007 | 66635971 |
|----------|------------------|------|----------|-----|----------|

CONFER WITH T. TSEKERIDES AND C. CALABRESE RE: STATUS CONFERENCE IN CELSIUS BANKRUPTCY (0.1); CONFER WITH T. TSEKERIDES AND C. CALABRESE RE: OBJECTION TO CURE SCHEDULE (0.2); CONFER WITH A. MENON RE: OBJECTION TO CURE SCHEDULE (0.2); CONFER WITH C. CALABRESE RE: OBJECTION TO CURE SCHEDULE (0.1); CONFER WITH T. TSEKERIDES AND C. CALABRESE RE: CELSIUS' OPPOSITION TO MOTION TO REJECT EXECUTORY CONTRACTS WITH CELSIUS (0.3).

| 01/09/23 | Calabrese, Christine A. | 1.60 | 2,152.00 | 007 | 66629420 |
|----------|-------------------------|------|----------|-----|----------|

DISCUSS OBJECTION TO CELSIUS CURE SCHEDULE WITH A. CRABTREE (.2); DISCUSS OBJECTION TO CELSIUS CURE SCHEDULE WITH E. DESANTIS (.1); STRATEGIZE WITH T. TSEKERIDES AND E. DESANTIS RE: SEALING OF CELSIUS OBJECTION TO MOTION TO REJECT (.5); REVIEW OBJECTION REDACTIONS (.4); UPDATE E. DESANTIS ON STRATEGY RE: SEALING OF CELSIUS OBJECTION TO MOTION TO REJECT (.2); DRAFT EMAIL TO T. DUCHENE RE: SEALING OF CELSIUS OBJECTION TO MOTION TO REJECT (.2).

| 01/09/23 | Menon, Asha | 0.30 | 273.00 | 007 | 66642465 |
|----------|-------------|------|--------|-----|----------|

CONFER WITH E. DESANTIS ABOUT REVISIONS TO CURE NOTICE OBJECTION IN CELSIUS BANKRUPTCY BASED ON UPDATES IN BANKRUPTCY PROCEEDINGS (0.3).

| 01/09/23 | Crabtree, Austin B. | 0.50 | 585.00 | 007 | 66642327 |
|----------|---------------------|------|--------|-----|----------|

CONFERENCE WITH C. CALABRESE REGARDING OBJECTION TO CELSIUS CURE NOTICE (0.2); DRAFT EMAIL TO R. BERKOVICH REGARDING SAME (0.3).

| 01/10/23 | De Santis, Elena | 0.10 | 122.50 | 007 | 66653876 |
|----------|------------------|------|--------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. MENON RE: STRATEGY FOR CURE OBJECTION. | | | | |
| 01/10/23 | Menon, Asha | 2.70 | 2,457.00 | 007 | 66642578 |
| | CONFER WITH E. DESANTIS ON REVISIONS TO CURE OBJECTION (0.1); REVISE CURE OBJECTION BASED ON PROCEEDINGS IN CORE BANKRUPTCY (2.6). | | | | |
| 01/10/23 | Polishuk, Menachem | 0.20 | 182.00 | 007 | 66644021 |
| | REVIEW CELSIUS DOCKET (.1); COMMENT ON J. MEZZATESTA SUMMARY OF SAME (.1). | | | | |
| 01/10/23 | Mezzatesta, Jared | 0.20 | 150.00 | 007 | 66645171 |
| | MONITOR CELSIUS DOCKET FOR FILINGS RELEVANT TO CORE AND DOCKET UPDATE. | | | | |
| 01/11/23 | De Santis, Elena | 0.40 | 490.00 | 007 | 66653675 |
| | ANALYZE OBJECTION TO CELSIUS CURE SCHEDULE (0.3); CONFER WITH R. JAEGER RE: PRIOR CELSIUS FILINGS (0.1). | | | | |
| 01/11/23 | Crabtree, Austin B. | 0.20 | 234.00 | 007 | 66652997 |
| | CORRESPOND WITH COMPANY REGARDING CELSIUS DECOMMISSIONING (0.1); CORRESPOND WITH WEIL TEAM REGARDING EXTENDED DATE TO OBJECT TO CURE NOTICE IN CELSIUS CHAPTER 11 (0.1). | | | | |
| 01/12/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 66663203 |
| | REVIEW CELSIUS MATERIALS AND EMAIL TO CORE RE DISPUTE WITH CELSIUS (.2). | | | | |
| 01/13/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 66689324 |
| | EMAILS WITH CORE AND PJT RE CELSIUS ISSUES. | | | | |
| 01/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 66690161 |
| | EMAILS WITH LITIGATION TEAM RE POTENTIAL CELSIUS DISPUTE. | | | | |
| 01/14/23 | Calabrese, Christine A. | 0.30 | 403.50 | 007 | 66675980 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS CONCERNING DECOMMISSIONING OF CELSIUS MACHINES AND SEND SUMMARY ANALYSIS OF SAME TO D. LENDER, T. TSEKERIDES, AND R. BERKOVICH (.3). | | | | |
| 01/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 66689972 |
| | EMAILS WITH C. CALABRESE RE CELSIUS DISPUTES (.1). | | | | |
| 01/16/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 007 | 66686682 |
| | REVIEW SERVICE OF PROCESS TO WEIL OFFICE RE CELSIUS FILINGS. | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 66710365 |
| | CALL WITH CORE, WEIL, AND PJT RE CELSIUS ISSUES. | | | | |
| 01/18/23 | Calabrese, Christine A. | 0.30 | 403.50 | 007 | 66701737 |
| | CONFERENCE WITH CORE, WEIL, AND PJT TEAMS REGARDING CELSIUS DECOMMISSIONING. | | | | |
| 01/18/23 | Polishuk, Menachem | 0.10 | 91.00 | 007 | 66704946 |
| | EMAIL C. CALABRESE RE: CELSIUS REJECTION ORDER. | | | | |
| 01/18/23 | Crabtree, Austin B. | 0.30 | 351.00 | 007 | 66709618 |
| | CONFERENCE WITH CORE, WEIL, AND PJT TEAMS REGARDING CELSIUS DECOMMISSIONING. | | | | |
| 01/19/23 | Polishuk, Menachem | 0.20 | 182.00 | 007 | 66711485 |
| | FOLLOW UP WITH J. MEZZATESTA RE: CELSIUS DOCKET FILINGS AND REVIEW SUMMARY OF SAME (.2). | | | | |
| 01/19/23 | Mezzatesta, Jared | 0.20 | 150.00 | 007 | 66713122 |
| | REVIEW DOCUMENTS SERVED ON CORE IN CELSIUS CASE. | | | | |
| 01/23/23 | Polishuk, Menachem | 0.50 | 455.00 | 007 | 66736729 |
| | REVIEW CELSIUS DOCKET FOR MATTERS RELEVANT TO CORE. | | | | |
| 01/24/23 | Polishuk, Menachem | 1.40 | 1,274.00 | 007 | 66747126 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CELSIUS OMNIBUS HEARING (.4); REVIEW J. MEZZATESTA SUMMARY OF CELSIUS HEARING AND PROVIDE COMMENTS TO SAME (1). | | | | |
| 01/24/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 007 | 66747620 |
| | MONITOR CELSIUS OMNIBUS HEARING FOR MENTIONS OF CORE AND SUMMARY OF HEARING TO TEAM (2.0). | | | | |
| 01/25/23 | Calabrese, Christine A. | 0.10 | 134.50 | 007 | 66806443 |
| | FOLLOW-UP WITH J. PRATT AND R. CANN RE: CELSIUS DEPLOYMENT. | | | | |
| 01/25/23 | Polishuk, Menachem | 0.20 | 182.00 | 007 | 66754050 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: CELSIUS CLAIM. | | | | |
| 01/27/23 | Calabrese, Christine A. | 0.40 | 538.00 | 007 | 66806540 |
| | DISCUSS ACCOUNTING OF POTENTIAL AMOUNTS IN DISPUTE WITH M. XIA. | | | | |
| 01/27/23 | Polishuk, Menachem | 0.40 | 364.00 | 007 | 66765378 |
| | CALL WITH LITIGATION TEAM RE: CELSIUS PAYMENTS. | | | | |
| 01/30/23 | Mezzatesta, Jared | 0.30 | 225.00 | 007 | 66798193 |
| | REVIEW CELSIUS FILINGS SERVED ON CORE FOR ANY RELEVANT INFORMATION. | | | | |
| 01/31/23 | De Santis, Elena | 0.10 | 122.50 | 007 | 66819706 |
| | CONFER WITH A. MENON RE: CURE OBJECTION. | | | | |
| 01/31/23 | Menon, Asha | 0.20 | 182.00 | 007 | 66809963 |
| | CONFER WITH E. DESANTIS REGARDING CURE OBJECTION AND HEARING UPDATES (0.2). | | | | |
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **76.70** | **$106,175.00** | | |
| 01/06/23 | Crabtree, Austin B. | 0.30 | 351.00 | 008 | 66642338 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE AND CORRESPOND WITH J. LAU REGARDING RSA ON STRETTO WEBSITE (0.1); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CORRESPOND WITH STRETTO TEAM REGARDING SAME (0.1). | | | | |
| 01/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 66623772 |
| | EMAIL TO TEAM RE PLAN ISSUES. | | | | |
| 01/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 66636684 |
| | EMAILS WITH TEAM RE PLAN. | | | | |
| 01/09/23 | Crabtree, Austin B. | 0.60 | 702.00 | 008 | 66642356 |
| | REVIEW AND ANALYZE RSA RESTRICTIONS (0.4); DRAFT EMAIL TO R. BERKOVICH REGARDING SAME (0.2). | | | | |
| 01/10/23 | Wissman, Eric | 1.40 | 1,274.00 | 008 | 66643776 |
| | RESEARCH TERMINATION OF MATERIAL CONTRACT AS DEFINED IN RSA AND EMAIL WITH P. HELLER AND A. CRABTREE RE: SAME. | | | | |
| 01/11/23 | Wissman, Eric | 0.20 | 182.00 | 008 | 66650106 |
| | EMAILS WITH P. HELLER AND A. CRABTREE RE MATERIAL CONTRACT DEFINITION IN RSA. | | | | |
| 01/11/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 008 | 66652988 |
| | REVIEW PLAN PRECEDENT. | | | | |
| 01/17/23 | Crabtree, Austin B. | 0.70 | 819.00 | 008 | 66698180 |
| | CONFERENCE WITH J. GOLTSER REGARDING PLAN (0.1); REVIEW AND ADVISE ON RSA TERMS (0.6). | | | | |
| 01/18/23 | Schrock, Ray C. | 2.10 | 4,399.50 | 008 | 66729664 |
| | MEETINGS WITH COMPANY RE PRIVILEGED PLAN ISSUES. | | | | |
| 01/18/23 | Crabtree, Austin B. | 0.50 | 585.00 | 008 | 66709622 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE RSA FOR EXTENSION OF MILESTONES. | | | | |
| 01/19/23 | Crabtree, Austin B. | 0.30 | 351.00 | 008 | 66712139 |
| | DRAFT EMAIL AGREEMENT TO EXTEND MILESTONE (0.2); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 01/21/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 008 | 66717559 |
| | CONDUCT RESEARCH RE: PRECEDENT PLAN ISSUES (0.9); CORRESPONDENCES WITH R. BERKOVICH RE: SAME (0.1); CONDUCT RESEARCH RE: SAME (0.6); DRAFT SUMMARIES RE: RESEARCH ON PLAN ISSUES (0.5); CORRESPONDENCES WITH A. CRABTREE RE: SAME (0.1); DRAFT SUMMARIES RE: SAME AND CORRESPONDENCES WITH TEAM RE: PRECEDENT BRIEFS AND SUMMARY OF BRIEFS (0.2). | | | | |
| 01/22/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 008 | 66728340 |
| | REVIEW RESEARCH FROM D. SUDAMA RE PLAN ARGUMENTS AND EMAIL HER RE SAME (0.3); CONFER WITH M. FINK RE PLAN AND STRATEGY ISSUES (0.6). | | | | |
| 01/22/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 008 | 66719197 |
| | CORRESPONDENCES WITH R. BERKOVICH RE: DEBTORS ENTERPRISE VALUATION ISSUE (0.1); RESEARCH RE: SAME (0.6); CORRESPONDENCES WITH ENTIRE TEAM RE: SAME (0.1); AND CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: SAME (0.1). | | | | |
| 01/23/23 | Fink, Moshe A. | 0.50 | 700.00 | 008 | 66784155 |
| | MEET WITH D. SUDAMA RE PLAN RESEARCH ISSUES. | | | | |
| 01/23/23 | Sudama, Dawn Rita | 1.80 | 1,638.00 | 008 | 66732676 |
| | CONFERENCE WITH M. FINK RE: PLAN ISSUES (0.5); CONDUCT RESEARCH RE: SAME (1.3). | | | | |
| 01/24/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 008 | 66747135 |
| | REVIEW PRECEDENT ON PLAN RESEARCH ISSUE. | | | | |
| 01/25/23 | Sudama, Dawn Rita | 3.10 | 2,821.00 | 008 | 66778543 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH PLAN ISSUE (2.5); OUTLINE MEMORANDUM RE: RESEARCH (0.5); CORRESPOND WITH TEAM RE: NEXT STEPS AND TIMING ON RESEARCH (0.1). | | | | |
| 01/26/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 008 | 67221604 |
| | ANALYZE RSA AND DRAFT EMAIL TO R. BERKOVICH REGARDING SAME. | | | | |
| 01/26/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 008 | 66765947 |
| | CONDUCT RESEARCH RE: PLAN ISSUE (0.6); DRAFT OUTLINE RE: SAME (0.2); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: OUTLINES AND NEXT STEPS (0.1). | | | | |
| 01/29/23 | Fink, Moshe A. | 0.20 | 280.00 | 008 | 66850191 |
| | EMAIL WITH TEAM RE RSA. | | | | |
| 01/29/23 | Crabtree, Austin B. | 2.10 | 2,457.00 | 008 | 66781195 |
| | DRAFT LETTER REGARDING TERMINATION OF THE RSA (1.4); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2); REVISE LETTER (0.5). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **21.80** | **$25,606.00** | | |
| 01/01/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 009 | 66634897 |
| | REVIEW AND COMMENT ON BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 01/01/23 | Reyes, Destiny | 1.70 | 1,547.00 | 009 | 66573458 |
| | DRAFT 12/20 COMMITTEE MINUTES, REVISE ALL MINUTES. | | | | |
| 01/02/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 66580184 |
| | EMAIL WITH TEAM RE PREPARATION FOR BOARD MEETING (.1); REVIEW AND PROVIDE COMMENTS ON MINUTES (.2). | | | | |
| 01/02/23 | Fink, Moshe A. | 1.80 | 2,520.00 | 009 | 66634893 |
| | DRAFT BOARD SLIDES FOR 1/4 MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/23 | Heyliger, Adelaja K. | 1.20 | 1,950.00 | 009 | 66592942 |
| | DISCUSSIONS WITH NASDAQ STAFF AND NASDAQ SPECIALIST RE: DELISTING APPEALS PROCESS. | | | | |
| 01/03/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 66588645 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD DECK AND EMAILS RE SAME (.2); REVIEW AND PROVIDE COMMENTS ON PRESENTATION FOR BOARD MEETING (.3); CALL WITH D. FEINSTEIN, M. LEVITT, AND R. SCHROCK RE SECURITIES ISSUE (.2). | | | | |
| 01/03/23 | Johnson, Merritt S. | 0.40 | 650.00 | 009 | 66592723 |
| | CALL WITH NASDAQ RE: LISTING ISSUE. | | | | |
| 01/03/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 009 | 66644479 |
| | REVIEW AND REVISE DRAFT BOARD SLIDES. | | | | |
| 01/03/23 | Markovitz, David | 1.20 | 1,092.00 | 009 | 66879820 |
| | DRAFT SLIDES RE: ASSET SALES FOR BOARD OF DIRECTORS MEETING SLIDE DECK. | | | | |
| 01/03/23 | Reyes, Destiny | 0.80 | 728.00 | 009 | 66612850 |
| | REVISE MINUTES. | | | | |
| 01/03/23 | Wissman, Eric | 0.20 | 182.00 | 009 | 66586119 |
| | CALL WITH NASDAQ AND M. JOHNSON, P. HELLER, A. HEYLIGER RE DELISTING APPEAL. | | | | |
| 01/03/23 | Crabtree, Austin B. | 0.30 | 351.00 | 009 | 66642333 |
| | REVIEW BOARD DECK (0.2); CORRESPOND WITH M. FINK REGARDING SAME (0.1). | | | | |
| 01/03/23 | Feder, Adina | 1.10 | 825.00 | 009 | 66584981 |
| | DRAFT SLIDE FOR BOARD OF DIRECTORS' MEETING SLIDE DECK OF ASSET SALES. | | | | |
| 01/03/23 | Heller, Paul E. | 0.30 | 367.50 | 009 | 66591436 |
| | CALL WITH NASDAQ LISTING STAFF RE DELISTING APPEAL. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 009 | 66599172 |
| | ATTEND BOARD MEETING. | | | | |
| 01/04/23 | Johnson, Merritt S. | 0.20 | 325.00 | 009 | 66626112 |
| | EMAIL CLIENT RE NASDAQ PROCESS (0.1); EMAIL FIDELITY RE: SECURITIES ISSUE (0.1). | | | | |
| 01/04/23 | Fink, Moshe A. | 2.20 | 3,080.00 | 009 | 66645116 |
| | ATTEND BOARD CALL (1); REVIEW AND REVISE MATERIALS FOR SAME (.9); CORRESPONDENCE WITH TEAM AND CLIENT RE SAME (.3). | | | | |
| 01/04/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 009 | 66595666 |
| | ATTEND BOARD OF DIRECTORS MEETING RE: CHAPTER 11 STATUS AND MATTERS (0.9). | | | | |
| 01/04/23 | Markovitz, David | 0.50 | 455.00 | 009 | 66876396 |
| | MEET WITH COMPANY, PJT AND WEIL REAL ESTATE TEAM RE: BOARD SLIDE DECK. | | | | |
| 01/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 009 | 66625396 |
| | REVIEW REQUEST FROM OTC. | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 66610896 |
| | COORDINATE WITH CORE AND PJT RE SPECIAL COMMITTEE MEETING. | | | | |
| 01/05/23 | Goltser, Jonathan | 0.20 | 245.00 | 009 | 66623063 |
| | SEND SAMPLE FINRA RESPONSES TO CAPITAL MARKETS TEAM (.2). | | | | |
| 01/05/23 | Wissman, Eric | 1.60 | 1,456.00 | 009 | 66605823 |
| | PREPARE RESPONSE TO FINRA EMAIL. | | | | |
| 01/05/23 | Heller, Paul E. | 0.80 | 980.00 | 009 | 66610737 |
| | REVIEW CORRESPONDENCE FROM FINRA AND PREPARE INITIAL RESPONSE. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/23 | Perez, Alfredo R. | 0.30 | 568.50 | 009 | 66624331 |
| | REVIEW LETTER FROM R. MEISLER REGARDING EQUITY COMMITTEE (.2); COMMUNICATIONS WITH J. RUFF AND R. BERKOVICH REGARDING RESPONSE (.1). | | | | |
| 01/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 66623594 |
| | EMAILS WITH TEAM RE SECURITIES LAW ISSUES. | | | | |
| 01/06/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 66878623 |
| | CALL WITH ATTORNEY SEEKING APPOINTMENT OF EQUITY COMMITTEE (.2); EMAILS WITH CORE RE ATTORNEY SEEKING APPOINTMENT OF EQUITY COMMITTEE (.2); REVIEW EQUITY COMMITTEE LETTER (.3). | | | | |
| 01/06/23 | Wessel, Paul J. | 0.20 | 419.00 | 009 | 67083885 |
| | EMAIL CORRESPONDENCE WITH GROUP RE: EQUITY COMMITTEE. | | | | |
| 01/06/23 | Johnson, Merritt S. | 0.40 | 650.00 | 009 | 66626135 |
| | REVIEW 8K (0.3); EMAILS WITH CLIENT RE: SAME (0.1). | | | | |
| 01/06/23 | Wissman, Eric | 2.70 | 2,457.00 | 009 | 66612687 |
| | REVISE 8-K ANNOUNCING MONTHLY UPDATE (0.8); RESEARCH RE 8-K AND PRESS RELEASE ANNOUNCING MONTHLY UPDATE (1.9). | | | | |
| 01/06/23 | Crabtree, Austin B. | 0.60 | 702.00 | 009 | 66642321 |
| | REVIEW RSA FOR LANGUAGE REGARDING EQUITY COMMITTEES (0.3); DRAFT EMAIL TO R. BERKOVICH REGARDING SAME (0.3). | | | | |
| 01/06/23 | Heller, Paul E. | 0.60 | 735.00 | 009 | 66623700 |
| | REVIEW AND PROVIDE COMMENTS ON 8K RE PRODUCTION RESULTS. | | | | |
| 01/07/23 | Lender, David J. | 0.10 | 179.50 | 009 | 66617224 |
| | REVIEW EQUITY COMMITTEE LETTER. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 009 | 67235342 |

CONFER WITH R. SCHROCK RE STRATEGY RE EQUITY COMMITTEE REQUEST (.2); EMAILS WITH CORE, WEIL TEAM, AND PAUL HASTINGS RE EQUITY COMMITTEE REQUEST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/23 | Reyes, Destiny | 1.90 | 1,729.00 | 009 | 66612894 |

DRAFT MINUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 009 | 66623761 |

REVIEW EQUITY COMMITTEE REQUEST LETTER AND RESEARCH RE SAME (.4); CALL WITH PJT AND CORE RE EQUITY COMMITTEE REQUEST LETTER (.3); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE REQUEST LETTER (.2); EMAILS WITH TEAM RE EQUITY COMMITTEE REQUEST LETTER (.1); CONFER WITH R. BLOKH RE EQUITY COMMITTEE REQUEST LETTER (.1); CALL WITH M. FINK AND M. POLISHUK RE EQUITY COMMITTEE REQUEST LETTER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/23 | Schrock, Ray C. | 1.30 | 2,723.50 | 009 | 66620171 |

REVIEW DOCUMENTS RELATED TO EQUITY COMMITTEE REQUEST (.5); ATTEND CALL WITH CLIENT RE SAME (.6); ATTEND FOLLOW UP CALL WITH R. BERKOVICH RE NEXT STEPS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 009 | 66634922 |

CALLS WITH TEAM AND CLIENT RE EQUITY COMMITTEE (.5); REVISE SLIDES RE SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/23 | Polishuk, Menachem | 1.60 | 1,456.00 | 009 | 66616641 |

REVIEW AND REPLY TO R. BERKOVICH EMAIL RE: EQUITY COMMITTEE (.3); CONFERENCE WITH CORE, WEIL, AND PJT TEAM RE: EQUITY COMMITTEE (.4); FOLLOW UP CONFERENCE WITH R. BERKOVICH AND M. FINK RE: EQUITY COMMITTEE (.4); COORDINATE WITH VARIOUS TEAMS TO DISCUSS POTENTIAL FORMATION OF EQUITY COMMITTEE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/23 | Polishuk, Menachem | 5.30 | 4,823.00 | 009 | 66990314 |

DRAFT SLIDES FOR SPECIAL COMMITTEE CONCERNING EQUITY COMMITTEE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/23 | Crabtree, Austin B. | 0.60 | 702.00 | 009 | 66642391 |

DRAFT SLIDES FOR SPECIAL COMMITTEE PRESENTATION.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/23 | Perez, Alfredo R. | 0.30 | 568.50 | 009 | 66637809 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ISSUES RELATED TO THE APPOINTMENT OF AN EQUITY COMMITTEE (.3). | | | | |
| 01/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 009 | 66637866 |
| | COMMUNICATIONS WITH WEIL RESTRUCTURING AND CAPITAL MARKETS TEAMS REGARDING IN CERTAIN DISCLOSURES. | | | | |
| 01/09/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 66636728 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD SLIDES. | | | | |
| 01/09/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 009 | 66682703 |
| | REVIEW AND COMMENT ON EQUITY COMMITTEE SLIDES. | | | | |
| 01/09/23 | Polishuk, Menachem | 2.60 | 2,366.00 | 009 | 66997569 |
| | REVIEW AND REVISE SPECIAL COMMITTEE PRESENTATION (1.5); CONFERENCE WITH M. FINK RE: EDITS TO SPECIAL COMMITTEE DECK (.1); ADDITIONAL EDITS TO SLIDES RE: EQUITY COMMITTEE (1). | | | | |
| 01/09/23 | Polishuk, Menachem | 0.50 | 455.00 | 009 | 66997572 |
| | DRAFT LETTER TO UST REGARDING EQUITY COMMITTEE. | | | | |
| 01/09/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 009 | 67096481 |
| | RESEARCH CASE LAW RELATED TO EQUITY COMMITTEE APPOINTMENT. | | | | |
| 01/09/23 | Wissman, Eric | 3.10 | 2,821.00 | 009 | 66629424 |
| | RESEARCH RE 8K ANNOUNCING APPOINTMENT AND RESIGNATION OF OFFICERS (1.4); RELATED EXCHANGES WITH P. HELLER (.2); PREPARE 8K (1.5). | | | | |
| 01/09/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 009 | 66642395 |
| | DRAFT SLIDES FOR SPECIAL COMMITTEE PRESENTATION. | | | | |
| 01/10/23 | Berkovich, Ronit J. | 2.50 | 4,812.50 | 009 | 66648670 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SLIDES FOR SPECIAL COMMITTEE MEETING (.8); EMAIL TO PJT RE SLIDES FOR SPECIAL COMMITTEE MEETING (.1); CONFER WITH A. CRABTREE RE SLIDES FOR SPECIAL COMMITTEE MEETING (.1); PARTICIPATE ON SPECIAL COMMITTEE CALL (1.3); CONFER WITH M. FINK RE GOVERNANCE ISSUES AND GENERAL STRATEGY (.2). | | | | |
| 01/10/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 67084585 |
| | EMAILS WITH TEAM RE EQUITY COMMITTEE ISSUES (.2); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE (.1). | | | | |
| 01/10/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 66690908 |
| | CLIENT CALLS RE FORMATION OF EQUITY COMMITTEE (1.0); ATTEND CALLS WITH STAKEHOLDERS RE SAME (.5). | | | | |
| 01/10/23 | Johnson, Merritt S. | 0.20 | 325.00 | 009 | 66649489 |
| | EMAIL FIDELITY RE: SECURITIES ISSUE (0.1); CALL BROKER RE NASDAQ APPEAL DATE (0.1). | | | | |
| 01/10/23 | Fink, Moshe A. | 2.50 | 3,500.00 | 009 | 66687256 |
| | ATTEND SPECIAL COMMITTEE CALL (1.4); REVIEW AND COMMENT ON SLIDES FOR SAME (.5); CALL WITH P. LEWIS RE MINUTES (.6). | | | | |
| 01/10/23 | Fink, Moshe A. | 1.70 | 2,380.00 | 009 | 66997921 |
| | DRAFT RESPONSE LETTER TO UST RE EQUITY COMMITTEE (1.1); CALL WITH PAUL HASTINGS RE SAME (.6). | | | | |
| 01/10/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 009 | 66649162 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 01/10/23 | Polishuk, Menachem | 1.70 | 1,547.00 | 009 | 66643784 |
| | FOLLOW UP CONFERENCE WITH M. FINK RE: SPECIAL COMMITTEE SLIDES (.1); EDITS TO SPECIAL COMMITTEE SLIDES INCORPORATING FEEDBACK FROM R. BERKOVICH AND M. FINK (1.6). | | | | |
| 01/10/23 | Reyes, Destiny | 1.60 | 1,456.00 | 009 | 66703446 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE JANUARY 4 MINUTES (0.2); ATTEND AND TAKE MINUTES ON THE SPECIAL COMMITTEE MEETING (1.4). | | | | |
| 01/10/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 66643822 |
| | PREPARE 8-K ANNOUNCING APPOINTMENT OF OFFICER. | | | | |
| 01/10/23 | Crabtree, Austin B. | 1.90 | 2,223.00 | 009 | 66648858 |
| | CONFERENCE WITH PJT REGARDING SPECIAL COMMITTEE PRESENTATION (0.1); DRAFT AND REVISE SLIDES OF SAME (1.8). | | | | |
| 01/11/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 66658502 |
| | REVIEW AND REVISE RESPONSE TO U.S. TRUSTEE ON APPOINTMENT OF EQUITY COMMITTEE (.2); CONFER WITH R. MEISLER RE EQUITY COMMITTEE REQUEST (.2); EMAILS WITH TEAM RE EQUITY COMMITTEE REQUEST (.1). | | | | |
| 01/11/23 | Jaeger, Rebecca | 0.80 | 852.00 | 009 | 66653830 |
| | COMPILE DOCUMENTS RELATED TO CELSIUS LITIGATIONS FOR TRANSMISSION TO BOARD MEMBER. | | | | |
| 01/11/23 | Polishuk, Menachem | 1.00 | 910.00 | 009 | 66651328 |
| | REVISE LETTER TO UST RE: EQUITY COMMITTEE (.4); REVIEW AND EDIT LETTER TO UST RE EQUITY COMMITTEE (.4); DRAFT EMAIL TO R. SCHROCK RE: SAME (.2). | | | | |
| 01/11/23 | Reyes, Destiny | 3.00 | 2,730.00 | 009 | 66703514 |
| | DRAFT 1/10 MINUTES (1.6); REVISE MEETING MINUTES (1.4). | | | | |
| 01/12/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 66682960 |
| | REVIEW AND COMMENT ON EQUITY COMMITTEE LETTER (.2); CORRESPOND WITH TEAM RE SAME (.2). | | | | |
| 01/12/23 | Polishuk, Menachem | 0.30 | 273.00 | 009 | 66658102 |
| | AMEND LETTER TO UST WITH M. FINK'S EDITS (.1); EMAIL PAUL HASTINGS TEAM RE: EQUITY COMMITTEE (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/23 | Reyes, Destiny | 0.60 | 546.00 | 009 | 66703719 |

REVISE MINUTES, ORGANIZE ATTACHMENTS TO MINUTES.

| 01/13/23 | Perez, Alfredo R. | 0.30 | 568.50 | 009 | 67235349 |

VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND J. RUFF REGARDING EQUITY COMMITTEE (.1);
REVIEW DRAFT LETTER REGARDING THE EQUITY COMMITTEE (.2).

| 01/13/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 66689008 |

CALL WITH PAUL HASTINGS RE EQUITY COMMITTEE LETTER (.3); CONFER WITH R. SCHROCK RE EQUITY
COMMITTEE LETTER (.1); EMAILS WITH CORE RE EQUITY COMMITTEE (.1); EMAIL WITH SPECIAL
COMMITTEE RE EQUITY COMMITTEE (.1); CONFER WITH R. SCHROCK AND CORE RE EQUITY COMMITTEE
(.1).

| 01/13/23 | Fink, Moshe A. | 1.70 | 2,380.00 | 009 | 66682735 |

REVIEW AND COMMENT ON SPECIAL COMMITTEE MINUTES AND BOARD MINUTES (1.1); DRAFT
SUMMARY EMAIL TO SPECIAL COMMITTEE RE WORKSTREAMS (.6).

| 01/13/23 | Heller, Paul E. | 0.30 | 367.50 | 009 | 66686582 |

REVIEW CORRESPONDENCE FROM FIDELITY REGARDING NASDAQ DELISTING AND RSU IMPLICATIONS.

| 01/14/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 009 | 66690037 |

REVIEW AND PROVIDE COMMENTS ON BOARD AND SPECIAL COMMITTEE MEETING MINUTES (.2);
REVISE UPDATE EMAIL TO SPECIAL COMMITTEE (.4); PARTICIPATE ON SPECIAL COMMITTEE CALL (.7);
CONFER WITH S. BHATTARIYA RE EQUITY COMMITTEE AND OTHER ISSUES (.2).

| 01/14/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 009 | 66689461 |

NUMEROUS COMMUNICATIONS WITH CLIENT RE EQUITY COMMITTEE FORMATION.

| 01/14/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 66999447 |

ATTEND SPECIAL COMMITTEE MEETING RE EQUITY COMMITTEE (1.0); FOLLOW UP WITH WEIL TEAM RE
SAME (.5).

| 01/14/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 66682774 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL RE EQUITY COMMITTEE AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 01/14/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 009 | 66989159 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 01/14/23 | Polishuk, Menachem | 0.30 | 273.00 | 009 | 66986108 |
| | DRAFT EMAIL FOR R. SCHROCK TO SEND TO THE UST RE: EQUITY COMMITTEE REQUEST. | | | | |
| 01/15/23 | Polishuk, Menachem | 0.20 | 182.00 | 009 | 66680676 |
| | DRAFT EMAIL FOR R. SCHROCK TO UST RE: EQUITY COMMITTEE. | | | | |
| 01/16/23 | Polishuk, Menachem | 0.20 | 182.00 | 009 | 66686925 |
| | EMAIL R. SCHROCK RE: LETTER TO UST RE: EQUITY COMMITTEE REQUEST (.1); FOLLOW WITH M. FINK RE: SAME (.1). | | | | |
| 01/16/23 | Reyes, Destiny | 0.40 | 364.00 | 009 | 66703734 |
| | REVISE MINUTES. | | | | |
| 01/17/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 009 | 66724108 |
| | CALL WITH P. LEWIS RE MINUTES (.5); CORRESPOND RE SAME (.2); REVIEW SAME PER COMMENTS (.3). | | | | |
| 01/17/23 | Diplas, Alexandros | 3.50 | 4,462.50 | 009 | 67235046 |
| | REVIEW AND ANALYZE BOARD AND SPECIAL COMMITTEE MATERIALS AND MINUTES. | | | | |
| 01/17/23 | Reyes, Destiny | 4.30 | 3,913.00 | 009 | 66703178 |
| | COMPILE FINALIZED MINUTES, ADDRESS MINUTES QUESTIONS FOR REQUEST TO PRODUCE FROM LITIGATION. | | | | |
| 01/17/23 | Crabtree, Austin B. | 0.10 | 117.00 | 009 | 66698218 |
| | CONFERENCE WITH D. REYES REGARDING BOARD MINUTES. | | | | |
| 01/18/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 009 | 66724385 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BOARD MINUTES AND EMAIL WITH TEAM RE: COMMENTS. | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 66710405 |
| | EMAIL M. FINK AND D. REYES RE BOARD MINUTES (.1); PREPARE OUTLINE FOR MATERIALS FOR SPECIAL COMMITTEE MEETING (.2); REVIEW AND PROVIDE COMMENTS ON SPECIAL COMMITTEE MEETING MINUTES (.2). | | | | |
| 01/18/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 66726500 |
| | CORRESPOND WITH TEAM AND CLIENT RE MINUTES. | | | | |
| 01/18/23 | Reyes, Destiny | 1.20 | 1,092.00 | 009 | 66703243 |
| | REVISE 1/4 AND 1/10 MINUTES (0.9); COMPILE FINALIZED MINUTES (0.3). | | | | |
| 01/18/23 | Samara, Eleni | 1.90 | 1,729.00 | 009 | 66706162 |
| | REVIEW PRECEDENTS FOR WITHDRAWAL OF NASDAQ APPEAL (.9); DRAFT FORM 8-K ON APPEAL (1.0). | | | | |
| 01/18/23 | Wissman, Eric | 0.80 | 728.00 | 009 | 66703792 |
| | RESEARCH RE USE OF RULE 144 (0.6); EMAILS WITH P. HELLER AND A. HEYLIGER RE NASDAQ APPEAL (0.2). | | | | |
| 01/19/23 | Perez, Alfredo R. | 0.10 | 189.50 | 009 | 67235580 |
| | REVIEW LETTER TO UST REGARDING THE EQUITY COMMITTEE. | | | | |
| 01/19/23 | Heyliger, Adelaja K. | 0.90 | 1,462.50 | 009 | 66715786 |
| | DISCUSS NASDAQ APPEALS PROCESS (.3); PREPARE APPEALS WITHDRAWAL 8-K (.6). | | | | |
| 01/19/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 009 | 66715212 |
| | REVIEW LETTER FROM AD HOC GROUP TO U.S. TRUSTEE RE APPOINTMENT OF EQUITY COMMITTEE (.1); CONFER WITH U.S. TRUSTEE RE EQUITY COMMITTEE AND OTHER ISSUES (.3); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE (.1); CONFER WITH A. CRABTREE AND D. SUDAMA RE RESEARCH RE EQUITY COMMITTEE (.4); CONFER WITH M. FINK RE EQUITY COMMITTEE, U.S. TRUSTEE ISSUES, AND STRATEGY (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 66990784 |
| | REVIEW AND PROVIDE COMMENTS ON MINUTES. | | | | |
| 01/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67221440 |
| | EMAILS WITH M. FINK AND D. REYES RE MINUTES. | | | | |
| 01/19/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 009 | 66708451 |
| | CALL WITH R. SCHROCK AND M. FINK RE NASDAQ APPEAL (0.4); MEET WITH P. HELLER AND E. WISSMAN RE VARIOUS CAPM RELATED MATTERS (0.4). | | | | |
| 01/19/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 66724411 |
| | CORRESPOND WITH TEAM AND BOARD AND SPECIAL COMMITTEE RE MINUTES. | | | | |
| 01/19/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 009 | 67235587 |
| | ATTEND CALL WITH UST RE EQUITY COMMITTEE AND FOLLOW UP WITH TEAM RE SAME (.5); FOLLOW UP RESEARCH AND CORRESPOND WITH TEAM RE SAME (.4). | | | | |
| 01/19/23 | De Santis, Elena | 0.90 | 1,102.50 | 009 | 66990821 |
| | CONFER WITH A. DIPLAS RE: BOARD MATERIALS (0.4); REVIEW AND ANALYZE BOARD MATERIALS (0.5). | | | | |
| 01/19/23 | Samara, Eleni | 1.40 | 1,274.00 | 009 | 66709558 |
| | DRAFT 8-K ON WITHDRAWAL RE: NASDAQ APPEAL. | | | | |
| 01/19/23 | Wissman, Eric | 4.40 | 4,004.00 | 009 | 66708974 |
| | MEET WITH M. JOHNSON AND P. HELLER RE LEGEND REMOVAL RULE 144 DOCUMENTATION (0.5); PREPARE LEGEND REMOVAL RULE 144 DOCUMENTATION (2.7); RESEARCH RE RULE 144 LEGEND REMOVAL (1.0); RESEARCH RE T-3 (0.2). | | | | |
| 01/19/23 | Heller, Paul E. | 2.10 | 2,572.50 | 009 | 66713802 |
| | REVIEW T-3 FORM AND CONSIDER ISSUES RELATED TO T-3 PREPARATION AND FILING (1.2); REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH 144 LEGEND REMOVAL (0.9). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Sudama, Dawn Rita | 3.20 | 2,912.00 | 009 | 66717206 |
| | CONFERENCE WITH R.BERKOVICH AND A. CRABTREE RE: EQUITY COMMITTEE/INSIDER RESEARCH (0.4); CONFERENCE WITH A. CRABTREE RE: SAME (0.2); CONDUCT RESEARCH RE: EQUITY COMMITTEE MEMBERSHIP REQUIREMENTS AND FIDUCIARY DUTIES (1.1); CORRESPONDENCES WITH A. CRABTREE RE: SAME (0.3); RESEARCH RE: EQUITY COMMITTEE FIDUCIARY DUTIES (1.2). | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 66727910 |
| | CONFER WITH E. CHRISTENSEN RE GOVERNANCE MATTERS (.2); EMAIL WITH M. FINK RE GOVERNANCE ISSUES (.1). | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 66991973 |
| | CONDUCT RESEARCH RE EQUITY COMMITTEE AND EMAIL R. SCHROCK RE SAME. | | | | |
| 01/20/23 | Johnson, Merritt S. | 1.60 | 2,600.00 | 009 | 66714625 |
| | RESEARCH TIA, FORM T-3 AND SECTION 1145 (1.3); CALL WITH P. HELLER (0.1); EMAILS WITH RESTRUCTURING TEAM (0.2). | | | | |
| 01/20/23 | Goltser, Jonathan | 0.30 | 367.50 | 009 | 66732183 |
| | CALL WITH WEIL CAPITAL MARKETS RE FORM T-3. | | | | |
| 01/20/23 | Reyes, Destiny | 0.80 | 728.00 | 009 | 66745765 |
| | COMPILE SPECIAL COMMITTEE MINUTES. | | | | |
| 01/20/23 | Wissman, Eric | 2.20 | 2,002.00 | 009 | 66716199 |
| | REVISE 144 SALE OPINION DOCUMENTATION (1.9); CALL WITH J. GOLTSER AND P. HELLER RE POTENTIAL T-3 (0.3). | | | | |
| 01/20/23 | Heller, Paul E. | 2.10 | 2,572.50 | 009 | 66718322 |
| | CONDUCT RESEARCH AND REVIEW SEC FORM T-3 REQUIREMENTS FOR POTENTIAL NEW NOTE ISSUANCE IN CHAPTER 11 PLAN (0.7); REVIEW OPINION, BACK UP MEMORANDUM AND INVESTOR REP LETTER IN CONNECTION WITH 144 TRADE (1.4). | | | | |
| 01/20/23 | Sudama, Dawn Rita | 5.70 | 5,187.00 | 009 | 66717210 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: EQUITY COMMITTEE MEMBERSHIP AND FIDUCIARY DUTIES (2.3); CORRESPONDENCES WITH R. BERKOVICH AND R. SCHROCK RE: SAME (0.1); RESEARCH RE: SAME AND CREDITOR COMMITTEE MEMBERSHIP AND FIDUCIARY DUTIES (0.4); DRAFT MEMORANDUM RE: EQUITY AND FIDUCIARY DUTIES UNDER 1102 AND OTHER LAW (2.9). | | | | |
| 01/21/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 66728206 |
| | EMAILS WITH R. SCHROCK RE GOVERNANCE ISSUES (.1); CONFER WITH R. SCHROCK RE GOVERNANCE ISSUES (.2). | | | | |
| 01/21/23 | Reyes, Destiny | 0.20 | 182.00 | 009 | 66745710 |
| | CLARIFY MINUTES QUESTIONS FROM LITIGATION TEAM. | | | | |
| 01/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 66728398 |
| | CONFER WITH M. LEVITT RE GOVERNANCE. | | | | |
| 01/22/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 009 | 67084743 |
| | REVIEW AND MARK UP MEMORANDUM RE EQUITY COMMITTEE ISSUES AND EMAILS TO R. SCHROCK AND D. SUDAMA RE SAME (.9); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.3); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE (.1); CONFER WITH M. LEVITT RE EQUITY COMMITTEE (.1). | | | | |
| 01/22/23 | Sudama, Dawn Rita | 4.30 | 3,913.00 | 009 | 66719167 |
| | CORRESPONDENCES WITH R. BERKOVICH RE: EQUITY COMMITTEE RESEARCH MEMORANDUM (0.1); DRAFT EQUITY COMMITTEE MEMORANDUM (4.1); CORRESPONDENCES WITH R. BERKOVICH AND R. SCHROCK RE: SAME (0.1). | | | | |
| 01/23/23 | Perez, Alfredo R. | 0.20 | 379.00 | 009 | 66742804 |
| | REVIEW LETTER REGARDING MOTION TO APPOINT A EQUITY COMMITTEE. | | | | |
| 01/23/23 | Heyliger, Adelaja K. | 1.20 | 1,950.00 | 009 | 66742162 |
| | REVIEW NASDAQ RE-LISTING REQUIREMENTS AND PROCEDURES (.9); CALL WITH E. SAMARA RE: DELISTING (.3). | | | | |
| 01/23/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 009 | 66742415 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH R. SCHROCK AND N. GOLDMAN RE GOVERNANCE (.1); CONFER WITH A. CRABTREE AND J. MEZZATESTA RE BOARD PRESENTATION (.2); CALL WITH M. JOHNSON, A. HEYLIGER AND OTHERS RE CORPORATE AND SECURITIES ISSUES (.5). | | | | |
| 01/23/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 66784043 |
| | CORRESPOND WITH TEAM RE BOARD MATERIALS AND MINUTES. | | | | |
| 01/23/23 | De Santis, Elena | 0.10 | 122.50 | 009 | 67003328 |
| | REVIEW AND PROVIDE FEEDBACK RE: SPECIAL COMMITTEE SLIDES. | | | | |
| 01/23/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 009 | 66736551 |
| | CONFERENCE WITH A. CRABTREE RE SPECIAL COMMITTEE SLIDES (.1); DRAFT SLIDES FOR UPCOMING SPECIAL COMMITTEE MEETING (.8); EMAIL R. BERKOVICH SLIDES FOR SPECIAL COMMITTEE MEETING (.2). | | | | |
| 01/23/23 | Samara, Eleni | 2.70 | 2,457.00 | 009 | 66741517 |
| | CALL WITH TEAM RE NASDAQ RE LISTING APPROACH (0.5); RESEARCH AND UPDATE NASDAQ RELISTING REQUIREMENTS (1.9); CALL WITH A. HEYLIGER RE: NASDAQ DELISTING PROCEDURES (0.3). | | | | |
| 01/23/23 | Wissman, Eric | 2.00 | 1,820.00 | 009 | 66737406 |
| | PREPARE BOARD MEETING SLIDES RE LISTING AFTER BANKRUPTCY EMERGENCE (1.6); CALL WITH M. JOHNSON, R. BERKOVICH, A. HEYLIGER, E. SAMARA AND P. HELLER RE LISTING AFTER BANKRUPTCY EMERGENCE (0.4). | | | | |
| 01/23/23 | Crabtree, Austin B. | 2.70 | 3,159.00 | 009 | 66731822 |
| | DRAFT AND COMPILE PRESENTATION FOR SPECIAL COMMITTEE MEETING. | | | | |
| 01/23/23 | Mezzatesta, Jared | 1.10 | 825.00 | 009 | 66737863 |
| | DRAFT SLIDES FOR SPECIAL COMMITTEE PRESENTATION. | | | | |
| 01/23/23 | Heller, Paul E. | 3.40 | 4,165.00 | 009 | 66731420 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RELEVANT NASDAQ RELISTING REQUIREMENTS AND PREPARE BOARD PRESENTATION REGARDING DELISTING AND RELISTING PROCESS. | | | | |
| 01/24/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 009 | 66775735 |
| | REVIEW AND COMMENT ON BOARD MINUTES. | | | | |
| 01/24/23 | Heyliger, Adelaja K. | 2.60 | 4,225.00 | 009 | 66750685 |
| | REVIEW NASDAQ AND NYSE RE-LISTING REQUIREMENTS AND PROCEDURES, AND DRAFT MEMORANDUM/ BOARD MATERIALS. | | | | |
| 01/24/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 66751009 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD SLIDES AND EMAILS TO TEAM RE EQUITY COMMITTEE (.3); CONFER WITH A. CRABTREE RE COMMENTS ON BOARD SLIDES (.1); REVIEW DRAFT BOARD DECK AND CONFER WITH A. CRABTREE RE SAME (.3). | | | | |
| 01/24/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 67005812 |
| | REVIEW NEW LETTER FROM SKADDEN RE EQUITY COMMITTEE AND EMAIL TO CORE AND ADVISORS RE EQUITY COMMITTEE (.2); CALL WITH CORE AND PJT RE EQUITY COMMITTEE (.5). | | | | |
| 01/24/23 | Johnson, Merritt S. | 1.00 | 1,625.00 | 009 | 66743213 |
| | REVIEW BOARD SLIDES AND NYSE/NASDAQ LISTING REQUIREMENTS (0.6); REVIEW AND COMMENT ON NASDAQ RELISTING MEMORANDUM (0.4). | | | | |
| 01/24/23 | Fink, Moshe A. | 0.70 | 980.00 | 009 | 66795487 |
| | REVISE MINUTES PER COMMENTS AND CORRESPOND RE SAME. | | | | |
| 01/24/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 009 | 67006987 |
| | REVIEW AND REVISE SPECIAL COMMITTEE PRESENTATION MATERIALS RE: MECHANICS' LIENS (0.4); CORRESPONDENCE WITH A. MIDHA, N. WARIER, S. XIE, R. BERKOVICH AND A. CRABTREE RE: SPECIAL COMMITTEE PRESENTATION MATERIALS (0.5). | | | | |
| 01/24/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 009 | 66747182 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW R. BERKOVICH COMMENTS RE: SPECIAL COMMITTEE SLIDES (.1); REVISE SLIDES FOR SPECIAL COMMITTEE PRESENTATION BASED ON FEEDBACK FROM R. BERKOVICH (1.1). | | | | |
| 01/24/23 | Samara, Eleni | 1.30 | 1,183.00 | 009 | 66747617 |
| | REVIEW AND REVISE UPDATED RELISTING NASDAQ MEMORANDUM AND REVISE NYSE LISTING APPENDIX. | | | | |
| 01/24/23 | Wissman, Eric | 0.40 | 364.00 | 009 | 66747119 |
| | REVIEW AND REVISE MEMORANDUM RE LISTING AFTER EMERGENCE FROM BANKRUPTCY. | | | | |
| 01/24/23 | Crabtree, Austin B. | 4.90 | 5,733.00 | 009 | 66744241 |
| | CONFERENCE WITH R. BERKOVICH REGARDING SPECIAL COMMITTEE PRESENTATION (0.1); DRAFT AND COMPILE SPECIAL COMMITTEE PRESENTATION (4.5); CONFERENCE WITH R. BERKOVICH REGARDING COMMENTS TO SAME (0.3). | | | | |
| 01/24/23 | Heller, Paul E. | 3.40 | 4,165.00 | 009 | 66747561 |
| | REVISE DOCUMENTS FOR 144 TRADE, INCLUDING INVESTOR REP LETTER AND OPINION (0.8); REVISE PRESENTATION TO BOARD REGARDING DELISTING AND RELISTING PROCESS (1.3); REVIEW AND PREPARE COMMENTS TO MEMORANDUM REGARDING NASDAQ/NYSE RELISTING REQUIREMENTS POST-CHAPTER 11 (1.3). | | | | |
| 01/25/23 | Perez, Alfredo R. | 0.20 | 379.00 | 009 | 66757276 |
| | REVIEW BOARD MATERIALS. | | | | |
| 01/25/23 | Heyliger, Adelaja K. | 0.80 | 1,300.00 | 009 | 66758471 |
| | REVISE STOCK EXCHANGE RE-LISTING REQUIREMENTS AND APPEAL WITHDRAWAL 8-K. | | | | |
| 01/25/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 009 | 66760341 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD SLIDES (.7); REVIEW AND UPDATE BOARD MATERIALS (.4); ATTEND BOARD MEETING (1.0). | | | | |
| 01/25/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 009 | 67007090 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. MEISLER RE EQUITY COMMITTEE (.3); REVIEW LETTER FROM EQUITY HOLDER GROUP AND EMAILS TO BOARD, PAUL HASTINGS, AND WILLKIE RE SAME (.2); CONFER WITH R. SCHROCK AND J. SINGH RE EQUITY COMMITTEE (.2); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.2). | | | | |
| 01/25/23 | Johnson, Merritt S. | 0.90 | 1,462.50 | 009 | 66752490 |
| | REVIEW SLIDES AND LISTING MEMORANDUM (0.3); REVIEW 144 OPINION DOCUMENTATION (0.6). | | | | |
| 01/25/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 009 | 66752726 |
| | REVIEW AND COMMENT ON SPECIAL COMMITTEE PRESENTATION RE: ASSET SALE AND MECHANICS' LIENS MATTERS (0.4); ATTEND SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 01/25/23 | Polishuk, Menachem | 1.40 | 1,274.00 | 009 | 66753937 |
| | PREPARE FOR SPECIAL COMMITTEE MEETING (.2); ATTEND SPECIAL COMMITTEE MEETING (1.1); REVIEW LETTER FROM EQUITY AD HOC GROUP (.1). | | | | |
| 01/25/23 | Samara, Eleni | 1.30 | 1,183.00 | 009 | 66755656 |
| | UPDATE NASDAQ RELISTING MEMORANDUM PER A HEYLIGER AND M JOHNSON COMMENTS. | | | | |
| 01/25/23 | Wissman, Eric | 1.50 | 1,365.00 | 009 | 66754586 |
| | RESEARCH RE FORM 10 INFORMATION (1.1); REVISE RULE 144 OPINIONS AND CIRCULATE TO OPINION COMMITTEE FOR REVIEW (0.4). | | | | |
| 01/25/23 | Crabtree, Austin B. | 2.90 | 3,393.00 | 009 | 66755921 |
| | INCORPORATE COMMENTS FROM ADVISORS TO BOARD PRESENTATION (2.1); COMMENT ON PRESENTATION FOR MANAGEMENT (0.8). | | | | |
| 01/25/23 | Heller, Paul E. | 4.00 | 4,900.00 | 009 | 66755437 |
| | RESEARCH RULE 144 TIMING REQUIREMENTS IN CONNECTION WITH 144 TRADE FOR CORE STOCKHOLDER (1.2); FURTHER REVISE BOARD DECK AND MEMORANDUM IN CONNECTION WITH DELISTING/RESLISTING PROCESS (0.8); PREPARE INITIAL DRAFT OF FORM T-3 IN CONNECTION WITH POTENTIAL NEW INDENTURE ISSUANCE POST-CHAPTER 11 (2.0). | | | | |
| 01/26/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 009 | 66763222 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 01/26/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 009 | 67009219 |
| | REVIEW AND REVISE SLIDES ON EQUITY COMMITTEE (.3); CONFER WITH M. LEVITT RE EQUITY COMMITTEE (.1). | | | | |
| 01/26/23 | Johnson, Merritt S. | 1.00 | 1,625.00 | 009 | 66759063 |
| | CONDUCT RESEARCH RE 144 OPINIONS (0.4); REVIEW 144 OPINION (0.6). | | | | |
| 01/26/23 | Polishuk, Menachem | 1.70 | 1,547.00 | 009 | 66761953 |
| | REVIEW SLIDES RE: EQUITY COMMITTEE (.8); REVISE EQUITY SLIDES WITH R. BERKOVICH COMMENTS (.9). | | | | |
| 01/26/23 | Polishuk, Menachem | 2.70 | 2,457.00 | 009 | 66762062 |
| | DRAFT MINUTES FROM 1/25/23 BOARD MEETING. | | | | |
| 01/26/23 | Wissman, Eric | 2.20 | 2,002.00 | 009 | 66761109 |
| | REVISE 144 OPINION DOCUMENTATION. | | | | |
| 01/26/23 | Mezzatesta, Jared | 1.10 | 825.00 | 009 | 66761167 |
| | ATTEND BOARD MEETING TO RECORD MINUTES (0.8); DRAFT BOARD MINUTES FOR SPECIAL COMMITTEE MEETING 1/26 (0.3). | | | | |
| 01/26/23 | Heller, Paul E. | 2.50 | 3,062.50 | 009 | 66762711 |
| | PREPARE CORRESPONDENCE WITH STOCKHOLDER AND TRANSFER AGENT REGARDING 144 SALE AND LEGEND REMOVAL (0.7); REVIEW AND REVISE 144 LEGEND REMOVAL DOCUMENTS (1.8). | | | | |
| 01/27/23 | Freeman, Danek A. | 1.00 | 1,750.00 | 009 | 67084352 |
| | SPECIAL COMMITTEE DIP UPDATE CALL AND RELATED PREPARATION. | | | | |
| 01/27/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 66786867 |
| | CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.2); EMAIL TO TEAM RE EQUITY COMMITTEE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 66766631 |
| | CALLS WITH COMPUTERSHARE AND EMAIL WITH P. HELLER RE 144 OPINION. | | | | |
| 01/27/23 | Mezzatesta, Jared | 1.20 | 900.00 | 009 | 66780678 |
| | DRAFT BOARD MINUTES. | | | | |
| 01/27/23 | Heller, Paul E. | 0.30 | 367.50 | 009 | 66782102 |
| | REVIEW ADDITIONAL CHANGES TO 144 TRADE DOCUMENTS. | | | | |
| 01/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 009 | 66810638 |
| | REVIEW SPECIAL COMMITTEE MATERIALS AND RESIGNATION (.3). | | | | |
| 01/28/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 009 | 66784282 |
| | REVISE SPECIAL COMMITTEE MEETING MATERIALS (.5); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.6); COORDINATE WITH R. SCHROCK RE COMMITTEE MEETING (.1). | | | | |
| 01/28/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 66781303 |
| | REVIEW DOCUMENTS FOR SPECIAL COMMITTEE MEETING (.5); ATTEND SPECIAL COMMITTEE MEETING (1.0). | | | | |
| 01/28/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 962.50 | 009 | 67009732 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 01/28/23 | Cohen, Alexander Paul | 0.20 | 245.00 | 009 | 67009295 |
| | REVIEW DRAFT SPECIAL COMMITTEE MATERIALS RE: DIP UPDATES. | | | | |
| 01/28/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 009 | 67221690 |
| | PARTICIPATE IN CORE SPECIAL COMMITTEE MEETING TO RECORD MINUTES (.8); CONFERENCE WITH R. BERKOVICH RE: NEXT STEPS FOLLOWING SPECIAL COMMITTEE MEETING (.3). | | | | |
| 01/29/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 009 | 66778853 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MINUTES FROM 1/29/23 SPECIAL COMMITTEE MEETING. | | | | |
| 01/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 66801763 |
| | EMAILS WITH M. FINK RE BOARD MINUTES. | | | | |
| 01/30/23 | Johnson, Merritt S. | 0.30 | 487.50 | 009 | 66800185 |
| | REVIEW 144 OPINION AND BACKUP MEMORANDUM. | | | | |
| 01/30/23 | Wissman, Eric | 0.50 | 455.00 | 009 | 66801887 |
| | REVISE RULE 144 DOCUMENTATION (0.3); EMAILS TO AND CALL WITH COMPUTERSHARE RE: RULE 144 DOCUMENTATION (0.2). | | | | |
| 01/30/23 | Rosen, Gabriel | 1.10 | 825.00 | 009 | 66799045 |
| | RESEARCH PRECEDENTS RE: UNANIMOUS WRITTEN CONSENTS (0.2); DRAFT UNANIMOUS WRITTEN CONSENT RE: ADOPTION OF MINUTES (0.9). | | | | |
| 01/31/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 009 | 66826275 |
| | REVIEW AND PROVIDE COMMENTS ON MINUTES OF SPECIAL COMMITTEE MEETING. | | | | |
| 01/31/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 009 | 66851299 |
| | REVIEW AND COMMENT ON MINUTES (.8); CORRESPOND WITH TEAM RE SAME (.2). | | | | |
| 01/31/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 009 | 66806763 |
| | DRAFT LITIGATION STATUS UPDATES FOR AUDIT DISCLOSURE LETTER (.9). | | | | |
| 01/31/23 | Kutner, Alyssa | 0.60 | 765.00 | 009 | 66812128 |
| | REVISIONS RE BOARD RESOLUTIONS (0.5); EMAILS WITH G. ROSEN RE SAME (0.1). | | | | |
| 01/31/23 | Wissman, Eric | 0.80 | 728.00 | 009 | 66813524 |
| | REVIEW AND REVISE 144 OPINION AND BACKUP MEMORANDUM, RELATED EMAILS TO COMPUTERSHARE AND SHAREHOLDER. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **209.80** | **$260,016.00** | | |

01/02/23   Berkovich, Ronit J.          0.10        192.50        010        66580329
EMAILS WITH TEAM RE CRITICAL VENDOR ISSUE.

01/04/23   Berkovich, Ronit J.          0.50        962.50        010        66599199
EMAILS WITH TEAM RE CRITICAL VENDOR ISSUE (.1); REVIEW EMAILS AND CONTRACT RE VENDOR
ISSUE AND EMAILS WITH TEAM RE SAME (.2); CALL WITH J. CREIGHTON AND D. REYES RE CRITICAL
VENDOR ISSUE (.2).

01/05/23   Polishuk, Menachem           0.40        364.00        010        67220528
CORRESPONDENCE WITH SITRICK TEAM RE: COMMUNICATIONS MATTERS (.1); FOLLOW UP WITH M.
FINK AND R. BERKOVICH RE: SAME (.2); FOLLOW UP WITH T. DUCHENE RE: SAME (.1).

01/06/23   Berkovich, Ronit J.          0.30        577.50        010        66623611
EMAILS WITH TEAM RE CREDITOR ISSUES (.2); CALL WITH M. FINK, A. CRABTREE, AND D. REYES RE
VENDOR ISSUE (.1).

01/06/23   Crabtree, Austin B.          0.20        234.00        010        66642323
CORRESPOND WITH STRETTO AND ALIX TEAMS REGARDING INQUIRY FROM CREDITOR (0.1);
CONFERENCE WITH CREDITOR REGARDING SAME (0.1).

01/07/23   Reyes, Destiny               0.30        273.00        010        66612889
ATTEND TO CRITICAL VENDOR ISSUES.

01/08/23   Berkovich, Ronit J.          0.10        192.50        010        66623733
EMAIL WITH D. REYES AND CORE RE VENDOR ISSUE.

01/09/23   Fink, Moshe A.               0.50        700.00        010        66682706
CALL WITH D. REYES AND VENDOR RE VENDOR ISSUES.

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/23 | Reyes, Destiny | 3.40 | 3,094.00 | 010 | 66703398 |
| | ATTEND CRITICAL VENDOR MEETING WITH A. CRABTREE, M. FINK AND CREDITOR (0.7); CORRESPOND WITH ALIX PARTNERS REGARDING CRITICAL VENDOR ISSUES (0.6); DISCUSS CRITICAL VENDOR POSSIBLE STATUS WITH CREDITOR (0.5); CORRESPOND WITH CREDITOR RE: SAME (0.2); CORRESPOND WITH CREDITOR RE: SAME (0.4); ATTEND CRITICAL VENDOR MEETING WITH ALIX AND CORE (1.0). | | | | |
| 01/09/23 | Crabtree, Austin B. | 0.10 | 117.00 | 010 | 67219941 |
| | CONFERENCE WITH VENDOR REGARDING INBOUND INQUIRY. | | | | |
| 01/10/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 010 | 66648736 |
| | EMAILS WITH TEAM RE VENDOR ISSUE. | | | | |
| 01/10/23 | Reyes, Destiny | 0.50 | 455.00 | 010 | 66703521 |
| | ATTEND CRITICAL VENDOR MEETING WITH ALIX AND CORE. | | | | |
| 01/10/23 | Crabtree, Austin B. | 0.30 | 351.00 | 010 | 66648820 |
| | DRAFT EMAIL TO R. BERKOVICH REGARDING POTENTIAL LITIGATION WITH VENDOR (0.3). | | | | |
| 01/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 010 | 66655853 |
| | REVIEW LETTER FROM KL GATES REGARDING VENDOR ISSUE AND COMMUNICATIONS WITH M. FINK REGARDING SAME. | | | | |
| 01/11/23 | Calabrese, Christine A. | 1.50 | 2,017.50 | 010 | 66671731 |
| | DISCUSS POTENTIAL VENDOR DISPUTES WITH K. HALL AND ANALYZE DOCUMENTS RELEVANT TO SAME (1.5). | | | | |
| 01/12/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 010 | 66663206 |
| | EMAILS WITH TEAM RE VENDOR AND LENDER ISSUES (.2). | | | | |
| 01/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 010 | 66690028 |
| | REVIEW LETTER FROM VENDOR AND EMAIL WITH M. LEVITT RE SAME (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/15/23 | Reyes, Destiny | 0.80 | 728.00 | 010 | 66703142 |
| | REVISE CRITICAL VENDOR FINAL ORDER. | | | | |
| 01/16/23 | Reyes, Destiny | 3.90 | 3,549.00 | 010 | 66703726 |
| | CORRESPOND WITH ALIX PARTNERS REGARDING VENDOR ISSUES (0.2); REVIEW CREDITOR CONTRACT RE: SAME (0.9); REVISE CRITICAL VENDOR FINAL ORDER (2.8). | | | | |
| 01/17/23 | Calabrese, Christine A. | 1.60 | 2,152.00 | 010 | 66701742 |
| | CONFERENCE WITH COMPANY REGARDING POTENTIAL VENDOR DISPUTES (1.0); CONFERENCE WITH COMPANY REGARDING CONSTRUCTION VENDOR ISSUES (.6). | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 010 | 66710390 |
| | REVIEW AND PROVIDE COMMENTS ON FINAL VENDOR ORDER (.1). | | | | |
| 01/18/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 010 | 66726315 |
| | CALL WITH CLIENT AND COUNSEL RE LIEN CLAIM (.5); CORRESPOND WITH TEAM AND CLIENT RE VARIOUS VENDOR ISSUES (.4). | | | | |
| 01/18/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 010 | 66701745 |
| | STRATEGIZE REGARDING POTENTIAL VENDOR ISSUES AND REVIEW MATERIALS FROM COMPANY RE: SAME (1.1). | | | | |
| 01/18/23 | Polishuk, Menachem | 0.20 | 182.00 | 010 | 67258731 |
| | EMAIL R. BERKOVICH RE: SITRICK TEAM COMMUNICATION REQUEST. | | | | |
| 01/18/23 | Reyes, Destiny | 0.70 | 637.00 | 010 | 66703308 |
| | UPDATE CRITICAL VENDOR ORDER (0.4); REVIEW VENDOR PAYMENT REQUEST (0.3). | | | | |
| 01/19/23 | Fink, Moshe A. | 0.30 | 420.00 | 010 | 66724473 |
| | CORRESPOND WITH TEAM AND CLIENT RE VENDOR ISSUES. | | | | |
| 01/19/23 | Calabrese, Christine A. | 0.60 | 807.00 | 010 | 66735147 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | STRATEGIZE REGARDING VENDOR CONTRACTS AND EXCHANGE EMAILS REGARDING SAME. | | | | |
| 01/20/23 | Reyes, Destiny<br>REVISE CRITICAL VENDOR FINAL ORDER AND CNO. | 0.40 | 364.00 | 010 | 66745758 |
| 01/21/23 | Berkovich, Ronit J.<br>EMAILS WITH CORE RE CRITICAL VENDOR ISSUES (.1); EMAIL WITH T. DUCHENE RE CRITICAL VENDOR ORDER AND OTHER FIRST DAY ORDERS (.1). | 0.20 | 385.00 | 010 | 66728164 |
| 01/21/23 | Fink, Moshe A.<br>CORRESPOND WITH TEAM AND PROFESSIONALS RE VENDOR ISSUES. | 0.40 | 560.00 | 010 | 66735583 |
| 01/22/23 | Berkovich, Ronit J.<br>REVIEW EMAILS RE CRITICAL VENDOR ISSUES. | 0.10 | 192.50 | 010 | 66728241 |
| 01/22/23 | Sudama, Dawn Rita<br>CORRESPOND WITH D. REYES RE: CRITICAL VENDOR MOTION (0.1); DRAFT CRITICAL VENDOR CHART AND CNO (0.8); CORRESPONDENCE AND CONFERENCES WITH M. FINK RE: CNO FOR VENDORS (0.3); CORRESPOND WITH J. MEZZATESTA RE: SAME (0.1). | 1.30 | 1,183.00 | 010 | 66719168 |
| 01/22/23 | Fabsik, Paul<br>PREPARE AND FILE CERTIFICATE OF NO OBJECTION OF FINAL ORDER (I) AUTHORIZING DEBTORS TO PAY (A) CRITICAL VENDOR CLAIMS AND (B) LIEN CLAIMS, AND (II) GRANTING RELATED RELIEF. | 0.80 | 380.00 | 010 | 66718892 |
| 01/25/23 | Sudama, Dawn Rita<br>CORRESPOND WITH D. REYES, AND ALIXPARTNERS RE: BANKRUPTCY PROCESS/CRITICAL VENDOR STATUS AND AMOUNTS. | 0.20 | 182.00 | 010 | 66778513 |
| 01/26/23 | Fink, Moshe A.<br>CORRESPOND WITH TEAM RE VENDOR ISSUES. | 0.20 | 280.00 | 010 | 66785686 |
| 01/26/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 010 | 66767689 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH ALIXPARTNERS AND COMPANY RE: CREDITOR (0.1); CORRESPOND WITH ALIXPARTNERS, COMPANY AND WEIL RE: VENDOR CLAIM CLASSIFICATION (0.2); REVIEW CRITICAL VENDORS FINAL ORDER (0.2); DRAFT SUMMARY OF CRITICAL VENDORS FINAL ORDER (0.2); CORRESPOND WITH ALIX, CORE AND WEIL RE: NEXT STEPS (0.2); CORRESPONDENCES WITH WEIL TEAM RE: RESEARCH RE: SAME (0.1). | | | | |
| 01/27/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 010 | 66786932 |
| | CONFER WITH M. LEVITT RE OPERATIONS (.1). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 010 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **23.70** | **$26,715.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 66575560 |
| | DIP POST-CLOSING REQUIREMENT REVIEW AND DISCUSSION WITH K. WATERMAN. | | | | |
| 01/02/23 | Stantzyk-Guzek, Claudia | 0.40 | 426.00 | 011 | 66576523 |
| | REVIEW COMMENTS TO CNB AND BOFA DACAS (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: CNB AND BOFA DACAS (0.2). | | | | |
| 01/03/23 | Freeman, Danek A. | 0.30 | 525.00 | 011 | 66592575 |
| | ATTENTION TO DIP POST CLOSING DELIVERABLES (0.2); RELATED CALLS AND EMAILS (0.1). | | | | |
| 01/03/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.90 | 1,237.50 | 011 | 66590824 |
| | REVIEW AND REVISE DACA AND DISCUSSION WITH K. WATERMAN RE: SAME (0.4); POST-CLOSING REQUIREMENT REVIEW AND DISCUSSION WITH K. WATERMAN (0.2); STATUS DISCUSSION WITH D. FREEMAN (0.2); DEBT SCHEDULE DISCUSSION WITH K. WATERMAN (0.1). | | | | |
| 01/03/23 | Goltser, Jonathan | 0.80 | 980.00 | 011 | 66879818 |
| | CALL RE COUPONS AND REVIEW DIP AGREEMENT FOR CONSENTS. | | | | |
| 01/03/23 | Stantzyk-Guzek, Claudia | 0.20 | 213.00 | 011 | 66585992 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: WEIL COMMENTS TO CNB AND BOFA DACAS. (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Polishuk, Menachem | 2.00 | 1,820.00 | 011 | 67123376 |
| | REVIEW CORRESPONDENCE REGARDING POTENTIAL FINANCING TRANSACTIONS (2.0). | | | | |
| 01/03/23 | Waterman, Katherine | 2.90 | 2,639.00 | 011 | 66586068 |
| | CORRESPONDENCE WITH OPPOSING COUNSEL RE: DACA (.8); COMMENT ON DACAS (1.6); CORRESPONDENCE WITH OPPOSING COUNSEL RE: INSURANCE (.3); CORRESPONDENCE WITH MOELIS RE: DEBT SUMMARY (.2). | | | | |
| 01/03/23 | Shaw, Kristen | 0.10 | 75.00 | 011 | 66580855 |
| | UPDATE DEPOSIT ACCOUNT CONTROL AGREEMENTS IN INTERNAL DOCUMENT STORAGE SYSTEM. | | | | |
| 01/04/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.60 | 825.00 | 011 | 66610849 |
| | REVIEW DIP CREDIT AGREEMENT AND DISCUSSION WITH PAUL HASTINGS AND D. FREEMAN RE: POST-CLOSING OBLIGATIONS. | | | | |
| 01/04/23 | Polishuk, Menachem | 0.40 | 364.00 | 011 | 66876398 |
| | DRAFT FINAL CASH MANAGEMENT ORDER. | | | | |
| 01/04/23 | Waterman, Katherine | 0.20 | 182.00 | 011 | 66598857 |
| | CORRESPONDENCE RE: INSURANCE DELIVERABLES AND DACAS. | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 66610990 |
| | EMAILS WITH TEAM RE DIP ISSUES. | | | | |
| 01/05/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 011 | 66621702 |
| | REVIEW DOCUMENTS RELATED TO DIP NEGOTIATIONS AND EQUIPMENT MATTERS. | | | | |
| 01/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.50 | 687.50 | 011 | 66610722 |
| | POST-CLOSING REQUIREMENT DISCUSSIONS WITH PAUL HASTINGS, D. FREEMAN AND R. BERKOVICH. | | | | |
| 01/05/23 | Goltser, Jonathan | 0.70 | 857.50 | 011 | 66623049 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PAUL HASTINGS RE COUPON SALES (.5); EMAIL COMPANY RE COUPON SALE FOLLOW-UPS (.2). | | | | |
| 01/05/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 66611443 |
| | CORRESPONDENCE RE: EXTENSION FOR POST-CLOSING DELIVERABLES. | | | | |
| 01/05/23 | Crabtree, Austin B. | 0.80 | 936.00 | 011 | 66642335 |
| | CONFERENCE WITH D. REYES REGARDING LIEN PERFECTION RESEARCH (0.6); CONFERENCE WITH R. BERKOVICH AND D. REYES REGARDING SAME (0.2). | | | | |
| 01/06/23 | Goltser, Jonathan | 0.40 | 490.00 | 011 | 66623071 |
| | REVIEW DIP DOCUMENTS RE EQUITY COMMITTEE. | | | | |
| 01/06/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 66619135 |
| | CORRESPONDENCE RE: DACA. | | | | |
| 01/08/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 66623776 |
| | EMAILS WITH J. GOLTSER AND M. POLISHUK RE DIP ORDER. | | | | |
| 01/08/23 | Fink, Moshe A. | 0.30 | 420.00 | 011 | 66634682 |
| | CALL WITH COUNTERPARTY RE NDA. | | | | |
| 01/09/23 | Freeman, Danek A. | 0.50 | 875.00 | 011 | 66636671 |
| | ATTENTION TO SYNDICATION AND ROLL-UP ISSUES AND RELATED EMAILS (.3); DISCUSS DIP CREDIT AGREEMENT WITH M. MAISONROUGE (.2). | | | | |
| 01/09/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 011 | 66636693 |
| | REVIEW AND ANALYZE EQUIPMENT LENDERS' REQUESTED CHANGES TO DIP ORDER (.3); MEET WITH WEIL TEAM RE REPLY TO ANTICIPATED OBJECTIONS TO DIP MOTION (.5); CONFER WITH PAUL HASTINGS RE DIP ISSUES (.7). | | | | |
| 01/09/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.20 | 1,650.00 | 011 | 66634611 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSION WITH A. STERNBERG RE DIP CREDIT AGREEMENT (0.5); DISCUSSION WITH PAUL HASTINGS RE: POST-CLOSING REQUIREMENTS (0.2); DISCUSSION WITH D. FREEMAN RE: DIP CREDIT AGREEMENT (0.2); DISCUSSION WITH CREDITORS, R. BERKOVICH AND J. GOLTSER RE DIP CREDIT AGREEMENT (0.3). | | | | |
| 01/09/23 | Goltser, Jonathan | 2.60 | 3,185.00 | 011 | 66686485 |
| | INTERNAL MEETING RE DIP OBJECTIONS (.7); CALL RE MINER VALUATIONS (ADEQUATE PROTECTION/DIP ISSUES) (.6); CALL WITH WEIL TEAM RE DIP ISSUES LIST (.5); CALL WITH WEIL TEAM RE ADEQUATE PROTECTION IN DIP ORDER (.5); REVIEW INTERIM DIP ORDER RE IMPACT OF APPOINTMENT OF EQUITY COMMITTEE (.3). | | | | |
| 01/09/23 | Polishuk, Menachem | 0.80 | 728.00 | 011 | 66997570 |
| | MEETING WITH R. BERKOVICH AND J. GOLSTER RE: DIP OBJECTIONS (.5); COORDINATE CONFERENCE WITH PJT AND WEIL TEAMS RE: DIP FINANCING (.3). | | | | |
| 01/09/23 | Polishuk, Menachem | 2.80 | 2,548.00 | 011 | 67084564 |
| | CALL WITH PAUL HASTINGS TO DISCUSS DIP FINAL ORDER (.8); DRAFT PRESENTATION BULLETS FOR R. SCHROCK RE: SAME (2.0). | | | | |
| 01/09/23 | Mezzatesta, Jared | 1.20 | 900.00 | 011 | 66636672 |
| | CALL WITH WEIL TEAM REGARDING DIP OBJECTIONS BY EQUIPMENT LENDERS (0.5); CALL WITH WEIL TEAM REGARDING DIP OBJECTIONS BY EQUIPMENT LENDERS (0.7). | | | | |
| 01/09/23 | Mezzatesta, Jared | 0.70 | 525.00 | 011 | 67228205 |
| | CALL WITH PAUL HASTINGS REGARDING EQUIPMENT LENDERS DIP ISSUES LIST. | | | | |
| 01/09/23 | Lee, Kathleen Anne | 1.20 | 636.00 | 011 | 66647339 |
| | CONDUCT RESEARCH FOR M. POLISHUK RE: PRECEDENT FOR REPLY TO FINAL DIP ORDER OBJECTIONS. | | | | |
| 01/09/23 | Stauble, Christopher A. | 1.10 | 583.00 | 011 | 66850248 |
| | CONDUCT RESEARCH FOR M. POLISHUK RE: PRECEDENT REPLY TO POTENTIAL OBJECTIONS TO FINAL DIP ORDER. | | | | |
| 01/09/23 | Fabsik, Paul | 0.80 | 380.00 | 011 | 66623503 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: RESPONSES TO PROPOSED DIP ORDERS AND MOTIONS. | | | | |
| 01/09/23 | Okada, Tyler | 0.60 | 186.00 | 011 | 66681913 |
| | CONDUCT RESEARCH RE: FINAL DIP OBJECTIONS FOR M. POLISHUK. | | | | |
| 01/10/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 66649481 |
| | ATTENTION TO POST-CLOSING DIP AND SALE ISSUES. | | | | |
| 01/10/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 011 | 66648673 |
| | CALL WITH EQUIPMENT LENDERS RE DIP. | | | | |
| 01/10/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 66686662 |
| | REVIEW DIP LENDERS LIST FOR WEIL BANKING. | | | | |
| 01/10/23 | Jaikaran, Elizabeth Shanaz | 0.60 | 807.00 | 011 | 66642666 |
| | CALL RE: DIP WITH CLIENT AND A. BURBRIDGE. | | | | |
| 01/10/23 | Polishuk, Menachem | 0.50 | 455.00 | 011 | 66643855 |
| | CONFERENCE WITH J. GOLSTER RE: RESPONSE IN SUPPORT OF DIP FINANCING MOTION (.1); FOLLOW UP WITH J. MEZZATESTA RE: SAME (.4). | | | | |
| 01/10/23 | Waterman, Katherine | 1.10 | 1,001.00 | 011 | 66647946 |
| | CORRESPONDENCE RE: DACAS AND INSURANCE DELIVERABLES (.2); PREPARE DIP CLOSING SET (.9). | | | | |
| 01/10/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 011 | 66645006 |
| | DRAFT REPLY TO DIP OBJECTIONS AND RELATED REVIEW OF PRECEDENT (1.1); REVIEW DIP REPLY PRECEDENT (1.2). | | | | |
| 01/10/23 | Mezzatesta, Jared | 1.00 | 750.00 | 011 | 66645238 |
| | CALL WITH EQUIPMENT LENDERS AND PAUL HASTINGS TEAM REGARDING DIP ISSUES LIST (.8); CALL WITH M. POLISHUK TO DISCUSS DIP REPLY (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/23 | Shaw, Kristen | 0.70 | 525.00 | 011 | 66648227 |
| | PREPARE FINANCE DESK SET INDEX. | | | | |
| 01/11/23 | Freeman, Danek A. | 0.30 | 525.00 | 011 | 66654065 |
| | REVIEW SALE AND DIP ISSUES AND RELATED EMAILS. | | | | |
| 01/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 66658451 |
| | CONFER WITH R. BLOKH RE BUDGET ISSUES. | | | | |
| 01/11/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 011 | 66659954 |
| | DISCUSSION WITH J. GOLTSER RE: DIP CREDIT AGREEMENT (0.1); DIP CREDIT AGREEMENT REVIEW RE: POTENTIAL TRANSACTIONS (0.7). | | | | |
| 01/11/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 011 | 66651239 |
| | EMAIL R. BERKOVICH RESEARCH RE: DIP FINANCING (.2); COMMUNICATIONS WITH PJT RE: DIP FINANCING DECLARATION (.2); REVIEW RESEARCH RE: DIP FINANCE OBJECTION (.5); REVIEW RESEARCH RE: ADEQUATE PROTECTION (.5); CONFERENCE WITH J. MEZZATESTA RE: DRAFT OMNIBUS REPLY IN SUPPORT OF DIP MOTION (.4). | | | | |
| 01/11/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 66656203 |
| | CORRESPONDENCE RE: FILED UCCS. | | | | |
| 01/11/23 | Mezzatesta, Jared | 1.10 | 825.00 | 011 | 66652389 |
| | CALL WITH M. POLISHUK TO DISCUSS DIP OBJECTION REPLY (0.3); DRAFT DIP OBJECTION REPLY (0.8). | | | | |
| 01/12/23 | Lender, David J. | 0.30 | 538.50 | 011 | 66999089 |
| | CALL WITH T. TSEKERIDES RE DIP DISCOVERY. | | | | |
| 01/12/23 | Freeman, Danek A. | 0.50 | 875.00 | 011 | 66671793 |
| | ATTENTION TO SALE AND DIP ISSUES AND RELATED EMAILS (.2); ATTENTION TO DACAS AND OTHER POST-CLOSING ISSUES (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 011 | 66663258 |

CONFER WITH S. BHATTACHARYYA RE DIP AND UCC ISSUES (.5); CONFER WITH PJT AND ALIX RE DIP BUDGET AND RELATED ISSUES (.3); CONFER WITH S. BHATTACHARYYA RE DIP AND OTHER ISSUES (.3); CONFER WITH R. SCHROCK RE DIP AND OTHER ISSUES (.1); EMAILS WITH TEAM RE DIP ORDER (.1); EMAIL LITIGATION TEAM RE DIP LITIGATION (.5).

| 01/12/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.00 | 1,375.00 | 011 | 66659962 |
|------|---------------------|-------|--------|------|-------|

DISCUSSIONS WITH WEIL TEAM RE: LIENS (0.6); REVIEW OF CREDIT AGREEMENT RE: DRAWS (0.2); DISCUSS DRAWS WITH PJT AND R. BERKOVICH (0.2).

| 01/12/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 66692771 |
|------|---------------------|-------|--------|------|-------|

CALL WITH PJT RE DIP ROLL UP AND SINGH DECLARATION.

| 01/12/23 | Diplas, Alexandros | 4.10 | 5,227.50 | 011 | 66690210 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH T. TSEKERIDES AND R. JAEGER RE: RESPONDING TO UCC RFP REQUESTS RE: DIP (0.5); CONFERENCE CALL WITH PJT AND T. TSEKERIDES, AND R. BERKOVICH RE: COORDINATING RESPONSES ON UCC RFP REQUESTS (0.5); REVIEW AND ANALYZE PJT PRODUCED DOCUMENTS (0.3); REVIEW AND ANALYZE PJT DATA ROOM DOCUMENTS FOR RFP RESPONSIVENESS (1.2); COORDINATE WITH LSS RE: DOCUMENT PRODUCTION (0.6); REVIEW AND ANALYZE PJT DATA ROOM INDICES (0.3); REVIEW AND ANALYZE CORE SCIENTIFIC INITIAL DISCOVERY LIST (0.7).

| 01/12/23 | Diplas, Alexandros | 2.00 | 2,550.00 | 011 | 66999091 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE DIP MOTION, BROS DECLARATION AND SINGH DECLARATION TO PREPARE FOR DIP OBJECTION LITIGATION (1.4); REVIEW AND RESPOND TO EMAILS RE: SAME (0.6).

| 01/12/23 | Jaeger, Rebecca | 1.30 | 1,384.50 | 011 | 66657952 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH TEAM AND ADVISORS REGARDING RESPONSES TO UCC'S DOCUMENT REQUESTS RE: DIP (0.6); MEET WITH WEIL TEAM TO DISCUSS STRATEGY FOR RESPONDING TO UCC'S DOCUMENT REQUESTS (0.6); ANALYZE UCC'S REQUESTS FOR PRODUCTION IN PREPARATION FOR COORDINATING DOCUMENT REVIEW AND PRODUCTION (0.1).

| 01/12/23 | Polishuk, Menachem | 9.20 | 8,372.00 | 011 | 66658329 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING DIP FINANCING REPLY (2.6); CALL WITH J. MEZZATESTA RE: SAME (.6); DRAFT FINAL CASH MANAGEMENT ORDER (.8); DRAFT CNO FOR CASH MANAGEMENT ORDER (.9); DRAFT DIP RESPONSE (3); CONFERENCE WITH PJT TEAM, J. GOLTSER, AND J. MEZZATESTA RE: DIP DECLARATION (.8); CONFERENCE WITH J. GOLSTER RE: DIP REPLY (.1); FOLLOW UP EMAIL TO J. GOLSTER RE: SAME (.2); CONFERENCE WITH J. MEZZATESTA RE: DIP FINANCE OBJECTION (.2). | | | | |
| 01/12/23 | Waterman, Katherine | 2.70 | 2,457.00 | 011 | 66671724 |
| | REVIEW BRING DOWN UCC SEARCHES FOR FINANCING AGREEMENTS AND NEWLY FILED UCCS (2.5); CORRESPONDENCE WITH OPPOSING COUNSEL RE: DACA AND INSURANCE DELIVERABLES (.2). | | | | |
| 01/12/23 | Mezzatesta, Jared | 4.70 | 3,525.00 | 011 | 66658633 |
| | DRAFT DIP OBJECTION REPLY (EQUIPMENT LENDERS) (2.6); CALL WITH WEIL AND PJT TEAM TO DISCUSS SUPPLEMENTAL DIP DECLARATION (0.3); DRAFT DIP OBJECTION REPLY (0.9); CALLS WITH M. POLISHUK TO DISCUSS DIP OBJECTION REPLY (0.9). | | | | |
| 01/12/23 | Verpoucke, Emma | 0.70 | 206.50 | 011 | 66689482 |
| | REVIEW LIEN SEARCHES, COORDINATE WITH CT CORPORATION REGARDING LIEN SEARCH ERRORS, PER K. WATERMAN. ORDER FRESH LIEN SEARCHES FOR REVIEW. | | | | |
| 01/13/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 011 | 66690543 |
| | EMAIL WITH TEAM RE: DOCUMENT GATHERING FOR PRODUCTION TO UCC (0.2); CONSIDER APPROACH FOR DISCOVERY RESPONSES AND OBJECTIONS (0.4). | | | | |
| 01/13/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 66691722 |
| | ATTENTION TO SALE AND DIP ISSUES AND RELATED EMAILS. | | | | |
| 01/13/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 011 | 66689260 |
| | CALL WITH T. TSEKERIDES RE DIP HEARING (.1); COORDINATE WITH ADVISORS RE DIP HEARING (.1); CALL WITH WEIL TEAM RE REPLY TO DIP OBJECTIONS (.6). | | | | |
| 01/13/23 | Goltser, Jonathan | 0.60 | 735.00 | 011 | 66692739 |
| | CALL WITH WEIL TEAM RE PREPARATION FOR DIP OBJECTION REPLY. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Diplas, Alexandros | 3.60 | 4,590.00 | 011 | 66690553 |

REVIEW AND ANALYZE PJT DATA ROOM DOCUMENTS RE: DIP-RELATED DISCOVERY (2.8); UPDATE PJT DATA ROOM INDEX (0.5); COORDINATE WITH LSS RE: PRODUCTION (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Jaeger, Rebecca | 4.00 | 4,260.00 | 011 | 66703241 |

ANALYZE DOCUMENTS IN PJT DATAROOMS FOR RESPONSIVENESS TO UCC'S REQUESTS FOR DIP-RELATED PRODUCTION (3.2); CONFER WITH TEAM REGARDING SEARCH TERMS AND DOCUMENT REVIEW TO RESPOND TO UCC'S REQUESTS FOR PRODUCTION (0.4); CONFER WITH TEAM REGARDING DOCUMENT REVIEW TO IDENTIFY POTENTIAL EVIDENCE TO SUPPORT DEMAND LETTER (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Polishuk, Menachem | 7.30 | 6,643.00 | 011 | 66674737 |

DRAFT SUMMARY OF OBJECTIONS TO FINAL DIP ORDER (4.1); CONFERENCE WITH J. MEZZATESTA RE: SAME (.3); CONFERENCE WITH R. BERKOVICH, J. GOLSTER AND J. MEZZATESTA RE: DIP REPLY (.6); CONTINUE DRAFTING DIP FINANCING RESPONSE (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 011 | 66689580 |

CONDUCT RESEARCH FOR EXPECTED DIP OBJECTIONS, DIP OBJECTION REPLY AND RELATED CALLS WITH WEIL TEAM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Mezzatesta, Jared | 0.70 | 525.00 | 011 | 67228315 |

DRAFT R. CANN DECLARATION IN SUPPORT OF DIP.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/13/23 | Ting, Lara | 0.60 | 267.00 | 011 | 66819447 |

CALL WITH CASE TEAM RE: PROCESSING INSTRUCTIONS FOR WEIL CUSTODIAN DATA IN PREPARATION FOR ATTORNEY REVIEW.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 011 | 67097438 |

REVIEW DIP ISSUES LIST AND DISCOVERY REQUESTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/14/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 011 | 66690343 |

EMAIL AND CALL WITH R. BERKOVICH RE: FORMAL DISCOVERY FROM UCC ON DIP (0.3); REVIEW UCC DIP DISCOVERY REQUESTS (0.4).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 66691558 |

ATTENTION TO LIEN ISSUES RE SALE AND RELATED EMAILS.

| 01/14/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 011 | 66690090 |

REVIEW UCC DISCOVERY REQUESTS FOR DIP AND EMAIL TEAM RE SAME (.1); REVIEW UCC DIP ISSUES LIST AND EMAIL TO PAUL HASTINGS RE SAME (.1); EMAIL WITH PAUL HASTINGS RE DIP MILESTONES (.1); EMAILS WITH PAUL HASTINGS RE DIP OBJECTIONS AND DISCOVERY (.1); CALL WITH T. TSEKERIDES RE DIP ISSUES, INCLUDING DISCOVERY AND ADEQUATE PROTECTION ISSUES (1.1); EMAILS WITH T. TSEKERIDES AND LITIGATION TEAM RE DIP ISSUES, INCLUDING DISCOVERY AND ADEQUATE PROTECTION ISSUES (.2).

| 01/14/23 | Cain, Jeremy C. | 0.20 | 275.00 | 011 | 66823552 |

EMAILS WITH T. TSEKERIDES RE: CORE DIP SCHEDULE.

| 01/14/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 011 | 66682846 |

LIEN PRIORITY DISCUSSION WITH C. STANTZYK-GUZEK.

| 01/14/23 | De Santis, Elena | 1.90 | 2,327.50 | 011 | 66683180 |

CONFER WITH A. DIPLAS RE: COMMITTEE'S DOCUMENT REQUESTS (0.6); ANALYZE UCC'S FIRST REQUEST TO DEBTORS FOR THE PRODUCTION OF DOCUMENTS (0.4); REVIEW NOTES FROM CALL WITH PJT RE: UCC'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS (0.4); DRAFT SEARCH TERMS IN RESPONSE TO UCC'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS (0.5).

| 01/14/23 | De Santis, Elena | 0.30 | 367.50 | 011 | 66683209 |

ANALYZE COMMUNICATIONS RE: DIP FINANCING.

| 01/14/23 | Diplas, Alexandros | 4.40 | 5,610.00 | 011 | 66690622 |

REVIEW AND ANALYZE FIRST SET OF SEARCH TERMS FOR DIP-RELATED DOCUMENT PRODUCTION (0.2); REVIEW AND ANALYZE OFFICIAL UCC RFP, PJT MEETING NOTES, CONTACT LOGS AND DEVISE SECOND SET OF SEARCH TERMS (3.1); REVIEW AND ANALYZE UCC 30B6 NOTICES (0.3); REVIEW CORRESPONDENCE AND CORRESPOND WITH LSS RE: DOCUMENT PRODUCTION (0.8).

| 01/14/23 | Jaeger, Rebecca | 1.30 | 1,384.50 | 011 | 66703229 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSESS AND ANALYZE DOCUMENTS IN DATAROOM FOR RESPONSIVENESS TO UCC'S REQUESTS FOR PRODUCTION. | | | | |
| 01/14/23 | Polishuk, Menachem | 0.60 | 546.00 | 011 | 66675654 |
| | REVIEW UCC DIP ISSUES LIST (.2); ORGANIZE CALL WITH THE PJT TEAM TO DISCUSS THE UCC DISCOVERY REQUESTS (.4). | | | | |
| 01/14/23 | Polishuk, Menachem | 4.20 | 3,822.00 | 011 | 66680631 |
| | DRAFT REPLY TO DIP OBJECTIONS. | | | | |
| 01/14/23 | Ting, Lara | 0.30 | 133.50 | 011 | 66819266 |
| | PROVIDE CASE TEAM STATUS UPDATE ON WEIL CUSTODIAN DATA PROCESSING (.3). | | | | |
| 01/14/23 | Robin, Artur | 1.30 | 559.00 | 011 | 66711433 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: DIP-RELATED DISCOVERY. | | | | |
| 01/15/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 011 | 66690200 |
| | CALL WITH PJT RE: RESPONSE TO UCC DISCOVERY ON DIP (0.6); CALL WITH PAUL HASTINGS RE: UCC DISCOVERY (0.4); TEAM CALL TO DISCUSS DISCOVERY RESPONSES (0.1); REVIEW REQUESTS AND CONSIDER STRATEGIES FOR RESPONSE AND DOCUMENT COLLECTION (0.4). | | | | |
| 01/15/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 011 | 66689990 |
| | EMAILS WITH TEAM RE DIP ISSUES (.1); CALL WITH PJT AND WEIL LITIGATION RE DIP DISCOVERY (PARTIAL) (.3); CALL WITH WEIL LITIGATION AND PAUL HASTINGS RE DIP DISCOVERY (.3); CALL WITH PAUL HASTINGS RE WILLKIE COMMENTS TO DIP ORDER (.8). | | | | |
| 01/15/23 | Fink, Moshe A. | 0.30 | 420.00 | 011 | 66724462 |
| | CORRESPOND WITH TEAM RE REVISED CASH MANAGEMENT ORDER. | | | | |
| 01/15/23 | Goltser, Jonathan | 2.00 | 2,450.00 | 011 | 66731874 |
| | INTERNAL CALL RE UCC DISCOVERY REQUESTS RE DIP (1); CALL WITH PAUL HASTINGS RE DISCOVERY REQUESTS (.5); CALL WITH PAUL HASTINGS RE DIP ISSUES LIST (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/23 | De Santis, Elena | 1.40 | 1,715.00 | 011 | 66683208 |

CONFER WITH T. TSEKERIDES, A. DIPLAS, AND R. JAEGER RE: STRATEGY FOR UCC REQUESTS FOR PRODUCTION AND 30(B)(6) DEPOSITIONS RE: DIP (0.2); PREPARE FOR AND PARTICIPATE ON STRATEGY CALL RE: UCC 30(B)(6) DEPOSITION TOPICS WITH WEIL AND PJT (0.6); CONFER WITH A. DIPLAS RE: STRATEGY FOR UCC DOCUMENT PRODUCTION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/23 | De Santis, Elena | 0.40 | 490.00 | 011 | 66683271 |

PARTICIPATE ON STRATEGY CALL RE: DIP HEARING WITH PAUL HASTINGS AND WEIL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/23 | Diplas, Alexandros | 4.60 | 5,865.00 | 011 | 66806239 |

REVISE SEARCH TERMS RE: DIP DISCOVERY (1.3); REVIEW AND ANALYZE PJT THIRD DATA ROOM (1.5); COORDINATE DOCUMENT PRODUCTION WITH LSS (0.8); CONFERENCE CALL WITH PAUL HASTINGS, T. TSEKERIDES AND R. BERKOVICH RE: UCC DISCOVERY REQUESTS (0.5); CONFERENCE CALL WITH PJT, T. TSEKERIDES AND R. BERKOVICH RE: UCC 30(B)(6) NOTICE PREPARATION AND RESPONSES TO UCC DOCUMENT REQUESTS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/23 | Jaeger, Rebecca | 1.10 | 1,171.50 | 011 | 66703242 |

CONFER WITH PAUL HASTINGS REGARDING UCC REQUESTS FOR PRODUCTION RE: DIP (0.5); CONFER WITH TEAM AND FINANCIAL ADVISORS REGARDING UCC REQUESTS FOR PRODUCTION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/23 | Polishuk, Menachem | 0.60 | 546.00 | 011 | 66680673 |

CALL WITH PJT RE: DISCOVERY REQUEST FROM UCC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/23 | Polishuk, Menachem | 3.40 | 3,094.00 | 011 | 66989160 |

REVIEW UCC'S COMMENTS TO CASH MANAGEMENT ORDER (.5); SUMMARIZE UCC'S COMMENTS AND EMAIL SAME TO WEIL TEAM (.5); DRAFT NOTICE OF AMENDED DIP HEARING DATE (1.5); REVIEW M. FINKS COMMENTS TO CASH MANAGEMENT ORDER EDITS (.1); REVIEW AND REVISE OMNIBUS REPLY IN SUPPORT OF DIP FACILITY (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/23 | Robin, Artur | 3.30 | 1,419.00 | 011 | 66711533 |

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: DIP-RELATED DISCOVERY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/16/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 011 | 66718863 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH TEAM AND FAS RE: RESPONSE TO UCC DIP DISCOVERY (0.6); REVIEW MATERIALS ON DIP DISCOVERY (0.3). | | | | |
| 01/16/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 011 | 66691201 |
| | CONFER WITH T. TSEKERIDES RE DISCOVERY FOR DIP (.1); CALL WITH WEIL LITIGATORS AND R. BLOCH RE DEPOSITION RE DIP (PARTIAL) (.4). | | | | |
| 01/16/23 | De Santis, Elena | 4.00 | 4,900.00 | 011 | 66683205 |
| | ANALYZE UCC NOTICE OF RULE 30(B)(6) DEPOSITION (0.2); PREPARE FOR AND PARTICIPATE ON STRATEGY CALL RE: UCC DISCOVERY WITH R. BLOKH, A. MIDHA, S. XIE, R. BERKOVICH, T. TSEKERIDES, A. DIPLAS, AND R. JAEGER (0.5); DRAFT RESPONSES AND OBJECTIONS TO UCC'S NOTICE OF RULE 30(B)(6) DEPOSITION (2.7); CONFER WITH A. DIPLAS AND R. JAEGER RE: STRATEGY FOR UCC REQUESTS FOR PRODUCTION AND DEPOSITIONS (0.6). | | | | |
| 01/16/23 | Diplas, Alexandros | 9.00 | 11,475.00 | 011 | 66824121 |
| | COORDINATE DOCUMENT PRODUCTION WITH LSS FOR UCC DIP DISCOVERY (3.2); REVIEW AND ANALYZE RFP REQUESTS AND PREPARE AND REVISE SEARCH TERMS (2.3); REVIEW AND ANALYZE DOCUMENTS IN PJT DATA ROOM (2.7); CONFERENCE CALL WITH WEIL AND R. BLOKH RE: 30(B)(6) DEPOSITION (0.8). | | | | |
| 01/16/23 | Jaeger, Rebecca | 5.80 | 6,177.00 | 011 | 66703276 |
| | CONFER WITH WEIL TEAM REGARDING STRATEGY AND PLAN FOR DOCUMENT REVIEW IN RESPONSE TO UCC'S REQUESTS FOR PRODUCTION (0.4); CONFER WITH FINANCIAL ADVISOR REGARDING UCC'S REQUESTS FOR PRODUCTION (0.6); ASSESS AND ANALYZE DOCUMENTS IN DATAROOM FOR RESPONSIVENESS TO UCC'S REQUESTS FOR PRODUCTION (4.8). | | | | |
| 01/16/23 | Polishuk, Menachem | 1.30 | 1,183.00 | 011 | 66686915 |
| | REVISE FINAL CASH MANAGEMENT ORDER (.4); REVISE NOTICE OF AMENDED DIP HEARING DATES PROPOSED FILING (.2); REVISE DIP REPLY IN SUPPORT (.7). | | | | |
| 01/16/23 | Waterman, Katherine | 0.30 | 273.00 | 011 | 66690368 |
| | CORRESPOND WITH WEIL REAL ESTATE TEAM: RE LIEN ON ASSETS. | | | | |
| 01/16/23 | Feder, Adina | 0.30 | 225.00 | 011 | 66688040 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL BANKING TEAM RE DIP AND DRAFT MEETING NOTES. | | | | |
| 01/16/23 | Ting, Lara | 0.60 | 267.00 | 011 | 66819464 |
| | COORDINATE MODIFICATIONS TO WORKSPACE OF CLIENT DATA IN PREPARATION FOR SEARCHING WEIL CUSTODIAN DATA. | | | | |
| 01/16/23 | Robin, Artur | 3.70 | 1,591.00 | 011 | 66711456 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: DIP-RELATED DISCOVERY. | | | | |
| 01/17/23 | Tsekerides, Theodore E. | 3.60 | 5,742.00 | 011 | 66722464 |
| | CONFERENCE CALLS WITH WEIL TEAM RE: EQUIPMENT LENDER ISSUES RE: DIP (0.5); CONFERENCE CALL WITH PJT RE: EQUIPMENT LENDER ISSUES RE: DIP (0.5); REVIEW EQUIPMENT MINER LENDER OBJECTIONS TO DIP AND ANALYZE ISSUES RE: APPROACH IN RESPONSE (1.7); REVIEW FIRST DAY PAPERS RE: EQUIPMENT ISSUES (0.3); CONSIDER EVIDENCE FOR REPLY ON EQUIPMENT LENDER OBJECTIONS TO DIP (0.6). | | | | |
| 01/17/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 011 | 66698212 |
| | EMAILS RE REVISED BUDGET AND VARIANCE REPORT AND REVIEW REVISED BUDGET (.2); REVIEW DIP OBJECTIONS AND JOINDERS (.5); ATTENTION TO UCC DIP ISSUES AND RELATED EMAILS (.3); ATTENTION TO LIEN AND PERFECTION ISSUES, RELATED EMAILS AND REVIEW OF SUMMARY CHART (.3); ATTENTION TO DIP MILESTONE EXTENSION AND RELATED EMAILS (.1). | | | | |
| 01/17/23 | Berkovich, Ronit J. | 2.30 | 4,427.50 | 011 | 66697843 |
| | CALL WITH CORE, PJT, AND ALIX RE DIP BUDGET (.2); REVIEW AND PROVIDE COMMENTS ON NOTICE MOVING DIP HEARING (.1); CONFER WITH A. PEREZ AND M. POLISHUK RE DIP DEADLINES (.1); CONFER WITH T. TSEKERIDES RE DIP DISCOVERY ISSUES (.1); CONFER WITH M. POLISHUK RE CASH MANAGEMENT ORDER (.2); MEET AND CONFER WITH WILLKIE RE DIP DISCOVERY (.6); CONFER WITH T. TSEKERIDES RE DIP DISCOVERY (.2); EMAILS WITH TEAM RE EQUIPMENT LENDER OBJECTIONS TO DIP (.2); EMAILS WITH PJT AND TEAM RE DIP ISSUES (.1); CALL WITH PAUL HASTINGS RE UCC ISSUES WITH DIP (.4); CONFER WITH R. BLOKH RE UCC ISSUES WITH DIP (.1). | | | | |
| 01/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67228483 |
| | EMAIL LITIGATION TEAM RE ADEQUATE PROTECTION ISSUES IN DIP OBJECTIONS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Cain, Jeremy C. | 1.80 | 2,475.00 | 011 | 66713101 |

CALLS WITH T. TSEKERIDES AND R. BERKOVICH RE: EQUIPMENT VALUATION, ADEQUATE PROTECTION, AND ANTICIPATED DIP OBJECTIONS RE: SAME (1.0); ANALYZE MINER VALUATION EMAILS, DIP MOTION AND PROPOSED DIP ORDER (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Cain, Jeremy C. | 1.50 | 2,062.50 | 011 | 66990207 |

REVIEW DRAFT ADEQUATE PROTECTION MEMORANDUM AND CASES CITED THEREIN RELATING TO DIP OBJECTIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 011 | 66706853 |

REVIEW EXISTING FINANCING ARRANGEMENT AND DISCUSSION WITH C. STANTZYK-GUZEK, K. WATERMAN AND J. GOLTSER RE: SAME (0.3); LIEN SEARCH DISCUSSION WITH K. WATERMAN (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 011 | 66710639 |

REVIEW AND PRODUCE LIEN SEARCHES IN CONNECTION WITH UNSECURED CREDITOR COMMITTEE DIP DISCOVERY REQUEST (.4); CORRESPOND WITH T. TSEKERIDES, A. FEDER, D. MARKOVITZ, E. DESANTIS AND M. BINGHAM RE: SAME (0.4); CALL WITH T. TSEKERIDES RE: SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 011 | 66732120 |

CALL WITH PAUL HASTING RE UCC DIP ISSUES LIST (.5); REVIEW DIP ORDER RE TREATMENT OF PROFESSIONAL INVOICES (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Goltser, Jonathan | 0.50 | 612.50 | 011 | 67228318 |

CALL WITH WEIL LITIGATION RE ADEQUATE PROTECTIONS RELATING TO DIP OBJECTIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | De Santis, Elena | 5.60 | 6,860.00 | 011 | 66701370 |

CONFER WITH T. TSEKERIDES, A. DIPLAS, AND R. JAEGER RE: STRATEGY FOR UCC DIP DISCOVERY (0.3); CONFER WITH A. DIPLAS AND L. CALABRESE TING RE: STRATEGY FOR DOCUMENT REVIEW AND PRODUCTION (0.7); CONFER WITH A. DIPLAS RE: STRATEGY FOR UCC DOCUMENT DISCOVERY (0.7); PREPARE FOR AND PARTICIPATE IN MEET AND CONFER RE: UCC DISCOVERY REQUESTS WITH WEIL (0.9); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO UCC DOCUMENT REQUESTS (2.3); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO UCC 30(B)(6) DEPOSITION NOTICE (0.6); CONFER WITH T. TSEKERIDES RE: UCC DOCUMENT PRODUCTION (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Diplas, Alexandros | 7.70 | 9,817.50 | 011 | 66824331 |

REVIEW AND ANALYZE DIP ORDER TO PREPARE FOR LITIGATION (0.5); TELEPHONE CONFERENCE WITH T. TSEKERIDES, E. DE SANTIS, AND R. JAEGER RE: DOCUMENT PRODUCTION TO UCC (0.8); COORDINATE WITH LSS RE: DOCUMENT PRODUCTION TO UCC (3.1); REVISE DOCUMENT PRODUCTION SEARCH TERMS (0.9); REVIEW AND ANALYZE PJT DATA ROOM DOCUMENTS (1.5); TELEPHONE CONFERENCE WITH T. TSEKERIDES AND UCC RE: 30(B)(6) NOTICE (0.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Jaeger, Rebecca | 1.00 | 1,065.00 | 011 | 66703294 |

CONFER WITH UCC'S COUNSEL REGARDING REQUESTS FOR PRODUCTION (0.7); CONFER WITH TEAM REGARDING STRATEGY FOR DOCUMENT REVIEW AND RESPONSE TO UCC'S DOCUMENT REQUESTS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Latowsky, Tessa | 3.70 | 3,367.00 | 011 | 66696530 |

CALL WITH T. TSEKERIDES RE: R. CANN DECLARATION RE: DIP (0.5); CALL WITH PJT PARTNERS RE: ADEQUATE PROTECTION (0.3); REVIEW MATERIALS AND OBJECTIONS RE: DIP MOTION AND CASE HISTORY (2.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Markovitz, David | 2.10 | 1,911.00 | 011 | 66695729 |

ASSIST WITH DISCOVERY REQUEST TO PRODUCE DOCUMENTATION OF PRIOR SEARCHES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Polishuk, Menachem | 4.10 | 3,731.00 | 011 | 66695670 |

EMAIL R. BERKOVICH UPDATED NOTICE OF DIP HEARING DATE (.2); CORRESPONDENCE WITH A. PEREZ RE: DIP HEARING DATE (.1); MODIFY NOTICE OF DIP HEARING DATE CHANGE WITH R. BERKOVICH COMMENTS (.9); REVISE DIP NOTICE (.4); EMAIL SAME TO WILLKIE AND PAUL HASTINGS TEAMS (.2); CONFERENCE WITH R. BERKOVICH RE: CASH MANAGEMENT FINAL ORDER (.3) REVISE SAME (1.1); CONFERENCE WITH J. GOLSTER RE: 345 WAIVER (.2); FINAL EDITS AND FILING OF NOTICE RE: DIP HEARING ADJOURNMENT (.1); CONFERENCE WITH A. PEREZ RE: SAME (.1); COMPILE FEEDBACK AND EMAIL ALIX TEAM RE: THE UCC'S COMMENTS TO THE FINAL CASH MANAGEMENT ORDER (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Waterman, Katherine | 0.70 | 637.00 | 011 | 66700757 |

CORRESPONDENCE WITH RESTRUCTURING TEAM RE: NEW UCC LIEN SEARCHES (.2); UPDATE KEY SUMMARY LIEN SEARCH CHART (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/17/23 | Crabtree, Austin B. | 0.30 | 351.00 | 011 | 66698210 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND EXECUTE NDA. | | | | |
| 01/17/23 | Feder, Adina | 3.10 | 2,325.00 | 011 | 66696017 |
| | COMPILE LIEN SEARCHES FOR DISCOVERY REQUEST. | | | | |
| 01/17/23 | Mezzatesta, Jared | 0.40 | 300.00 | 011 | 66696675 |
| | REVIEW BARINGS OBJECTION TO DIP MOTION AND RESEARCH CITED CASES FOR DRAFTING ADEQUATE PROTECTION REPLY. | | | | |
| 01/17/23 | Ting, Lara | 5.40 | 2,403.00 | 011 | 66819511 |
| | CALL WITH CASE TEAM TO DISCUSS SEARCHING WEIL CUSTODIAN MAIL IN RESPONSE TO THE UCC DIP DISCOVERY REQUESTS (.6); GENERATE SEARCHES FOR DOCUMENTS IN RESPONSE TO UCC REQUESTS (2.0); PREPARE AND ANALYZE SEARCH TERM REPORTS TO DISCUSS WITH CASE TEAM (1.4); COORDINATE IDENTIFICATION OF LESS INCLUSIVE EMAIL THREADS AND NEW DUPLICATES TO REMOVE FROM REVIEW (.7); COORDINATE PROCESSING AND LOADING OF CLIENT DATA IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION (.7). | | | | |
| 01/17/23 | Robin, Artur | 5.60 | 2,408.00 | 011 | 66712234 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW RE: DIP LITIGATION. | | | | |
| 01/17/23 | Nudelman, Peter | 2.30 | 989.00 | 011 | 66799932 |
| | ASSIST CASE TEAM LOCATE KEY DOCUMENTS WITHIN DATABASE. | | | | |
| 01/17/23 | Okada, Tyler | 0.30 | 93.00 | 011 | 66756398 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AMENDED DATES AND DEADLINES WITH RESPECT TO THE DIP LOAN AGREEMENT. | | | | |
| 01/17/23 | Verpoucke, Emma | 0.70 | 206.50 | 011 | 66724245 |
| | REVIEW BRING DOWN LIEN SEARCHES AND PROVIDE COMMENTS, DRAFT UCC ABSTRACT PER K. WATERMAN. | | | | |
| 01/18/23 | Perez, Alfredo R. | 0.30 | 568.50 | 011 | 66707816 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED NOTICE OF FINAL DIP HEARING (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING HEARING AND REPLY (.2). | | | | |
| 01/18/23 | Tsekerides, Theodore E. | 2.70 | 4,306.50 | 011 | 66724196 |
| | REVIEW AND FURTHER REVISE 30(B)(6) RESPONSES (0.5); EMAIL WITH TEAM, PJT AND AP RE: MATERIALS FOR PRODUCTION ON DIP MOTION (0.6); REVIEW MATERIALS FOR PRIVILEGE AND RESPONSIVENESS FOR PRODUCTION TO UCC AND EMAIL WITH LITIGATION TEAM RE: SAME (1.6). | | | | |
| 01/18/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 011 | 66724478 |
| | CALL WITH TEAM ON EQUIPMENT LENDER OBJECTION TO DIP (0.5); FOLLOW UP CALL WITH R. BERKOVICH RE: EQUIPMENT LENDERS AND DISCOVERY ISSUES (0.2); CALL WITH TEAM AND PJT RE: EQUIPMENT LENDER OBJECTION ISSUES (0.5); CONSIDER NEXT STEPS AND APPROACH ON EQUIPMENT LENDER OBJECTION AND RESPONSE (0.4). | | | | |
| 01/18/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 66706418 |
| | ATTENTION TO SALE AND DIP ISSUES AND RELATED EMAILS. | | | | |
| 01/18/23 | Berkovich, Ronit J. | 2.90 | 5,582.50 | 011 | 66710385 |
| | REVIEW EQUIPMENT LENDERS OBJECTIONS TO DIP RE ADEQUATE PROTECTION (.3); EMAILS WITH TEAM RE EQUIPMENT LENDERS OBJECTIONS TO DIP RE ADEQUATE PROTECTION (.1); CALLS WITH A. MIDHA RE DIP ISSUES (.2); CONFER WITH S. BHATTACHARYYA RE DIP ISSUES (.1); REVIEW OBJECTIONS TO DIP BASED ON ADEQUATE PROTECTION (.5); CALL WITH TEAM RE OBJECTIONS TO DIP BASED ON ADEQUATE PROTECTION (.9); EMAILS WITH PJT RE DIP ISSUES (.1); CONFER WITH T. TSEKERIDES RE DIP-RELATED DISCOVERY (.1); EMAILS WITH PJT TEAM RE POTENTIAL REPLACEMENT DIP FINANCING (.1); CALL WITH PJT AND ALIX RE DIP DISCOVERY (.5). | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 011 | 66710406 |
| | CALL WITH PJT AND ALIX RE EQUIPMENT LENDER REQUESTS FOR ADEQUATE PROTECTION IN DIP ORDER (.3); CONFER WITH S. BHATTACHARYYA RE EQUIPMENT LENDER REQUESTS FOR ADEQUATE PROTECTION IN DIP ORDER (.3); EMAILS WITH TEAM AND PJT RE EQUIPMENT LENDER REQUESTS FOR ADEQUATE PROTECTION IN DIP ORDER (.2); EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER DIP ISSUES (.1). | | | | |
| 01/18/23 | Cain, Jeremy C. | 1.50 | 2,062.50 | 011 | 66707394 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH WEIL RESTRUCTURING TEAM AND PJT RE: EQUIPMENT VALUATION AND DIP OBJECTIONS. | | | | |
| 01/18/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.10 | 1,512.50 | 011 | 66706966 |
| | DIP CREDIT AGREEMENT REVIEW AND DISCUSSION WITH R. BERKOVICH RE: SAME (0.3); GENERIC DIP TERM SHEET EDITS AND DISCUSSION WITH PJT (0.8). | | | | |
| 01/18/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 011 | 66711040 |
| | CALL WITH WEIL, PJT, AND ALIX RE: UNSECURED CREDITORS COMMITTEE DISCOVERY AND ASSET SALES PROCESS REQUESTS (0.5); EMAIL CORRESPONDENCE WITH A. MIDHA AND T. TSEKERIDES RE: SAME (0.2); REVIEW CORRESPONDENCE RE: MECHANICS LIEN DISCOVERY MATTERS (0.2). | | | | |
| 01/18/23 | Goltser, Jonathan | 3.60 | 4,410.00 | 011 | 66732182 |
| | WEIL/PJT/ALIX CALLS RE EQUIPMENT LENDERS/ADEQUATE PROTECTION UNDER DIP ORDER (1.3); CALL WITH WEIL LITIGATION RE DIP OBJECTIONS (.5); REVIEW EQUIPMENT LENDERS DOCUMENT REQUEST LIST AND COORDINATE RESPONSES/DOCUMENTS WITH PJT (1.4); REVIEW AND COORDINATE PROFESSIONAL INVOICES FOR COMPANY AND ALIX PER DIP ORDER (.4). | | | | |
| 01/18/23 | De Santis, Elena | 6.40 | 7,840.00 | 011 | 66709739 |
| | CONFER WITH A. DIPLAS RE: STRATEGY FOR UCC DOCUMENT REVIEW AND PRODUCTION (1.3); CONFER WITH A. DIPLAS AND L. CALABRESE TING RE: STRATEGY FOR PRODUCING DOCUMENTS RESPONSIVE TO UCC REQUESTS (0.2); CONFER WITH A. DIPLAS RE: BOARD MATERIALS AND MINUTES (0.5); CONFER WITH T. TSEKERIDES RE: STRATEGY FOR UCC DISCOVERY (0.1); ANALYZE DOCUMENTS RE: LIEN SEARCHES (1.1); DRAFT RESPONSES AND OBJECTIONS TO UCC'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS (1.5); REVIEW/REVISE RESPONSES AND OBJECTIONS TO UCC'S 30(B)(6) DEPOSITION NOTICE (0.3); DRAFT EMAILS TO G. CURBELO RE: RESPONSES AND OBJECTIONS TO UCC INTERROGATORIES (0.2); RESPOND TO EMAILS FROM L. CALABRESE TING RE: DOCUMENT REVIEW AND PRODUCTION (0.4); DRAFT EMAILS TO A. CRABTREE AND J. RUTHERFORD RE: PROTECTIVE ORDERS (0.2); ANALYZE DRAFT PROTECTIVE ORDERS FOR UCC DISCOVERY (0.6). | | | | |
| 01/18/23 | De Santis, Elena | 1.30 | 1,592.50 | 011 | 66709750 |
| | PREPARE FOR AND PARTICIPATE IN STRATEGY MEETING RE: DIP DISCOVERY WITH ALIX AND WEIL TEAM (0.7); DRAFT EMAILS RE: LIEN SEARCHES TO A. FEDER, D. MARKOVITZ, AND G. CURBELO (0.6). | | | | |
| 01/18/23 | Diplas, Alexandros | 13.30 | 16,957.50 | 011 | 66706214 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE UCC DOCUMENT PRODUCTION (7.3); CONFER WITH E. DE SANTIS RE: UCC DOCUMENT REVIEW AND PRODUCTION (1.3); REVIEW AND ANALYZE BOARD MATERIALS FOR PRODUCTION (0.9); TELEPHONE CONFERENCE WITH ALIX PARTNERS, T. TSEKERIDES, AND R. BERKOVICH RE: UCC DOCUMENT PRODUCTION AND SCHEDULED DEPOSITIONS (0.5); REVIEW JUDGE JONES' POLICIES AND PROCEDURES RE: PROTECTIVE ORDERS AND CONFIDENTIALITY (0.3); DRAFT PROTECTIVE ORDER (2.5); CONFER WITH E. DE SANTIS RE: BOARD MINUTES AND MATERIALS (0.5). | | | | |
| 01/18/23 | Jaeger, Rebecca | 2.30 | 2,449.50 | 011 | 66703275 |
| | CONFER WITH WEIL TEAM REGARDING STRATEGY FOR DOCUMENT REVIEW IN RESPONSE TO UCC"S REQUESTS FOR PRODUCTION (0.3); ASSESS AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO UCC'S DOCUMENT REQUESTS (2.0). | | | | |
| 01/18/23 | Latowsky, Tessa | 4.10 | 3,731.00 | 011 | 66704094 |
| | CALL RE: EQUIPMENT LENDERS DIP OBJECTION (0.5); CALL WITH TEAM RE: DIP OBJECTIONS (0.5); REVIEW DRAFT DECLARATION (0.3); DRAFT POTENTIAL QUESTIONS FOR CANN DECLARATION INTERVIEW (2.8). | | | | |
| 01/18/23 | Polishuk, Menachem | 0.30 | 273.00 | 011 | 66704953 |
| | REVIEW ALIX TEAMS REPLY TO UCC OBJECTIONS TO DIP (.1); COORDINATE MEETING TIME WITH CORE TEAM TO RESPOND TO SAME (.2). | | | | |
| 01/18/23 | Polishuk, Menachem | 2.30 | 2,093.00 | 011 | 66705005 |
| | FOLLOW UP WITH CORE TEAM RE: CASH MANAGEMENT FINAL ORDER (.1); REPLY TO M. FINK RE: SAME (.2); AMEND NOTICE RE: CASH MANAGEMENT HEARING AND REDLINE SAME FOR A. PEREZ REVIEW (.4); CALL WITH J. GOLSTER RE: CASH MANAGEMENT FINAL ORDER (.2); CALL WITH M. FINK RE: SAME (.1); REPLY TO CORE RE: SAME (.1); ADDITIONAL MODIFICATIONS TO THE DIP HEARING NOTICE (.2); FOLLOW UP WITH CORE TEAM RE: CASH MANAGEMENT FINAL ORDER (.2); CONFERENCE WITH M. FINK RE: CASH MANAGEMENT ORDER (.1); COORDINATE WITH ALIX AND CORE TEAM RE: CONFERENCE TO DISCUSS UCC OBJECTION TO CASH MANAGEMENT ORDER (.4); EDIT CASH MANAGEMENT FINAL ORDER (.3). | | | | |
| 01/18/23 | Waterman, Katherine | 0.70 | 637.00 | 011 | 66706709 |
| | REVIEW LENDER OBJECTIONS FOR ACCURACY. | | | | |
| 01/18/23 | Crabtree, Austin B. | 3.30 | 3,861.00 | 011 | 66709629 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND NEGOTIATE DIP NDAS FOR REPLACEMENT DIP. | | | | |
| 01/18/23 | Mezzatesta, Jared | 0.40 | 300.00 | 011 | 66703951 |
| | REVIEW BARINGS AND BLOCKFI OBJECTION TO DIP MOTION AND RESEARCH CITED CASES FOR DRAFTING ADEQUATE PROTECTION REPLY. | | | | |
| 01/18/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 011 | 66703989 |
| | DISCUSSIONS WITH LITIGATION TEAM, ALIX AND PJT REGARDING EQUIPMENT LENDERS ADEQUATE PROTECTION DIP OBJECTION (1.2); RESEARCH REGARDING SAME (1.1). | | | | |
| 01/18/23 | Ting, Lara | 5.20 | 2,314.00 | 011 | 66819274 |
| | GENERATE SEARCHES TO IDENTIFY DOCUMENTS ELIGIBLE FOR REVIEW (DIP-RELATED DISCOVERY) (3.3); BATCH DOCUMENTS FOR REVIEW (.7); MODIFY CODING PANE IN PREPARATION FOR ATTORNEY REVIEW (.7); COORDINATE PROCESSING AND LOADING OF CLIENT DATA IN PREPARATION FOR ATTORNEY REVIEW (.5). | | | | |
| 01/18/23 | Robin, Artur | 6.30 | 2,709.00 | 011 | 66712105 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW (DIP-RELATED DISCOVERY). | | | | |
| 01/18/23 | Curbelo, Gracemary | 4.50 | 2,137.50 | 011 | 66703278 |
| | EMAIL FROM E. DE SANTIS WITH FURTHER INSTRUCTIONS AND REVISIONS TO DRAFT RESPONSE TO REQUEST FOR PRODUCTION AND COMPILATION OF DOCUMENTS (0.1); EMAIL TO/FROM E. DE SANTIS REGARDING INSTRUCTIONS AND PREPARATION OF DRAFT TEMPLATE OF RESPONSES AND OBJECTIONS TO UNSECURED CREDITORS' FIRST REQUEST FOR PRODUCTION AND COMPILATION OF RESPONSIVE DOCUMENTS (0.2); PREPARE DRAFT TEMPLATE OF RESPONSES AND OBJECTIONS TO UNSECURED CREDITORS FIRST REQUEST FOR PRODUCTION AND COMPILE DOCUMENTS RESPONSIVE TO PRODUCTION REQUEST (4.2). | | | | |
| 01/19/23 | Perez, Alfredo R. | 0.30 | 568.50 | 011 | 66723851 |
| | REVIEW EMAILS REGARDING DISCUSSIONS WITH AD HOC GROUP REGARDING ADEQUATE PROTECTION AND THE EQUIPMENT LENDERS IN DIP. | | | | |
| 01/19/23 | Tsekerides, Theodore E. | 5.30 | 8,453.50 | 011 | 66718786 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE OBJECTIONS AND RESPONSES TO 30(B)(6) NOTICE AND CONSIDER FURTHER OBJECTIONS RE: DIP DISCOVERY (0.9); REVIEW MATERIALS FOR PRODUCTION (1.2); EMAIL WITH PAUL HASTINGS RE: DISCOVERY (0.1); CONSIDER APPROACHES ON DEPOSITIONS (0.4); CALL WITH PJT RE: DEPOSITIONS (0.1); TEAM CALLS TO DISCUSS PRODUCTION UPDATES AND SEARCHES (0.3); REVIEW SLIDE DECKS FOR PRIVILEGE AND PRODUCTION (0.4); EMAIL WITH PJT AND AP RE: VARIOUS ISSUES RELATING TO DIP DISCOVERY AND ACCESS AND CONSIDER APPROACHES RE: SAME (0.6); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE FOR TEAM GUIDANCE (1.3). | | | | |
| 01/19/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 011 | 66718837 |
| | CALL WITH R. CANN RE: EQUIPMENT ISSUES RE: DIP (1.1); REVIEW MATERIALS RE: EQUIPMENT PRICING AND RELATED ISSUES AND CONSIDER ARGUMENTS IN RESPONSE TO EQUIPMENT LENDER OBJECTIONS TO DIP (0.6); REVIEW DRAFT OUTLINE FOR R. CANN CALL RE: SAME (0.3); REVIEW EMAIL RE: EQUIPMENT LENDER STRATEGIES (0.3). | | | | |
| 01/19/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 011 | 66716025 |
| | REVIEW REVISED DIP TERM SHEET AND RELATED EMAILS RE TERM SHEET AND DIP DISCOVERY (1.0); ATTENTION TO POST- COMING ITEMS (.2); REVIEW EQUIPMENT LIEN ISSUES; RELATED EMAILS (.2). | | | | |
| 01/19/23 | Berkovich, Ronit J. | 2.40 | 4,620.00 | 011 | 66715135 |
| | CALL WITH UCC RE DIP TERMS (.5); CONFER WITH J. GOLTSER RE DIP TERMS (.2); CONFER WITH J. GOLTSER AND J. MEZZATESTA RE PREPARING REPLY TO OBJECTION OF EQUIPMENT LENDERS TO DIP (RE ADEQUATE PROTECTION) (.3); EMAILS WITH T. TSEKERIDES AND WILLKIE RE DIP DISCOVERY (.1); REVIEW AND PROVIDE COMMENTS ON TERM SHEET FOR REPLACEMENT DIP (.2); EMAILS WITH M. MAISONROUGE RE DIP LIENS (.1); EMAILS WITH ALIX AND PJT RE DIP BUDGET (.1); EMAILS WITH PJT RE DIP PROCESS (.1); CALL WITH S. BHATTACHARYYA RE DIP, ASSET SALES, AND OTHER ISSUES (.3); EMAIL TO PJT AND R. BLOCKH RE DIP, ASSET SALES, AND OTHER ISSUES (.1); EMAILS WITH PJT AND ALIX RE DIP (.4). | | | | |
| 01/19/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 011 | 67228353 |
| | CALL WITH COUNSEL TO EQUIPMENT LENDER RE POTENTIAL SETTLEMENT OF ADEQUATE PROTECTION OBJECTION TO DIP. | | | | |
| 01/19/23 | Fink, Moshe A. | 1.60 | 2,240.00 | 011 | 66724144 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DIP NDAS AND CORRESPOND WITH TEAM RE SAME (1.2); CALL WITH TEAM RE CASH MANAGEMENT COMMENTS (.4). | | | | |
| 01/19/23 | Cain, Jeremy C. | 4.80 | 6,600.00 | 011 | 66820535 |
| | REVIEW DIP OBJECTIONS, ANALYZE CASES CITED THEREIN, AND DISCUSS SAME WITH T. TSEKERIDES AND T. LATOWSKY (1.6); REVIEW DRAFT DECLARATION FOR R. CANN AND OUTLINE QUESTIONS FOR INTERVIEW WITH R. CANN (2.0); REVIEW TRANSCRIPT FROM R. CANN DEPOSITION (1.2). | | | | |
| 01/19/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.30 | 4,537.50 | 011 | 66713404 |
| | DIP ISSUES' LIST DISCUSSION WITH UCC, PAUL HASTINGS, R. BERKOVICH AND J. GOLTSER (0.7); GENERIC DIP TERM SHEET REVIEW, EDITS AND DISCUSSION WITH A. BURBRIDGE, PJT AND ALIX (2.6). | | | | |
| 01/19/23 | Burbridge, Josephine Avelina | 1.60 | 2,200.00 | 011 | 66711444 |
| | REVIEW AND REVISE DIP TERM SHEET (0.6); CALLS WITH M. MAISONROUGE RE: SAME (0.3); CORRESPONDENCE WITH R. BERKOVICH AND M. MAISONROUGE RE: DIP TERM SHEET COMMENTS (0.4); CORRESPONDENCE WITH A. MIDHA RE: NON-DISCLOSURE AGREEMENTS AND ASSET SALE MATERIALS (0.3). | | | | |
| 01/19/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 011 | 66732218 |
| | CALL WITH UCC COUNSEL RE DIP ISSUES LIST (1); CALL WITH TEAM RE BARINGS DIP OBJECTION (.5); REVIEW AND COORDINATE PROFESSIONAL INVOICES PER DIP ORDER (.3). | | | | |
| 01/19/23 | De Santis, Elena | 0.10 | 122.50 | 011 | 66709732 |
| | DRAFT EMAILS TO J. GOLTSER AND A. CRABTREE RE: PREPETITION DIP NEGOTIATIONS. | | | | |
| 01/19/23 | De Santis, Elena | 8.20 | 10,045.00 | 011 | 66709754 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH A. DIPLAS AND L. CALABRESE TING RE: DOCUMENT PRODUCTION TO UCC RE: DIP DISCOVERY (1.2); CONFER WITH L. CALABRESE TING RE: SEARCH TERMS (0.2); DRAFT RESPONSES AND OBJECTIONS TO UCC'S FIRST REQUEST FOR THE PRODUCTION OF DOCUMENTS (2.1); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO UCC DOCUMENT REQUESTS (2.3); CONFER WITH A. DIPLAS AND R. JAEGER RE: STRATEGY FOR UCC DISCOVERY (0.4); CONFER WITH A. DIPLAS RE: DOCUMENT REVIEW AND PRODUCTION FOR UCC DOCUMENT REQUESTS (1.3); CONFER WITH T. TSEKERIDES, R. JAEGER AND A. DIPLAS RE: STRATEGY FOR UCC DISCOVERY (0.3); DRAFT EMAILS TO UCC RE: DOCUMENT PRODUCTION (0.2); CONDUCT QUALITY CONTROL OVER DOCUMENT PRODUCTION TO UCC (0.2).

| 01/19/23 | Diplas, Alexandros | 13.10 | 16,702.50 | 011 | 66714761 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO UCC (2.9); COORDINATE UCC DOCUMENT PRODUCTION (6.2); CONFERENCE CALL WITH T. TSEKERIDES, E. DE SANTIS, AND R. JAEGER RE: DOCUMENT PRODUCTION (.3); REVIEW AND ANALYZE BUSINESS AND SPECIAL COMMITTEE DISCUSSION MATERIALS FOR RELEVANCE AND PRIVILEGE (2.4); CONFER WITH E. DESANTIS RE: DOCUMENT REVIEW AND PRODUCTION TO UCC (1.3).

| 01/19/23 | Stantzyk-Guzek, Claudia | 0.10 | 106.50 | 011 | 66714486 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH WEIL BANKING RE: PAUL HASTINGS COMMENTS TO BOFA DACA.

| 01/19/23 | Latowsky, Tessa | 8.00 | 7,280.00 | 011 | 66714146 |
|------|---------------------|-------|--------|------|-------|

DRAFT QUESTIONS FOR CALL WITH R. CANN TO PREPARE FOR OBJECTIONS TO DIP (0.6); REVIEW R. CANN DEPOSITION RE: SAME (0.5); CALL WITH R. CANN RE: SAME (1.0); ANALYZE FACTS (2.0); DRAFTING DECLARATION OF R. CANN (3.9).

| 01/19/23 | Polishuk, Menachem | 2.70 | 2,457.00 | 011 | 66711460 |
|------|---------------------|-------|--------|------|-------|

FOLLOW UP WITH P. FABSIK RE: FILING NOTICE OF DIP (.1); EMAIL NOTICE OF FILING TO A. PEREZ (.1); EMAIL A. PEREZ RE: ADDITIONAL DIP NOTICE (.2); CONFERENCE WITH P. FABSIK RE: W&E LIST AND RELATED FILING DEADLINES (.1); PREPARE FOR CALL WITH CORE TEAM RE: CASH MANAGEMENT MOTION (.4); CALL WITH CORE AND PJT TEAM RE: CASH MANAGEMENT (.4); FOLLOW UP CONFERENCE WITH M. FINK RE: SAME (.1); AMEND CASH MANAGEMENT ORDER (.8); EMAIL SAME TO CORE, UCC AND AHG (.5).

| 01/19/23 | Waterman, Katherine | 1.50 | 1,365.00 | 011 | 66713722 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OBJECTION DOCUMENTS FROM LENDERS AND COMPARE WITH FINANCING AGREEMENTS (1) UPDATE DACA PER OPPOSING COUNSEL'S COMMENTS (.5). | | | | |
| 01/19/23 | Crabtree, Austin B. | 5.10 | 5,967.00 | 011 | 66712232 |
| | DRAFT AND NEGOTIATE DIP NDAS (REPLACEMENT DIP). | | | | |
| 01/19/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 011 | 66713130 |
| | PREPARE DIP REPLY TO BARINGS OBJECTION (1.2); CASE READINGS OF BARINGS MOTION AND CONFER WITH R. BERKOVICH AND J. GOLTSER RE: RESPONSE STRATEGY (1.1). | | | | |
| 01/19/23 | Mezzatesta, Jared | 1.00 | 750.00 | 011 | 67228359 |
| | DISCUSS EQUIPMENT VALUE WITH R. CANN AND LITIGATION TEAM. | | | | |
| 01/19/23 | Ting, Lara | 5.20 | 2,314.00 | 011 | 66819192 |
| | VARIOUS CALLS WITH CASE TEAM RE: SEARCHING WEIL CUSTODIAN DATA FOR DOCUMENTS RELEVANT FOR REVIEW (1.0); COORDINATE IDENTIFICATION OF NON-INCLUSIVE EMAIL THREADS AND 100% TEXTUAL NEAR DUPLICATES FOR PURPOSES OF CULLING DATA FOR REVIEW (1.1); COORDINATE PROCESSING OF CLIENT DOCUMENTS IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION (.6); GENERATE SEARCH TERM REPORTS FOR VARIOUS CATEGORIES OF DOCUMENTS (2.5). | | | | |
| 01/19/23 | Robin, Artur | 3.20 | 1,376.00 | 011 | 66712443 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION (DIP-RELATED DISCOVERY). | | | | |
| 01/19/23 | Nudelman, Peter | 3.60 | 1,548.00 | 011 | 66799593 |
| | PREPARE DOCUMENTS FOR REVIEW (DIP-RELATED DISCOVERY). | | | | |
| 01/19/23 | Fabsik, Paul | 0.60 | 285.00 | 011 | 66704459 |
| | PREPARE AND FILE UPDATED NOTICE OF AMENDED DATES AND DEADLINES RE: DIP LOAN AGREEMENT. | | | | |
| 01/20/23 | Perez, Alfredo R. | 0.30 | 568.50 | 011 | 66723714 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAMS REGARDING ADEQUATE PROTECTION ISSUES AND FINAL DIP HEARING. | | | | |
| 01/20/23 | Tsekerides, Theodore E. | 5.20 | 8,294.00 | 011 | 66718772 |
| | CALL WITH LITIGATION TEAM RE: RESPONSES TO UCC DIP DISCOVERY (0.5); CONFERENCE CALLS WITH PJT/ALIX AND WEIL TEAM RE: DISCOVERY RESPONSES TO UCC (1.0); REVIEW MATERIALS FOR PRODUCTION TO UCC ON DIP DISCOVERY AND CONSIDER ISSUES RE: PRIVILEGE AND RESPONSIVENESS (1.2); CONFERENCE CALLS AND EMAIL WITH PJT RE: DIP DISCOVERY ISSUES (0.4); REVIEW DRAFT OF PRODUCTION (0.4); REVIEW ADDITIONAL MATERIALS FOR FURTHER PRODUCTION TO UCC ON DIP DISCOVERY (0.8); EMAIL WITH TEAM AND FINANCIAL ADVISORS RE: DOCUMENTS FOR DISCOVERY (0.2); CONSIDER 30(B)(6) PREPARATION AREAS AND APPROACHES (0.7). | | | | |
| 01/20/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 011 | 67097899 |
| | CONFERENCE CALLS WITH R. BERKOVICH RE: DIP DISCOVERY AND HEARING ISSUES. | | | | |
| 01/20/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 67097902 |
| | EMAILS RE DIP DISCOVERY AND RELATED ISSUES. | | | | |
| 01/20/23 | Berkovich, Ronit J. | 4.00 | 7,700.00 | 011 | 66727855 |
| | EMAILS WITH ALIX RE DIP BUDGET AND MATERIALS (.1); CONFER WITH T. TSEKERIDES RE DIP OBJECTIONS AND STRATEGY (.6); EMAILS WITH TEAM RE DIP AND ADEQUATE PROTECTION ISSUES (.2); EMAILS WITH TEAM RE CASH MANAGEMENT ORDER (.1); CALL WITH ADVISORS AND T. TSEKERIDES RE DIP DISCOVERY (1.0); REVIEW AND PROVIDE COMMENTS ON FINAL DIP ORDER AND EMAIL TO PAUL HASTINGS RE SAME (.3); CONFER WITH PJT AND ALIX AND R. SCHROCK RE ADEQUATE PROTECTION ISSUES (.3); CONFER WITH R. SCHROCK RE ADEQUATE PROTECTION ISSUE (.1); NUMEROUS SEPARATE CALLS WITH R. SCHROCK, J. SINGH, B. MILLER, AND S. BHATTACHARYYA RE DIP AND ADEQUATE PROTECTION ISSUES (1.3). | | | | |
| 01/20/23 | Fink, Moshe A. | 0.50 | 700.00 | 011 | 66735595 |
| | REVIEW DIP NDAS AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 01/20/23 | Cain, Jeremy C. | 3.40 | 4,675.00 | 011 | 66820635 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ADEQUATE PROTECTION CASE LAW AND 5TH CIRCUIT STANDARD FOR VALUING COLLATERAL IN CONNECTION WITH LITIGATION OVER EQUIPMENT LENDER ADEQUATE PROTECTION OBJECTIONS TO DIP. | | | | |
| 01/20/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.60 | 825.00 | 011 | 66723485 |
| | REVIEW AND REVISE DIP TERM SHEET AND DISCUSSION WITH PJT RE: SAME. | | | | |
| 01/20/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 011 | 66731831 |
| | EMAIL CORRESPONDENCE WITH A. MIDHA AND R. BERKOVICH RE: MECHANICS' LIENS AND DIP MATERIALS. | | | | |
| 01/20/23 | De Santis, Elena | 2.70 | 3,307.50 | 011 | 66716534 |
| | ANALYZE DECLARATION OF J. SINGH IN SUPPORT OF EMERGENCY MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS AUTHORIZING THE DEBTORS TO OBTAIN POSTPETITION FINANCING (0.4); PREPARE FOR AND PARTICIPATE ON STRATEGY CALL RE: DIP NEGOTIATIONS WITH PJT, ALIX AND WEIL (1.0); TELEPHONE CALLS WITH A. DIPLAS AND R. JAEGER RE: DIP NEGOTIATION DOCUMENTS (1.3). | | | | |
| 01/20/23 | De Santis, Elena | 5.70 | 6,982.50 | 011 | 66716561 |
| | CALLS WITH A. DIPLAS RE: UCC DIP DISCOVERY (0.9); RESPOND TO EMAILS FROM L. CALABRESE TING RE: DOCUMENT REVIEW AND PRODUCTION (0.3); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO UCC FIRST REQUESTS FOR PRODUCTION (2.8); PREPARE FOR AND PARTICIPATE ON STRATEGY CALL WITH LITIGATION TEAM RE: UCC DISCOVERY (0.5); CALLS WITH L. CALABRESE TING RE: DOCUMENT PRODUCTION (0.2); CONDUCT QUALITY CHECKS RE: DOCUMENTS TO PRODUCE TO UCC (0.2); DRAFT TRANSMITTAL EMAIL TO UCC RE: DOCUMENT PRODUCTION (0.1); CALLS WITH LITIGATION TEAM RE: SEARCH TERMS AND DOCUMENT DISCOVERY (0.7). | | | | |
| 01/20/23 | Diplas, Alexandros | 14.20 | 18,105.00 | 011 | 66717621 |
| | CONFERENCE WITH PJT, T. TSEKERIDES AND R. BERKOVICH RE: 30B6 DEPOSITION TOPICS RE: VALUATION (1.0); CONFERENCE CALL WITH LITIGATION TEAM RE: UCC PRODUCTION (0.5); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION (7.3); COORDINATE UCC PRODUCTION (5.4). | | | | |
| 01/20/23 | Jaeger, Rebecca | 8.60 | 9,159.00 | 011 | 66748223 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH FINANCIAL ADVISORY TEAM REGARDING DOCUMENT PRODUCTION AND UPCOMING DEPOSITIONS (1.0); CALL WITH LITIGATION TEAM REGARDING STRATEGY FOR DOCUMENT REVIEW AND PRODUCTION (0.5); ASSESS AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO UCC'S DOCUMENT REQUESTS. CODE DOCUMENTS AS APPROPRIATE (5.9); CONFER WITH TEAM AND LITIGATION SUPPORT SERVICES REGARDING DOCUMENT REVIEW AND PRODUCTION (1.2). | | | | |
| 01/20/23 | Latowsky, Tessa | 2.20 | 2,002.00 | 011 | 66718483 |
| | DRAFT R. CANN DECLARATION IN SUPPORT OF DIP. | | | | |
| 01/20/23 | Polishuk, Menachem | 0.20 | 182.00 | 011 | 66716910 |
| | REVIEW UCC OBJECTIONS TO DIP. | | | | |
| 01/20/23 | Polishuk, Menachem | 2.30 | 2,093.00 | 011 | 66716912 |
| | REVIEW FEEDBACK FROM THE AHG RE: CASH MANAGEMENT MOTION AND INCORPORATE CHANGES AS APPROPRIATE (.3); REVIEW AND REVISE DRAFT CNO FOR CASH MANAGEMENT ORDER (.3); CORRESPONDENCE WITH M. FINK RE: FINAL CASH MANAGEMENT ORDER (.2); REVISE SAME (.6); CONFERENCE WITH M. FINK RE: SAME (.1); FOLLOW UP CONFERENCE WITH D. REYES AND J. MEZZATESTA RE: SAME (.2); REVISE CASH MANAGEMENT ORDER (.3); PREPARE FILING VERSIONS OF CASH MANAGEMENT ORDER TO SHARE WITH UCC AND AHG (.3). | | | | |
| 01/20/23 | Waterman, Katherine | 0.20 | 182.00 | 011 | 66724265 |
| | REVIEW OBJECTIONS AND COMPARE TO FINANCING AGREEMENTS. | | | | |
| 01/20/23 | Crabtree, Austin B. | 5.80 | 6,786.00 | 011 | 66717387 |
| | DRAFT AND NEGOTIATE DIP NDAS (REPLACEMENT DIP). | | | | |
| 01/20/23 | Mezzatesta, Jared | 4.10 | 3,075.00 | 011 | 66723833 |
| | DRAFT ADEQUATE PROTECTION PORTION OF DIP REPLY. | | | | |
| 01/20/23 | Ting, Lara | 2.30 | 1,023.50 | 011 | 66819608 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE LOADING OF ADDITIONAL CLIENT DATA FOR ATTORNEY REVIEW(.5); PREPARE SAME FOR PRODUCTION VOLUME CSD002 TO THE UCC (.5); COMMUNICATION WITH CASE TEAM TO ENSURE DOCUMENTS ARE INCLUDED IN REVIEW BATCHES (.6); QC PRODUCTION VOLUME CSD002 FOR TECHNICAL ACCURACY AND TRANSFER TO DATA TRANSFER SITE (.7). | | | | |
| 01/20/23 | Robin, Artur | 2.80 | 1,204.00 | 011 | 66726338 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION (DIP DISCOVERY). | | | | |
| 01/21/23 | Tsekerides, Theodore E. | 3.60 | 5,742.00 | 011 | 66717676 |
| | REVIEW DOCUMENTS FOR REDACTION AND PRODUCTION (1.3); REVIEW DRAFT PROTECTIVE ORDER (0.6); EMAIL WITH TEAM RE: MATERIAL FOR PRODUCTION (0.3); EMAIL WITH UCC RE: DISCOVERY (0.1); REVIEW EMAIL SAMPLING FOR PRODUCTION AND PRIVILEGE (0.7); CONSIDER MATERIALS FOR DEPOSITION PREPARATION (0.6). | | | | |
| 01/21/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 011 | 66728396 |
| | CALL WITH UCC RE DIP BUDGET (PARTIAL) (.4); EMAILS WITH TEAM RE DIP DISCOVERY (.1); CALL WITH M. LEVITT, D. FEINSTEIN, AND PJT RE DIP AND PLAN STRATEGY (1.2); CONFER WITH A. MIDHA RE DIP AND PLAN STRATEGY (.2); CONFER WITH J. SINGH RE DIP (.1). | | | | |
| 01/21/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 011 | 66723875 |
| | POTENTIAL FINANCING REVIEW AND DISCUSSION WITH R. BERKOVICH AND J. GOLTSER RE: SAME. | | | | |
| 01/21/23 | Goltser, Jonathan | 1.60 | 1,960.00 | 011 | 66732227 |
| | REVIEW AND COMMENT ON DRAFT DIP OBJECTION REPLY. | | | | |
| 01/21/23 | De Santis, Elena | 1.00 | 1,225.00 | 011 | 66717381 |
| | ANALYZE TERM SHEETS RE: FINANCING NEGOTIATIONS (0.8); ANALYZE PRIOR DIP MATERIALS (0.2). | | | | |
| 01/21/23 | De Santis, Elena | 6.90 | 8,452.50 | 011 | 66717382 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH A. DIPLAS AND R. JAEGER RE: UCC DIP DISCOVERY (0.5); CALLS WITH A. DIPLAS RE: UCC DISCOVERY (0.8); CALLS WITH LITIGATION TEAM RE: UCC DOCUMENT PRODUCTION AND QUALITY CONTROL (1.2); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO UCC DOCUMENT REQUESTS (3.7); CONDUCT QUALITY CONTROL RE: DOCUMENTS TO PRODUCE TO UCC (0.4); RESPOND TO EMAILS FROM L. CALABRESE TING RE: PRODUCTION (0.1); RESPOND TO EMAILS FROM T. TSEKERIDES RE: J. SINGH AND R. BLOKH DEPOSITION PREPARATION (0.1); DRAFT EMAILS TO C. CALABRESE RE: R. BLOKH DEPOSITION PREPARATION (0.1). | | | | |
| 01/21/23 | Diplas, Alexandros | 11.90 | 15,172.50 | 011 | 66755398 |
| | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO DIP MOTION AND UCC RFP REQUEST (5.7); COORDINATE DOCUMENT PRODUCTION TO UCC (3.7); REVISE DRAFT PROTECTIVE ORDER (0.3); REVIEW AND ANALYZE BOARD AND SPECIAL COMMITTEE MINUTES AND DECKS FOR PRIVILEGE (1.4); CALLS WITH E. DESANTIS RE: UCC DISCOVERY (.8). | | | | |
| 01/21/23 | Jaeger, Rebecca | 5.50 | 5,857.50 | 011 | 66748063 |
| | ASSESS AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO UCC'S DOCUMENT REQUESTS (4.7); CODE DOCUMENTS AS APPROPRIATE. REVIEW DOCUMENTS IN QUALITY CONTROL REVIEW PRIOR TO PRODUCTION (0.8). | | | | |
| 01/21/23 | Jaeger, Rebecca | 1.80 | 1,917.00 | 011 | 66748163 |
| | CONFER WITH TEAM AND LITIGATION SUPPORT SERVICES REGARDING PRODUCTION OF DOCUMENTS TO OPPOSING COUNSEL. | | | | |
| 01/21/23 | Polishuk, Menachem | 1.00 | 910.00 | 011 | 66717828 |
| | CONDUCT RESEARCH RE: DIP (.2); CORRESPONDENCE WITH J. GOLSTER RE: DIP REPLY (.2); REVIEW COMMENTS BY T. DUCHENE TO CASH MANAGEMENT ORDER (.2); UPDATE FINAL CASH MANAGEMENT ORDER BASED ON UCC COMMENTS (.3); CORRESPONDENCE WITH J. MEZZATESTA RE: UCC COMMENTS RE: SAME (.1). | | | | |
| 01/21/23 | Crabtree, Austin B. | 0.30 | 351.00 | 011 | 66717426 |
| | DRAFT AND NEGOTIATE NDAS. | | | | |
| 01/21/23 | Mezzatesta, Jared | 3.90 | 2,925.00 | 011 | 66723826 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ADEQUATE PROTECTION PORTION OF DIP REPLY. | | | | |
| 01/21/23 | Ting, Lara | 8.60 | 3,827.00 | 011 | 66819528 |
| | VARIOUS CALLS AND EMAILS WITH CASE TEAM DISCUSSING ELIGIBILITY OF DOCUMENTS FOR PRODUCTION AND SPECIFICATIONS FOR PRODUCTION TO THE UCC (2.1); PREPARE CLIENT DOCUMENTS TO BE ADDED TO THE WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (1.3); GENERATE SEARCHES FOR ELIGIBLE PRODUCTION DOCUMENTS IN VOLUME CSD003 (2.2); QC CODING CONSISTENCY OF SAME IN PREPARATION FOR PRODUCTION (1.7); COORDINATE PRODUCTION OF PRODUCTION VOLUME CSD003 AND QC FOR TECHNICAL ACCURACY (1.3). | | | | |
| 01/21/23 | Robin, Artur | 2.20 | 946.00 | 011 | 66726360 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION. | | | | |
| 01/22/23 | Perez, Alfredo R. | 0.30 | 568.50 | 011 | 66724365 |
| | VARIOUS COMMUNICATIONS WITH PJT, ALIX AND WEIL TEAMS REGARDING DIP AND ADEQUATE PROTECTION ISSUES (.3). | | | | |
| 01/22/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 011 | 66775424 |
| | REVIEW MATERIALS FOR WITNESS PREPARATION AND AREAS FOR PREPARATION OUTLINE (0.8); TEAM CALL TO DISCUSS DIP DISCOVERY (0.5). | | | | |
| 01/22/23 | Berkovich, Ronit J. | 2.90 | 5,582.50 | 011 | 66728273 |
| | EMAILS WITH REAL ESTATE TEAM RE DIP ISSUES (.1); CONFER WITH A. MIDHA RE DIP ISSUES (.2); CALL WITH PJT, ALIX, CORE, AND POTENTIAL DIP LENDER (1.1); EMAILS WITH TEAM RE DIP (.2); CALL WITH PJT, ALIX, CORE, AND POTENTIAL DIP LENDER (PARTIAL) (.8); EMAILS WITH TEAM RE DIP (.2); CONFER WITH M. POLISHUK RE DIP ISSUE (.1); EMAILS RE DIP ISSUE (.1); CONFER WITH A. MIDHA RE DIP (.1). | | | | |
| 01/22/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 011 | 67228365 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH PAUL HASTINGS AND MOELIS RE ADEQUATE PROTECTION FOR EQUIPMENT LENDERS (.4); CALL WITH DUCERA AND PJT RE EQUIPMENT LENDER SETTLEMENT TO DIP OBJECTION (.4); EMAILS WITH PJT RE ADEQUATE PROTECTION ISSUES (.1); EMAILS WITH PJT AND PAUL HASTINGS RE ADEQUATE PROTECTION ISSUE TO DIP OBJECTION (.3); EMAILS WITH LITIGATION TEAM RE LITIGATION RE ADEQUATE PROTECTION (.1).

01/22/23  Pucci-Sisti Maisonrouge, Maximilien J.     0.60     825.00     011     66723651

REVIEW EXISTING DIP CREDIT AGREEMENT AND DISCUSSION WITH R. BERKOVICH RE: SAME.

01/22/23  Burbridge, Josephine Avelina     2.40     3,300.00     011     66731904

CALL WITH POTENTIAL DIP LENDER, R. BERKOVICH, E. JAIKARAN, A. FEDER AND PJT RE: REPLACEMENT DIP LOAN (0.9); CALL WITH E. JAIKARAN RE: REAL PROPERTY COLLATERAL (0.2); DRAFT MEMORANDUM RE: REAL PROPERTY LIENS AND COLLATERAL (0.5); CORRESPONDENCE WITH R. BERKOVICH, E. JAIKARAN AND A. FEDER RE: REAL PROPERTY LIENS AND COLLATERAL AND FIXTURES (0.8).

01/22/23  Goltser, Jonathan     1.80     2,205.00     011     66759242

CALLS WITH POTENTIAL DIP LENDERS (1.4); CALL WITH PAUL HASTINGS RE ADEQUATE PROTECTION (.4).

01/22/23  De Santis, Elena     4.80     5,880.00     011     66744347

CALLS WITH A. DIPLAS RE: UCC DIP DISCOVERY (0.9); REVIEW/REVISE RESPONSES AND OBJECTIONS TO UCC FIRST REQUESTS FOR PRODUCTION OF DOCUMENTS (0.4); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO UCC FIRST REQUESTS FOR PRODUCTION OF DOCUMENTS (2.3); PREPARE FOR AND PARTICIPATE ON STRATEGY CALL WITH T. TSEKERIDES, A. DIPLAS, AND R. JAEGER RE: UCC DISCOVERY (0.6); CALLS WITH A. DIPLAS, R. JAEGER, AND L. CALABRESE TING RE: DOCUMENT PRODUCTION (0.4); CONDUCT QUALITY CHECKS RE: PRODUCTION OF DOCUMENTS (0.2).

01/22/23  De Santis, Elena     0.70     857.50     011     66744353

CALLS WITH R. JAEGER RE: DIP NEGOTIATIONS (0.2); ANALYZE DOCUMENTS RE: DIP NEGOTIATIONS (0.5).

01/22/23  Diplas, Alexandros     10.50     13,387.50     011     66755404

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES, E. DE SANTIS, AND R. JAEGER RE: DEPOSITION PREPARATION BINDERS (0.4); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO UCC (4.7); COORDINATE DOCUMENT PRODUCTION TO UCC (3.7); TELEPHONE CONFERENCE WITH PJT TEAM AND T. TSEKERIDES RE: DOCUMENT PRODUCTION (0.8); CALL WITH E. DE SANTIS RE: UCC DISCOVERY (.9). | | | | |
| 01/22/23 | Jaikaran, Elizabeth Shanaz | 2.00 | 2,690.00 | 011 | 66724572 |
| | CALLS WITH DIP LENDERS RE: REAL ESTATE COLLATERAL PACKAGE. | | | | |
| 01/22/23 | Jaeger, Rebecca | 9.80 | 10,437.00 | 011 | 66748216 |
| | CONFER WITH TEAM AND LITIGATION SUPPORT SERVICES REGARDING PRODUCTION OF DOCUMENTS TO OPPOSING COUNSEL (1.1); ASSESS AND ANALYZE COLLECTED DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO UCC'S DOCUMENT REQUESTS (8.0); CODE DOCUMENTS AS APPROPRIATE. REVIEW DOCUMENTS FOR QUALITY CONTROL PRIOR TO PRODUCTION (0.7). | | | | |
| 01/22/23 | Latowsky, Tessa | 0.30 | 273.00 | 011 | 66722693 |
| | DRAFT R. CANN DECLARATION. | | | | |
| 01/22/23 | Polishuk, Menachem | 3.70 | 3,367.00 | 011 | 66723261 |
| | REVIEW J. GOLSTER EDITS TO DRAFT OMNIBUS REPLY RE: DIP (.1); REVISE FINAL CASH MANAGEMENT ORDER (1.1); CONFERENCE WITH M. FINK RE: SAME (.2); CONFERENCE WITH R. BERKOVICH RE: LIEN PERFECTION (.2); CONDUCT RESEARCH RE: SAME (2.1). | | | | |
| 01/22/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 011 | 66731866 |
| | CONFERENCE WITH A. MIDHA REGARDING DIP NDA NEGOTIATION (0.1); CORRESPOND WITH T. DUCHENE REGARDING SAME (0.1); DRAFT AND NEGOTIATE NDAS (0.8). | | | | |
| 01/22/23 | Feder, Adina | 1.30 | 975.00 | 011 | 66722979 |
| | CALL WITH POTENTIAL LENDER AND WEIL RE DIP. | | | | |
| 01/22/23 | Feder, Adina | 1.00 | 750.00 | 011 | 66723114 |
| | CALL WITH POTENTIAL DIP LENDER REGARDING 3RD PARTY DIP FINANCING. | | | | |
| 01/22/23 | Mezzatesta, Jared | 0.40 | 300.00 | 011 | 66723795 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH CASES RELATED TO ADEQUATE PROTECTION PORTION OF DIP REPLY. | | | | |
| 01/22/23 | Ting, Lara | 6.90 | 3,070.50 | 011 | 66819419 |
| | VARIOUS CALLS AND EMAILS WITH CASE TEAM DISCUSSING ELIGIBILITY OF DOCUMENTS FOR PRODUCTION AND SPECIFICATIONS FOR PRODUCTION TO THE UCC (1.1); PREPARE CLIENT DOCUMENTS TO BE ADDED TO THE WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (.5); GENERATE SEARCHES FOR ELIGIBLE PRODUCTION DOCUMENTS IN VOLUME CSD004 (1.5); QC CODING CONSISTENCY OF SAME IN PREPARATION FOR PRODUCTION (.6); COORDINATE PRODUCTION OF PRODUCTION VOLUME CSD004 AND QC FOR TECHNICAL ACCURACY (3.2). | | | | |
| 01/22/23 | Robin, Artur | 2.80 | 1,204.00 | 011 | 66726848 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION. | | | | |
| 01/22/23 | Fabsik, Paul | 0.80 | 380.00 | 011 | 66718953 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION OF FINAL ORDER (I) AUTHORIZING DEBTORS TO (A) CONTINUE THEIR EXISTING CASH MANAGEMENT SYSTEM, (B) MAINTAIN EXISTING BUSINESS FORMS AND INTERCOMPANY ARRANGEMENTS, (C) CONTINUE INTERCOMPANY TRANSACTIONS, AND (D) CONTINUE UTILIZING EMPLOYEE CREDIT CARDS: AND (II) GRANTING RELATED RELIEF. | | | | |
| 01/23/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 011 | 66742793 |
| | REVIEW DRAFT OF STIPULATED PROTECTIVE ORDER (.3); COMMUNICATIONS WITH T. TSEKERIDES REGARDING THE PROTECTIVE ORDER (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING AD VALOREM LANGUAGE IN DIP ORDER (.2). | | | | |
| 01/23/23 | Tsekerides, Theodore E. | 5.80 | 9,251.00 | 011 | 66775587 |
| | FURTHER REVISIONS AND FINALIZE RESPONSES TO UCC DOCUMENT REQUESTS (1.2); FINALIZE DRAFT PROTECTIVE ORDER (0.2); REVIEW MATERIALS FOR DEPO PREPARATION SESSIONS (1.3); INITIAL PREPARATION WITH J. SINGH FOR DEPOSITION (1.0); INITIAL PREPARATION WITH R. BLOKH FOR DEPOSITION (1.1); OUTLINE CROSS AREAS FOR DEPOSITION PREPARATION (0.6); REVIEW ADDITIONAL DOCUMENTS FOR POTENTIAL PRODUCTION (0.4). | | | | |
| 01/23/23 | Freeman, Danek A. | 0.50 | 875.00 | 011 | 66741572 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS RE DIP ISSUES AND REVISED GENERIC DIP TERM SHEET AND RELATED EMAILS (0.2); ATTENTION TO POST CLOSING ITEMS AND DACA" RELATED EMAILS (0.3).

| 01/23/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 011 | 66742491 |

REVIEW RESEARCH ON DIP AND EMAILS TO M. POLISHUK AND A. BURBRIDGE RE RESEARCH ON DIP (.5); CONFER WITH A. MIDHA RE DIP ISSUES (.1); CONFER WITH B. MILLER RE DIP ISSUES (.1); EMAILS WITH TEAM RE DIP ISSUES (.1); EMAILS WITH PJT AND ALIX RE DIP ISSUES (.1); CONFER WITH J. GOLTSER RE DIP AND RELATED ISSUES (.1); EMAIL J. GOLTSER RE DIP AND RELATED ISSUES (.1); CONFER WITH T. TSEKERIDES RE DIP LITIGATION (.2); EMAILS WITH TEAM RE DIP ISSUES (.1).

| 01/23/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.10 | 1,512.50 | 011 | 66741187 |

DACA REVIEW AND DISCUSSION WITH PAUL HASTINGS AND K. WATERMAN (0.2); REVIEW AND REVISE DIP TERM SHEET AND COMMUNICATIONS (0.3); DIP CREDIT AGREEMENT REVIEW AND DISCUSSION WITH PJT, ALIX AND A. CRABTREE (0.6).

| 01/23/23 | Burbridge, Josephine Avelina | 6.10 | 8,387.50 | 011 | 66742219 |

REVIEW LEGAL RESEARCH RE: FIXTURES (2.5); ATTEND CALL WITH A. FEDER, D. MARKOVITZ AND M. POLISHUK RE: SAME (0.8); DRAFT MEMORANDUM RE: FIXTURES AND SECURITY INTERESTS (1.5); ATTEND CALL WITH K. HALL RE: FIXTURES, IMPROVEMENTS AND SUBSTATION COLLATERAL (0.6); EMAIL CORRESPONDENCE WITH R. BERKOVICH, M. POLISHUK, D. MARKOVITZ, A. FEDER AND E. JAIKARAN RE: FIXTURES, IMPROVEMENTS AND COLLATERAL (0.7).

| 01/23/23 | De Santis, Elena | 1.00 | 1,225.00 | 011 | 66744341 |

CONFER WITH L. CALABRESE TING RE: PRODUCTION OF DOCUMENTS TO UCC (0.2); REVIEW DOCUMENTS SLATED FOR PRODUCTION TO UCC (0.8).

| 01/23/23 | De Santis, Elena | 5.80 | 7,105.00 | 011 | 66744343 |

REVIEW DOCUMENTS RE: DIP NEGOTIATIONS (1.2); PREPARE FOR AND PARTICIPATE IN DEPOSITION PREPARATION OF J. SINGH (1.1); PARTICIPATE IN DEPOSITION PREPARATION OF R. BLOKH (0.3); CONFER WITH C. CALABRESE RE: R. BLOKH DEPOSITION PREPARATION (0.2); CONFER WITH T. TSKERIDES RE: J. SINGH DEPOSITION PREPARATION (0.1) ; ANALYZE DOCUMENTS FOR J. SINGH AND R. BLOKH DEPOSITION PREPARATION SESSIONS (1.8); CONFER WITH A. DIPLAS RE: DIP NEGOTIATION DOCUMENTS (0.5); COORDINATE LOGISTICS FOR DEPOSITIONS AND PREPARATION RE: SAME OF J. SINGH AND R. BLOKH (0.6).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Diplas, Alexandros | 8.70 | 11,092.50 | 011 | 66731610 |

REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO UCC (3.4); TELEPHONE CONFERENCE WITH J. SINGH, T. TSEKERIDES, E. DE SANTIS, AND R. JAEGER RE: 30(B)(6) DEPOSITION PREPARATION (0.9); ATTEND DEPOSITION PREPARATION SESSION WITH R. BLOKH, T. TSEKERIDES, C. CALABRESE, E. DE SANTIS, AND R. JAEGER (1.6); REVIEW AND ANALYZE DOCUMENTS RE: APRIL CONVERTIBLE NOTES (1.3); REVIEW J. SINGH DEPOSITION PREPARATION BINDER (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Diplas, Alexandros | 2.60 | 3,315.00 | 011 | 67003361 |

COORDINATE UCC DOCUMENT PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Calabrese, Christine A. | 3.70 | 4,976.50 | 011 | 66743895 |

REVIEW MATERIALS RELEVANT TO R. BLOKH DEPOSITION PREPARATION (1.5); PREPARE R. BLOKH FOR UPCOMING DEPOSITION CONCERNING THE FINAL DIP HEARING (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Jaeger, Rebecca | 6.10 | 6,496.50 | 011 | 66748187 |

ASSESS AND ANALYZE DOCUMENTS FOR PRODUCTION, IN RESPONSE TO UCC'S DOCUMENT REQUESTS AND CODE DOCUMENTS AS APPROPRIATE (4.1); COLLECT RELEVANT DOCUMENTS FOR DEPOSITION PREPARATION AND COORDINATE COMPILATION OF BINDERS FOR DEPOSITION PREPARATION (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Jaeger, Rebecca | 2.60 | 2,769.00 | 011 | 66748215 |

ATTEND DEPOSITION PREPARATION SESSIONS FOR J. SINGH AND R. BLOKH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Polishuk, Menachem | 5.50 | 5,005.00 | 011 | 66736845 |

CORRESPONDENCE WITH R. BERKOVICH RE: DIP RESEARCH (.1); FOLLOW UP RESEARCH RE: SAME (1.2); CONFERENCE WITH J. GOLSTER RE: DIP REPLY (.2); REVISE DIP REPLY BASED J. GOLSTER FEEDBACK (2.1); CORRESPONDENCE WITH A. PEREZ RE: DIP LANGUAGE (.2); REVIEW PRECEDENT RE: AD VALOREM LANGUAGE (.3); ADDITIONAL RESEARCH BASED ON FEEDBACK FROM J. GOLSTER RE: SAME (.7); FOLLOW UP WITH REAL ESTATE TEAM RE: RESEARCH AND ANALYSIS (.1); REVIEW DIP BASED ON A. CRABTREE'S QUESTIONS AND CORRESPONDENCE (.5); FOLLOW UP WITH LITIGATION TEAM RE DEPOSITION SCHEDULE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Waterman, Katherine | 0.70 | 637.00 | 011 | 66740350 |

REVISE DACA (.5); CORRESPONDENCE WITH BANKING TEAM AND PAUL HASTINGS RE: DACA (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/23 | Crabtree, Austin B. | 4.10 | 4,797.00 | 011 | 66731861 |
| | DRAFT AND NEGOTIATE DIP NDAS. | | | | |
| 01/23/23 | Feder, Adina | 1.20 | 900.00 | 011 | 66731496 |
| | CALL WITH WEIL TEAM REGARDING FIXTURES QUESTION FOR NEW DIP LENDER (0.9); REVIEW MECHANICS' LIENS (0.3). | | | | |
| 01/23/23 | Mezzatesta, Jared | 0.40 | 300.00 | 011 | 66737402 |
| | REVISE DIP REPLY. | | | | |
| 01/23/23 | Ting, Lara | 3.30 | 1,468.50 | 011 | 66819503 |
| | VARIOUS EMAILS WITH CASE TEAM DISCUSSING ELIGIBILITY OF DOCUMENTS FOR PRODUCTION AND SPECIFICATIONS FOR PRODUCTION TO THE UCC (.7); COMMUNICATION WITH CASE TEAM RE: REVIEWING INCLUSIVE EMAIL THREADS FOR PRODUCTION (.4); GENERATE SEARCHES FOR ELIGIBLE PRODUCTION DOCUMENTS IN VOLUME CSD005 (.7); QC CODING CONSISTENCY OF SAME IN PREPARATION FOR PRODUCTION (.7); COORDINATE PRODUCTION OF PRODUCTION VOLUME CSD005 AND QC FOR TECHNICAL ACCURACY (.8). | | | | |
| 01/23/23 | Robin, Artur | 3.40 | 1,462.00 | 011 | 66752849 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION. | | | | |
| 01/24/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 011 | 66751382 |
| | VARIOUS COMMUNICATIONS WITH B. MILLER AND WEIL TEAM REGARDING THE CONDUCT OF THE FINAL DIP HEARING (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PROPOSED LANGUAGE FOR THE FINAL DIP ORDER (.2); REVIEW COMMUNICATIONS FROM INTERESTED PARTIES AND PJT REGARDING DIP ISSUES (.3). | | | | |
| 01/24/23 | Tsekerides, Theodore E. | 5.90 | 9,410.50 | 011 | 66775727 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER PREPARATION OF J. SINGH FOR DEPOSITION (2.3); FURTHER PREPARATION OF R. BLOKH FOR DEPOSITION (1.5); EMAIL WITH TEAM RE: PREPARATION OF WITNESSES (0.4); REVIEW AND FURTHER REVISE R. CANN DECLARATION ON EQUIPMENT (0.6); FINISH REVIEW OF MATERIALS FOR WITNESS PREPARATION SESSIONS (0.8); EMAIL WITH TEAM RE: PRODUCTION OF ADDITIONAL DOCUMENTS (0.2); EMAIL WITH UCC COUNSEL RE: DISCOVERY ISSUES (0.1). | | | | |
| 01/24/23 | Freeman, Danek A. | 3.40 | 5,950.00 | 011 | 66750939 |
| | REVIEW NEW DIP PROPOSAL, TERM SHEET, COLLATERAL AND DILIGENCE ISSUES, RELATED EMAILS AND CALLS (2.4); REVIEW AND COMMENT ON DIP ORDER (.4); ATTENTION TO POST-CLOSING DELIVERABLES AND RELATED EMAILS (0.6). | | | | |
| 01/24/23 | Berkovich, Ronit J. | 7.90 | 15,207.50 | 011 | 66751038 |
| | REVIEW J. GOLTSER COMMENTS TO DIP ORDER AND EMAIL HIM RE SAME (.2); EMAIL TO M. MAISONROUGE RE DIP CREDIT AGREEMENT (.1); PARTICIPATE IN DEPOSITION PREPARATION OF J. SINGH FOR UCC DIP OBJECTION (1.9); REVIEW CREDITOR COMMENTS TO DIP BUDGET (.4); CALL WITH M. LEVITT RE POTENTIAL NEW DIP LENDER (.2); CONFER WITH A. MIDHA RE POTENTIAL NEW DIP LENDER (.1); CALL WITH COUNSEL TO POTENTIAL DIP LENDER (.5); CALL WITH M. LEVITT AND PJT RE POTENTIAL NEW DIP LENDER (.5); CONFER WITH T. TSEKERIDES AND A. CRABTREE RE POTENTIAL NEW DIP LENDER (.1); CALL WITH POTENTIAL DIP LENDER (1.0); CONFER WITH R. SCHROCK RE DIP STRATEGY (.2); EMAILS TO POTENTIAL DIP LENDER COUNSEL (.1); CONFER WITH UCC COUNSEL RE POTENTIAL NEW DIP (.1); CALL WITH CORE AND PJT RE DIP PROPOSALS (.4); CONFER WITH J. GOLTSER RE DIP ISSUES (.2); EMAILS WITH TEAM RE DIP ISSUES (.1); CALL WITH PJT AND R. BLOCH RE DIP TERMS (.2); EMAILS WITH TEAM RE DIP TERMS (.1); EMAILS WITH TEAM RE DIP ISSUES (.2); CALL WITH POTENTIAL DIP LENDER RE NEW DIP (.6); PARTICIPATE IN DEPOSITION PREPARATION OF R. BLOKH (PARTIAL) (.7). | | | | |
| 01/24/23 | Schrock, Ray C. | 3.00 | 6,285.00 | 011 | 66786268 |
| | REVIEW DOCUMENTS RELATED TO DIP FINANCING (1.0); COMMUNICATIONS WITH M. LEVITT RE DIP AND CASE STRATEGY MATTERS (2.0). | | | | |
| 01/24/23 | Cain, Jeremy C. | 5.20 | 7,150.00 | 011 | 66751606 |
| | DRAFT DECLARATION OF R. CANN IN SUPPORT OF DIP REPLY AND EMAILS WITH WEIL TEAM RE: SAME (5.2). | | | | |
| 01/24/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 7.70 | 10,587.50 | 011 | 66751007 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DIP ORDER AND DISCUSSION WITH R. BERKOVICH, J. GOLTSER AND D. FREEMAN (3.0); DIP TIMELINE DISCUSSION WITH C. CALABRESE (0.3); REVIEW AND REVISE DIP TERM SHEET AND DISCUSSION WITH D. FREEMAN, R. BERKOVICH AND PJT RE: SAME (1.2); DRAFT AND REVISE ISSUES' LIST AND DISCUSSION WITH D. FREEMAN RE: SAME (0.8); EXISTING DIP CREDIT AGREEMENT AND TERM SHEET REVIEW AND DISCUSSION WITH PJT (0.4); DILIGENCE QUESTION REVIEW AND DISCUSSION WITH R. BERKOVICH AND A. BURBRIDGE RE: SAME (0.9); DIP DILIGENCE CALL WITH PJT (0.8); EXISTING FINANCING AGREEMENT REVIEW AND DISCUSSION WITH D. FREEMAN RE: SAME (0.3).

| 01/24/23 | Burbridge, Josephine Avelina | 3.10 | 4,262.50 | 011 | 66752081 |
|----------|------------------------------|------|----------|-----|----------|

CALL WITH POTENTIAL DIP LENDER, R. BERKOVICH AND PJT RE: DIP DILIGENCE (0.8); CALL WITH D. MARKOVITZ RE: FIXTURES AND PERFECTION MATTERS (0.8); CORRESPONDENCE WITH WEIL TEAM RE: FIXTURES AND PERFECTION MATTERS (0.5); CALLS WITH M. MAISONROUGE RE: DIP TERM SHEETS, DILIGENCE AND OPINIONS (0.2); REVIEW DIP TERM SHEETS AND ISSUES LISTS RE: SAME (0.4); CORRESPONDENCE WITH WEIL TEAM RE: DIP DILIGENCE REQUESTS AND LIEN PRIORITY MATTERS (0.4).

| 01/24/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 011 | 66759243 |
|----------|-------------------|------|----------|-----|----------|

REVIEW AND COMMENT ON PAUL HASTING'S DRAFT FINAL DIP ORDER.

| 01/24/23 | De Santis, Elena | 0.20 | 245.00 | 011 | 66752587 |
|----------|------------------|------|---------|-----|----------|

CONDUCT QUALITY CONTROL RE: PRODUCTION OF DOCUMENTS TO UCC.

| 01/24/23 | De Santis, Elena | 8.10 | 9,922.50 | 011 | 66752606 |
|----------|------------------|------|----------|-----|----------|

ANALYZE DOCUMENTS FOR J. SINGH AND R. BLOKH DEPOSITION PREPARATION SESSIONS (1.7); PARTICIPATE IN J. SINGH DEPOSITION PREPARATION SESSION (2.5); PARTICIPATE IN R. BLOKH WITNESS PREPARATION SESSIONS (2.4); ANALYZE DOCUMENTS RE: CREDIT AGREEMENT (0.4); CONFER WITH A. DIPLAS RE: CREDIT AGREEMENT (0.1); CONFER WITH T. TSEKERIDES, C. CALABRESE, AND A. DIPLAS RE: STRATEGY FOR DIP MOTION AND ADDITIONAL WORKSTREAMS (0.5); COORDINATE DEPOSITION LOGISTICS FOR J. SINGH AND R. BLOKH DEPOSITIONS (0.5).

| 01/24/23 | Diplas, Alexandros | 9.00 | 11,475.00 | 011 | 66755506 |
|----------|--------------------|------|-----------|-----|----------|

ATTEND DEPOSITION PREPARATION FOR J. SINGH (2.3); ATTEND DEPOSITION PREPARATION FOR R. BLOKH (2.4); REVIEW AND ANALYZE DEPOSITION PREPARATION MATERIALS (2.2); COORDINATE PRODUCTION OF DRAFT CREDIT AGREEMENTS (1.6); ATTEND MEETING WITH T. TSEKERIDES, C. CALABRESE AND E. DE SANTIS RE: R. BLOKH DEPOSITION PREPARATION SESSION (0.5).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 011 | 66747089 |

CORRESPONDENCE WITH E. BARRAS RE: DIP FACILITY.

| 01/24/23 | Calabrese, Christine A. | 6.30 | 8,473.50 | 011 | 66752347 |

REVIEW MATERIALS RE: R. BLOKH DEPOSITION AND DRAFT AGENDA FOR PREPARATION SESSION (3.1); PREPARE R. BLOKH FOR DEPOSITION (2.7); STRATEGIZE REGARDING R. BLOKH DEPOSITION PREPARATION WITH T. TSEKERIDES, A. DIPLAS, AND E. DESANTIS (.5).

| 01/24/23 | Jaeger, Rebecca | 3.90 | 4,153.50 | 011 | 66748020 |

ASSESS AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO DOCUMENT REQUESTS AND CODE DOCUMENTS AS APPROPRIATE (2.8); COMPILE RELEVANT DOCUMENTS INTO BINDERS FOR DEPOSITION PREPARATION (1.1).

| 01/24/23 | Jaeger, Rebecca | 3.90 | 4,153.50 | 011 | 66748125 |

ANALYZE PRODUCED DOCUMENTS REGARDING DIP AND DIP NEGOTIATION PROCESS. DRAFT SUMMARY OF FINDINGS FOR USE IN DEPOSITION PREPARATION (0.8); ATTEND DEPOSITION PREPARATION SESSIONS OF J. SINGH AND R. BLOKH (3.1).

| 01/24/23 | Latowsky, Tessa | 0.50 | 455.00 | 011 | 66752338 |

REVIEW CORRESPONDENCE RE: R. CANN DECLARATION IN SUPPORT OF DIP.

| 01/24/23 | Polishuk, Menachem | 5.10 | 4,641.00 | 011 | 66747161 |

REVIEW R. BERKOVICH COMMENTS ON DIP ORDER (.2); REVIEW FIRST DAY TRANSCRIPT FOR DETAILS RE: COURT COMMENTS ON DIP (.3); CALL WITH COUNSEL TO GRUPO SALINAS (.5); SEND FOLLOW UP EMAIL TO SAME (.1); CONDUCT RESEARCH RE: DIP OBJECTIONS (2.8); CONFERENCE WITH J. GOLSTER RE: DIP REPLY (.3); CONFERENCE WITH PJT AND PROSKAUER TEAMS RE: DIP REPLACEMENT (.7); REVIEW NEW DATES/DEADLINES ASSOCIATED WITH CASH MANAGEMENT FINAL ORDER (.2).

| 01/24/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 66750569 |

PROVIDE COMMENTS TO DACA.

| 01/24/23 | Crabtree, Austin B. | 3.80 | 4,446.00 | 011 | 66744183 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND NEGOTIATE NDAS (2.9); REVIEW AND ANALYZE RSA RE: TERMINATION REQUESTED BY DIP LENDERS (0.5); DRAFT EMAIL TO R. BERKOVICH REGARDING SAME (0.4). | | | | |
| 01/24/23 | Mezzatesta, Jared | 0.70 | 525.00 | 011 | 66747726 |
| | REVISE ADEQUATE PROTECTION PORTION OF DIP REPLY. | | | | |
| 01/24/23 | Ting, Lara | 2.60 | 1,157.00 | 011 | 66819375 |
| | VARIOUS EMAILS WITH CASE TEAM DISCUSSING SEARCHING WEIL CUSTODIAN MAIL IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION TO THE UCC (.9); GENERATE SEARCHES FOR ELIGIBLE PRODUCTION DOCUMENTS IN VOLUME CSD006 (.5); QC CODING CONSISTENCY OF SAME IN PREPARATION FOR PRODUCTION (.5); COORDINATE PRODUCTION OF PRODUCTION VOLUME CSD006 AND QC FOR TECHNICAL ACCURACY (.7). | | | | |
| 01/24/23 | Robin, Artur | 2.40 | 1,032.00 | 011 | 66761147 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION. | | | | |
| 01/25/23 | Tsekerides, Theodore E. | 10.90 | 17,385.50 | 011 | 66775592 |
| | DEFEND SINGH AND BLOKH DEPOSITIONS (8.9); CONFERENCE CALL WITH R. BLOKH RE: POTENTIAL ADDITIONAL DOCUMENT FOR PRODUCTION (0.2); REVIEW AND CONSIDER ADDITIONAL DOCUMENT FOR PRODUCTION (0.4); EMAIL WITH TEAM RE: DEPOSITION FOLLOW UPS (0.2); CONSIDER APPROACH FOR BLOKH REPLY DECLARATION ON DIP MOTION (0.4); REVIEW DRAFT SINGH REPLY DIP DECLARATION (0.5); CONSIDER ADDITIONAL AREAS FOR R. CANN DECLARATION ON DIP MOTION (0.3). | | | | |
| 01/25/23 | Freeman, Danek A. | 4.20 | 7,350.00 | 011 | 66756495 |
| | REVISE THIRD PARTY DIP PROPOSALS (0.8); REVIEW TERM SHEETS, COLLATERAL AND DILIGENCE ISSUES (0.3); EMAILS AND CALLS RE: SAME (0.4); REVISE TERM SHEETS AND DRAFT COMMITMENT LETTER (1.5); REVIEW AND COMMENT ON ORDER (0.8); ATTENTION TO KYC ISSUES FOR POTENTIAL DIP LENDER (0.4). | | | | |
| 01/25/23 | Berkovich, Ronit J. | 5.30 | 10,202.50 | 011 | 66760339 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NUMEROUS EMAILS WITH WEIL AND PJT TEAMS RE DIP-RELATED ISSUES (.9); CONFER WITH R. SCHROCK RE DIP STRATEGY (.1); EMAILS WITH TEAM RE DIP STRATEGY (.1); CONFER WITH A. COHEN RE BACKGROUND RE DIP (.2); EMAILS WITH TEAM RE DIP (.2); CONFER WITH J. GOLTSER RE DIP (.1); CONFER WITH D. FREEMAN, M. MAISONROUGE AND J. GOLTSER RE DIP STATUS (.2); CALL WITH B. MILLER RE DIP (.2); EMAILS WITH TEAM RE DIP (.2); CALL WITH POTENTIAL DIP LENDERS (PARTIAL) (.2); CALL WITH POTENTIAL DIP LENDER COUNSEL RE DIP (.2); CONFER WITH A. COHEN RE DIP (.2); CONFER WITH J. SINGH RE DIP (.3); CALLS WITH DIP LENDER COUNSEL RE DIP (.5); REVIEW DIP TERM SHEET MARK-UP (.2); REVIEW AND MARK UP DIP DECLARATION (.3); EMAILS TO TEAM RE REVISED DIP (.1); REVIEW DIP PROPOSAL (.2); COORDINATE WITH A. COHEN RE DIP ISSUES (.5); COORDINATE WITH TEAM RE PREPARATION FOR J. SINGH DEPOSITION (.2); EMAILS WITH BANKING TEAM RE DIP (.2). | | | | |
| 01/25/23 | Schrock, Ray C. | 3.10 | 6,494.50 | 011 | 66785840 |
| | REVIEW DOCUMENTS RELATED TO DIP FINANCING (1.0); ATTEND PRIVILEGED CLIENT COMMUNICATIONS RE SAME. ( 2.1). | | | | |
| 01/25/23 | Cain, Jeremy C. | 2.00 | 2,750.00 | 011 | 66820733 |
| | EMAILS WITH R. CANN RE: DRAFT DECLARATION RE: MINER VALUE AND RE: HASH RATE REPORT ANALYSIS (0.2); FILE PRO HAC APPLICATION (0.3); DRAFT OUTLINE FOR R. CANN'S EXAMINATION AT HEARING (1.5). | | | | |
| 01/25/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 7.20 | 9,900.00 | 011 | 66758646 |
| | ALTERNATIVE DIP PROPOSAL REVIEW AND DISCUSSIONS WITH D. FREEMAN, R. BERKOVICH AND J. GOLTSER (0.2); STATUS DISCUSSION WITH A. COHEN (0.4); CREDIT AGREEMENT REVIEW RE: POTENTIAL TRANSACTIONS AND DISCUSSION WITH J. GOLTSER (0.4); EXISTING DIP CREDIT AGREEMENT REVIEW, ANALYSIS AND DISCUSSION WITH R. BERKOVICH AND D. FREEMAN (1.0); ALTERNATIVE DIP LENDER TERM SHEET REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN AND PJT (1.6); ALTERNATIVE DIP LENDER PROPOSAL DISCUSSION WITH POTENTIAL ALTERNATIVE DIP LENDER (0.5); KYC DISCUSSION (0.2); REVIEW AND REVISE DIP COMMITMENT LETTER AND DISCUSSION WITH D. FREEMAN AND R. BERKOVICH (2.4); OTHER ALTERNATIVE DIP LENDER PROPOSAL REVIEW AND REVIEW OF D. FREEMAN COMMENTARY (0.1); SIDE-BY-SIDE COMPARISON REVIEW AND DISCUSSION WITH PJT (0.4). | | | | |
| 01/25/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 011 | 66753119 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH POTENTIAL DIP LENDER, R. BERKOVICH, K. HALL AND PJT RE: DIP DILIGENCE AND MECHANICS' LIEN MATTERS (0.5); ATTEND CALL WITH POTENTIAL DIP LENDER, WEIL TEAM AND PJT RE: DIP TERM SHEET AND DILIGENCE MATTERS (0.5); ATTEND CALL WITH A. COHEN RE: DIP COLLATERAL (0.2); REVIEW DIP TERM SHEETS (0.6). | | | | |
| 01/25/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 011 | 66759269 |
| | COORDINATE INVOICES PER DIP ORDER (.2); UPDATE SINGH DECLARATION AND SEND TO WEIL LITIGATION (1.6). | | | | |
| 01/25/23 | Cohen, Alexander Paul | 8.60 | 10,535.00 | 011 | 66802149 |
| | CONFERENCE WITH R. BERKOVICH RE: MATTER BACKGROUND RE: DIP (0.2); REVIEW VARIOUS DIP DOCUMENTS, FILINGS, AND OTHER BACKGROUND MATERIALS (1.0); CALL WITH M. MAISONROUGE RE: DIP WORKSTREAMS (0.3); CALL WITH J. GOLTSER RE: SAME AND MATTER BACKGROUND (0.3); CALL WITH A. BURBRIDGE RE: DIP COLLATERAL (0.2); FURTHER DISCUSS DIP MATTERS WITH R. BERKOVICH (0.2); REVIEW AND REVISE NDA (0.2); REVIEW STRAWMAN DIP TERM SHEET (0.3); REVIEW OTHER DOCUMENTS RELATED TO COLLATERAL PACKAGE (0.2); CORRESPOND WITH A. CRABTREE RE: MATTER UPDATES AND BACKGROUND (0.1); CORRESPOND WITH R. BERKOVICH RE: DIP MOTION (0.1); REVIEW DIP-RELATED RESEARCH (0.2); FURTHER REVIEW NDA WITH POTENTIAL DIP LENDER (0.2); CORRESPOND WITH A. CRABTREE RE: SAME (0.1); CONFERENCE WITH WEIL, PJT, AND POTENTIAL DIP LENDER RE: MECHANICS' LIENS AND RELATED ISSUES (PARTIAL) (0.2); CALL WITH M. POLISHUK RE: DIP MOTION (0.1); CONFERENCE WITH R. BERKOVICH AND COUNSEL TO POTENTIAL DIP LENDER RE: PROPOSAL AND QUESTIONS (PARTIAL) (0.3); CONFERENCE WITH WEIL, PJT, AND POTENTIAL DIP LENDER RE: UPDATES AND QUESTIONS REGARDING PROPOSAL (0.5); CONFERENCE WITH A. MIDHA RE: DIP PROPOSALS (0.1); REVIEW DIP TERM SHEET FROM POTENTIAL DIP LENDER (0.2); REVIEW BANKRUPTCY RULES AND LOCAL RULES RE: DIP FINANCING (0.2); CONDUCT FURTHER RESEARCH RE: SAME (0.4); REVIEW DIP FINANCING NDA (0.1); REVIEW CORRESPONDENCE FROM AD HOC EQUITY GROUP RE: DIP HEARING (0.2); REVIEW REVISED DIP TERM SHEET (0.1); CONFERENCE AND CORRESPOND WITH COUNSEL TO PROSPECTIVE DIP LENDER RE: NDA (0.2); FURTHER REVISE DRAFT OF SAME (0.1); CONFERENCE WITH WEIL, PJT, ALIX, COMPANY, AND POTENTIAL DIP LENDER RE: DILIGENCE QUESTIONS AND OTHER UPDATES (1.1); REVIEW CORRESPONDENCE FROM COMPANY ADVISORS RE: DIP TERMS (0.3); CORRESPOND WITH COMPANY ADVISORS RE: SAME AND NEXT STEPS (0.3); REVIEW DIP TERM SHEETS AND RELATED MATERIALS (0.3); PROVIDE COMMENTS TO SAME (0.3). | | | | |
| 01/25/23 | De Santis, Elena | 9.30 | 11,392.50 | 011 | 66758927 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE IN DEPOSITION OF J. SINGH (5.4); PREPARE FOR (1.2) AND PARTICIPATE IN DEPOSITION OF R. BLOKH (1.5); CONFER WITH A. DIPLAS RE: DEPOSITIONS OF J. SINGH AND R. BLOKH (0.5); CONFER WITH A. MIDHA RE: CREDIT AGREEMENT (0.1); CONFER WITH R. JAEGER RE: DEPOSITIONS OF J. SINGH AND R. BLOKH (0.2); ANALYZE DOCUMENTS RE: DIP ANALYSES (0.2); COORDINATE PRODUCTION OF DOCUMENTS TO UCC (0.2). | | | | |
| 01/25/23 | Diplas, Alexandros | 9.80 | 12,495.00 | 011 | 66755393 |
| | ATTEND J. SINGH AND R. BLOKH DEPOSITIONS (8.7); REVIEW DOCUMENTS TO BE PRODUCED IN DISCOVERY AND DETERMINE RESPONSIVENESS (1.1). | | | | |
| 01/25/23 | Calabrese, Christine A. | 1.50 | 2,017.50 | 011 | 66806421 |
| | ATTEND DEPOSITION OF R. BLOKH (1.5). | | | | |
| 01/25/23 | Jaeger, Rebecca | 7.90 | 8,413.50 | 011 | 66755452 |
| | ATTEND DEPOSITIONS OF J. SINGH AND R. BLOKH. DRAFT NOTES OF DEPOSITIONS (7.5); ASSESS AND ANALYZE DOCUMENTS PRODUCED TO OPPOSING COUNSEL TO FIND RELEVANT DOCUMENTS REFERENCED IN DEPOSITION (0.4). | | | | |
| 01/25/23 | Polishuk, Menachem | 8.20 | 7,462.00 | 011 | 66754028 |
| | REVIEW TIMING IN DIP ORDER (.2); ADDITIONAL RESEARCH RE: DIP OBJECTIONS (1.9); EMAIL POTENTIAL DIP LENDER PRIOR DIP ORDER (.2); CONFERENCE WITH J. MEZZATESTA RE: UPDATED DIP OBJECTION DEADLINE (.1); CONFERENCE WITH A. CRABTREE RE: SAME (.1); UPDATE DRAFT DIP REPLY (2.3); REVIEW RECENT FILINGS TO CONFORM FORMATTING OF SAME (.2); REVIEW REVISED SINGH DECLARATION IN SUPPORT OF DIP (.6); INCORPORATE SAME INTO DRAFT DIP REPLY (.5); REVIEW ADEQUATE PROTECTION REPLY (.8); REVIEW B. RILEY DIP PROPOSAL (.2); CONFERENCE WITH J. MEZZATESTA RE: DIP REPLY (.1); ADDITIONAL UPDATES TO DIP REPLY BASED ON SAME (.4); CORRESPONDENCE WITH BANKING TEAM RE: CERTAIN DOCUMENTATION (.2); REVIEW TERM SHEETS FROM OTHER POTENTIAL DIP LENDERS (.4). | | | | |
| 01/25/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 66755248 |
| | CORRESPONDENCE RE: NEW KYC. | | | | |
| 01/25/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 011 | 66755887 |
| | DRAFT AND NEGOTIATE DIP NDAS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/23 | Feder, Adina | 0.50 | 375.00 | 011 | 66755881 |

CALL WITH WEIL BANKRUPTCY, PJT AND POTENTIAL DIP LENDER.

| 01/25/23 | Mezzatesta, Jared | 1.10 | 825.00 | 011 | 66755467 |
|------|----------------------|-------|--------|------|-------|

REVISE ADEQUATE PROTECTION PORTION OF DIP REPLY.

| 01/25/23 | Ting, Lara | 2.80 | 1,246.00 | 011 | 66819245 |
|------|----------------------|-------|--------|------|-------|

VARIOUS EMAILS WITH CASE TEAM DISCUSSING ELIGIBILITY OF DOCUMENTS FOR PRODUCTION AND SPECIFICATIONS FOR PRODUCTION TO THE UCC (1.0); GENERATE SEARCHES FOR ELIGIBLE PRODUCTION DOCUMENTS IN VOLUME CSD007 (.5); QC CODING CONSISTENCY OF SAME IN PREPARATION FOR PRODUCTION (.5); COORDINATE PRODUCTION OF PRODUCTION VOLUME CSD007 AND QC FOR TECHNICAL ACCURACY (.8).

| 01/25/23 | Robin, Artur | 2.90 | 1,247.00 | 011 | 66761336 |
|------|----------------------|-------|--------|------|-------|

PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION.

| 01/26/23 | Lender, David J. | 0.30 | 538.50 | 011 | 66760174 |
|------|----------------------|-------|--------|------|-------|

REVIEW DIP PROPOSAL (0.1); TELEPHONE CALL WITH T. TSEKERIDES RE SAME (0.2).

| 01/26/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 011 | 66784203 |
|------|----------------------|-------|--------|------|-------|

TELEPHONE CONFERENCES WITH A. COHEN (.1) AND T. TSEKERIDES (.1) REGARDING REPLACEMENT DIP AND HEARING; VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING COMPETING TERM SHEETS (.4); REVIEW UCC DIP OBJECTION (.2).

| 01/26/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 011 | 66781382 |
|------|----------------------|-------|--------|------|-------|

REVISE R. CANN REVISED DECLARATION (0.5); CONFERENCE CALL WITH R. BLOKH RE: DECLARATION AND HEARING (0.2); CONSIDER STRATEGIES FOR HEARING ON DIP AND WITNESS PREPARATION APPROACH (0.8); CONSIDER AREAS TO ADDRESS IN BLOKH DECLARATION (0.6); CALL WITH J. CAIN RE: CANN DECLARATION (0.1); CALL WITH D. LENDER RE: DIP PROPOSAL (0.2).

| 01/26/23 | Freeman, Danek A. | 7.30 | 12,775.00 | 011 | 66764688 |
|------|----------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DIP TERM SHEETS (1.0); RELATED CALLS, EMAILS, MEETINGS AND DOCUMENT REVIEW (5.4); REVIEW DIP OBJECTION (0.9). | | | | |

| 01/26/23 | Berkovich, Ronit J. | 8.50 | 16,362.50 | 011 | 66763143 |

EMAILS WITH TEAM, PJT, CORE, AND OTHERS RE DIP PROPOSALS (.3); EMAILS WITH R. SCHROCK RE DIP (.1); EMAILS WITH TEAM RE DIP (.2); REVIEW AND PROVIDE COMMENTS ON DIP TERM SHEET (.2); REVIEW AND PROVIDE COMMENTS ON DIP ORDER (.2); CALL WITH PJT RE DIP PROPOSALS (.3); CALL WITH CORE AND PJT RE DIP (.8); CONFER WITH COUNSEL TO POTENTIAL DIP LENDER RE DIP (.2); CONFER WITH S. BHATTACHARYYA RE DIP (.1); CALL WITH POTENTIAL DIP LENDER AND COUNSEL RE DIP PROPOSAL (.7); CONFER WITH WEIL TEAM RE DIP PROPOSAL (.2); CONFER WITH A. COHEN RE DIP TERM SHEETS (.3); CALL WITH COUNSEL TO DIP LENDER RE POTENTIAL DIP (.2); CALL WITH COUNSEL TO DIP LENDER RE POTENTIAL (.6); CONFER WITH A. COHEN RE DIP TERM SHEET (.4); CALL WITH S. BHATTACHARYYA RE DIP (.2); CALL WITH COUNSEL TO DIP LENDER RE TERM SHEET (.5); CONFER WITH R. SCHROCK RE DIP ISSUES (.6); CONFER WITH A. COHEN RE DIP ISSUES (.4); CONFER WITH R. BLOKH RE DIP ISSUES (.6); CONFER WITH J. GOLTSER RE DIP OBJECTION (.2); CONFER WITH J. GOLTSER AND S. BHATTACHARYYA RE DIP OBJECTION (.2); REVIEW AND PROVIDE COMMENTS ON DIP COMMITMENT LETTER AND EMAILS WITH TEAM RE SAME (.3); EMAILS WITH TEAM RE REPLY TO UCC OBJECTION TO DIP (.3); NUMBERS EMAILS WITH PJT AND WEIL RE DIP PROPOSALS AND ISSUES (.4).

| 01/26/23 | Schrock, Ray C. | 3.10 | 6,494.50 | 011 | 66785954 |

REVIEW DOCUMENTS RELATED TO POTENTIAL DIP FINANCING ALTERNATIVES (2.5); CONFER WITH R. BERKOVICH RE: DIP ISSUES (0.6).

| 01/26/23 | Cain, Jeremy C. | 2.50 | 3,437.50 | 011 | 66824363 |

ANALYZE LATEST DIP PROPOSALS, FIRST-DAY FILINGS AND DRAFT SINGH AND BLOKH DECLARATIONS (1.9); UPDATE DRAFT DECLARATION FOR R. CANN AND EMAILS WITH T. TSEKERIDES RE: SAME (0.6).

| 01/26/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 9.30 | 12,787.50 | 011 | 66764187 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL AND PJT PRE-CALL RE: DIP ISSUES (0.3); PARTICIPATE IN WORKING GROUP CALL (0.8); DISCUSSION WITH POTENTIAL ALTERNATIVE DIP LENDER (0.6); ALTERNATIVE DIP LENDER TERM SHEET REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN, R. BERKOVICH AND PJT RE: SAME (4.7); ALTERNATIVE DIP COMMITMENT LETTER REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN AND R. BERKOVICH RE: SAME (1.4); CREDIT AGREEMENT REVIEW RE: PAYMENT REQUIREMENTS (0.4); DISCUSSION WITH ALTERNATIVE DIP LENDER RE: TERM SHEET (0.4); COLLATERAL ANALYSIS AND DISCUSSION WITH R. NAGAR, R. BERKOVICH AND A. COHEN RE: SAME (0.4); EXISTING COLLATERAL GRANT REVIEW AND DISCUSSION WITH K. WATERMAN RE: SAME (0.3). | | | | |
| 01/26/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 011 | 66801856 |
| | ATTEND CALL RE: DIP FINANCING WITH WORKING GROUP (0.8); ATTEND CALL WITH POTENTIAL DIP LENDER, WEIL TEAM, PJT AND ALIX PARTNERS RE: POTENTIAL DIP LENDER TERM SHEET (0.6); ATTEND CALL WITH A. MIDHA, J. SINGH, R. BERKOVICH, J. SHEN, M. MAISONROUGE, N. WARIER, P. MANDARINO, R. BLOKH, S. XIE AND CHOATE RE: B. RILEY DIP TERM SHEET (0.4); REVIEW AND COMMENT ON DIP TERM SHEETS (0.3); CALL WITH K. HALL RE: DIP FINANCINGS AND REAL ESTATE MATTERS (0.2); CALL WITH A. FEDER RE: DIP FINANCING (0.1); ATTEND CALL WITH E. JAIKARAN AND A. FEDER RE: DIP FINANCING AND TERM SHEETS (0.4). | | | | |
| 01/26/23 | Goltser, Jonathan | 6.00 | 7,350.00 | 011 | 66802272 |
| | REVIEW AND COMMENT ON FINAL DIP ORDER (1.5); REVIEW MOELIS ENGAGEMENT LETTER RE QUESTIONS FROM TEAM (.4); DRAFT 2ND SINGH DECLARATION (1.4); REVIEW UCC DIP OBJECTIONS (.4); REVIEW AND COMMENT DRAFT DIP OBJECTION REPLY (2.3). | | | | |
| 01/26/23 | Cohen, Alexander Paul | 7.30 | 8,942.50 | 011 | 66802185 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH WEIL AND PJT TEAMS RE: DIP TERM SHEETS AND RELATED UPDATES (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); REVIEW DIP TERM SHEETS AND PROVIDE COMMENTS TO SAME (0.2); CALLS WITH COUNSEL TO POTENTIAL DIP LENDER RE: DIP TERM SHEET ISSUE (0.3); CONDUCT RESEARCH RE: SAME (0.2); CALL WITH A. PEREZ RE: SAME (0.1); REVIEW DIP TERM SHEET SIDE-BY-SIDE (0.2); CONFERENCE WITH R. BERKOVICH RE: DIP STRATEGY (0.3); CONFERENCE WITH WEIL BANKING AND RESTRUCTURING RE: DIP UPDATES (0.2); CONFERENCE WITH COUNSEL TO POTENTIAL DIP LENDER RE: COLLATERAL QUESTION (0.1); CONFERENCE WITH PJT RE: TERM SHEET (0.1); CORRESPOND WITH COMPANY ADVISORS RE: SAME (0.2); PROVIDE COMMENTS TO SAME (0.2); CONFERENCE WITH M. MAISONROUGE RE: SAME AND RELATED ISSUES (0.2); CONFERENCE WITH R. SCHROCK RE: DIP TERMS (0.1); CONFERENCE WITH COMPANY ADVISORS AND POTENTIAL DIP LENDER RE: DIP PROPOSAL (0.5); CONFERENCE WITH R. BERKOVICH RE: SAME (0.1); CONFERENCE WITH WEIL TEAM RE: SAME (0.2); CONFERENCE WITH R. BERKOVICH AND COUNSEL FOR POTENTIAL DIP LENDER RE: DIP TERMS AND PROPOSAL (0.3); CORRESPOND WITH WEIL TEAM RE: PROPOSED REVISIONS TO DIP TERM SHEET (0.2); CORRESPOND WITH PARTIES RE: DIP ESCROW QUESTION (0.2); CORRESPOND AND CONFERENCE WITH POTENTIAL DIP LENDER RE: SAME (0.2); CONFERENCE WITH R. BERKOVICH AND PAUL HASTINGS RE: DIP UPDATES (0.3); CONFERENCE WITH COUNSEL TO POTENTIAL DIP LENDER AND R. BERKOVICH RE: DIP TERMS (0.5); CORRESPOND WITH COMPANY ADVISORS RE: DIP TERM SHEETS (0.3); REVIEW AND FURTHER REVISE TERM SHEETS (0.3); CONDUCT RESEARCH RE: DIP ISSUES (1.1); REVIEW DIP COMMITMENT LETTER AND RELATED COMMENTS (0.2).

| 01/26/23 | De Santis, Elena | 1.70 | 2,082.50 | 011 | 66784408 |
|----------|------------------|------|----------|-----|----------|

REVIEW AND ANALYZE UCC OBJECTION TO DIP MOTION AND DECLARATION RE: SAME (1.2); REVIEW AND ANALYZE J. SINGH DECLARATION (0.4); TELEPHONE CALL WITH A. DIPLAS RE: OBJECTIONS TO DIP MOTION (0.1).

| 01/26/23 | Diplas, Alexandros | 3.50 | 4,462.50 | 011 | 66783824 |
|----------|--------------------|------|----------|-----|----------|

REVIEW AND ANALYZE UCC DIP OBJECTION (2.2); REVIEW AND REVISE DRAFT DECLARATION FROM J. SINGH IN CONNECTION WITH FINAL DIP ORDER (0.4); REVIEW AND ANALYZE EQUIPMENT LENDER PRODUCTION DOCUMENTS (0.9).

| 01/26/23 | Latowsky, Tessa | 1.70 | 1,547.00 | 011 | 66761129 |
|----------|-----------------|------|----------|-----|----------|

REVIEW R. CANN DECLARATION EDITS (0.9); CALL WITH J. CAIN RE: SAME (0.5); REVIEW CORRESPONDENCE RE: SAME (0.3).

| 01/26/23 | Polishuk, Menachem | 7.80 | 7,098.00 | 011 | 66762092 |
|----------|--------------------|------|----------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH COUNSEL TO POTENTIAL DIP LENDER RE: CERTAIN REQUESTED DOCUMENTS (.3); CONFERENCE WITH A. COHEN RE: DIP MOTION (.2); DRAFT REPLACEMENT DIP MOTION (.8); MEET WITH J. GOLSTER RE DIP REPLY (.4); REVIEW UCC OBJECTION TO DIP (1.2); DRAFT SHORT SUMMARY OF ARGUMENTS IN UCC OBJECTION (.3); CONFERENCE WITH J. GOLSTER AND J. MEZZATESTA RE: SAME (1.1); DRAFT OUTLINE REPLY TO UCC OBJECTION (3.5). | | | | |
| 01/26/23 | Waterman, Katherine | 0.70 | 637.00 | 011 | 66762976 |
| | REVIEW COLLATERAL AND TERMS FOR FINANCING AGREEMENTS (.6); CORRESPONDENCE RE: NEW DIP TERM SHEET (.1). | | | | |
| 01/26/23 | Crabtree, Austin B. | 0.30 | 351.00 | 011 | 66762795 |
| | CONFERENCE WITH A. COHEN REGARDING NDA NEGOTIATION (0.1); DRAFT EMAIL TO T. DUCHENE REGARDING SAME (0.2). | | | | |
| 01/26/23 | Mezzatesta, Jared | 4.50 | 3,375.00 | 011 | 66761080 |
| | MEET WITH J. GOLTSER AND M. POLISHUK TO DISCUSS REPLY DIP MOTION (1.1); REVIEW UCC OBJECTION TO DIP MOTION (1.1); DRAFT REPLY TO DIP MOTION (1.8); MEET WITH M. POLISHUK AND J. GOLTSER TO DISCUSS REPLY TO DIP OBJECTION (0.5). | | | | |
| 01/27/23 | Perez, Alfredo R. | 0.50 | 947.50 | 011 | 66810051 |
| | REVIEW REVISED AND FURTHER REVISED DIP TERM SHEET (.2); VARIOUS COMMUNICATIONS WITH B. RILEY, PJT, B. MILLER, AND WEIL TEAM REGARDING DIP TERM SHEET AND NEW DIP (.3). | | | | |
| 01/27/23 | Tsekerides, Theodore E. | 6.20 | 9,889.00 | 011 | 66780943 |
| | CONFERENCE CALL WITH PJT, WEIL AND CLIENT RE: UPDATES ON DIP (1.0); CALL WITH UCC COUNSEL RE: DIP UPDATES (0.5); CALL WITH CHOATE RE: DIP UPDATES AND RELATED ISSUES (0.4); REVIEW R. CANN DECLARATION AND CONSIDER EDITS/ADDITIONAL AREAS TO COVER (0.6); REVIEW UCC OBJECTION AND VEROST DECLARATION AND CONSIDER REPLY (1.4); CONSIDER REDACTIONS OF UCC PAPERS AND EMAIL WITH CLIENT AND TEAM RE: SAME (0.6); CALL WITH R. BERKOVICH RE: UPDATES ON DIP NEGOTIATIONS (0.3); CONFERENCE CALLS WITH R. BLOKH RE: DECLARATION FOR DIP REPLY/NEW DIP (0.5); EMAIL WITH TEAM RE: BLOKH DECLARATION (0.2); TEAM CALL TO DISCUSS BLOKH DECLARATION (0.7). | | | | |
| 01/27/23 | Freeman, Danek A. | 3.80 | 6,650.00 | 011 | 66785737 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTENTION TO REPLACEMENT DIP ISSUES (1.0); REVIEW DIP DOCUMENTATION INCLUDING COMMITMENT LETTER, TERM SHEET SAND INTERIM ORDER (1.2); REVIEW TERMS AND PAYOFF PRECEDENTS FOR REPLACEMENT DIPS (0.9); RELATED CALLS, EMAILS AND DOCUMENTATION REVIEW (0.7).

| 01/27/23 | Berkovich, Ronit J. | 11.60 | 22,330.00 | 011 | 66787031 |

REVIEW AND REVISE REPLY TO OBJECTIONS TO DIP MOTION (2.0); CONFER WITH A. MIDHA RE DIP OBJECTIONS (.1); CONFER WITH A. COHEN RE DIP ISSUES (.2); CALLS WITH A. MIDHA RE DIP ISSUES (.4); CONFER WITH T. TSEKERIDES RE DIP LITIGATION (.3); CALL WITH LITIGATION TEAM AND R. BLOKH RE DIP DECLARATION (PARTIAL) (.3); CALL WITH PJT AND M. MAISONROUGE RE DIP ISSUES (.2); SEVERAL CALLS WITH COUNSEL TO POTENTIAL DIP LENDERS RE DIP PROPOSALS (.7); CONFER WITH M. LEVITT RE DIP PROPOSALS (.1); CONFER WITH M. LEVITT AND R. SCHROCK RE DIP PROPOSALS (.2); EMAILS WITH TEAM RE DIP OBJECTIONS (.1); CALL WITH PJT RE DIP PROPOSALS (1.0); CONFER WITH A. COHEN RE DIP STRATEGY (.2); EMAILS WITH TEAM RE DIP COLLATERAL ISSUES (.2); CONFER WITH S. BHATTACHARYYA RE DIP ISSUES (.5); CALL WITH POTENTIAL DIP LENDER RE: DIP TERMS (.5); NUMEROUS CALLS AND EMAILS RE REPLACEMENT DIP AND COORDINATE WITH TEAM RE DOCUMENTATION TO FINALIZE REPLACEMENT DIP (2.2); CALL WITH CORE AND ADVISORS RE DIP PROCESS (.5); CALL WITH UCC ADVISORS RE DIP PROCESS (.5); CALLS WITH POTENTIAL DIP LENDER RE REPLACEMENT DIP (.5); REVIEW AND PROVIDE COMMENTS ON DIP TERM SHEET (.3); CALLS WITH M. LEVITT AND J. SINGH RE DIP STRATEGY (.6).

| 01/27/23 | Schrock, Ray C. | 2.60 | 5,447.00 | 011 | 66783120 |

COMMUNICATIONS WITH J. SINGH RE DIP FINANCING MATTERS (1.1); REVIEW DOCUMENTS RELATED TO RILEY DIP (1.5).

| 01/27/23 | Cain, Jeremy C. | 9.10 | 12,512.50 | 011 | 66824806 |

ANALYZE ADEQUATE PROTECTION MEMORANDUM AND CASES RE: COLLATERAL VALUATION FOR ADEQUATE PROTECTION DISPUTE (2.8); REVIEW SET OF MATERIALS TO BE SHARED WITH EQUIPMENT LENDERS AND EMAILS WITH WEIL TEAM RE: SAME (0.5); REVIEW DRAFT DIP REPLY AND PROPOSED DIP ORDER (1.7); EMAILS WITH R. CANN RE: UPDATED DRAFT DECLARATION (0.2); DRAFT ADEQUATE PROTECTION SECTION OF DIP REPLY MOTION (3.9).

| 01/27/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 10.90 | 14,987.50 | 011 | 66766189 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DIP OBJECTION REVIEW AND DISCUSSION WITH D. FREEMAN AND M. POLISHUK RE: SAME (1.0); DISCUSSION WITH PJT AND D. FREEMAN RE: DIP EXIT AMOUNT (0.4); REVIEW AND REVISE ALTERNATIVE DIP COMMITMENT LETTER AND DISCUSSION WITH A. BURBRIDGE, D. FREEMAN AND PJT RE: SAME (1.2); ADVISORS' CALL RE DIP WITH PJT AND R. BERKOVICH (1.1); COLLATERAL DESCRIPTION REVIEW AND DISCUSSION WITH R. BERKOVICH RE: SAME (0.2); REVIEW AND REVISE ALTERNATIVE DIP LENDER TERM SHEET AND DISCUSSION WITH WEIL AND PJT RE: SAME (5.1); DISCUSSION WITH ALTERNATIVE DIP LENDER RE: TERM SHEET (0.4); ADVISORS' CALL WITH M. LEVITT, PJT, R. BERKOVICH AND D. FREEMAN (1.0); DISCUSSION WITH THE COMMITTEE RE: DIP (0.5). | | | | |
| 01/27/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 011 | 66802254 |
| | ATTEND CALL WITH R. CANN, C. HAINES, M. BROS, PJT, AND R. BERKOVICH RE: DIP TERM SHEET (0.4); CALL WITH E. JAIKARAN RE: DIP TERM SHEET (0.1); REVIEW AND COMMENT ON DIP TERM SHEET (0.2); REVIEW AND COMMENT ON LENDER COMMITMENT LETTER (0.6). | | | | |
| 01/27/23 | Goltser, Jonathan | 2.30 | 2,817.50 | 011 | 66802190 |
| | REVISE DRAFT DIP OBJECTION REPLY. | | | | |
| 01/27/23 | Cohen, Alexander Paul | 13.40 | 16,415.00 | 011 | 66802265 |
| | CONDUCT RESEARCH RE: ISSUES RELATED TO REPLACEMENT DIP FACILITY (1.2); CORRESPOND WITH COUNSEL TO POTENTIAL DIP LENDER RE: DIP PROCESS MATTERS (0.2); CORRESPOND WITH R. BERKOVICH RE: SAME (0.1); CONFERENCE WITH M. MAISONROGUE RE: DIP COLLATERAL QUESTIONS (0.2); CONFERENCE WITH PJT AND WEIL RE: DIP UPDATES (1.1); REVIEW REPLACEMENT DIP TERM SHEETS AND RELATED CORRESPONDENCE FROM COMPANY ADVISORS (0.8); REVIEW AND PROVIDE COMMENTS TO VARIOUS TERM SHEETS (0.5); CONFERENCE AND CORRESPOND WITH R. BERKOVICH RE: VARIOUS DIP UPDATES AND OPEN ITEMS (0.7); CONFERENCE AND CORRESPOND WITH D. SUDAMA RE: RESEARCH RELATED TO DIP (0.3); CALL WITH COMPANY ADVISORS AND ADVISORS FOR POTENTIAL DIP LENDERS RE: DIP PROPOSAL (0.4); FURTHER CONFERENCE WITH D. SUDAMA RE: DIP RESEARCH AND UPDATES (0.4); CALL WITH WEIL, PJT, AND COMPANY RE: DIP UPDATES (1.0); CALL WITH UCC AND COMPANY ADVISORS RE: SAME AND RELATED ISSUES (0.5); CALL WITH WEIL AND COUNSEL TO POTENTIAL DIP LENDER RE: DIP PROPOSAL (0.5); FURTHER CONFERENCE AND CORRESPOND WITH ADVISORS TO PROSPECTIVE DIP LENDER AND FOR THE COMPANY (1.1); DRAFT INTERIM DIP ORDER (3.0); CORRESPOND AND CONFERENCE WITH R. BERKOVICH RE: SAME (0.4); REVIEW RESEARCH AND PRECEDENT IN CONNECTION WITH SAME (0.8); CORRESPOND WITH WEIL RESTRUCTURING AND BANKING RE: VARIOUS DIP ISSUES AND OPEN ITEMS RELATED TO SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | De Santis, Elena | 4.30 | 5,267.50 | 011 | 66795875 |

REVIEW UCC OBJECTION AND EXHIBITS AND DRAFT ANALYSIS RE: SAME (1.5); PREPARE FOR AND PARTICIPATE ON TELEPHONE CONFERENCE RE: DECLARATIONS WITH R. BLOKH, J. SHEN, T. TSEKERIDES, R. BERKOVICH, A. DIPLAS, AND R. JAEGER (0.7); PREPARE FOR AND PARTICIPATE ON TELEPHONE CONFERENCE RE: DIP NEGOTIATIONS WITH M. LEVITT, A. MIDHA, R. BLOKH, R. BERKOVICH, A. COHEN, T. TSEKERIDES, D. FREEMAN, J. SHEN, J. SINGH, M. MAISONROUGE AND N. WARIER (1.0); TELEPHONE CALLS WITH A. DIPLAS RE: DIP DECLARATIONS (0.4); REVIEW/REVISE R. BLOKH DECLARATION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Diplas, Alexandros | 14.10 | 17,977.50 | 011 | 66784109 |

TELEPHONE CONFERENCE WITH R. BLOKH, T. TSEKERIDES, E. DE SANTIS AND R. JAEGER RE: R. BLOKH DECLARATION (0.8); REVIEW AND ANALYZE A. VEROST DECLARATION AND EXHIBITS THERETO (1.6); DRAFT R. BLOKH DECLARATION IN SUPPORT OF DIP MOTION (8.6); TELEPHONE CONFERENCE WITH R. BERKOVICH, J. SINGH, R. BLOKH AND PJT TEAM RE: UCC DIP OBJECTION (1.0); REVISE R. BLOKH DECLARATION (0.5); REVIEW AND ANALYZE DIP CREDIT AGREEMENT RE: DRAW REQUIREMENTS (0.9); REVIEW/ANALYZE DIP BUDGET IN PREPARING R. BLOKH DECLARATION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Jaikaran, Elizabeth Shanaz | 1.40 | 1,883.00 | 011 | 67219900 |

REVIEW DIP TERM SHEETS AND PROVIDE A. BURBRIDGE WITH ISSUES LIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Jaeger, Rebecca | 4.80 | 5,112.00 | 011 | 66783482 |

CONFER WITH A. DIPLAS REGARDING RESEARCH AND DRAFTING FOR R. BLOKH DECLARATION (0.2); CONFER WITH LITIGATION TEAM, PJT, AND ALIXPARTNERS REGARDING REPLY TO UCC'S OBJECTION (0.6); DRAFT DECLARATION OF R. BLOKH (1.3); RESEARCH CASE LAW AND REVIEW AGREEMENT REGARDING DIP DRAWS (2.2); DRAFT SUMMARY OF FINDINGS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Barras, Elizabeth | 0.80 | 728.00 | 011 | 66765604 |

REVIEW DIP TERM SHEETS FOR REAL ESTATE RELATED PROVISIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Latowsky, Tessa | 0.20 | 182.00 | 011 | 66766375 |

REVIEW CORRESPONDANCE AND DIP OBJECTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Polishuk, Menachem | 12.80 | 11,648.00 | 011 | 66765391 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT REPLY TO DIP OBJECTION (3.3); REVIEW EDITS FROM R. BERKOVICH TO SAME (1.0); REVISE SAME (7.1); CALL WITH R. BERKOVICH RE: SAME (.2); REVIEW UPDATED TERM SHEETS (.3); RESPOND TO BANKING TEAMS QUESTIONS RE: CASH MANAGEMENT (.3); CONFERENCE WITH K. WATERMAN RE: NOTICE (.1); FOLLOW UP CALL RE: SAME (.2); CALL WITH A. CRABTREE RE: SAME (.1); CALL WITH J. MEZZATESTA RE: DIP OBJECTION REPLY (.2). | | | | |
| 01/27/23 | Waterman, Katherine | 2.00 | 1,820.00 | 011 | 66782039 |
| | CORRESPONDENCE RE: COMMITMENT PAPERS (.2); PROVIDE COMMENTS TO DACA (1.2); CORRESPONDENCE RE: DACA (.6). | | | | |
| 01/27/23 | Crabtree, Austin B. | 0.30 | 351.00 | 011 | 66765435 |
| | DRAFT AND NEGOTIATE NDAS. | | | | |
| 01/27/23 | Mezzatesta, Jared | 9.10 | 6,825.00 | 011 | 66780688 |
| | REVIEW COMMENTS TO DIP REPLY (0.1); DRAFT REPLY TO DIP MOTION (3.3); CALL WITH R. BERKOVICH AND M. POLISHUK TO DISCUSS DIP OBJECTION REPLY (0.2); CALL WITH M. POLISHUK TO DISCUSS DIP OBJECTION REPLY (0.2); DRAFT DIP REPLY ADEQUATE PROTECTION PIECE (0.7); REVISE DIP REPLY (4.6). | | | | |
| 01/27/23 | Sternberg, Adam J. | 0.80 | 1,076.00 | 011 | 66795611 |
| | REVIEW AND ANALYZE DIP TERM SHEETS. | | | | |
| 01/27/23 | Sudama, Dawn Rita | 1.70 | 1,547.00 | 011 | 66765939 |
| | CONFERENCES AND CORRESPONDENCES WITH A. COHEN RE: DIP TERMS - PRIMING POSSIBILITY AND ADEQUATE PROTECTION (0.1); RESEARCH RE: PRIMING FACILITIES AND ADEQUATE PROTECTION STANDARDS (0.8); DRAFT MEMORANDUM OUTLINE RE: SAME (0.6); CORRESPONDENCES WITH A. COHEN RE: DRAFT OF MEMORANDUM OUTLINE (0.2). | | | | |
| 01/28/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 011 | 66810454 |
| | REVIEW DIP BUDGET, TERM SHEET, COMPARISONS, AND COMMENTS TO THE DIP ORDER (.4); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING SAME (.2). | | | | |
| 01/28/23 | Tsekerides, Theodore E. | 2.90 | 4,625.50 | 011 | 66766553 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH R. BERKOVICH RE: UPDATES ON DIP (0.6); CALL WITH LITIGATION TEAM RE: UPDATES AND NEXT STEPS ON DECLARATIONS FOR DIP (0.5); REVIEW AND CONSIDER R. BLOKH DECLARATION FOR REPLY (0.6); CONFERENCE CALLS WITH R. BLOKH RE: DECLARATION, UPDATES AND NEXT STEPS (0.2); CONSIDER APPROACH FOR BLOKH DECLARATION WITH B. RILEY DEAL (0.4); EMAIL WITH LITIGATION TEAM RE: B. RILEY BLOKH DECLARATION (0.3); REVIEW DRAFT AND UPDATED BUDGETS AND ASSUMPTIONS PRESENTATIONS (0.3).

| 01/28/23 | Freeman, Danek A. | 3.50 | 6,125.00 | 011 | 66785246 |

REVIEW AND COMMENT ON REPLACEMENT DIP DOCUMENTATION INCLUDING TERM SHEETS, AND ATTENTION TO OPEN POINTS AND RELATED CALLS, EMAILS.

| 01/28/23 | Berkovich, Ronit J. | 9.40 | 18,095.00 | 011 | 66784337 |

NUMEROUS CALLS AND EMAILS RE REPLACEMENT DIP AND COORDINATE WITH TEAM RE DOCUMENTATION TO FINALIZE REPLACEMENT DIP (9.0); CONFER WITH R. BLOKH RE DIP BUDGET ISSUES (.4).

| 01/28/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 011 | 66781726 |

REVIEW DOCUMENTS RELATED TO RILEY DIP FINANCING.

| 01/28/23 | Cain, Jeremy C. | 4.80 | 6,600.00 | 011 | 66802277 |

CALL WITH LITIGATION TEAM RE: DIP REPLY AND STATUS OF NEW DIP NEGOTIATIONS AND ANTICIPATED WITNESSES FOR HEARING (0.5); CONTINUE DRAFTING EQUIPMENT LENDER ADEQUATE PROTECTION SECTION OF DIP REPLY BRIEF AND EMAILS WITH TEAM RE: SAME (4.3).

| 01/28/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 6.10 | 8,387.50 | 011 | 66766187 |

REVIEW AND REVISE ALTERNATIVE DIP LENDER TERM SHEET AND DISCUSSION WITH D. FREEMAN, R. BERKOVICH, A. COHEN AND PJT (4.2); DISCUSSION WITH ALTERNATIVE DIP LENDER RE: TERM SHEET (0.7); REVIEW AND REVISE ALTERNATIVE DIP COMMITMENT LETTER AND DISCUSSION WITH D. FREEMAN AND R. BERKOVICH RE: SAME (1.2).

| 01/28/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 011 | 66802258 |

REVIEW AND COMMENT ON DIP ORDER COLLATERAL PROVISIONS (0.4); CORRESPONDENCE WITH R. BERKOVICH AND A. COHEN RE: SAME (0.3).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Cohen, Alexander Paul | 12.60 | 15,435.00 | 011 | 66802646 |

CALL WITH COMPANY, PROSPECTIVE DIP LENDER, AND ADVISORS TO SAME RE: DIP TERMS (0.7); REVIEW AND REVISE DIP ORDER (2.1); CONFERENCE WITH R. BERKOVICH RE: SAME AND DIP UPDATES (0.2); CONFERENCE AND CORRESPOND WITH D. SUDAMA RE: SAME AND DIP RESEARCH (0.3); CONDUCT AND REVIEW DIP RESEARCH FINDINGS (1.4); CONFERENCE AND CORRESPOND WITH D. FREEMAN RE: DIP ORDER (0.3); CONFERENCE AND CORRESPOND WITH COUNSEL TO POTENTIAL DIP LENDER RE: DRAFT DIP ORDER (0.4); REVIEW COMMENTS TO DRAFT DIP ORDER (0.5); FURTHER REVISE DRAFT DIP ORDER (1.3); CONFERENCE AND CORRESPOND WITH R. BERKOVICH RE: SAME AND RELATED DIP UPDATES (0.4); CONFERENCE WITH WEIL TEAM RE: DIP AND NEXT STEPS (0.2); CORRESPOND WITH ALIX AND WEIL TEAMS RE: DIP BUDGET (0.2); CORRESPOND WITH WEIL TEAM RE: DIP COLLATERAL QUESTION (0.2); ATTEND SPECIAL COMMITTEE CALL RE: DIP PROPOSALS (PARTIAL) (0.8); CONFERENCE WITH R. BERKOVICH RE: COMMENTS TO DIP ORDER AND PROCESS RELATED TO SAME (0.2); CONFERENCE AND CORRESPOND WITH WEIL TEAM RE: DIP COMMITMENT LETTER (0.4); REVIEW DRAFT OF SAME AND PROVIDE COMMENTS (0.2); REVIEW COMMENTS TO DRAFT DIP ORDER AND FURTHER REVISE SAME (1.1); CALL WITH COUNSEL TO POTENTIAL DIP LENDER RE: PROCESS QUESTION (0.1); CORRESPOND WITH WEIL BANKING TEAM RE: CONTROL AGREEMENT (0.1); REVIEW RELATED DOCUMENTS AND CORRESPONDENCE (0.1); REVIEW RESEARCH RE: ADEQUATE PROTECTION ISSUES (0.5); CORRESPOND WITH R. SCHROCK RE: DIP ORDER (0.1); CIRCULATE DRAFT DIP ORDER TO VARIOUS CONSTITUENTS (0.2) REVIEW REVISED DIP TERM SHEET AND PROVIDE COMMENTS TO SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); CORRESPOND WITH WEIL, ALIX, AND PJT TEAMS RE: DIP UPDATES AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | De Santis, Elena | 5.10 | 6,247.50 | 011 | 66795849 |

TELEPHONE CALLS WITH A. DIPLAS RE: WITNESS DECLARATIONS FOR DIP HEARING (1.5); TELEPHONE CALL WITH A. DIPLAS AND R. JAEGER RE: DIP FILINGS (0.4); STRATEGY CONFERENCE RE: DIP NEGOTIATIONS WITH T. TSEKERIDES, J. CAIN, A. DIPLAS, R. JAEGER, AND T. LATOWSKY (0.5); ANALYZE DIP BUDGET (0.4); REVIEW/REVISE R. BLOKH DECLARATION (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Diplas, Alexandros | 9.40 | 11,985.00 | 011 | 66806067 |

TELEPHONE CONFERENCE WITH T. TSEKERIDES, J. CAIN, E. DE SANTIS, R. JAEGER, J. CAIN, T. LATOWSKY RE: B. RILEY DIP AGREEMENT (0.5); DRAFT R. BLOKH DECLARATION IN SUPPORT OF B. RILEY DIP (7.7); REVISE DRAFT R. BLOKH DECLARATION IN SUPPORT OF ORIGINAL DIP (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Stantzyk-Guzek, Claudia | 1.50 | 1,597.50 | 011 | 66782027 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE REPRESENTATIONS AND WARRANTIES PROVISIONS UNDER EXISTING CREDIT AGREEMENT (0.7); DRAFT REPS AND WARRANTIES ISSUE LIST FOR DISCUSSION WITH CORE (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL REAL ESTATE, PJT AND CORE RE: REPRESENTATIONS AND WARRANTIES UNDER EXISTING CREDIT AGREEMENT (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING AND CHOATE RE: REVISED DRAFTS OF DIP TERM SHEET AND COMMITMENT LETTER (0.2).

| 01/28/23 | Jaeger, Rebecca | 1.10 | 1,171.50 | 011 | 66783462 |

CONFER WITH TEAM REGARDING STRATEGY FOR DRAFTING R. BLOKH DECLARATION (0.3); CONFER WITH TEAM REGARDING LITIGATION STRATEGY AND NEXT STEPS FOR UPCOMING HEARING (0.5); DRAFT R. BLOKH DECLARATION (0.3).

| 01/28/23 | Latowsky, Tessa | 0.60 | 546.00 | 011 | 66766381 |

CALL WITH LITIGATION TEAM RE: R. CANN DECLARATION.

| 01/28/23 | Polishuk, Menachem | 5.80 | 5,278.00 | 011 | 66766220 |

REVIEW EQUITY COMMITTEE OBJECTION TO DIP (.7); CONTINUE DRAFTING OMNIBUS DIP REPLY (2.1); CONFERENCE WITH R. BERKOVICH RE: SAME (.2); CONFERENCE WITH PROSKAUER TEAM RE: ADEQUATE PROTECTIONS (.1); FOLLOW UP CONFERENCE WITH R. BERKOVICH RE: SAME (.1); FOLLOW UP CORRESPONDENCE WITH PROSKAUER RE: SAME (.1); CONFERENCE WITH J. MEZZATESTA RE OMNIBUS DIP REPLY (.4); REVIEW AND MODIFY SINGH DECLARATION (2.1).

| 01/28/23 | Waterman, Katherine | 0.50 | 455.00 | 011 | 66781991 |

CORRESPONDENCE WITH BANKING TEAM AND CHOATE RE: COMMITMENT PAPERS.

| 01/28/23 | Mezzatesta, Jared | 4.70 | 3,525.00 | 011 | 66780462 |

CALL WITH R. BERKOVICH, A. COHEN AND M. POLISHUK TO DISCUSS NEW DIP AND FILINGS (0.3); DRAFT NOTICE OF FILING FOR REPLACEMENT DIP ORDER (1.6); REVISE REPLY TO DIP OBJECTION (2.6); CALL WITH M. POLISHUK TO DISCUSS DIP OBJECTION REPLY (0.2).

| 01/28/23 | Mezzatesta, Jared | 0.70 | 525.00 | 011 | 66780690 |

WORK WITH LITIGATION TEAM ON LANGUAGE TO ENSURE EQUIPMENT LENDER DIP DISCOVERY INFORMATION REMAINS CONFIDENTIAL (0.3); ADDRESS COMMENTS ON EQUIPMENT LENDERS ADEQUATE PROTECTION BRIEF INSERT (0.4).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Sudama, Dawn Rita | 6.80 | 6,188.00 | 011 | 66765942 |

CONFERENCES AND CORRESPONDENCES WITH A. COHEN RE: DIP TERMS, CURRENT STATUS AND RESEARCH PRIMING POSSIBILITY AND ADEQUATE PROTECTION (0.5); CONTINUE RESEARCH RE: PRIMING FACILITIES AND ADEQUATE PROTECTION STANDARDS (3.0); DRAFT MEMORANDUM RE: ADEQUATE PROTECTION IN CONTEXT OF POTENTIAL NON-CONSENSUAL USE OF CASH COLLATERAL (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Lender, David J. | 0.30 | 538.50 | 011 | 67054551 |

REVIEW DIP ORDER (0.1); REVIEW AD HOC OBJECTION TO DIP (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 011 | 66810777 |

REVIEW DIP ORDER AND COMMENTS TO THE DIP ORDER (.4); REVIEW AND REVISE NOTICE OF REPLACEMENT DIP (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE NOTICE (.4); VARIOUS COMMUNICATIONS WITH J. SINGH AND WEIL TEAM REGARDING DECLARATIONS (.2); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING REPLACEMENT DIP (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Tsekerides, Theodore E. | 3.60 | 5,742.00 | 011 | 66802198 |

REVIEW AND COMMENT ON DRAFT BLOKH DIP DECLARATION AND REVISED VERSIONS (1.3); REVIEW UPDATES ON BUDGET AND ASSUMPTIONS (0.3); REVIEW COMMENTS ON BLOKH DECLARATION AND FURTHER REVISIONS (0.4); REVIEW AND FINALIZE CANN DIP DECLARATION ON EQUIPMENT ISSUES (0.4); EMAIL WITH LITIGATION TEAM RE: DECLARATIONS (0.3); EMAIL WITH R. CANN RE: DECLARATION AND HEARING (0.1); EMAIL WITH M. BROS RE: HEARING UPDATE (0.1); ANALYZE ARGUMENTS AND CONSIDER APPROACH ON CASH COLLATERAL USE AND POTENTIAL DISPUTE (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Freeman, Danek A. | 4.90 | 8,575.00 | 011 | 66785236 |

ATTENTION TO B. RILEY REPLACEMENT DIP, INCLUDING COMMITMENT LETTER, TERM SHEET, INTERIM ORDER AND INITIAL BUDGET (3.0); RELATED CALLS, EMAILS AND DOCUMENTATION REVIEW (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Berkovich, Ronit J. | 9.60 | 18,480.00 | 011 | 66784288 |

NUMEROUS CALLS AND EMAILS RE REPLACEMENT DIP AND COORDINATE WITH TEAM RE DOCUMENTATION TO FINALIZE REPLACEMENT DIP (8.8); CALLS WITH M. LEVITT AND J. SINGH RE STRATEGY RE VARIOUS ISSUES, INCLUDING DIP (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Schrock, Ray C. | 4.40 | 9,218.00 | 011 | 66781610 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DOCUMENTS RELATED TO RILEY DIP FINANCING (2.2); COMMUNICATION WITH CLIENT AND R. BERKOVICH RE SAME. (1.7); COMMUNICATE WITH STAKEHOLDERS RE SAME (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 8.50 | 11,687.50 | 011 | 66779678 |

REVIEW AND REVISE COMMITMENT LETTER, TERM SHEET AND INTERIM ORDER AND DISCUSSION WITH WEIL TEAM (4.8); REPRESENTATIONS AND WARRANTIES' REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK AND CORE (0.4); STATUS REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK AND K. WATERMAN (0.4); DIP BUDGET DISCUSSION WITH CORE AND ALIX (0.4); REVIEW AND REVISE FINAL ORDER AND DISCUSSION WITH C. STANTZYK-GUZEK AND A. COHEN (2.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 011 | 66802729 |

REVIEW AND REVISE ON DIP ORDER LIENS SCHEDULE (0.8); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Cohen, Alexander Paul | 11.50 | 14,087.50 | 011 | 66842624 |

CORRESPOND WITH WEIL TEAM RE: DIP UPDATES (0.2); REVIEW RELATED CORRESPONDENCE FROM VARIOUS ADVISORS (0.2); CORRESPOND WITH ADVISORS RE: DIP TERM SHEET AND COMMITMENT LETTER (0.2); REVIEW AND REVISE NOTICE FOR PROPOSED DIP ORDER (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.1); REVIEW COMMENTS TO DRAFT DIP ORDER (0.6); CORRESPOND WITH VARIOUS INTERESTED PARTIES RE: SAME (0.3); CONFERENCE WITH COMPANY ADVISORS RE: DIP BUDGET (0.5); CONFERENCE WITH PJT RE: DIP UPDATES (0.1); CONFERENCE WITH T. GOREN RE: COMMENTS TO PROPOSED DIP ORDER (0.1); CONFERENCE WITH R. BERKOVICH RE: DIP UPDATES AND NEXT STEPS (0.2); CONFERENCE WITH M. POLISHUK RE: DIP DECLARATIONS AND RELATED ISSUE (0.1); CONFERENCE WITH COUNSEL TO PROSPECTIVE DIP LENDER RE: DRAFT ORDER (0.1); REVIEW AND REVISE DRAFT DIP ORDER (4.5); REVIEW RESEARCH AND PRECEDENT RE: SAME (0.3); REVIEW RELATED MATERIALS AND CORRESPONDENCE (0.3); CORRESPOND WITH WEIL TEAM RE: STRATEGY RELATED TO SAME (0.2); CORRESPOND WITH WEIL BANKING AND RESTRUCTURING TEAMS RE: TERM SHEET AND COMMITMENT LETTER (0.3); REVIEW AND PROVIDE COMMENTS TO SAME (0.4); REVIEW DRAFT DECLARATIONS IN SUPPORT OF DIP AND COMMENTS TO SAME (0.4); CONFERENCE AND CORRESPOND WITH CHOATE RE: DIP ORDER AND OPEN ITEMS (0.3); CONFERENCE AND CORRESPOND WITH R. BERKOVICH RE: SAME (0.5); CONFERENCE AND CORRESPOND WITH WILLKIE RE: SAME (0.2); CONFERENCE AND CORRESPOND WITH A. MIDHA RE: DIP AND RELATED ISSUES (0.2) FURTHER REVISE DRAFT DIP ORDER AND RELATED EXHIBITS (0.5); REVIEW DIP FILING NOTICE (0.2); CORRESPOND WITH WEIL TEAM RE: SAME AND RELATED ISSUES (0.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/23 | De Santis, Elena | 3.20 | 3,920.00 | 011 | 66805884 |

TELEPHONE CALLS WITH A. DIPLAS RE: DIP DECLARATIONS (0.7); PREPARE FOR AND PARTICIPATE IN STRATEGY CALL RE: DIP BUDGET WITH CORE, WEIL, PJT AND ALIX (0.6); REVIEW AND REVISE R. BLOKH DECLARATION (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/23 | Diplas, Alexandros | 8.30 | 10,582.50 | 011 | 66800173 |

CALL WITH ALIX, PJT AND CLIENT RE: B. RILEY KEY DIP BUDGET ASSUMPTIONS (0.5); REVISE R. BLOKH DECLARATION IN SUPPORT OF B. RILEY DIP FACILITY (3.7); IMPLEMENT T. TSEKERIDES COMMENTS TO B. RILEY DECLARATION (0.9); SUMMARIZE R. BLOKH MEETING FOR T. TSEKERIDES (0.3); INCORPORATE R. BERKOVICH COMMENTS TO R. BLOKH DECLARATION (1.9); REVIEW AND ANALYZE R. DIP BUDGET ASSUMPTIONS DECK (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/23 | Stantzyk-Guzek, Claudia | 3.10 | 3,301.50 | 011 | 66782248 |

REVISE INTERIM DIP ORDER (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: REVISED INTERIM DIP ORDER (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING, WEIL REAL ESTATE AND CORE TEAMS RE: REPS AND WARRANTIES ISSUE LIST AND ADDITIONAL MECHANICS' LIENS (0.1); REVIEW AND ANALYZE DRAFT DIP TERM SHEET AND REVISING FINAL DIP MOTION (1.8); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: WEIL BANKING COMMENTS TO FINAL DIP MOTION (0.5); REVIEW REVISED DRAFT OF FINAL DIP MOTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/23 | Jaikaran, Elizabeth Shanaz | 1.50 | 2,017.50 | 011 | 66780534 |

REVIEW AND COMMENT ON INTERIM DIP ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/23 | Jaeger, Rebecca | 0.50 | 532.50 | 011 | 66783598 |

REVISE DECLARATION OF R. BLOKH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/23 | Polishuk, Menachem | 7.20 | 6,552.00 | 011 | 66779086 |

CORRESPONDENCE WITH LITIGATION TEAM RE: BLOKH DECLARATION (.3); CONFERENCE WITH A. CRABTREE RE: W&E LIST FOR UPCOMING DIP HEARING (.1); CONTINUE DRAFTING SINGH DECLARATION IN SUPPORT OF REPLACEMENT DIP (1.8); CALL WITH A. COHEN RE: DIP MOTION (.1); REVIEW AND AMEND DIP MOTION (2.3); DRAFT AND AMEND WITNESS AND EXHIBIT LIST FOR DIP HEARING (.4); AMEND SINGH DECLARATION WITH R. BERKOVICH COMMENTS (2.2).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/23 | Waterman, Katherine | 4.40 | 4,004.00 | 011 | 66782145 |

CORRESPONDENCE RE: COMMITMENT PAPERS FOR REPLACEMENT DIP (3.8); REVISE AND COMPILE COMMITMENT PAPERS (.6).

| 01/29/23 | Feder, Adina | 3.20 | 2,400.00 | 011 | 66780173 |

UPDATE SCHEDULE OF LIENS FOR INTERIM DIP ORDER.

| 01/29/23 | Mezzatesta, Jared | 7.10 | 5,325.00 | 011 | 66781475 |

DRAFT AND REVISE NOTICE OF FILING FOR REPLACEMENT DIP ORDER (2.6); PREPARE NOTICE OF FILING FOR REPLACEMENT DIP ORDER FOR FILING AND GETTING DOCUMENT ON FILE (0.9); CALL WITH K. WATERMAN TO DISCUSS POPULATING CHART FOR DIP MOTION (0.2); CALL WITH M. POLISHUK TO DISCUSS DIP MOTION (0.2); DRAFT DIP MOTION FOR REPLACEMENT DIP ORDER (3.1); CIRCULATE NOTICE OF FILING FOR REPLACEMENT DIP ORDER TO ALL INTERESTED PARTIES AND RECIRCULATE POST FILING (0.1).

| 01/29/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 011 | 66781755 |

CONDUCT RESEARCH AND REVISE EQUIPMENT LENDERS ADEQUATE PROTECTION OBJECTION BRIEF INSERT.

| 01/29/23 | Fabsik, Paul | 2.00 | 950.00 | 011 | 66775916 |

PREPARE AND FILE NOTICE OF FILING PROPOSED INTERIM ORDER (I) AUTHORIZING THE DEBTORS TO (A) OBTAIN SENIOR SECURED NON-PRIMING SUPERIORITY POSTPETITION FINANCING, (B) USE CASH COLLATERAL, AND (C) PSY OFF EXISTING POST PETITION FINANCING FACILITY, (II) GRANTING LIENS AND PROVIDING CLAIMS WITH SUPERPRIORITY ADMINISTRATIVE EXPENSE STATUS (III) GRANTING ADEQUATE PROTECTION TO THE PREPETITION SECURED PARTIES, (IV) MODIFYING THE AUTOMATIC STAY, (V) SCHEDULING A FINAL HEARING, AND (VI) GRANTING RELATED RELIEF.

| 01/30/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 011 | 66805098 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING REPLACEMENT DIP MOTION (.5); TELEPHONE CONFERENCES WITH J. MEZZATESTA (.1), M. FINK (.1), T. TSEKERIDES (.2), AND WEIL TEAM (.1) REGARDING DIP FILINGS AND HEARINGS.

| 01/30/23 | Tsekerides, Theodore E. | 5.30 | 8,453.50 | 011 | 66810592 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH R. BLOKH RE: DECLARATION AND PREPARATION LOGISTICS (0.1); REVIEW AND COMMENT ON FURTHER REVISED BLOKH DECLARATION (0.4); CONFERENCE CALL WITH R. BERKOVICH RE: REVISED SINGH DECLARATION (0.4); REVIEW COMMENTS ON REVISED SINGH DECLARATION (0.2); REVIEW AND PROVIDE COMMENTS ON SINGH DECLARATION (0.7); REVIEW AND COMMENT ON WITNESS LIST AND EMAIL WITH TEAM RE: SAME (0.2); CALL WITH A. PEREZ RE: EVIDENCE ISSUES (0.2); CALL WITH R. CANN TO PREPARE FOR DIP HEARING (0.6); REVIEW UCC EXHIBIT LIST AND MATERIALS FOR REDACTION (0.5); EMAIL WITH UCC COUNSEL RE: REDACTION ISSUES (0.2); TEAM EMAIL RE: REVISIONS TO DECLARATIONS (0.4); REVIEW MOTION ON REPLACEMENT DIP (0.8); CONSIDER AREAS FOR CROSS PREPARATION (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Freeman, Danek A. | 5.50 | 9,625.00 | 011 | 66805287 |

ATTENTION TO REPLACEMENT DIP ISSUES (1.4); REVIEW DIP DOCUMENTATION INCLUDING COMMITMENT LETTER, TERM SHEET AND INTERIM ORDER (1.2); RELATED CALLS, EMAILS AND DOCUMENTATION REVIEW (1.4); ATTENTION TO PAYOFF ISSUES WITH RESPECT TO EXISTING DIP (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Berkovich, Ronit J. | 11.80 | 22,715.00 | 011 | 66801960 |

EMAILS TO VARIOUS PARTIES RE FILED REPLACEMENT DIP (.3); REVIEW AND REVISE SINGH DECLARATION IN SUPPORT OF DIP (1.3); CONFER WITH B. MILLER RE DIP ISSUES (.2); CONFER WITH A. MIDHA RE DIP HEARING (.1); PREPARE FOR DIP HEARING AND EMAILS WITH TEAM AND PJT RE DIP HEARING (.2); REVIEW AND ANALYZE PAUL HASTINGS COMMENTS TO DIP ORDER (1.0); REVIEW PJT COMMENTS TO SINGH DECLARATION IN SUPPORT OF DIP AND EMAIL T. TSEKERIDES AND M. POLISHUK RE SINGH DECLARATION IN SUPPORT OF DIP (.2); CALL WITH EQUIPMENT LENDER COUNSEL RE DIP (.2); CONFER WITH A. COHEN RE DIP ORDER (.2); EMAILS WITH A. COHEN RE DIP (.1); CONFER WITH COUNSEL TO DIP LENDERS RE PAUL HASTINGS COMMENTS TO DIP ORDER (.8); EMAILS WITH M. POLISHUK RE SINGH DECLARATION IN SUPPORT OF DIP (.1); CONFER WITH R. BLOCH RE DIP DECLARATION (.2); CONFER WITH T. TSEKERIDES RE DIP DECLARATION (.2); CONFER WITH A. COHEN AND WILLKIE RE DIP DECLARATION (.2); CONFER WITH S. BHATTACHARYYA RE DIP ISSUES (.8); CONFER WITH R. SCHROCK RE DIP (.1); EMAILS TO TEAM RE DIP (.1); FINALIZE REPLACEMENT DIP MOTION AND EXHIBITS FOR FILING (4.4); CALL WITH WILLKIE RE DIP ORDER (.8); CONFER WITH T. TSEKERIDES AND M. POLISHUK RE PJT DIP DECLARATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Schrock, Ray C. | 2.30 | 4,818.50 | 011 | 66850611 |

ATTEND CALLS WITH STAKEHOLDERS AND TEAM RE DIP FINANCING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Cain, Jeremy C. | 5.70 | 7,837.50 | 011 | 66801711 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW DIP MOTION SECTIONS ON ADEQUATE PROTECTION (2.5); WITNESS PREPARATION WITH R. CANN (1.0); ANALYZE CASES AND PREPARE FOR DIP HEARING (2.2). | | | | |
| 01/30/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.90 | 5,362.50 | 011 | 66802146 |
| | INTERIM DIP ORDER REVIEW (0.1); REVIEW AND REVISE FINAL DIP MOTION AND DISCUSSION WITH A. COHEN RE: SAME (2.2); DIP ORDER DISCUSSION WITH R. BERKOVICH, A. COHEN AND CHOATE (0.8); DIP ORDER DISCUSSION WITH R. BERKOVICH, A. COHEN AND WILLKIE (0.8). | | | | |
| 01/30/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 011 | 66802784 |
| | REVIEW AND REVISE ON DIP ORDER LIENS SCHEDULE (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); REVIEW AND COMMENT ON DIP MOTION (0.5); CORRESPONDENCE WITH J. MEZZATESTA RE: SAME (0.1). | | | | |
| 01/30/23 | Goltser, Jonathan | 6.30 | 7,717.50 | 011 | 66811917 |
| | DRAFT AND REVISE DIP MOTION. | | | | |
| 01/30/23 | Cohen, Alexander Paul | 9.70 | 11,882.50 | 011 | 66842706 |
| | EMAIL J. GOLTSER RE: DIP PLEADINGS (0.1); CONFERENCE WITH R. BERKOVICH RE: OPEN ITEMS RELATED TO DIP AND NEXT STEPS (0.2); CONFERENCE AND CORRESPOND WITH H. FOUSHEE RE: DIP ORDER AND RELATED ISSUES (0.4); CONFERENCE WITH R. BERKOVICH RE: DIP ORDER (0.5); CONFERENCE WITH CHOATE AND OTHER ADVISORS RE: DIP ORDER (0.8); CONFERENCE WITH WILLKIE AND WEIL RE: SAME (0.8); CONFERENCE AND CORRESPOND WITH WEIL BANKING RE: EXHIBITS TO DIP ORDER (0.3); REVIEW UPDATES TO SAME (0.2); REVIEW COMMENTS TO DIP ORDER AND FORMULATE RESPONSES TO SAME (1.8); DISCUSS SAME WITH R. BERKOVICH (0.2); REVIEW AND REVISE DRAFT DIP ORDER AND EXHIBITS (2.7); CORRESPOND WITH A. PEREZ RE: DIP FILINGS (0.2); CORRESPOND WITH PAUL HASTINGS TEAM RE: DIP ORDER AND RELATED ITEMS (0.2); CORRESPOND AND CONFERENCE WITH R. BERKOVICH RE: REVISED DIP ORDER AND COMMENTS TO SAME (0.4); REVIEW DRAFT DIP MOTION AND DECLARATIONS IN SUPPORT OF SAME (0.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 01/30/23 | De Santis, Elena | 3.30 | 4,042.50 | 011 | 66805902 |
| | ANALYZE WITNESS AND EXHIBIT LIST FOR DIP HEARING (0.2); ANALYZE J. SINGH DECLARATION DRAFTS (0.7); ANALYZE R. BLOKH DECLARATION DRAFTS (0.6); ANALYZE DOCUMENTS RE: REPLACEMENT DIP (1.3); TELEPHONE CALLSL WITH A. DIPLAS RE: DIP HEARING (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/23 | Diplas, Alexandros | 9.10 | 11,602.50 | 011 | 66800256 |

REVISE AND FINALIZE R. BLOKH'S DECLARATION (7.8); REVIEW AND ANALYZE DRAFT MOTION (1.3).

| 01/30/23 | Stantzyk-Guzek, Claudia | 0.70 | 745.50 | 011 | 66802009 |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL REAL ESTATE RE: REVISED SCHEDULE OF LIENS (0.2); TEAM DISCUSSION WITH A. COHEN (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL REAL ESTATE, WEIL RESTRUCTURING AND CORE TEAMS RE: REPRESENTATIONS AND WARRANTIES (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM RE: REVISED WIP (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: REVISED SCHEDULE OF EXISTING LIENS AND IMMATERIAL SUBSIDIARIES (0.1).

| 01/30/23 | Jaeger, Rebecca | 0.70 | 745.50 | 011 | 66811188 |
|------|---------------------|-------|--------|------|-------|

ANALYZE AND REVISE DECLARATION OF R. BLOKH TO PREPARE FOR FILING.

| 01/30/23 | Polishuk, Menachem | 14.00 | 12,740.00 | 011 | 66799840 |
|------|---------------------|-------|--------|------|-------|

DRAFT SINGH DECLARATION (1.1); REVIEW R. BERKOVICH COMMENTS ON SINGH DECLARATION (.4); AMEND WITNESS AND EXHIBIT LIST (.8); CONFERENCE WITH J. GOLSTER RE: DIP MOTION (.1); CONFERENCE WITH R. BERKOVICH RE: SINGH DECLARATION (.5); ADDITIONAL UPDATES TO W&E LIST (.8); CONFERENCE WITH J. GOLSTER AND J. MEZZATESTA RE: DIP MOTION (.3); INCORPORATE EDITS FROM VARIOUS PARTIES AND AMEND SINGH DECLARATION (3.2); REVIEW AND REVISE DIP MOTION (4.5); ADDITIONAL EDITS TO THE SINGH DECLARATION (2.3).

| 01/30/23 | Waterman, Katherine | 1.70 | 1,547.00 | 011 | 66802713 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE RE: NEW DIP WITH CHOATE TEAM (.7); CALL WITH CHOATE AND BANKING/RESTRUCTURING TEAM TO DISCUSS DIP MOTION (.4); CORRESPONDENCE RE: DACA WITH BOFA AND PAUL HASTINGS TEAM (.6).

| 01/30/23 | Mezzatesta, Jared | 7.00 | 5,250.00 | 011 | 66798122 |
|------|---------------------|-------|--------|------|-------|

REVISE DIP MOTION (5.8); MEET WITH J. GOLTSER TO DISCUSS DIP MOTION (0.3); DISCUSSION WITH M. POLISHUK REGARDING DIP MOTION (0.4); PREPARE EXHIBITS FOR FILING OF REPLACEMENT DIP MOTION (0.5).

| 01/30/23 | Mezzatesta, Jared | 0.20 | 150.00 | 011 | 66798252 |
|------|---------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ADEQUATE PROTECTION SECTION OF DIP OBJECTION TO REFLECT CHANGES IN CANN DECLARATION (0.1); ADDRESS COMMENTS ON EQUIPMENT LENDERS ADEQUATE PROTECTION REPLY BRIEF INSERT (0.1). | | | | |
| 01/30/23 | Fox, Trevor | 2.00 | 890.00 | 011 | 66819896 |
| | REVIEW FILE TYPES OF SPECIFIED DOCUMENTS IN KLD WORKSPACE, AND ADVISE CASE TEAM ON WHAT THE FILES ARE, WHAT INFORMATION THEY MAY CONTAIN AND IF THEY CAN BE REVIEWED - PER A. MENON (2.0). | | | | |
| 01/30/23 | Fabsik, Paul | 2.00 | 950.00 | 011 | 66786956 |
| | PREPARE AND FILE NOTICE OF FILING PROPOSED INTERIM ORDER (I) AUTHORIZING THE DEBTORS TO (A) OBTAIN SENIOR SECURED NON-PRIMING SUPERIORITY POSTPETITION FINANCING, (B) USE CASH COLLATERAL, AND (C) PSY OFF EXISTING POST PETITION FINANCING FACILITY, (II) GRANTING LIENS AND PROVIDING CLAIMS WITH SUPERPRIORITY ADMINISTRATIVE EXPENSE STATUS (III) GRANTING ADEQUATE PROTECTION TO THE PREPETITION SECURED PARTIES, (IV) MODIFYING THE AUTOMATIC STAY, (V) SCHEDULING A FINAL HEARING, AND (VI) GRANTING RELATED RELIEF. | | | | |
| 01/30/23 | Verpoucke, Emma | 0.20 | 59.00 | 011 | 66849264 |
| | COORDINATE WITH CT CORPORATION AND ORDERING GOOD STANDINGS (0.1); REVIEW AND PROVIDE COMMENTS ON GOOD STANDINGS, PER K. WATERMAN (0.1). | | | | |
| 01/31/23 | Lender, David J. | 0.30 | 538.50 | 011 | 66812390 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: DIP HEARING. | | | | |
| 01/31/23 | Perez, Alfredo R. | 0.20 | 379.00 | 011 | 66811258 |
| | REVIEW DIP BUDGET. | | | | |
| 01/31/23 | Tsekerides, Theodore E. | 9.50 | 15,152.50 | 011 | 66811423 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH UCC RE: REDACTIONS RE: DIP FILINGS (0.2); REVIEW MATERIALS PROPOSED BY UCC FOR HEARING AND CONSIDER WITH CLIENT (0 3); PREPARE OUTLINES FOR REDIRECTS AND POTENTIAL CROSSES (1.1); REVIEW MOTION PAPERS AND SUPPORTING DOCUMENTS FOR HEARING PREPARATION (3.3); PREPARE WITNESSES FOR HEARING (1.8); MEETINGS AND ANALYSIS WITH TEAM AND PROFESSIONALS RE: HEARING PREPARATION AND STRATEGIES (2.8); CALL WITH D. LENDER RE: DIP HEARING (0.3).

| 01/31/23 | Freeman, Danek A. | 7.50 | 13,125.00 | 011 | 66818996 |

ATTENTION TO REPLACEMENT DIP ISSUES (0.5); REVIEW DIP DOCUMENTATION INCLUDING CLOSING DELIVERABLES, PAYOFF LETTER AND RELATED TERMINATION AND RELEASE DOCUMENTATION, CLOSING DOCUMENTS AND INTERIM ORDER (3.8); UCC CHECKLIST REVIEW AND REVIEW TERMINATION STATEMENTS (2.0); ATTENTION TO DACA DEFAULT ISSUE (0.2); RELATED CALLS, MEETINGS, EMAILS AND DOCUMENTATION REVIEW (1.0).

| 01/31/23 | Berkovich, Ronit J. | 6.50 | 12,512.50 | 011 | 66826249 |

REVIEW AND PROVIDE COMMENTS ON DIP MOTION (.5); CALL WITH DIP LENDERS AND AD HOC GROUP RE DIP ORDER (1.3); REVIEW REVISED DIP ORDER (.6); EMAILS WITH TEAM RE REVISED DIP ORDER (.4); FINALIZE DIP ORDER AND PREPARE FOR DIP HEARING, INCLUDING WITNESS PREPARATION (3.7).

| 01/31/23 | Schrock, Ray C. | 5.30 | 11,103.50 | 011 | 66850635 |

ATTEND CALLS RE OPEN MATTERS ON DIP FINANCING WITH TEAM AND OPPOSING COUNSEL (1.5); REVIEW DOCUMENTS FOR CONTESTED DIP HEARING (3.8).

| 01/31/23 | Cain, Jeremy C. | 10.20 | 14,025.00 | 011 | 66816546 |

REVIEW MATERIALS FOR DIP HEARING (4.9); WITNESS PREPARATION WITH R. CANN (1.1); PREPARE FOR HEARING ON DIP MOTION AND MOTION TO SELL BITMAIN COUPONS (4.2).

| 01/31/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 6.10 | 8,387.50 | 011 | 66819061 |

REVIEW AND REVISE PREPAYMENT NOTICE AND DISCUSSION WITH C. STANTYZK-GUZEK RE: SAME (1.1); REVIEW AND REVISE BORROWING NOTICE AND DISCUSSION WITH K. WATERMAN RE: SAME (1.2); DIP FUNDING SEQUENCING AND CLOSING REQUIREMENTS' REVIEW AND DISCUSSION WITH C. STANTYZK-GUZEK, K. WATERMAN AND CHOATE RE: SAME (1.9); REVIEW AND REVISE PAYOFF LETTER AND DISCUSSION WITH C. STANTYZK-GUZEK RE: SAME (1.6); CONTROL AGREEMENT REVIEW AND DISCUSSION WITH K. WATERMAN RE: SAME (0.3).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 011 | 66833205 |

REVIEW REVISED DIP ORDER (0.3); CORRESPONDENCE WITH S. OFTEDAL RE: MECHANICS' LIENS (0.2); CALL WITH S. OFTEDAL RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/23 | Goltser, Jonathan | 6.40 | 7,840.00 | 011 | 66811853 |

REVISE DIP MOTION PER COMMENTS AND FILE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/23 | Cohen, Alexander Paul | 9.80 | 12,005.00 | 011 | 66848010 |

REVIEW AND REVISE DRAFT DIP ORDER (0.9); CIRCULATE SAME TO ALL INTERESTED PARTIES (0.2); CONFERENCE WITH WEIL, CHOATE, AND PAUL HASTINGS TEAMS RE: SAME AND OPEN ITEMS RELATED TO SAME (1.6); REVIEW COMMENTS TO DRAFT DIP ORDER (0.3); DISCUSS SAME WITH R. BERKOVICH (0.5); CONDUCT RESEARCH RE: DIP ISSUES (0.8); CORRESPOND AND CONFERENCE WITH EQUIPMENT LENDERS RE: COMMENTS TO DRAFT DIP ORDER (0.6); FURTHER REVIEW AND REVISE DRAFT DIP ORDER (1.2); CORRESPOND AND CONFERENCE WITH WEIL ASSOCIATE TEAM RE: OPEN RESEARCH ISSUES (0.2); REVIEW ANALYSIS AND RESEARCH RE: SAME (0.4); REVIEW DIP MOTION AND DECLARATIONS (0.3); REVIEW AND PROVIDE COMMENTS TO NOTICE OF FILING DIP ORDER (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.1); CORRESPOND WITH A. PEREZ AND WEIL TEAM RE: DIP HEARING LOGISTICS (0.2); PREPARE FOR DIP HEARING (0.6); MEET WITH WEIL, PJT, ALIX, AND CORE TEAM RE: SAME (0.3); DISCUSS SAME AND OTHER OPEN ITEMS WITH R. BERKOVICH (0.2); CORRESPOND WITH WILLKIE TEAM RE: DIP ORDER AND UPDATES (0.2); REVIEW LANGUAGE FOR DACA (0.1); CORRESPOND WITH BANKING TEAM RE: SAME (0.1); FURTHER REVIEW AND REVISE DRAFT DIP ORDER AND RELATED NOTICE AND EXHIBITS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/23 | De Santis, Elena | 1.50 | 1,837.50 | 011 | 66819742 |

ANALYZE UCC WITNESS LIST AND EXHIBITS FOR DIP HEARING (1.2); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH UCC, T. TSEKERIDES, AND A. DIPLAS RE: WITNESS AND EXHIBIT LIST (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/23 | Diplas, Alexandros | 5.90 | 7,522.50 | 011 | 66825989 |

REVIEW AND ANALYZE R. BLOKH DECLARATION, J. SINGH DECLARATION, INITIAL DIP BUDGET, MOTION AND UCC OBJECTION IN PREPARATION FOR HEARING (3.1); HEARING PREPARATION (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/23 | Stantzyk-Guzek, Claudia | 2.40 | 2,556.00 | 011 | 66811609 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW DRAFT PREPAYMENT NOTICE AND DRAFT BORROWING REQUEST (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: DRAFT PREPAYMENT NOTICE AND DRAFT BORROWING REQUEST (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: DRAFT PAYOFF LETTER (0.3); REVIEW FEE OBLIGATIONS UNDER EXISTING CREDIT AGREEMENT (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: FEE OBLIGATIONS UNDER EXISTING CREDIT AGREEMENT (0.1); REVIEW UCC-3 CHECKLIST (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: UCC-3 CHECKLIST (0.1); REVIEW AND REVISE DRAFT WILMINGTON PAYOFF LETTER (0.8); REVISING DRAFT PAYOFF LETTER (0.2); DISCUSS WITH M. MAISONROUGE (0.1); EMAIL CORRESPONDENCE WITH PJT RE: PAYOFF AMOUNTS (0.1).

| 01/31/23 | Polishuk, Menachem | 12.10 | 11,011.00 | 011 | 66812143 |

REVISE SINGH DECLARATION IN SUPPORT OF DIP MOTION (1.2); REVISE DIP MOTION (1.9); CALL WITH A. MIDHA RE: DIP MOTION (.3); PREPARE MATERIALS DIP HEARING (1); RESEARCH REPLACEMENT DIP MOTIONS FOR VARIOUS LEGAL ARGUMENTS (.6); CONTINUE TO FINALIZE MATERIALS FOR DIP HEARING (2.3); CONFERENCE WITH J. MEZZATESTA RE: DIP HEARING MATERIALS (.1); CONFERENCE WITH J. GOLSTER RE: SCRIPT FOR DIP HEARING (.1); DRAFT SCRIPT FOR DIP HEARING (1.1); ADDITIONAL EDITS TO DIP HEARING BINDERS (.3); ADDITIONAL EDITS TO SCRIPT (1.1); CALL WITH J. GOLSTER RE: DIP HEARING SCRIPT (.6); ADDITIONAL EDITS TO DIP HEARING SCRIPT BASED ON SAME (1.5).

| 01/31/23 | Reyes, Destiny | 4.50 | 4,095.00 | 011 | 66806536 |

RESEARCH CASH COLLATERAL ISSUES TO PREPARE FOR POTENTIAL SECURED LENDER ARGUMENTS AT DIP HEARING.

| 01/31/23 | Waterman, Katherine | 5.10 | 4,641.00 | 011 | 66816727 |

CORRESPONDENCE WITH CHOATE TEAM RE: PREPAYMENT NOTICE AND TERMINATION DOCUMENTS (2.5); CORRESPONDENCE WITH PAUL HASTINGS RE: PAYOFF DOCUMENTS (.5); DRAFT PREPAYMENT NOTICE AND BORROWING NOTICE (1); INCORPORATE COMMENTS TO PREPAYMENT NOTICE AND BORROWING NOTICE (.5); CORRESPONDENCE WITH PAUL HASTINGS AND BOFA RE: DACA (.6).

| 01/31/23 | Mezzatesta, Jared | 0.20 | 150.00 | 011 | 66811849 |

REVIEW UCC OBJECTION TO DIP.

| 01/31/23 | Mezzatesta, Jared | 7.10 | 5,325.00 | 011 | 66811957 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CHART IN DIP MOTION (3.2); DRAFT NOTICE OF DIP HEARING (1.4); DRAFT NOTICE OF REVISED DIP ORDER (1.1); REVISE R. CANN DECLARATION FOR DIP FILING AND EDITING RODI BLOKH DECLARATION (1.4). | | | | |
| 01/31/23 | Sudama, Dawn Rita | 10.00 | 9,100.00 | 011 | 66821014 |
| | RESEARCH ADEQUATE PROTECTION AND 506 WAIVERS IN CONNECTION WITH POTENTIAL OBJECTIONS TO REPLACEMENT DIP (4.5); DRAFT RESEARCH MEMORANDUM RE: SAME (5.2); CORRESPONDENCES WITH A. COHEN AND R. BERKOVICH RE: RESEARCH MEMORANDUM (0.3). | | | | |
| 01/31/23 | Olvera, Rene A. | 6.80 | 3,230.00 | 011 | 66816523 |
| | ECF FILING FOR REPLACEMENT DIP MOTION (5.5); PREPARE AND ELECTRONICALLY FILE NOTICE OF HEARING FOR FEBRUARY 1, 2023 (.5); PREPARE EXHIBITS IN CONNECTION WITH WITNESS AND EXHIBIT LIST FOR FEBRUARY 1, 2023 HEARING AND ELECTRONICALLY FILE SAME (.8). | | | | |
| 01/31/23 | Fabsik, Paul | 2.40 | 1,140.00 | 011 | 66801776 |
| | PREPARE AND FILE BLOKH DECLARATION IN SUPPORT OF REVISED DIP MOTION (.6); PREPARE AND FILE REVISED DIP MOTION (.6); PREPARE AND FILE CANN DECLARATION IN SUPPORT OF REVISED DIP MOTION (.6) PREPARE SINGH DECLARATION IN SUPPORT OF REVISED DIP MOTION (.6). | | | | |
| 01/31/23 | Verpoucke, Emma | 1.00 | 295.00 | 011 | 66849275 |
| | REVIEW AND PROVIDE COMMENTS ON INCOMING GOOD STANDINGS, PER K. WATERMAN. DRAFT UCC-3 TERMINATION CHECKLIST. | | | | |
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **1,339.40** | **$1,618,631.00** | | |
| 01/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 66623676 |
| | EMAILS WITH TEAM RE PLAN AND DISCLOSURE STATEMENT (.1). | | | | |
| 01/22/23 | Reyes, Destiny | 2.60 | 2,366.00 | 012 | 66745746 |
| | BEGIN TO DRAFT BACKGROUND SECTION FOR DISCLOSURE STATEMENT. | | | | |
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | | **2.70** | **$2,558.50** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/02/23 | Reyes, Destiny | 0.40 | 364.00 | 013 | 66612840 |
| | DRAFT KERP MOTION. | | | | |
| 01/03/23 | Wessel, Paul J. | 3.70 | 7,751.50 | 013 | 66592985 |
| | INTERNAL EMAIL CORRESPONDENCE AND REVIEW OF DRAFT MOTION FOR TIER 2 KERP TERMS (.5); TAX RESEARCH AND DOCUMENT REVIEW FOR RSU TAX SETTLEMENT ISSUE (.5), AND BLOCKCAP ACQUISITION TAX ISSUES (1.5); CONFERENCE WITH L. BURGENER TO DISCUSS EMPLOYEE TAX ANALYSIS (.9); CONFERENCE WITH R. SCHROCK TO DISCUSS EMPLOYEE TAX ISSUE (.3). | | | | |
| 01/03/23 | Reyes, Destiny | 5.20 | 4,732.00 | 013 | 66612880 |
| | DRAFT KERP MOTION. | | | | |
| 01/03/23 | Crabtree, Austin B. | 0.30 | 351.00 | 013 | 66642393 |
| | EMAIL D. REYES REGARDING KERP (0.3). | | | | |
| 01/04/23 | Wessel, Paul J. | 1.10 | 2,304.50 | 013 | 66596996 |
| | EMAIL CORRESPONDENCE WITH L. BURGENER RE: RSU AND RSA TAX ISSUES (.3); REVISE AND SEND WITHHOLDING MEMORANDUM (.6); EMAIL CORRESPONDENCE WITH CORE RE: NASD UPDATE, STOCK PLAN ADMINISTRATION (.2). | | | | |
| 01/04/23 | Reyes, Destiny | 0.20 | 182.00 | 013 | 66612849 |
| | REVISE KERP MOTION. | | | | |
| 01/04/23 | Crabtree, Austin B. | 0.60 | 702.00 | 013 | 66642375 |
| | REVIEW AND COMMENT ON KERP MOTION. | | | | |
| 01/05/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 013 | 66654032 |
| | REVIEW AND COMMENT ON KERP MOTION. | | | | |
| 01/05/23 | Berdini, Elissabeth | 0.20 | 234.00 | 013 | 66607352 |
| | CORRESPOND WITH D. REYES RE: KERP INFORMATION. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/23 | Reyes, Destiny<br>REVISE KERP MOTION. | 3.20 | 2,912.00 | 013 | 66612848 |
| 01/05/23 | Crabtree, Austin B.<br>REVISE KERP MOTION. | 0.70 | 819.00 | 013 | 66642367 |
| 01/06/23 | Wessel, Paul J.<br>TELEPHONE CONFERENCE WITH L. BURGENER TO DISCUSS COMPENSATION TAX ISSUES AND RELATED MATTERS. | 0.60 | 1,257.00 | 013 | 66622692 |
| 01/06/23 | Reyes, Destiny<br>DRAFT KERP DECLARATION (1.9); REVISE KERP MOTION (1.4). | 3.30 | 3,003.00 | 013 | 66612892 |
| 01/06/23 | Crabtree, Austin B.<br>CONFERENCE WITH D. REYES REGARDING KERP MOTION AND DECLARATION (0.2); REVIEW AND COMMENT ON KERP DECLARATION (0.6); CONFERENCE WITH D. REYES REGARDING COMMENTS (0.3). | 1.10 | 1,287.00 | 013 | 66642349 |
| 01/07/23 | Reyes, Destiny<br>REVISE KERP MOTION (1.3); CONFER WITH A. CRABTREE RE: SAME (0.2). | 1.50 | 1,365.00 | 013 | 66612902 |
| 01/07/23 | Crabtree, Austin B.<br>COMMENT ON KERP MOTION AND DECLARATION. | 0.60 | 702.00 | 013 | 66642362 |
| 01/09/23 | Fink, Moshe A.<br>REVIEW AND COMMENT ON REVISED DRAFT OF KERP MOTION. | 0.90 | 1,260.00 | 013 | 66682712 |
| 01/10/23 | Wessel, Paul J.<br>EMAIL CORRESPONDENCE WITH E. BERDINI RE: KERP MOTION COMMENTS (.3); REVIEW AND COMMENT ON DRAFT OFFER LETTER FOR CFO CANDIDATE (1.0); EMAIL CORRESPONDENCE WITH R. BERKOVICH RE: COMMENTS ON OFFER LETTER (.3). | 1.60 | 3,352.00 | 013 | 66647417 |
| 01/10/23 | Berdini, Elissabeth | 1.00 | 1,170.00 | 013 | 66647624 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CHART DESCRIBING KERP PROGRAM (0.8); CORRESPOND WITH D. REYES RE: SAME (0.1); CORRESPOND WITH P. WESSEL RE: SAME (0.1). | | | | |
| 01/10/23 | Reyes, Destiny | 1.60 | 1,456.00 | 013 | 66703469 |
| | REVISE KERP AND RELATED DECLARATION. | | | | |
| 01/11/23 | Fink, Moshe A. | 0.40 | 560.00 | 013 | 66686922 |
| | CALL WITH WEIL TEAM RE KERP MOTION. | | | | |
| 01/11/23 | Berdini, Elissabeth | 1.30 | 1,521.00 | 013 | 66652945 |
| | CALLS WITH A. CRABTREE RE: KERP (0.2); REVIEW AND COMMENT ON KERP MOTION AND DECLARATION (1.0); CORRESPOND WITH P. WESSEL RE: SAME (0.1). | | | | |
| 01/11/23 | Reyes, Destiny | 0.60 | 546.00 | 013 | 66703401 |
| | DISCUSS KERP OPEN ISSUES WITH A. CRABTREE AND M. FINK (0.3); REVISE KERP MOTION (0.3). | | | | |
| 01/11/23 | Crabtree, Austin B. | 3.40 | 3,978.00 | 013 | 66652882 |
| | REVISE KERP MOTION AND DECLARATION (1.8); CORRESPOND AND CONFERENCE WITH D. REYES REGARDING SAME (0.1); CORRESPOND AND CONFERENCE WITH E. BERDINI REGARDING SAME (0.3); CONFERENCE WITH M. FINK AND D. REYES REGARDING SAME (0.3); REVISE KERP MOTION AND DECLARATION (0.9). | | | | |
| 01/15/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 013 | 66690058 |
| | REVIEW AND PROVIDE COMMENTS ON KERP MOTION. | | | | |
| 01/15/23 | Reyes, Destiny | 0.20 | 182.00 | 013 | 66703125 |
| | REVISE KERP MOTION AND DECLARATION. | | | | |
| 01/16/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 66691199 |
| | EMAILS WITH TEAM RE KERP. | | | | |
| 01/17/23 | Wessel, Paul J. | 0.90 | 1,885.50 | 013 | 66700061 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CORE TO DISCUSS NASQD, FIDELITY AND RSU TREATMENT (.6); FOLLOW UP REVIEW OF RSU AWARDS (.3). | | | | |
| 01/17/23 | Johnson, Merritt S. | 0.50 | 812.50 | 013 | 66692138 |
| | CALL WITH CLIENT, WEIL AND OTHERS RE RSUS AND EMPLOYEE COMPENSATION ISSUES. | | | | |
| 01/17/23 | Fink, Moshe A. | 0.70 | 980.00 | 013 | 66724487 |
| | CALL WITH WEIL AND CLIENT RE EMPLOYEE ISSUES (.5); SUMMARY EMAIL TO TEAM RE SAME (.2). | | | | |
| 01/17/23 | Reyes, Destiny | 1.20 | 1,092.00 | 013 | 66703311 |
| | REVISE KERP AND DECLARATION. | | | | |
| 01/17/23 | Wissman, Eric | 0.50 | 455.00 | 013 | 66696492 |
| | CALL WITH CLIENT AND WEIL RE RSUS. | | | | |
| 01/19/23 | Wessel, Paul J. | 0.40 | 838.00 | 013 | 66712544 |
| | REVISE TAX MEMORANDUM FOR RSU AND RESTRICTED STOCK VESTING. | | | | |
| 01/20/23 | Wessel, Paul J. | 3.20 | 6,704.00 | 013 | 66727632 |
| | DRAFT TAX MEMORANDUM FOR RSU AND RESTRICTED STOCK AWARDS (2.9); EMAIL CORRESPONDENCE WITH L. BURGENER RE: TAX ISSUES (.3). | | | | |
| 01/23/23 | Crabtree, Austin B. | 0.20 | 234.00 | 013 | 66731790 |
| | CORRESPOND WITH MCGUIREWOODS REGARDING AETNA AND TRINET RELATIONSHIP. | | | | |
| 01/26/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 66762593 |
| | EMAIL CORRESPONDENCE WITH L. BURGENER RE: COMMENTS ON TAX MEMORANDUM. | | | | |
| 01/27/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 66782030 |
| | REVIEW AND REVISE TAX MEMORANDUM PER CLIENT COMMENTS (.4); FOLLOW UP QUESTIONS WITH L. BURGENER (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 66782143 |
| | EMAIL CORRESPONDENCE RE: KERP. | | | | |
| 01/30/23 | Wessel, Paul J. | 0.40 | 838.00 | 013 | 66805250 |
| | CONFERENCE CALL WITH CORE RE: TIER 2 RETENTION PLAN (.2); EMAIL CORRESPONDENCE WITH L. BURGENER RE: TAX ISSUES (.2). | | | | |
| 01/30/23 | Fink, Moshe A. | 0.40 | 560.00 | 013 | 66850536 |
| | CALL WITH CLIENT AND TEAM RE KERP. | | | | |
| 01/31/23 | Fink, Moshe A. | 0.50 | 700.00 | 013 | 66851360 |
| | REVIEW AND COMMENT ON KERP MOTION. | | | | |
| 01/31/23 | Reyes, Destiny | 2.10 | 1,911.00 | 013 | 66806524 |
| | REVISE KERP MOTION AND DECLARATION. | | | | |
| **SUBTOTAL TASK 013 - Employee Matters:** | | **47.40** | **$63,755.50** | | |
| 01/03/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 014 | 66588605 |
| | CALL WITH ALIXPARTNERS AND J. GOLTSER RE PAYMENTS ON EQUIPMENT LEASES AND FINANCINGS. | | | | |
| 01/03/23 | Fink, Moshe A. | 0.60 | 840.00 | 014 | 66644400 |
| | CALLS WITH TEAM AND ALIX RE EQUIPMENT FINANCING AND LEASE PAYMENTS. | | | | |
| 01/03/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 66622789 |
| | REVIEW FINANCING/LEASE OVERVIEW AND CALL RE EQUIPMENT FINANCING & LEASE PAYMENTS. | | | | |
| 01/03/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 66588702 |
| | REVISE EQUIPMENT LENDER ADEQUATE PROTECTION MEMORANDUM. | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 66611029 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH PJT RE EQUIPMENT LENDER ISSUES. | | | | |
| 01/05/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 66623053 |
| | CALL WITH EQUIPMENT LENDER RE: STATUS. | | | | |
| 01/05/23 | Mezzatesta, Jared | 0.90 | 675.00 | 014 | 66606157 |
| | CONDUCT RESEARCH AND PREPARE SUMMARY ON PROCEDURES AND OPTIONS FOR FILING A POTENTIAL SETTLEMENT WITH EQUIPMENT LENDER. | | | | |
| 01/06/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 66624258 |
| | VARIOUS COMMUNICATIONS WITH J. GOLSTER AND R. BERKOVICH REGARDING RETURN OF MINERS (.1). | | | | |
| 01/06/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 014 | 66623736 |
| | CALL WITH EQUIPMENT LENDER COUNSEL AND PAUL HASTINGS RE ADEQUATE PROTECTION ISSUES (.3); CONFER WITH PAUL HASTINGS RE ADEQUATE PROTECTION ISSUES (.2); EMAILS WITH PJT AND TEAM RE ADEQUATE PROTECTION ISSUES (.1); CALL WITH CORE AND N. WARIER RE EQUIPMENT LENDER ISSUES (.5); CALL WITH A. BURBRIDGE RE EQUIPMENT LENDER ISSUES (.1); CALL WITH J. MEZZATESTA RE RESEARCH RE EQUIPMENT LENDER CLAIMS (.1); CALL WITH EQUIPMENT LENDER ATTORNEYS RE POTENTIAL SETTLEMENT (.2). | | | | |
| 01/06/23 | Goltser, Jonathan | 2.10 | 2,572.50 | 014 | 66622939 |
| | CALL WITH PAUL HASTINGS AND HAYES BOONE RE ADEQUATE PROTECTION (.3); CALL WITH PJT RE MINER VALUATION (.1); CALL WITH SIDLEY RE EQUIPMENT LENDER (.5); REVIEW 9019 STIPULATION AND EMAIL A. PEREZ RE SAME (.3); FOLLOW UP CALL WITH MOELIS AND PAUL HASTINGS RE SAME (.9). | | | | |
| 01/06/23 | Mezzatesta, Jared | 2.40 | 1,800.00 | 014 | 66621960 |
| | RESEARCH 506(B) VALUATION OF SECURED CLAIMS AND SEND SUMMARY EMAIL (2.1); RESEARCH AND SUMMARY ON PROCEDURES AND OPTIONS FOR FILING A POTENTIAL SETTLEMENT WITH EQUIPMENT LENDER (0.3). | | | | |
| 01/07/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 014 | 66623741 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.1); REVIEW J. MEZZATESTA RESEARCH RE VALUATION OF EQUIPMENT LENDERS' COLLATERAL AND EMAILS TO J. MEZZATESTA AND CORE RE SAME (.6). | | | | |
| 01/07/23 | Mezzatesta, Jared | 1.20 | 900.00 | 014 | 66621695 |
| | RESEARCH FOLLOW UP QUESTIONS ON 506(B) VALUATION OF SECURED CLAIMS AND RESPOND TO QUESTIONS RE: SAME. | | | | |
| 01/09/23 | Freeman, Danek A. | 0.30 | 525.00 | 014 | 66990318 |
| | ATTENTION TO EQUIPMENT LENDER COLLATERAL PROCEEDS QUESTION. | | | | |
| 01/09/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 014 | 66636716 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE ADEQUATE PROTECTION TO EQUIPMENT LENDERS (.5); CONFER WITH J. GOLTSER AND J. MEZZATESTA RE EQUIPMENT LENDER ADEQUATE PROTECTION ISSUES (.2); EMAILS WITH CORE RE EQUIPMENT LENDER ISSUE (.1); CALL WITH CORE AND PJT RE MINER VALUATION (.6). | | | | |
| 01/09/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.10 | 137.50 | 014 | 66997568 |
| | EQUIPMENT LOAN DISCUSSION WITH R. BERKOVICH, C. STANTZYK-GUZEK AND K. WATERMAN. | | | | |
| 01/09/23 | Goltser, Jonathan | 0.20 | 245.00 | 014 | 67221321 |
| | REVIEW BREMER LOAN RE HAZARD INSURANCE. | | | | |
| 01/09/23 | Waterman, Katherine | 0.80 | 728.00 | 014 | 66635255 |
| | REVIEW EQUIPMENT FINANCING AGREEMENTS AND RELEVANT LIENS. | | | | |
| 01/09/23 | Mezzatesta, Jared | 3.20 | 2,400.00 | 014 | 66636744 |
| | RESEARCH REGARDING 506(A) EQUIPMENT LENDER CLAIMS (0.7); REVISE ADEQUATE PROTECTION MEMORANDUM (1.7); CALL WITH COMPANY AND PJT REGARDING MINER VALUATION (0.6); CALL WITH R. BERKOVICH AND J. GULTER RE: ADEQUATE PROTECTION MEMORANDUM (0.2). | | | | |
| 01/10/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 66648655 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CORE AND PJT RE MINING EQUIPMENT VALUATIONS (.4); CONFER WITH J. MEZZATESTA RE MINING EQUIPMENT VALUATIONS (.1). | | | | |
| 01/10/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 014 | 66648837 |
| | REVIEW AND ANALYZE RSA FOR REQUIRED CONSENT RIGHTS OVER EQUIPMENT LENDER TRANSACTIONS (1.2); DRAFT AMENDMENT TO EQUIPMENT LENDER, ADVISOR NDAS (0.6). | | | | |
| 01/10/23 | Mezzatesta, Jared | 1.10 | 825.00 | 014 | 66645190 |
| | REVISE ADEQUATE PROTECTION MEMORANDUM (0.7); CALL WITH ACCOUNTING TEAM AND PJT TO DISCUSS MINER VALUATIONS (0.4). | | | | |
| 01/11/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 014 | 66658561 |
| | CALL WITH AD HOC GROUP RE EQUIPMENT LENDER ISSUES (.5); CONFER WITH PJT RE EQUIPMENT LENDER ISSUES (.1); EMAILS RE PJT AND EQUIPMENT LENDER ADVISORS RE EQUIPMENT LENDER CONCERNS (.2). | | | | |
| 01/11/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 014 | 66649495 |
| | ATTEND CALL WITH A. MIDHA, J. LAU, J. SINGH, R. BERKOVICH, M. DIYANNI, C. MURPHY, J. MEZZATESTA, J. ROTBARD, M. MESTAYER AND M. PIDGEON RE: MINER EQUIPMENT LENDERS. | | | | |
| 01/11/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 014 | 66652355 |
| | CALL WITH PJT AND PAUL HASTINGS DISCUSSING EQUIPMENT LENDERS FOR ASSET SALE (0.5); DRAFT ADEQUATE PROTECTION MEMORANDUM AND NECESSARY RESEARCH (0.9); CONDUCT RESEARCH RE: TILL CRAMDOWN INTEREST RATES AND PLAN TERMS FOR EQUIPMENT LENDERS (0.5). | | | | |
| 01/12/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 014 | 66663167 |
| | EMAIL EQUIPMENT LENDERS RE DIP BUDGET (.1); CONFER WITH ATTORNEY FOR EQUIPMENT LENDER RE LIEN ISSUE (.1); EMAIL BANKING TEAM RE EQUIPMENT LENDER ISSUE (.1); CALL WITH COUNSEL TO EQUIPMENT LENDER RE STIPULATION (.2); EMAIL J. GOLTSER RE STIPULATION (.1); EMAILS WITH COUNSEL TO EQUIPMENT LENDER RE RSA (.1); EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER ISSUE (.2). | | | | |
| 01/12/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 014 | 66692786 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL RE EQUIPMENT LENDER SALE STIPULATION (.4); REVIEW PRECEDENT RE MOTIONS RE SAME SALES (1). | | | | |
| 01/13/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 014 | 66688961 |
| | EMAILS WITH PJT AND EQUIPMENT LENDER COUNSEL RE DEBT ISSUES (.1); CONFER WITH A. MIDHA RE EQUIPMENT LENDER ISSUE (.1); EMAILS WITH CORE TEAM AND PJT RE EQUIPMENT MINER ISSUES (.1). | | | | |
| 01/13/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 014 | 67221374 |
| | MEET WITH EQUIPMENT LENDER RE POTENTIAL SETTLEMENT AND DIP. | | | | |
| 01/13/23 | Mezzatesta, Jared | 1.00 | 750.00 | 014 | 66689529 |
| | DRAFT ADEQUATE PROTECTION MEMORANDUM. | | | | |
| 01/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 66690111 |
| | EMAILS WITH PJT RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.1). | | | | |
| 01/14/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 66692763 |
| | REVIEW AND COMMENT ON EQUIPMENT LENDER SALE STIPULATION (.5). | | | | |
| 01/15/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 014 | 66690167 |
| | REVIEW AND PROVIDE COMMENTS ON STIPULATION PROVIDING FOR RETURN OF EQUIPMENT LENDER MINERS (.2); REVIEW RESEARCH AND REVISE AND REVISE MEMORANDUM RE ADEQUATE PROTECTION FOR EQUIPMENT LENDERS (1.7). | | | | |
| 01/15/23 | Stantzyk-Guzek, Claudia | 0.70 | 745.50 | 014 | 66682374 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: EQUIPMENT LEASE AND FINANCING AGREEMENT DILIGENCE AND PURCHASER LOI (0.3); REVIEW AND ANALYZE COLLATERAL IN LOI AND EXISTING EQUIPMENT LEASE AND FINANCING AGREEMENTS (0.4). | | | | |
| 01/15/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 014 | 66689587 |
| | DRAFT EQUIPMENT LENDER ADEQUATE PROTECTION MEMORANDUM AND CONDUCT RESEARCH FOR SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/23 | Shaw, Kristen | 0.80 | 600.00 | 014 | 66675621 |

ANALYZE COLLATERAL DESCRIPTIONS IN THE EQUIPMENT LEASES.

| 01/16/23 | Berkovich, Ronit J. | 2.50 | 4,812.50 | 014 | 66691216 |

REVIEW RESEARCH RE ADEQUATE PROTECTION OF EQUIPMENT LENDERS AND REVISE MEMORANDUM RE SAME (1.6); CONFER WITH J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.1); EMAIL WITH PJT RE EQUIPMENT LENDER ISSUES AND NUMEROUS OTHER ISSUES (.1); CALL WITH CORE RE EQUIPMENT LENDER STIPULATION (.5); EMAILS RE EQUIPMENT LENDER STIPULATION (.1); REVIEW RESEARCH RE CRAMDOWN INTEREST PAYMENTS TO EQUIPMENT LENDERS AND EMAIL TO J. MEZZATESTA RE SAME (.1).

| 01/16/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 014 | 66731896 |

SEND REVISED EQUIPMENT LENDER STIPULATION TO COMPANY AND CALL WITH COMPANY TO DISCUSS (0.4); DRAFT EQUIPMENT LENDER SALE MOTION (1).

| 01/16/23 | Mezzatesta, Jared | 4.00 | 3,000.00 | 014 | 66689491 |

RESEARCH CRAM UP INTEREST RATES AND PREPARE CHARTS REGARDING SAME (2.3); DRAFT ADEQUATE PROTECTION MEMORANDUM AND CONDUCT RESEARCH FOR SAME (1.5); CALLS WITH R. BERKOVICH REGARDING ADEQUATE PROTECTION AND CRAM UP ISSUES (0.2).

| 01/17/23 | Berkovich, Ronit J. | 2.70 | 5,197.50 | 014 | 66697822 |

REVIEW AND PROVIDE COMMENTS ON STIPULATION WITH EQUIPMENT LENDER (.4); REVISE MEMORANDUM RE ADEQUATE PROTECTION OF EQUIPMENT LENDERS AND EMAILS TO TEAM RE SAME (.9); CONFER WITH J. MEZZATESTA RE EQUIPMENT LENDER CRAMDOWN ISSUES (.1); CALL WITH WEIL LITIGATION TEAM RE POTENTIAL ADEQUATE PROTECTION DISPUTE WITH EQUIPMENT LENDERS (.5); REVIEW RESEARCH RE PAYMENTS TO EQUIPMENT LENDERS AND CONFER WITH J. MEZZATESTA RE SAME (.2); CALL WITH PJT RE EQUIPMENT LENDER VALUATION ISSUES (.5); CONFER WITH J. MEZZATESTA RE EQUIPMENT LENDER VALUATION ISSUES (.1).

| 01/17/23 | Goltser, Jonathan | 3.80 | 4,655.00 | 014 | 66990208 |

CALL WITH PJT RE EQUIPMENT MINER/COLLATERAL ANALYSIS (.5); REVISE EQUIPMENT LENDER STIPULATION (.9); DRAFT EQUIPMENT LENDER 363 MOTION (2.4).

| 01/17/23 | Mezzatesta, Jared | 3.60 | 2,700.00 | 014 | 66696779 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH LITIGATION TEAM REGARDING ADEQUATE PROTECTION AND RELATED CORRESPONDENCE (1.4); RESEARCH CRAM UP INTEREST RATES AND DRAFT SUMMARY FOR PJT AND RELATED CALLS (1.8); DRAFT ADEQUATE PROTECTION MEMORANDUM (0.4). | | | | |
| 01/18/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 66732238 |
| | REVIEW AND COMMENT ON REVISED EQUIPMENT LENDER STIPULATION. | | | | |
| 01/19/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 014 | 66715154 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE STIPULATION WITH EQUIPMENT LENDER TO EXCHANGE COLLATERAL FOR DEBT (.4); CALL WITH LENDER COUNSEL RE EQUIPMENT LENDER STIPULATION (.5); REVIEW EMAILS RE EQUIPMENT LENDER STIPULATION (.1); CONFER WITH TEAM RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 01/19/23 | Goltser, Jonathan | 3.40 | 4,165.00 | 014 | 66732230 |
| | CALL WITH LENDER COUNSEL RE EQUIPMENT LENDER STIPULATION (.5); CALL WITH CLIENT RE EQUIPMENT LENDER AND COUPON MOTIONS (1); RESEARCH LOCAL RULES AND REVISE EQUIPMENT LENDER (1.9). | | | | |
| 01/19/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 66713204 |
| | EMAIL UPDATE TO EQUIPMENT VALUATION TEAM. | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 66727821 |
| | EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER STIPULATION (.1); EMAILS WITH PJT RE EQUIPMENT LENDER SETTLEMENT (.1). | | | | |
| 01/20/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 014 | 66732187 |
| | REVISE EQUIPMENT LENDER PER COMMENTS RECEIVED (1.2). | | | | |
| 01/21/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 014 | 66728142 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE EQUIPMENT LENDER SETTLEMENT (.6). | | | | |
| 01/22/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 66728359 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE EQUIPMENT LENDER SETTLEMENT. | | | | |
| 01/22/23 | Goltser, Jonathan | 2.00 | 2,450.00 | 014 | 66992510 |
| | REVISE EQUIPMENT LENDER MOTION PER R. BERKOVICH COMMENTS. | | | | |
| 01/23/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 014 | 67003175 |
| | UPDATE EQUIPMENT LENDER STIPULATION AND MOTION. | | | | |
| 01/24/23 | Freeman, Danek A. | 1.00 | 1,750.00 | 014 | 67084073 |
| | ATTENTION TO EQUIPMENT LENDER ISSUES, RELATED CALLS AND EMAILS. | | | | |
| 01/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 66751034 |
| | CONFER WITH COUNSEL TO EQUIPMENT LENDER RE EQUIPMENT LEASE ISSUES. | | | | |
| 01/24/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 014 | 66759252 |
| | CALL WITH LENDER COUNSEL RE EQUIPMENT LENDER MOTION (.3); REVIEW COMPANY TAX ANALYSIS RE TRANSFER OF EQUIPMENT LENDER ASSETS AND FOLLOW UP WITH COMPANY RE REGARDING EXHIBITS AND ADDITIONAL INFORMATION (.6). | | | | |
| 01/24/23 | Mezzatesta, Jared | 0.60 | 450.00 | 014 | 66747556 |
| | CALL WITH COUNSEL TO EQUIPMENT LENDER TO DISCUSS ASSIGNED INFRASTRUCTURE EQUIPMENT LEASES FROM EQUIPMENT LENDER AND RELATED RESEARCH TO PREPARE. | | | | |
| 01/25/23 | Freeman, Danek A. | 0.90 | 1,575.00 | 014 | 67084336 |
| | ATTENTION TO EQUIPMENT LENDER ISSUES, RELATED CALLS AND EMAILS. | | | | |
| 01/25/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 014 | 66760176 |
| | CONFER WITH D. FREEMAN, M. MAISONROUGE AND J. GOLTSER RE EQUIPMENT LENDER ISSUES (.3); EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 01/25/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 014 | 67007102 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EQUIPMENT LENDER COLLATERAL DISCUSSION WITH D. FREEMAN, R. BERKOVICH AND J. GOLTSER. | | | | |
| 01/25/23 | Goltser, Jonathan | 1.70 | 2,082.50 | 014 | 67007093 |
| | CALL WITH D. FREEMAN, M. MAISONROUGE AND R. BERKOVICH RE EQUIPMENT LENDER SCHEDULE 1 (.4); DISCUSSION WITH WEIL BANKING RE DIP BASKET UTILIZATION RE EQUIPMENT LENDER TRANSFER AND FOLLOW UPS TO PAUL HASTINGS (.4); CALL WITH COUNSEL RE EQUIPMENT LENDER STATUS (.2); REVIEW COUNSEL COMMENTS TO MOTION TO SELL EQUIPMENT LENDER PROPERTY (.3); CALL WITH COMPANY TAX/TRADE HEAD RE EQUIPMENT LENDER TAX ISSUES (.4). | | | | |
| 01/25/23 | Mezzatesta, Jared | 0.60 | 450.00 | 014 | 66755661 |
| | CORRESPOND WITH EQUIPMENT LENDERS RE NUMEROUS ISSUES. | | | | |
| 01/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 66763112 |
| | EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER AND OTHER EQUIPMENT LENDER ISSUES. | | | | |
| 01/26/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 67258658 |
| | COORDINATE EQUIPMENT LENDERS INFORMATION REQUEST. | | | | |
| 01/26/23 | Mezzatesta, Jared | 0.50 | 375.00 | 014 | 66761373 |
| | THIRD PARTY OUTREACH, EQUIPMENT LESSOR INBOUND AND RELATED CALL WITH ALIX. | | | | |
| 01/27/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 014 | 67221611 |
| | CALL WITH K. HALL RE: MECHANICS' LIENS. | | | | |
| 01/27/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 66802189 |
| | REVIEW TAX MATERIAL RE EQUIPMENT DISPOSITION AND RESPOND TO CORE RE TAX ISSUE RE EQUIPMENT LENDER SALE. | | | | |
| 01/27/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 66780819 |
| | EMAIL CORRESPONDENCE RE EQUIPMENT LENDERS DISCOVERY REQUEST. | | | | |
| 01/30/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 014 | 66802003 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON EQUIPMENT LENDER MOTION (.5); CONFER WITH J. GOLTSER RE COMMENTS ON EQUIPMENT LENDER MOTION (.1). | | | | |
| 01/30/23 | Goltser, Jonathan | 3.00 | 3,675.00 | 014 | 66811996 |
| | REVISE EQUIPMENT LENDER SALE MOTION AND ORDER AND FINALIZE OUTSTANDING TAX AND SCHEDULE ISSUES. | | | | |
| 01/31/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 66811218 |
| | VARIOUS COMMUNICATIONS WITH S. FINK AND WEIL TEAM REGARDING EQUIPMENT LENDER. | | | | |
| 01/31/23 | Goltser, Jonathan | 1.90 | 2,327.50 | 014 | 66812182 |
| | REVISE EQUIPMENT LENDER MOTION PER UPDATED LANGUAGE AND COORDINATE FINALIZATION OF SCHEDULE. | | | | |
| 01/31/23 | Mezzatesta, Jared | 0.50 | 375.00 | 014 | 66812040 |
| | REVISE MINER ADEQUATE PROTECTION MEMORANDUM. | | | | |
| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | | **76.50** | **$95,878.00** | | |
| 01/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 66588736 |
| | EMAILS WITH J. GOLTSER AND OTHERS RE MECHANICS LIEN (REAL ESTATE) ISSUES (.2). | | | | |
| 01/03/23 | Goltser, Jonathan | 0.10 | 122.50 | 016 | 67228171 |
| | COORDINATE CALL WITH CONSTRUCTION VENDOR. | | | | |
| 01/03/23 | Feder, Adina | 0.30 | 225.00 | 016 | 66585035 |
| | MEET WITH M. FINK AND A. BURBRIDGE RE REAL ESTATE STRATEGY. | | | | |
| 01/04/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 016 | 66599174 |
| | EMAILS WITH TEAM RE EXECUTORY CONTRACT ISSUES (.1); CALL WITH K. HALL AND G. FIFE RE CONSTRUCTION VENDOR/REAL ESTATE ISSUES (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/23 | Goltser, Jonathan | 0.20 | 245.00 | 016 | 66622793 |

EMAILS WITH CONSTRUCTION VENDORS.

| 01/05/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 016 | 66610911 |

REVIEW AND PROVIDE COMMENTS ON LETTER TO CONSTRUCTION PARTY RE REAL ESTATE ISSUES AND POTENTIAL STAY VIOLATION (.2); CONFER WITH PARTY RE REAL ESTATE ISSUES AND POTENTIAL STAY VIOLATION (.1); CONFER WITH M. FINK RE MOTION TO REJECT EXECUTORY CONTRACTS (.1); EMAILS WITH CORE RE REAL ESTATE ISSUES AND POTENTIAL STAY VIOLATION (.1); CALL WITH G. FIFE, A. BURBRIDGE, AND PARTY RE DISPUTE WITH REAL ESTATE CONTRACTOR (.2).

| 01/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 66610958 |

CALL WITH COUNSEL TO MECHANICS LIEN HOLDER (REAL ESTATE) RE RESOLVING ISSUES (.2).

| 01/05/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 67218666 |

ATTEND CALL RE: CONDAIR MECHANICS' LIENS WITH WEIL COUNSEL (0.2); ATTEND CALL RE: MUSKOGEE GENERAL CONTRACTOR WITH R. BERKOVICH, J. MEZZATESTA AND G. FIFE (0.1); REVIEW AND COMMENT ON LETTER TO MUSKOGEE GENERAL CONTRACTOR (0.3).

| 01/05/23 | Goltser, Jonathan | 0.30 | 367.50 | 016 | 67228174 |

CALL WITH CONSTRUCTION VENDOR RE: CLAIMS.

| 01/05/23 | Markovitz, David | 0.20 | 182.00 | 016 | 67218675 |

CALL CONDAIR, WEIL REAL ESTATE TEAM AND CORE RE: REAL ESTATE VENDOR ISSUES.

| 01/05/23 | Polishuk, Menachem | 3.90 | 3,549.00 | 016 | 66876728 |

DRAFT MOTION TO ASSUME OR REJECT EXECUTORY CONTRACTS.

| 01/05/23 | Feder, Adina | 0.20 | 150.00 | 016 | 67218688 |

MEET WITH CONDAIR, WEIL REAL ESTATE TEAM AND CORE RE: REAL ESTATE VENDOR ISSUES.

| 01/05/23 | Mezzatesta, Jared | 0.70 | 525.00 | 016 | 66606043 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL FROM CONSTRUCTION VENDOR AND RELATED CORRESPONDENCE. | | | | |
| 01/06/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 016 | 66623595 |
| | CALL WITH M. FINK AND C. CALABRESE RE DISPUTES WITH REAL ESTATE CONSTRUCTION VENDOR (.4). | | | | |
| 01/06/23 | Polishuk, Menachem | 6.30 | 5,733.00 | 016 | 66616696 |
| | REVIEW OMNIBUS ASSUMPTION/REJECTION MOTIONS (2.5); DRAFT OMNIBUS ASSUMPTION/REJECTION MOTION (3.6); DISCUSS INBOUND CALLERS WITH A. CRABTREE (.2). | | | | |
| 01/09/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 016 | 66636687 |
| | REVIEW MATERIALS ON DISPUTE WITH REAL ESTATE CONTRACT PARTY (.1); CALL WITH TEAM RE DISPUTE WITH REAL ESTATE CONTRACT PARTY (.7). | | | | |
| 01/09/23 | Calabrese, Christine A. | 0.40 | 538.00 | 016 | 66636950 |
| | DRAFT DECISION-TREE RE: CEDERVALE AND COTTONWOOD SITES (.4). | | | | |
| 01/10/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 66648752 |
| | EMAILS WITH K. HALL AND A. CRABTREE RE REAL ESTATE RELATED SETTLEMENTS AND DISPUTES. | | | | |
| 01/10/23 | Calabrese, Christine A. | 0.20 | 269.00 | 016 | 66642929 |
| | REVIEW SUMMARY ANALYSIS OF MECHANICS LIEN AND BACKGROUND (.1); SEND FOLLOW-UP QUESTIONS TO A. CRABTREE RE: SAME (.1). | | | | |
| 01/10/23 | Polishuk, Menachem | 2.50 | 2,275.00 | 016 | 66643913 |
| | DRAFT OMNIBUS REJECTION MOTION. | | | | |
| 01/11/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 016 | 66658677 |
| | CALL WITH CORE RE ISSUES RELATING TO REAL ESTATE CONSTRUCTION CREDITOR, MECHANICS' LIENS, AND POTENTIAL LITIGATION CLAIMS RELATING THERETO. | | | | |
| 01/11/23 | Polishuk, Menachem | 4.80 | 4,368.00 | 016 | 66651309 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OMNIBUS REJECTION OBJECTION MOTION, ORDER, AND DECLARATION. | | | | |
| 01/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 66663267 |
| | EMAILS WITH COUNSEL TO CONSTRUCTION PARTY RE REAL ESTATE. | | | | |
| 01/12/23 | Fink, Moshe A. | 3.30 | 4,620.00 | 016 | 66682940 |
| | DRAFT MOTION TO REJECT PRIORITY POWER CONTRACT (2); CALL WITH C. CALABRESE RE SAME (.4); REVIEW AND REVISE OMNIBUS REJECTION MOTION (0.9). | | | | |
| 01/12/23 | Polishuk, Menachem | 0.30 | 273.00 | 016 | 66658054 |
| | CORRESPONDENCE WITH M. FINK RE: MOTION TO REJECT (.2); REVIEW CORRESPONDENCE WITH CORE TEAM RE: AMENDMENT TO MOTION TO REJECT (.1). | | | | |
| 01/12/23 | Polishuk, Menachem | 0.90 | 819.00 | 016 | 66658125 |
| | ANALYSIS RE: DELAWARE CONTRACT LAW GOVERNING SETOFF. | | | | |
| 01/13/23 | Fink, Moshe A. | 0.50 | 700.00 | 016 | 66682764 |
| | REVIEW AND COMMENT ON OMNIBUS REJECTION MOTION. | | | | |
| 01/13/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 66674724 |
| | REVIEW EDITS FROM M. FINK TO OMNIBUS REJECTION MOTION. | | | | |
| 01/14/23 | Barras, Elizabeth | 0.20 | 182.00 | 016 | 66676357 |
| | REVIEW DATA ROOM FOR INFORMATION RELATING TO TITLE. | | | | |
| 01/16/23 | Fink, Moshe A. | 1.10 | 1,540.00 | 016 | 66724288 |
| | REVIEW AND COMMENT ON REJECTION MOTION. | | | | |
| 01/17/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 016 | 66697756 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CORE AND PJT RE MECHANICS' LIENS AND DISPUTES WITH REAL ESTATE CONTRACT PARTIES (1.0); CONFER WITH A. CRABTREE RE MECHANICS' LIENS AND DISPUTES WITH REAL ESTATE CONTRACT PARTIES (.1). | | | | |
| 01/17/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 016 | 66724548 |
| | DRAFT REJECTION MOTION. | | | | |
| 01/17/23 | Polishuk, Menachem | 2.30 | 2,093.00 | 016 | 66695794 |
| | REVIEW M. FINK COMMENTS TO OMNIBUS OBJECTION MOTION (.8); INCORPORATE M. FINK EDITS TO OMNIBUS REJECTION MOTION (1.5). | | | | |
| 01/17/23 | Crabtree, Austin B. | 2.10 | 2,457.00 | 016 | 66698231 |
| | CONFERENCE WITH COMPANY AND C. CALABRESE REGARDING CONSTRUCTION VENDOR CLAIMS (1.0); CONFERENCE WITH COMPANY AND WEIL REAL ESTATE, RESTRUCTURING, AND LITIGATION TEAMS REGARDING SAME (1.1). | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 016 | 66710386 |
| | EMAILS WITH TEAM RE EXECUTORY CONTRACT ISSUES (.2); EMAILS WITH TEAM RE DISPUTE WITH REAL ESTATE VENDOR (.1); CALL WITH PAUL HASTINGS RE DISPUTE WITH REAL ESTATE CONTRACT COUNTERPARTY (.5); REVIEW ANALYSIS OF MECHANICS' LIENS (.1). | | | | |
| 01/18/23 | Calabrese, Christine A. | 0.30 | 403.50 | 016 | 66701736 |
| | ANALYZE REJECTION DAMAGES ASSOCIATED WITH POTENTIAL CONTRACT REJECTION. | | | | |
| 01/19/23 | Lender, David J. | 0.40 | 718.00 | 016 | 66710957 |
| | CALL WITH T. DUCHENE RE DALTON AND REVIEW SAME. | | | | |
| 01/19/23 | Fink, Moshe A. | 1.60 | 2,240.00 | 016 | 66724047 |
| | REVISE REJECTION MOTION. | | | | |
| 01/19/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 67219565 |
| | REVIEW COMMENTS TO MECHANICS' LIEN SUMMARY. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Polishuk, Menachem | 0.50 | 455.00 | 016 | 66716905 |
| | REVIEW M. FINK COMMENTS TO OMNIBUS REJECTION MOTION. | | | | |
| 01/21/23 | Polishuk, Menachem | 0.80 | 728.00 | 016 | 66717827 |
| | REVISE OMNIBUS REJECTION MOTION. | | | | |
| 01/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 66728186 |
| | EMAILS WITH TEAM RE REAL ESTATE ISSUES. | | | | |
| 01/22/23 | Fink, Moshe A. | 0.50 | 700.00 | 016 | 66802199 |
| | REVIEW CONTRACTS FOR REJECTION MOTION. | | | | |
| 01/22/23 | Polishuk, Menachem | 0.10 | 91.00 | 016 | 66722954 |
| | CORRESPONDENCE WITH M. FINK RE: OMNIBUS REJECTION. | | | | |
| 01/23/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 016 | 66784123 |
| | REVIEW AND COMMENT ON REVISED REJECTION MOTION. | | | | |
| 01/24/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 016 | 66751022 |
| | CALL WITH A. BURBRIDGE AND C. CALABRESE RE CONSTRUCTION VENDOR (.5). | | | | |
| 01/24/23 | Feder, Adina | 0.10 | 75.00 | 016 | 67219576 |
| | UPDATE MECHANICS' LIEN CHART. | | | | |
| 01/25/23 | Lender, David J. | 0.10 | 179.50 | 016 | 66753989 |
| | TELEPHONE CALL WITH C. CALABRESE RE MUSKOGEE. | | | | |
| 01/25/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 016 | 66760343 |
| | CONFER WITH A. PEREZ, A. BURBRIDGE, AND LITIGATION TEAM RE CONSTRUCTION VENDOR ISSUES. | | | | |
| 01/25/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 016 | 67084096 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CORE, A. BURBRIDGE, AND C. CALABRESE RE MUSKOGEE (REAL ESTATE) ISSUES. | | | | |
| 01/25/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 016 | 67219579 |
| | REVIEW OFFICE LEASE (0.4); CONFER WITH M&A TEAM RE: FINDINGS (0.1). | | | | |
| 01/25/23 | Barras, Elizabeth | 5.70 | 5,187.00 | 016 | 66755087 |
| | REVIEW POWER PROVIDER AGREEMENT (5.4); CALL WITH A. FEDER AND D. MARKOWITZ TO DISCUSS DEAL AND POWER AGREEMENTS (0.3). | | | | |
| 01/25/23 | Markovitz, David | 4.50 | 4,095.00 | 016 | 67071707 |
| | DUE DILIGENCE REVIEW OF CORE'S POWER PROVIDER CONTRACTS. | | | | |
| 01/25/23 | Polishuk, Menachem | 1.00 | 910.00 | 016 | 66754091 |
| | EMAIL M. FINK RE: OMNIBUS MOTION TO REJECT (.1); INCORPORATE M. FINK'S COMMENTS ON MOTION TO REJECT AND SEND SAME TO R. BERKOVICH (.9). | | | | |
| 01/26/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 016 | 67221313 |
| | RESEARCH RE: EXECUTORY CONTRACTS V. ADMINISTRATIVE CLAIMS. | | | | |
| 01/27/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 67219897 |
| | REVIEW MECHANICS LIEN NOTICES. | | | | |
| 01/31/23 | Feder, Adina | 0.20 | 150.00 | 016 | 67219083 |
| | EMAIL CORRESPONDENCE RE UNPERFECTED LIENORS TO CORE. | | | | |
| 01/31/23 | Feder, Adina | 0.30 | 225.00 | 016 | 67219216 |
| | REVIEW NOTICE OF COMMENCEMENT AND COMPARE LIST OF CONTRACTORS AND SUBCONTRACTORS. | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **58.40** | **$67,231.50** | | |
| 01/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 66580143 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE WITH CORE AND ADVISORS RE CASE STRATEGY (.2). | | | | |
| 01/03/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 017 | 66588592 |
| | PARTICIPATE IN BIWEEKLY STRATEGY CALL (.3); CONFER WITH M. FINK RE STRATEGY (.1); TEAM WIP MEETING (.1); CONFER WITH R. SCHROCK RE STRATEGY (.2); REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 01/03/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 66644386 |
| | ATTEND STANDING CALL WITH CORE AND ADVISORS. | | | | |
| 01/03/23 | Calabrese, Christine A. | 0.30 | 403.50 | 017 | 66629349 |
| | DISCUSS CASE STATUS WITH A. CRABTREE. | | | | |
| 01/03/23 | Kane, Alexandra | 0.30 | 273.00 | 017 | 66582793 |
| | ATTEND WIP MEETING. | | | | |
| 01/03/23 | Polishuk, Menachem | 0.80 | 728.00 | 017 | 66585253 |
| | PREPARE FOR TEAM WIP CALL (0.5); TEAM WIP CALL (0.3). | | | | |
| 01/04/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 017 | 66599101 |
| | EMAIL M. POLISHUK RE STRATEGY (.1); REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 01/04/23 | Fink, Moshe A. | 0.40 | 560.00 | 017 | 66644989 |
| | WIP MEETING (PARTIAL). | | | | |
| 01/04/23 | Kane, Alexandra | 0.40 | 364.00 | 017 | 66603892 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 01/04/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 66594437 |
| | WEIL TEAM WIP CALL. | | | | |
| 01/04/23 | Reyes, Destiny | 1.00 | 910.00 | 017 | 66612860 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 01/04/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 66642359 |
| | ATTEND WIP MEETING. | | | | |
| 01/04/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 66597987 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 017 | 66611047 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 01/05/23 | Schrock, Ray C. | 1.70 | 3,561.50 | 017 | 66876725 |
| | ATTEND CALLS WITH CEO RE STRATEGIC MATTERS AND NEXT STEPS IN CASE. | | | | |
| 01/06/23 | Perez, Alfredo R. | 0.10 | 189.50 | 017 | 66624327 |
| | COMMUNICATIONS WITH R. BERKOVICH AND K. HALL REGARDING COUNSEL (.1). | | | | |
| 01/06/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 017 | 66623627 |
| | WORKING GROUP STRATEGY CALL WITH CORE AND ADVISORS (.5); CALL WITH T. DUCHENE AND M. FINK RE WIP AND STRATEGY (.6). | | | | |
| 01/06/23 | Fink, Moshe A. | 1.40 | 1,960.00 | 017 | 66645408 |
| | ATTEND STANDING GROUP CALL (.5) AND FOLLOW UP RE SAME (.3); WIP CALL WITH CLIENT (.6). | | | | |
| 01/07/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 017 | 66620102 |
| | REVIEW COURT PLEADINGS (1.0); COMMUNICATE WITH WEIL TEAM RE STRATEGIC MATTERS (.5). | | | | |
| 01/08/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 66623746 |
| | REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 01/09/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 017 | 66691060 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RELATED TO MATTERS FOR CASE STRATEGY (1.0); ATTEND CALLS WITH CEO RE SAME (1.0). | | | | |
| 01/09/23 | Polishuk, Menachem | 0.20 | 182.00 | 017 | 66631452 |
| | UPDATE PRESENTATION WITH R. BERKOVICH COMMENTS. | | | | |
| 01/10/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 017 | 66648677 |
| | BIWEEKLY CORE/ADVISOR WORKING GROUP CALL. | | | | |
| 01/10/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 017 | 67084586 |
| | CALL WITH AD HOC GROUP RE EQUITY COMMITTEE, EQUIPMENT LENDERS, AND OTHER ISSUES. | | | | |
| 01/10/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 017 | 66687151 |
| | ATTEND WORKING GROUP CALL. | | | | |
| 01/11/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 017 | 66658475 |
| | WEEKLY WIP MEETING (1.0); EMAILS RE PRESS INQUIRE (.1). | | | | |
| 01/11/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 017 | 66686788 |
| | ATTEND TEAM WIP CALL. | | | | |
| 01/11/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 66692777 |
| | WIP MEETING. | | | | |
| 01/11/23 | Kane, Alexandra | 1.00 | 910.00 | 017 | 66650235 |
| | ATTEND WIP MEETING. | | | | |
| 01/11/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 66651205 |
| | ATTEND WIP MEETING. | | | | |
| 01/11/23 | Reyes, Destiny | 1.00 | 910.00 | 017 | 66703427 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 01/11/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 66652940 |
| | ATTEND WIP MEETING. | | | | |
| 01/11/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 66652491 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 01/12/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 66663155 |
| | BIWEEKLY WORKING GROUP CALL WITH CORE AND PROFESSIONALS. | | | | |
| 01/12/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 017 | 66690549 |
| | ATTEND CALLS WITH ADVISORS AND MANAGEMENT RE NEXT STEPS ON PRIVILEGED CASE STRATEGY MATTERS. | | | | |
| 01/12/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 66682987 |
| | ATTEND WORKING GROUP CALL. | | | | |
| 01/12/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 66999319 |
| | WIP MEETING. | | | | |
| 01/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 66689285 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 01/14/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 66690048 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 01/16/23 | Schrock, Ray C. | 0.70 | 1,466.50 | 017 | 66689527 |
| | CONVERSATIONS WITH PJT RE PRIVILEGED MATTERS. | | | | |
| 01/17/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 017 | 66697823 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BIWEEKLY WORKING GROUP CALL (.5); MEETING WITH M. LEVITT, R. SCHROCK, AND J. SINGH RE STRATEGY (1.4); REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 01/17/23 | Schrock, Ray C. | 2.20 | 4,609.00 | 017 | 66729543 |
| | CALLS WITH CEO AND BOARD MEMBERS RE PRIVILEGED CASE STRATEGY ISSUES. | | | | |
| 01/18/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 017 | 66710379 |
| | CALL WITH R. SCHROCK, M. LEVITT, AND J. SINGH RE STRATEGY (.4); WEEKLY TEAM WIP MEETING (.8). | | | | |
| 01/18/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 017 | 66726166 |
| | ATTEND WIP MEETING. | | | | |
| 01/18/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 66732235 |
| | ATTEND WIP MEETING. | | | | |
| 01/18/23 | Kane, Alexandra | 0.80 | 728.00 | 017 | 66701729 |
| | ATTEND WIP MEETING. | | | | |
| 01/18/23 | Polishuk, Menachem | 0.90 | 819.00 | 017 | 66704952 |
| | WEIL TEAM WIP. | | | | |
| 01/18/23 | Reyes, Destiny | 0.90 | 819.00 | 017 | 66703290 |
| | ATTEND WIP MEETING. | | | | |
| 01/18/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 017 | 66709607 |
| | WIP MEETING. | | | | |
| 01/18/23 | Mezzatesta, Jared | 0.80 | 600.00 | 017 | 66704035 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 01/19/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 017 | 66715124 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BIWEEKLY CORE STRATEGY CALL. | | | | |
| 01/19/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 017 | 66728842 |
| | VARIOUS COMMUNICATIONS WITH CEO RE PRIVILEGED MATTERS. | | | | |
| 01/19/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 017 | 66724366 |
| | ATTEND WORKING GROUP CALL (.5); CORRESPOND WITH TEAM RE WORKSTREAMS (.3). | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 66727874 |
| | REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 01/20/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 017 | 66735788 |
| | WIP CALL WITH TEAM. | | | | |
| 01/20/23 | Goltser, Jonathan | 0.80 | 980.00 | 017 | 66732197 |
| | INTERNAL STRATEGY MEETING. | | | | |
| 01/20/23 | Kane, Alexandra | 1.00 | 910.00 | 017 | 66716615 |
| | ATTEND WIP MEETING. | | | | |
| 01/20/23 | Polishuk, Menachem | 0.70 | 637.00 | 017 | 66716915 |
| | WIP TEAM MEETING. | | | | |
| 01/20/23 | Reyes, Destiny | 0.80 | 728.00 | 017 | 66745735 |
| | ATTEND WIP MEETING. | | | | |
| 01/20/23 | Crabtree, Austin B. | 0.70 | 819.00 | 017 | 66717417 |
| | ATTEND WIP MEETING. | | | | |
| 01/20/23 | Mezzatesta, Jared | 0.80 | 600.00 | 017 | 66723859 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 017 | 66717216 |
| | ATTEND WIP MEETINGS. | | | | |
| 01/21/23 | Schrock, Ray C. | 1.70 | 3,561.50 | 017 | 66728804 |
| | VARIOUS COMMUNICATIONS WITH CEO RE PRIVILEGED MATTERS. | | | | |
| 01/22/23 | Schrock, Ray C. | 1.90 | 3,980.50 | 017 | 66728767 |
| | VARIOUS COMMUNICATIONS WITH CEO RE PRIVILEGED MATTERS. | | | | |
| 01/23/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 66742413 |
| | CONFER WITH M. FINK RE CASE STRATEGY (.1); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 01/24/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 66750982 |
| | BIWEEKLY WORKING GROUP CALL (.5). | | | | |
| 01/25/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 017 | 66760264 |
| | WEEKLY WIP MEETING (.7). | | | | |
| 01/25/23 | Goltser, Jonathan | 0.80 | 980.00 | 017 | 66759262 |
| | RESTRUCTURING INTERNAL WIP MEETING (.8). | | | | |
| 01/25/23 | Kane, Alexandra | 0.70 | 637.00 | 017 | 66756464 |
| | ATTEND WIP MEETING. | | | | |
| 01/25/23 | Polishuk, Menachem | 0.80 | 728.00 | 017 | 66754088 |
| | TEAM WIP MEETING. | | | | |
| 01/25/23 | Crabtree, Austin B. | 0.80 | 936.00 | 017 | 66755968 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/25/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 017 | 66755386 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK IN PROGRESS MEETING WITH WEIL TEAM (0.7); DRAFT DECK RE: BANKRUPTCY OVERVIEW TO MANAGEMENT (REQUESTED BY K. HALL) (1.6). | | | | |
| 01/25/23 | Sudama, Dawn Rita<br>ATTEND WIP MEETING. | 0.60 | 546.00 | 017 | 66778596 |
| 01/27/23 | Schrock, Ray C.<br>CLIENT COMMUNICATIONS RE CASE STRATEGY MATTERS. | 1.20 | 2,514.00 | 017 | 66783136 |
| 01/28/23 | Fink, Moshe A.<br>CALL WITH R. BERKOVICH RE WORKSTREAMS. | 0.50 | 700.00 | 017 | 66795461 |
| **SUBTOTAL TASK 017 - General Case Strategy (Including WIP and Team Meetings):** | | **66.90** | **$98,997.50** | | |
| 01/02/23 | Fabsik, Paul<br>PREPARE HEARING MATERIALS FOR 1/3 HEARING. | 0.30 | 142.50 | 018 | 66572892 |
| 01/03/23 | Perez, Alfredo R.<br>ATTEND HEARING ON MOTION TO REJECT THE CELSIUS CONTRACT (.7); FOLLOW-UP WITH WEIL TEAM ON THE FORM OF THE NOTICE AND ORDER APPROVING THE REJECTION (.3); COMMUNICATIONS WITH CHAMBERS REGARDING ENTRY OF THE ORDER (.1); REVIEW AMENDED AGENDA (.1). | 1.20 | 2,274.00 | 018 | 66591697 |
| 01/03/23 | Tsekerides, Theodore E.<br>ATTEND HEARING ON CORE MOTION TO REJECT CELSIUS CONTRACTS (0.7); PREPARE FOR SAME (1.0). | 1.70 | 2,711.50 | 018 | 66623644 |
| 01/03/23 | Berkovich, Ronit J.<br>PREPARE FOR HEARING ON MOTION TO REJECT (5.2); PARTICIPATE IN HEARING ON MOTION TO REJECT (0.7). | 5.90 | 11,357.50 | 018 | 66588644 |
| 01/03/23 | Diplas, Alexandros<br>COORDINATE HEARING PREPARATION (0.3); ATTEND EMERGENCY HEARING ON REJECTION MOTION (0.7). | 1.00 | 1,275.00 | 018 | 66587177 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Calabrese, Christine A. | 0.70 | 941.50 | 018 | 66879819 |
| | ATTEND HEARING RE: MOTION TO REJECT CELSIUS CONTRACT. | | | | |
| 01/03/23 | Kane, Alexandra | 0.80 | 728.00 | 018 | 66582791 |
| | CORRESPONDENCE WITH A. CRABTREE RE: MASTER SERVICE LIST FILING (0.1); PREPARE AND CIRCULATE MASTER SERVICE LIST FILING (0.7). | | | | |
| 01/03/23 | Menon, Asha | 1.90 | 1,729.00 | 018 | 66606099 |
| | PREPARE FOR (1.0); AND ATTEND EMERGENCY HEARING ON MOTION TO REJECT (0.7); REVIEW PROPOSED ORDER SENT BY OPPOSING COUNSEL (0.2). | | | | |
| 01/03/23 | Olvera, Rene A. | 0.90 | 427.50 | 018 | 66819868 |
| | SUBMIT ELECTRONIC APPEARANCES FOR TEAM IN CONNECTION WITH JANUARY 3, 2023 (.2); RE-SUBMIT ELECTRONIC APPEARANCES IN CONNECTION WITH CONTINUED HEARING (.2); PREPARE AND ELECTRONICALLY FILE REVISED PROPOSED REJECTION ORDER (.5). | | | | |
| 01/03/23 | Peene, Travis J. | 1.10 | 357.50 | 018 | 66624275 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JANUARY 3, 2023 HEARING FOR TEAM. | | | | |
| 01/03/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 66582713 |
| | PREPARE AND FILE DEBTORS' MASTER SERVICE LIST AS OF 1/3/23 (0.5); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (0.1). | | | | |
| 01/03/23 | Fabsik, Paul | 1.70 | 807.50 | 018 | 66582796 |
| | PREPARE AND FILE AMENDED HEARING AGENDA FOR 1/3 HEARING (.6); OBTAIN PLEADINGS AND RELATED DOCUMENTS FOR 1/3 HEARING (.8); REVISE AND FILE TRANSCRIPT FORM FOR 1/3 HEARING (.3). | | | | |
| 01/04/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66590989 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/05/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66595462 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/05/23 | Fabsik, Paul | 0.90 | 427.50 | 018 | 66608343 |
| | CONDUCT RESEARCH RE: SPECIFIED 2002 NOTICE PARTIES. | | | | |
| 01/09/23 | Mezzatesta, Jared | 0.30 | 225.00 | 018 | 66636642 |
| | MONITOR BLOCKFI SECOND DAY HEARING FOR MENTIONS OF CORE. | | | | |
| 01/09/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66624457 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/10/23 | Kane, Alexandra | 0.20 | 182.00 | 018 | 66650243 |
| | DRAFT MASTER SERVICES LIST FOR FILING. | | | | |
| 01/11/23 | Fabsik, Paul | 0.40 | 190.00 | 018 | 66646710 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (0.1); CALENDAR VARIOUS HEARING DATES AND DEADLINES (0.3). | | | | |
| 01/12/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 66690070 |
| | VARIOUS COMMUNICATIONS WITH CHAMBERS AND R. BERKOVICH RE: DIP HEARING. | | | | |
| 01/12/23 | Crabtree, Austin B. | 0.50 | 585.00 | 018 | 67220700 |
| | RESEARCH COMPUTATION OF TIME RULES (0.3); DRAFT EMAIL TO TEAM REGARDING SAME (0.2). | | | | |
| 01/12/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66654597 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/13/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 66690095 |
| | VARIOUS COMMUNICATIONS WITH CHAMBERS AND R. BERKOVICH REGARDING DIP HEARING, NOTICE OF DIP HEARING AND NEXT STEPS. | | | | |
| 01/14/23 | Perez, Alfredo R. | 0.10 | 189.50 | 018 | 66689999 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH B. MILLER AND R. BERKOVICH REGARDING HEARINGS SCHEDULED FOR JANUARY 23RD. | | | | |
| 01/16/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 018 | 66724587 |
| | REVIEW COMMENTS TO FIRST DAY ORDERS AND EMAILS WITH TEAM RE SAME. | | | | |
| 01/17/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 018 | 66699661 |
| | VARIOUS COMMUNICATIONS WITH CHAMBERS AND WEIL TEAM REGARDING FINAL DIP HEARING (.4); REVIEW AND REVISE NOTICE REGARDING ADJOURNED FINAL DIP HEARING (.3). | | | | |
| 01/17/23 | Fink, Moshe A. | 0.70 | 980.00 | 018 | 66724420 |
| | REVIEW REVISED PROPOSED ORDERS AND EMAILS WITH TEAM RE SAME. | | | | |
| 01/17/23 | Kane, Alexandra | 0.20 | 182.00 | 018 | 66692866 |
| | PREPARE MASTER SERVICE LIST FOR FILING. | | | | |
| 01/17/23 | Crabtree, Austin B. | 0.10 | 117.00 | 018 | 66698235 |
| | CONFERENCE WITH A. KANE REGARDING MASTER SERVICE LIST. | | | | |
| 01/17/23 | Mezzatesta, Jared | 0.20 | 150.00 | 018 | 66696794 |
| | CORRESPONDENCE WITH STRETTO REGARDING EDITS TO MASTER SERVICE LIST. | | | | |
| 01/17/23 | Jalomo, Chris | 1.00 | 375.00 | 018 | 66730105 |
| | PREPARE AND ELECTRONICALLY FILE ORDINARY COURSE PROFESSIONALS MOTION AND INTERIM COMPENSATION PROCEDURES MOTION. | | | | |
| 01/17/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66697248 |
| | CALENDAR VARIOUS HEARING DATES AND DEADLINES. | | | | |
| 01/17/23 | Okada, Tyler | 0.50 | 155.00 | 018 | 66756435 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS MASTER SERVICE LIST [ECF NO. 289]. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 018 | 66990783 |
| | CORRESPOND AND CONFERENCE WITH P. FABSIK REGARDING AGENDA AND WITNESS AND EXHIBIT LIST (0.2); REVISE WITNESS AND EXHIBIT LIST (0.5); REVISE AGENDA (0.3). | | | | |
| 01/18/23 | Mezzatesta, Jared | 0.20 | 150.00 | 018 | 66704114 |
| | REVIEW WITNESS AND EXHIBIT LIST AND AGENDA. | | | | |
| 01/18/23 | Olvera, Rene A. | 0.80 | 380.00 | 018 | 66818386 |
| | DRAFT CERTIFICATE OF NO OBJECTION REGARDING REVISED CRITICAL VENDOR ORDER (.8). | | | | |
| 01/18/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66699061 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/18/23 | Fabsik, Paul | 1.90 | 902.50 | 018 | 66701408 |
| | PREPARE AND REVISE 1/23 HEARING AGENDA (1.2); PREPARE AND REVISE WITNESS AND EXHIBIT LIST FOR 1/23 HEARING (0.7). | | | | |
| 01/19/23 | Perez, Alfredo R. | 0.40 | 758.00 | 018 | 66723785 |
| | REVIEW WITNESS & EXHIBIT LIST FOR HEARING (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2); REVIEW UPDATED NOTICE OF THE CONTINUED DIP HEARING (.1). | | | | |
| 01/19/23 | Mezzatesta, Jared | 0.10 | 75.00 | 018 | 66713196 |
| | FINAL REVIEW OF WITNESS AND EXHIBIT LIST AND AGENDA. | | | | |
| 01/19/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 66706173 |
| | REVISE AND FILE WITNESS AND EXHIBIT LIST FOR 1/23 HEARING. | | | | |
| 01/19/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66706496 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/20/23 | Perez, Alfredo R. | 0.50 | 947.50 | 018 | 66723820 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH CHAMBERS AND WEIL TEAM REGARDING SECOND DAY HEARING (.3); REVIEW AGENDA (.1); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA AND M. FINK REGARDING THE AGENDA (.1). | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 018 | 66727912 |
| | EMAILS WITH TEAM RE UPCOMING HEARING. | | | | |
| 01/20/23 | Fink, Moshe A. | 1.50 | 2,100.00 | 018 | 66991974 |
| | REVIEW AND COMMENT ON CNOS AND REVISED PROPOSED ORDERS (.8); CORRESPOND WITH TEAM RE SAME (.7). | | | | |
| 01/20/23 | Mezzatesta, Jared | 0.40 | 300.00 | 018 | 66723455 |
| | REVIEW 1/23 AGENDA AND FILING ON DOCKET. | | | | |
| 01/20/23 | Fabsik, Paul | 0.50 | 237.50 | 018 | 66716016 |
| | PREPARE AND FILE 1/23 HEARING AGENDA. | | | | |
| 01/20/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66716350 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/21/23 | Fink, Moshe A. | 0.20 | 280.00 | 018 | 66735721 |
| | CORRESPOND WITH TEAM RE REVISED FIRST DAY ORDERS AND HEARING. | | | | |
| 01/22/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 018 | 66724271 |
| | TELEPHONE CONFERENCE WITH M. FINK REGARDING SECOND DAY HEARINGS (.1); REVIEW REVISED ORDERS FOR HEARINGS (.2); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING SAME (.1); REVIEW AGENDA AND VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING SAME (.2). | | | | |
| 01/22/23 | Fink, Moshe A. | 1.70 | 2,380.00 | 018 | 66802131 |
| | CALL WITH CLIENT RE FIRST DAY ORDERS (.3); REVIEW AND COMMENT ON CNOS AND FIRST DAY ORDERS (.9); EMAILS WITH TEAM RE SAME (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 018 | 66731828 |
| | REVIEW AND COMMENT ON AGENDA (0.4); REVIEW AND COMMENT ON CNOS FOR SECOND DAY MOTIONS (0.3); CALL WITH J. MEZZATESTA RE: TODAY'S FILINGS (0.2). | | | | |
| 01/22/23 | Mezzatesta, Jared | 3.00 | 2,250.00 | 018 | 66723446 |
| | REVISE CNOS AND PREPARE FOR FILING (2.8); CALL WITH A. CRABTREE REGARDING FILINGS FOR TODAY (0.2). | | | | |
| 01/22/23 | Fabsik, Paul | 1.40 | 665.00 | 018 | 66719080 |
| | REVISE AND FILE AMENDED 1/23 HEARING AGENDA (0.8); PREPARE AND REVISE PROPOSED NOTICE OF CANCELLATION OF 1/23 HEARING (0.6). | | | | |
| 01/23/23 | Perez, Alfredo R. | 0.40 | 758.00 | 018 | 66742817 |
| | REVIEW REVISED ORDERS (.2); VARIOUS COMMUNICATIONS WITH M. FINK AND A. ALONZO REGARDING HEARING (.2). | | | | |
| 01/23/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66725324 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/24/23 | Kane, Alexandra | 1.00 | 910.00 | 018 | 66743393 |
| | PREPARE MASTER SERVICE LIST FOR FILING. | | | | |
| 01/24/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 66741321 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (0.1); PREPARE AND FILE MASTER SERVICE LIST (0.5). | | | | |
| 01/25/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66750481 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/27/23 | Fabsik, Paul | 0.20 | 95.00 | 018 | 66762898 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/23 | Fabsik, Paul | 1.00 | 475.00 | 018 | 66763513 |
| | PREPARE AND FILE PRO HAC VICE MOTION FOR J. CAIN (0.5); REVIEW AND REVISE WITNESS AND EXHIBIT LIST FOR 2/1/23 HEARING (0.5). | | | | |
| 01/29/23 | Crabtree, Austin B. | 0.30 | 351.00 | 018 | 66781664 |
| | REVIEW AND REVISE WITNESS AND EXHIBIT LIST. | | | | |
| 01/29/23 | Mezzatesta, Jared | 0.30 | 225.00 | 018 | 66781771 |
| | REVISE W&E LIST. | | | | |
| 01/30/23 | Perez, Alfredo R. | 0.50 | 947.50 | 018 | 66805074 |
| | REVIEW VARIOUS WITNESS & EXHIBIT LISTS FILED (.4); COMMUNICATIONS WITH WEIL TEAM REGARDING FILINGS (.1). | | | | |
| 01/30/23 | Jaeger, Rebecca | 0.70 | 745.50 | 018 | 66811017 |
| | CONFER WITH A. DIPLAS REGARDING UPCOMING HEARING (0.3); COMPILE DOCUMENTS FOR SAME (0.4). | | | | |
| 01/30/23 | Crabtree, Austin B. | 0.20 | 234.00 | 018 | 66800950 |
| | CORRESPOND WITH WEIL TEAM REGARDING WITNESS AND EXHIBIT LIST. | | | | |
| 01/30/23 | Mezzatesta, Jared | 1.20 | 900.00 | 018 | 66798150 |
| | REVISE W&E LIST AND PREPARE FOR FILING (0.7); REVISE AGENDA FOR 2.1 HEARING (0.5). | | | | |
| 01/30/23 | Olvera, Rene A. | 0.80 | 380.00 | 018 | 66816391 |
| | PREPARE EXHIBITS IN CONNECTION WITH FEBRUARY 1, 2023 HEARING AND ELECTRONICALLY FILE SAME (.8). | | | | |
| 01/30/23 | Fabsik, Paul | 1.00 | 475.00 | 018 | 66795536 |
| | PREPARE AND FILE A. COHEN PRO HAC VICE MOTION (.4); REVISE 2/1 HEARING AGENDA (.6). | | | | |
| 01/30/23 | Fabsik, Paul | 0.20 | 95.00 | 018 | 66795539 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 01/31/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 018 | 66811358 |
| | TELEPHONE CONFERENCES WITH R. BERKOVICH (.1), A. COHEN (.1) AND J. MEZZATETA (.1), REGARDING HEARING, AGENDA AND DIP FILINGS; REVIEW AND REVISE AGENDA (.2); REVIEW WITNESS & EXHIBIT LIST (.2); VARIOUS COMMUNICATIONS WITH CHAMBERS REGARDING SCHEDULING OF HEARING (.2); COMMUNICATIONS WITH J. MEZZATESTA REGARDING FURTHER AMENDED AGENDA (.1). | | | | |
| 01/31/23 | Jaeger, Rebecca | 0.40 | 426.00 | 018 | 66811223 |
| | COMPILE DOCUMENTS TO BE USED IN HEARING PREPARATION (0.1); DRAFT INDEX OF DOCUMENTS (0.3). | | | | |
| 01/31/23 | Kane, Alexandra | 0.20 | 182.00 | 018 | 66861480 |
| | PREPARE MASTER SERVICE LIST FOR FILING. | | | | |
| 01/31/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 018 | 66812548 |
| | REVIEW AND REVISE AMENDED WITNESS AND EXHIBIT LIST (0.7); COMMENT ON AGENDA (0.8). | | | | |
| 01/31/23 | Mezzatesta, Jared | 4.20 | 3,150.00 | 018 | 66812256 |
| | PREPARE TEAM WITH DOCUMENTS FOR HEARING (0.4); DRAFT AMENDED AGENDA AND FILE (0.4); REVISE AGENDA AND W&E LIST FOR 2.1 HEARING TO REFLECT NEW FILINGS (0.8); FILING NOTICE OF HEARING, AGENDA AND W&E LIST (1.2); REVISE AGENDA FOR 2.1 HEARING (0.6); PREPARE HEARING SCRIPT FOR R. BERKOVICH (0.8). | | | | |
| 01/31/23 | Fabsik, Paul | 1.90 | 902.50 | 018 | 66806611 |
| | PREPARE AND FILE AMENDED 2-1-23 HEARING AGENDA (1.3); PREPARE AND FILE 2-1-23 HEARING AGENDA (0.6). | | | | |
| 01/31/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 67220747 |
| | PREPARE AND FILE DEBTROS' MASTER SERVICE LIST PER A. KANE. | | | | |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **59.80** | **$61,208.50** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 019 | 66623661 |
| | EMAILS WITH CREDITOR RE INSURANCE QUESTION. | | | | |
| 01/25/23 | Fink, Moshe A. | 0.50 | 700.00 | 019 | 66792220 |
| | ATTEND CALL WITH CLIENT RE SURETY BOND. | | | | |
| 01/25/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 019 | 67235611 |
| | CORRESPOND WITH A. CRABTREE, M. FINK, ALIX PARTNERS, AND A. KANE RE: INSURANCE POLICY PLACEMENT (0.1); RESEARCH INSURANCE POLICIES PLACEMENT (0.4). | | | | |
| 01/27/23 | Fink, Moshe A. | 0.20 | 280.00 | 019 | 66801984 |
| | CALL WITH INSURER COUNSEL RE SURETY. | | | | |
| 01/31/23 | Polishuk, Menachem | 0.20 | 182.00 | 019 | 66812126 |
| | CALL WITH A. CRABTREE RE: INSURANCE CAPS (.1); REVIEW FIRST DAY MOTIONS FOR CAPS RELATED TO INSURANCE (.1). | | | | |
| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | | **1.50** | **$1,809.50** | | |
| 01/04/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 020 | 66596436 |
| | REVIEW DOCKETS FOR ACTIONS FILED AGAINST POWER UTILITIES (0.6); REVIEW CORE CONTRACTS WITH PRIORITY POWER AND TEXAS NEW MEXICO POWER (0.3). | | | | |
| 01/04/23 | Calabrese, Christine A. | 0.40 | 538.00 | 020 | 66596437 |
| | STRATEGY CALLS WITH A. CRABTREE RE: LITIGATION WORKSTREAMS (.4). | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 020 | 66611032 |
| | CALL WITH A. BURBRIDGE AND C. CALABRESE RE REAL ESTATE-RELATED LITIGATION. | | | | |
| 01/05/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 020 | 66612043 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CALABRESE AND R. BERKOVICH RE: PRIORITY POWER CLAIMS (0.2); CALL WITH K. HALL AND C. HAINES RE: PRIORITY POWER LIENS (0.2). | | | | |
| 01/05/23 | Calabrese, Christine A. | 2.70 | 3,631.50 | 020 | 66612682 |
| | STRATEGIZE WITH R. BERKOVICH AND A. BURBRIDGE RE: PRIORITY POWER (.2); STRATEGIZE WITH M. FINK RE: PRIORITY POWER (.7); DISCUSS PRIORITY POWER WITH M. WINTER, J. CLEVELAND, L. BOLENDER, K. HALL, AND M. FINK (.5); ANALYZE CORE AGREEMENT WITH PRIORITY POWER AS RELATED TO NEGOTIATIONS WITH REP AND EXCHANGE EMAILS RE: SAME (1.2); RESPOND TO EMAIL RE: NEVADA STATE COURT ACTION (.1). | | | | |
| 01/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 66623624 |
| | EMAILS WITH TEAM RE NON-BANKRUPTCY LITIGATION ISSUE. | | | | |
| 01/06/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 020 | 66612036 |
| | CALL WITH C. CALABRESE RE: PRIORITY POWER CLAIMS (0.7); REVIEW EMAIL CORRESPONDENCE FROM C. CALABRESE RE: PRIORITY POWER CLAIMS (0.3). | | | | |
| 01/06/23 | Calabrese, Christine A. | 5.60 | 7,532.00 | 020 | 66624122 |
| | STRATEGIZE WITH A. BURBRIDGE RE: PRIORITY POWER (.8); DISCUSS PRIORITY POWER LEGAL RESEARCH WITH R. JAEGER (.3); REVIEW CASELAW RE: CAUSES OF ACTION FOR POTENTIAL CLAIM AGAINST PRIORITY POWER (.6); RESPOND TO EMAIL FROM R. BERKOVICH RE: STATUS OF SPHERE 3D ARBITRATION (.2); ANALYZE CORE CONTRACTS WITH PRIORITY POWER AND TNMP (2.3); DRAFT AGENDA AND PREPARE INITIAL ANALYSIS FOR INTERNAL STRATEGY CALL ON PRIORITY POWER CONTRACTS (1.4). | | | | |
| 01/06/23 | Jaeger, Rebecca | 3.20 | 3,408.00 | 020 | 66618985 |
| | RESEARCH TEXAS CASE LAW REGARDING POTENTIAL CAUSES OF ACTION CLIENT COULD FILE AND DRAFT SUMMARY OF FINDINGS (2.8); CALL WITH C. CALABRESE REGARDING RESEARCH ON POTENTIAL CLAIMS FOR CLIENT TO FILE (.4). | | | | |
| 01/07/23 | Calabrese, Christine A. | 5.60 | 7,532.00 | 020 | 66629319 |
| | ANALYZE POTENTIAL CLAIMS AGAINST PRIORITY POWER AND DRAFT ANALYSIS OF SAME. | | | | |
| 01/07/23 | Jaeger, Rebecca | 1.00 | 1,065.00 | 020 | 66618860 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH CASE LAW REGARDING POTENTIAL CAUSES OF ACTION CLIENT COULD FILE AND DRAFT SUMMARY OF FINDINGS. | | | | |
| 01/08/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 020 | 66629374 |
| | ANALYZE POTENTIAL CAUSES OF ACTION AGAINST PRIORITY POWER AND TNMP AND DRAFT SUMMARY ANALYSIS OF SAME. | | | | |
| 01/09/23 | Lender, David J. | 0.90 | 1,615.50 | 020 | 66632068 |
| | TEAM CALL RE PRIORITY POWER. | | | | |
| 01/09/23 | Fink, Moshe A. | 0.60 | 840.00 | 020 | 66990326 |
| | CALL RE PRIORITY POWER ISSUES WITH TEAM AND FOLLOW UP RE SAME. | | | | |
| 01/09/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 020 | 66648654 |
| | CALL WITH WEIL TEAM RE: PRIORITY POWER CLAIMS (0.7); REVIEW PRIORITY POWER MECHANICS' LIENS (0.2); PREPARE MEMORANDUM SUMMARIZING RE: PRIORITY POWER CLAIMS AND MECHANICS' LIENS (1.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE: PRIORITY POWER MATTERS (0.5). | | | | |
| 01/09/23 | Jaikaran, Elizabeth Shanaz | 1.80 | 2,421.00 | 020 | 67123365 |
| | CALL RE: PRIORITY POWER CONTRACTS WITH CLIENT, WITH A. BURBRIDGE, A. FEDER, E. BARRAS AND D. MARKOVITZ (0.6); PREPARE SLIDES RE: PRIORITY POWER CONTRACTS (1.2). | | | | |
| 01/09/23 | Calabrese, Christine A. | 2.00 | 2,690.00 | 020 | 66629399 |
| | FINALIZE ANALYSIS OF POTENTIAL CLAIMS AGAINST PRIORITY POWER AND SEND TO D. LENDER AND T. TSEKERIDES (1.2); FINALIZE AGENDA FOR INTERNAL CALL ON PRIORITY POWER (.2); STRATEGIZE REGARDING PRIORITY POWER WITH T. TSEKERIDES (.6). | | | | |
| 01/09/23 | Feder, Adina | 1.80 | 1,350.00 | 020 | 66634886 |
| | CALL WITH WEIL BANKRUPTCY, AND WEIL REAL ESTATE REGARDING PRIORITY POWER CLAIMS (0.8); DRAFT SLIDE DECK WITH REAL ESTATE CONSIDERATIONS FOR PRIORITY POWER (1.0). | | | | |
| 01/09/23 | Mezzatesta, Jared | 0.90 | 675.00 | 020 | 66636647 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM REGARDING PRIORITY POWER. | | | | |
| 01/10/23 | Fink, Moshe A. | 0.50 | 700.00 | 020 | 66997922 |
| | CALL WITH LITIGATION TEAM RE PRIORITY POWER. | | | | |
| 01/10/23 | Burbridge, Josephine Avelina | 4.20 | 5,775.00 | 020 | 66649468 |
| | CALLS WITH C. CALABRESE RE: PRIORITY POWER CLAIMS AND PRESENTATION RE: SAME (0.6); CALLS WITH A. FEDER AND E. JAIKARAN RE: PRIORITY POWER CLAIMS AND MECHANICS' LIENS AND PRESENTATION RE: SAME (0.3); ATTEND CALLS WITH WEIL TEAM RE: PRIORITY POWER CLAIMS, MECHANICS' LIENS AND PRESENTATION RE: SAME (0.5); PREPARE, REVIEW AND REVISE EXECUTIVE PRESENTATION RE: PRIORITY POWER CLAIMS AND MECHANICS' LIENS (2.8). | | | | |
| 01/10/23 | Calabrese, Christine A. | 4.70 | 6,321.50 | 020 | 66642955 |
| | STRATEGIZE REGARDING PRIORITY POWER AND CEDERVALE/COTTONWOOD SITES WITH A. BURBRIDGE (.4); DISCUSS SAME WITH E. JAIKARAN (.1); DRAFT SLIDE DECK FOR PRESENTATION RE: PRIORITY POWER AND CEDERVALE/COTTONWOOD SITES (.7); REVIEW DRAFT SLIDE DECK RE: PRIORITY POWER AND DISCUSS SAME WITH A. BURBRIDGE (1.2); DRAFT SLIDES ANALYZING POTENTIAL LITIGATION CLAIM AGAINST PRIORITY POWER (1.1); STRATEGY CALL RE: PRIORITY POWER SLIDE DECK WITH WEIL TEAM (.7); REVIEW EMAIL THREAD BETWEEN C. HAINS AND TNMP RE: POWER ALLOCATION (.1); STRATEGIZE REGARDING PRIORITY POWER AND CEDERVALE/COTTONWOOD SITES WITH T. TSEKERIDES (.2); RESPOND TO EMAIL FROM R. BERKOVICH WITH SUMMARY ANALYSIS OF GRYPHON MINING AND SPHERE3D (.2). | | | | |
| 01/10/23 | Jaeger, Rebecca | 3.10 | 3,301.50 | 020 | 66651872 |
| | RESEARCH POTENTIAL CAUSES OF ACTION UNDER FIFTH CIRCUIT AND SOUTHERN DISTRICT OF TEXAS CASE LAW (2.0); DRAFT SUMMARY OF FINDINGS (1.1). | | | | |
| 01/10/23 | Feder, Adina | 4.60 | 3,450.00 | 020 | 66642813 |
| | DRAFT SLIDE DECK REGARDING PRIORITY POWER CLAIMS (0.4); DRAFT FLOWCHART OF DECISION TREE FOR PRIORITY POWER CLAIMS FOR SLIDE DECK (1.7); CALL WITH WEIL BANKRUPTCY, LITIGATION AND REAL ESTATE REGARDING SLIDE DECK REGARDING PRIORITY POWER (0.6); REDRAFT SLIDE DECK REGARDING PRIORITY POWER (1.9). | | | | |
| 01/11/23 | Lender, David J. | 2.10 | 3,769.50 | 020 | 66651209 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE POTENTIAL CLAIMS (0.2); REVIEW PRIORITY POWER DECK (0.2); TEAM CALL RE PRIORITY POWER CLAIMS (0.4); TEAM CALL WITH CLIENT RE PRIORITY POWER (1.3). | | | | |
| 01/11/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 020 | 66682072 |
| | CLIENT CONFERENCE RE: PRIORITY POWER ISSUES (1.2); CONFERENCE CALL WITH D. LENDER AND C. CALABRESE RE: PRIORITY POWER (0.6); REVIEW CONTRACTS AND MATERIALS FOR CLIENT CALL ON PRIORITY POWER (0.8). | | | | |
| 01/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 66658522 |
| | EMAILS WITH D. LENDER RE POTENTIAL LITIGATION CLAIM. | | | | |
| 01/11/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 020 | 66998929 |
| | CALL WITH CLIENT AND TEAM RE PRIORITY POWER. | | | | |
| 01/11/23 | Burbridge, Josephine Avelina | 4.00 | 5,500.00 | 020 | 66662868 |
| | PREPARE, REVIEW AND REVISE EXECUTIVE PRESENTATION RE: PRIORITY POWER CLAIMS AND MECHANICS' LIENS (1.0); ATTEND ZOOM CONFERENCE WITH A. FEDER AND E. JAIKARAN RE: PRIORITY POWER CLAIMS AND MECHANICS' LIENS PRESENTATION PREPARATION (1.6); CALL WITH C. CALABRESE RE: PRIORITY POWER PRESENTATION PREPARATION (0.1); ATTEND CALL RE: PRIORITY POWER CLAIMS AND MECHANICS' LIENS WITH CLIENT AND WEIL TEAM (1.3). | | | | |
| 01/11/23 | Calabrese, Christine A. | 5.00 | 6,725.00 | 020 | 66656690 |
| | REVISE PRIORITY POWER STRATEGY SLIDE DECK (.9); CALL WITH D. LENDER AND T. TSEKERIDES RE: PRIORITY POWER LITIGATION STRATEGY (.5); STRATEGY CALL WITH D. LENDER, T. TSEKERIDES, R. BERKOVICH, A. BURBRIDGE, M. FINK, AND COMPANY RE: PRIORITY POWER AND CEDARVALE/COTTONWOOD (1.5); REVISE SLIDE DECK RE: PRIORITY POWER AND CEDARVALE/COTTONWOOD SITES (2.1). | | | | |
| 01/12/23 | Lender, David J. | 1.30 | 2,333.50 | 020 | 66689156 |
| | TELEPHONE CALL WITH CLIENT RE PRIORITY POWER CLAIMS (1.0); TELEPHONE CALL WITH CALABRESE RE CLAIMS (0.3). | | | | |
| 01/12/23 | Calabrese, Christine A. | 3.40 | 4,573.00 | 020 | 66671811 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS POWER-LOAD CLAIM AGAINST PRIORITY POWER WITH D. LENDER, T. TSEKERIDES, D. FEINSTEIN, AND T. DUCHENSE (1.0); DEBRIEF WITH D. LENDER RE: SAME (.3); REVIEW DOCUMENTS RELEVANT TO POWER-LOAD CLAIM AGAINST PRIORITY POWER (1.6); DISCUSS MOTION TO REJECT PRIORITY POWER CONTRACTS WITH M. FINK (.2); ANALYZE PRIORITY POWER SET OFF AND RESPOND TO EMAILS RE: SAME (.3). | | | | |
| 01/12/23 | Jaeger, Rebecca | 1.10 | 1,171.50 | 020 | 67234948 |
| | ANALYZE DOCUMENT PRODUCTION AND RUN CERTAIN SEARCHES RELATED TO PRIORITY POWER TO ASSIST IN DOCUMENT REVIEW. | | | | |
| 01/13/23 | Fink, Moshe A. | 0.50 | 700.00 | 020 | 66682772 |
| | CALL WITH CLIENT AND COUNSEL RE POTENTIAL CLAIMS. | | | | |
| 01/13/23 | De Santis, Elena | 1.60 | 1,960.00 | 020 | 66674756 |
| | ANALYZE DOCUMENTS RE: PRIORITY POWER AND DATA CENTER FACILITIES (1.1); CONFER WITH C. CALABRESE AND R. JAEGER RE: PRIORITY POWER ANALYSIS (0.5). | | | | |
| 01/13/23 | Calabrese, Christine A. | 1.50 | 2,017.50 | 020 | 66675966 |
| | STRATEGIZE WITH E. DESANTIS AND R. JAEGER RE: IDENTIFYING DOCUMENTS FOR PRIORITY POWER POWER-LOAD DISPUTE (.4); DRAFT FOLLOW-UP EMAIL TO E. DESANTIS AND R. JAEGER RE: SAME (.3); REVIEW AND RESPOND TO EMAILS RE: PRIORITY POWER SET OFF (.1); REVIEW DOCUMENTS RELEVANT TO POTENTIAL CLAIM AGAINST PRIORITY POWER (.7). | | | | |
| 01/13/23 | Jaeger, Rebecca | 0.70 | 745.50 | 020 | 66703312 |
| | ASSESS AND ANALYZE DOCUMENTS FROM CLIENT RELATED TO POTENTIAL CAUSES OF ACTION (.2); CONFER WITH E. DESANTIS AND C. CALABRESE RE: PRIORITY POWER ANALYSIS (.5). | | | | |
| 01/14/23 | De Santis, Elena | 3.20 | 3,920.00 | 020 | 66683270 |
| | ANALYZE DOCUMENTS RE: PRIORITY POWER AND TEXAS DATA CENTER FACILITIES (3.2). | | | | |
| 01/14/23 | Calabrese, Christine A. | 0.10 | 134.50 | 020 | 66675999 |
| | RESPOND TO EMAIL FROM R. BERKOVICH RE: REJECTING PRIORITY POWER CONTRACTS AND SEND FOLLOW-UP EMAIL TO C. HAINES RE: SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/23 | Jaeger, Rebecca | 4.30 | 4,579.50 | 020 | 66703223 |
| | ASSESS AND ANALYZE DOCUMENTS FROM CLIENTS TO IDENTIFY EVIDENCE TO SUPPORT DEMAND LETTER. | | | | |
| 01/15/23 | Lender, David J. | 0.10 | 179.50 | 020 | 66689215 |
| | REVIEW PRIORITY POWER EMAILS. | | | | |
| 01/15/23 | De Santis, Elena | 2.70 | 3,307.50 | 020 | 66683236 |
| | REVIEW DOCUMENTS RE: PRIORITY POWER TEXAS DATA CENTERS AND DRAFT ANALYSIS RE: SAME (2.7). | | | | |
| 01/15/23 | Calabrese, Christine A. | 5.60 | 7,532.00 | 020 | 66681758 |
| | ANALYZE DOCUMENTS RELEVANT TO POTENTIAL CLAIM AGAINST PRIORITY POWER (2.7); SEND SUMMARY ANALYSIS OF SAME TO D. LENDER AND T. TSEKERIDES (.4); DRAFT LETTER TO PRIORITY POWER RE: SETTLEMENT OFFER AND LITIGATION CLAIMS (2.5). | | | | |
| 01/15/23 | Jaeger, Rebecca | 6.70 | 7,135.50 | 020 | 67235039 |
| | ASSESS AND ANALYZE DOCUMENTS FROM CLIENT TO IDENTIFY EVIDENCE TO SUPPORT DEMAND LETTER TO PRIORITY POWER. | | | | |
| 01/16/23 | Lender, David J. | 1.40 | 2,513.00 | 020 | 66689313 |
| | REVIEW PRIORITY POWER ISSUES AND REVISED LETTER (0.4); REVIEW PRIORITY POWER DECKS AND EMAILS (0.4); TELEPHONE CALL WITH C. CALABRESE RE SAME (0.2); REVIEW REVISED LETTER RE SAME (0.1); REVIEWED UCC MATERIALS RE SAME (0.1); TELEPHONE CALL WITH C. CALABRESE RE PRIORITY POWER LETTER (0.2). | | | | |
| 01/16/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 66718912 |
| | REVIEW AND COMMENT ON LETTER TO PRIORITY POWER RE: SETTLEMENT OFFER (0.3). | | | | |
| 01/16/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 020 | 66691221 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON DRAFT LETTER TO PRIORITY POWER RE REAL ESTATE DISPUTE (.2); EMAILS TO TEAM RE COMMENTS TO DRAFT LETTER TO PRIORITY POWER RE REAL ESTATE DISPUTE (.1). | | | | |
| 01/16/23 | De Santis, Elena<br>ANALYZE LETTER TO PRIORITY POWER. | 0.20 | 245.00 | 020 | 66683258 |
| 01/16/23 | Calabrese, Christine A.<br>REVISE LETTER TO PRIORITY POWER RE: SETTLEMENT OFFER AND LITIGATION CLAIMS (.4); REVIEW AND RESPOND TO EMAILS FROM D. LENDER RE: LETTER TO PRIORITY POWER AND DOCUMENTS RELEVANT TO SAME (.2); FINALIZE LETTER TO PRIORITY POWER RE: SETTLEMENT OFFER AND LITIGATION CLAIMS (3.3); CALL WITH D. LENDER RE: PRIORITY POWER (.2). | 4.10 | 5,514.50 | 020 | 66682942 |
| 01/17/23 | Berkovich, Ronit J.<br>CALLS WITH A. CRABTREE RE NON-BANKRUPTCY LITIGATION. | 0.20 | 385.00 | 020 | 66697753 |
| 01/17/23 | Fink, Moshe A.<br>CALL WITH C. CALABRESE RE LITIGATIONS. | 0.30 | 420.00 | 020 | 66724430 |
| 01/17/23 | Burbridge, Josephine Avelina<br>REVIEW PRIORITY POWER SETTLEMENT LETTER. | 0.30 | 412.50 | 020 | 66710668 |
| 01/17/23 | Calabrese, Christine A.<br>DISCUSS PENDING LITIGATION WITH COUNSEL FOR CORE. | 0.40 | 538.00 | 020 | 66701741 |
| 01/17/23 | Crabtree, Austin B.<br>CONFERENCE AND CORRESPOND WITH J. WILLIS REGARDING LITIGATION IN LAS VEGAS (0.4); CONFERENCE WITH C. CALABRESE REGARDING SAME (0.2); CALLS WITH R. BERKOVICH REGARDING SAME (0.2). | 0.80 | 936.00 | 020 | 66698202 |
| 01/18/23 | Fink, Moshe A.<br>CALL WITH TEAM AND COUNSEL RE NON-BANKRUPTCY LITIGATION. | 0.40 | 560.00 | 020 | 66726335 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 020 | 66710999 |

CALL WITH WEIL TEAM RE: PRIORITY POWER MECHANICS' LIENS AND CLAIMS (0.4); PREPARE AND COMMENT ON PRESENTATION RE: PRIORITY POWER MECHANICS' LIENS AND CLAIMS (0.3); CORRESPONDENCE WITH C. CALABRESE AND R. BERKOVICH RE: PRIORITY POWER MECHANICS' LIENS, CLAIMS AND REJECTION DAMAGES (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Calabrese, Christine A. | 2.00 | 2,690.00 | 020 | 66701743 |

REVIEW SETTLEMENT AGREEMETNS IN PREPARATION FOR CALL WITH J. WILLS RE: PENDING SETTLEMENT AGREEMENT (.2); CONFERENCE WITH J. WILLIS, C. CALABRESE, AND M. FINK RE: PENDING SETTLEMENT AGREEMENT (.4); STRATEGIZE WITH M. FINK AND A. CRABTREE RE: SAME (.2); DRAFT SUMMARY OVERVIEW AND PROPOSAL RE: SAME (.2); DRAFT DESCRIPTION OF LITIGATION MATTER AND SEND TO R. BERKOVICH (.2); PREPARE SLIDE DECK FOR CONFERENCE WITH PAUL HASTINGS TEAM REGARDING PRIORITY POWER (.3); CONFERENCE WITH WEIL AND PAUL HASTINGS TEAM REGARDING PRIORITY POWER (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/18/23 | Crabtree, Austin B. | 0.60 | 702.00 | 020 | 66709608 |

CONFERENCE WITH J. WILLIS, C. CALABRESE, AND M. FINK REGARDING MIZRAHI LITIGATION (0.4); FOLLOW UP CONFERENCE WITH C. CALABRESE AND M. FINK (PARTIAL) REGARDING SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 020 | 66715129 |

EMAIL C. CALABRESE RE LITIGATION CLAIM (.1); EMAILS WITH LITIGATION TEAM RE NONBANKRUPTCY LITIGATION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/19/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 020 | 66711532 |

REVIEW PRIORITY POWER REPONSE TO SETTLEMENT LETTER AND EMAIL CORRESPONDENCE RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | De Santis, Elena | 0.30 | 367.50 | 020 | 66716563 |

CONFER WITH C. CALABRESE RE: PRIORITY POWER (0.1); REVIEW EMAILS FROM CLIENT RE: PRIORITY POWER (0.1); DRAFT EMAIL TO KLD DISCOVERY VENDOR RE: DOCUMENT COLLECTION FOR PRIORITY POWER (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 020 | 66735519 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STRATEGIZE REGARDING POTENTIAL ADVERSARY PROCEEDING WITH A. KING (.6); MANAGE COLLECTION OF DOCUMENTS RELEVANT TO SAME (.3). | | | | |
| 01/20/23 | King, Adam Michael | 1.00 | 1,065.00 | 020 | 66736563 |
| | TELEPHONE CALL WITH C. CALABRESE REGARDING BACKGROUND INFORMATION AND INTRODUCTION TO ADVERSARY PROCEEDINGS (.7); CORRESPOND WITH KLD DOCUMENT VENDOR RE DOCUMENT COLLECTION (.3). | | | | |
| 01/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 66728161 |
| | EMAILS WITH TEAM RE LITIGATION ISSUES. | | | | |
| 01/23/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 020 | 66742752 |
| | COMMUNICATIONS WITH T. TSEKERIDES REGARDING PRIORITY POWER (.1); CONFERENCE CALL WITH A. KING AND C. CALABRESE REGARDING PRIORITY POWER ISSUES (.4); REVIEW PRIORITY POWER DOCUMENTS IN PREPARATION FOR CALL (.7). | | | | |
| 01/23/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 020 | 66775566 |
| | LITIGATION, RESTRUCTURING AND REAL ESTATE CALL TO DISCUSS PRIORITY POWER ISSUES (0.7); CONSIDER APPROACHES ON PRIORITY POWER (0.2). | | | | |
| 01/23/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 020 | 66742475 |
| | MEET WITH LITIGATION AND REAL ESTATE TEAMS RE STRATEGY FOR LITIGATING AGAINST PRIORITY POWER (CONSTRUCTION VENDOR) (.7). | | | | |
| 01/23/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 020 | 66784153 |
| | CALL WITH TEAM RE POTENTIAL LITIGATION AND FOLLOW UP RE SAME. | | | | |
| 01/23/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 020 | 66741192 |
| | ATTEND CALL RE: PRIORITY POWER CLAIMS WITH WEIL TEAMS. | | | | |
| 01/23/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 020 | 66743892 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

STRATEGIZE REGARDING POTENTIAL ADVERSARY PROCEEDING AGAINST PRIORITY POWER WITH TEAM (.5); STRATEGIZE REGARDING POTENTIAL ADVERSARY PROCEEDING WITH A. KING (.5).

| 01/23/23 | King, Adam Michael | 4.40 | 4,686.00 | 020 | 66744348 |

ANALYZE AND CORRESPOND INTERNALLY RE: CORE CONTRACTS (.4); CALL WITH TEAM RE ADVERSARY PROCEEDINGS (.7); CALL WITH C. CALABRESE AND A. PEREZ RE ADVERSARY PROCEEDINGS (.4); REVIEW AND ANALYZE CORE CONTRACTS (2.0); REVIEW LETTER EXCHANGE BETWEEN CORE AND THIRD PARTY (.3); REVIEW WEIL SLIDE DECK RE CONSIDERATIONS FOR ADVERSARY PROCEEDINGS (.2); REVIEW C. CALABRESE NOTES FROM INTERVIEW WITH C. HAINES (.3); REVIEW ERCOT NOTICE (.1).

| 01/23/23 | King, Adam Michael | 0.20 | 213.00 | 020 | 67003366 |

CORRESPOND WITH KLD DOCUMENT VENDOR RE: DOCUMENT COLLECTION.

| 01/24/23 | Perez, Alfredo R. | 0.50 | 947.50 | 020 | 66751466 |

CONFERENCE CALL WITH WEIL TEAM REGARDING PRIORITY POWER ISSUES (.4); COMMUNICATIONS WITH C. CALABRESE REGARDING RULE 2004 REQUEST (.1).

| 01/24/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 020 | 66751939 |

CORRESPONDENCE WITH C. HAINES AND K. HALL RE: PRIORITY POWER MATERIALS.

| 01/24/23 | Calabrese, Christine A. | 1.20 | 1,614.00 | 020 | 66752333 |

STRATEGIZE REGARDING POTENTIAL ADVERSARY PROCEEDING WITH A. PEREZ AND A. KING (.5); DISCUSS LEGAL RESEARCH AND DOCUMENT ANALYSIS RELEVANT TO POTENTIAL ADVERSARY PROCEEDING WITH A. KING (.3); STRATEGIZE REGARDING MUSKOGEE SITE AND POTENTIAL CLAIM (.4).

| 01/24/23 | King, Adam Michael | 10.40 | 11,076.00 | 020 | 66772468 |

PREPARE FOR AND CALL WITH C. CALABRESE AND A. PEREZ RE ADVERSARY PROCEEDINGS (.5); ANALYZE DOCUMENTS FROM C. HAINES AND CREATE CHART RE: ANALYSIS (4.9); CORRESPOND WITH DOCUMENT VENDOR RE: COLLECTION AND BATCHING OF DOCUMENTS (.2); CONDUCT LEGAL RESEARCH REGARDING ADVERSARY PROCEEDING CLAIMS AND DAMAGES (4.8).

| 01/24/23 | Markovitz, David | 0.80 | 728.00 | 020 | 66746309 |

EMAIL CORRESPONDENCE REGARDING FIXTURE FILING PRIORITY RESEARCH.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 020 | 66757238 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING PRIORITY POWER STRATEGY (.5); FOLLOW-UP WITH T. SIERRA REGARDING PRIORITY POWER ISSUES (.1). | | | | |
| 01/25/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 020 | 66752761 |
| | ATTEND CALL WITH WEIL TEAM RE: PRIORITY POWER CLAIMS, LIENS AND STRATEGY (0.4); REVIEW EMAIL CORRESPONDENCE FROM C. CALABRESE RE: SAME (0.1). | | | | |
| 01/25/23 | Calabrese, Christine A. | 1.70 | 2,286.50 | 020 | 66806434 |
| | STRATEGIZE REGARDING POTENTIAL ADVERSARY PROCEEDING WITH A. PEREZ, R. BERKOVICH, A. BURBRIDGE, AND A. KING (.5); DISCUSS DOCUMENT ANALYSIS FOR POTENTIAL ADVERSARY PROCEEDING WITH A. MENON (.5); CALL WITH CLIENT AND WEIL RE: CONTRACTS RELEVANT TO MUSKOGEE SITE (.5); SEND SUMMARY ANALYSIS OF SAME TO D. LENDER (.2). | | | | |
| 01/25/23 | King, Adam Michael | 0.50 | 532.50 | 020 | 66772461 |
| | PREPARE FOR AND ATTEND CALL WITH TEAM RE ADVERSARY PROCEEDINGS (.5). | | | | |
| 01/25/23 | Menon, Asha | 0.50 | 455.00 | 020 | 66758280 |
| | CALL WITH C. CALABRESE TO DISCUSS POTENTIAL CLAIMS FOR AN ADVERSARY PROCEEDING (0.5). | | | | |
| 01/25/23 | Feder, Adina | 3.20 | 2,400.00 | 020 | 67123401 |
| | PREPARE POWER CONTRACT REVIEWS (0.4); CALL WITH D. MARKOVITZ AND E. BARRAS TO DISCUSS (0.4); REVIEW POWER CONTRACTS FOR ASSIGNMENT, TERMINATION FOR CONVENIENCE (2.4). | | | | |
| 01/26/23 | De Santis, Elena | 0.10 | 122.50 | 020 | 66784286 |
| | RESPOND TO EMAILS FROM A. KING RE: PRIORITY POWER SEARCH TERMS. | | | | |
| 01/26/23 | Calabrese, Christine A. | 2.80 | 3,766.00 | 020 | 66806455 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH R. BLOKH RE: ASSESSING POTENTIAL CLAIM AGAINST VENDOR (.2); EXCHANGE EMAILS WITH TEAM RE: ASSESSING POTENTIAL CLAIM AGAINST VENDOR (.3); REVIEW AND REVISE SUMMARY ANALYSIS OF DOCUMENTS RELATED TO POTENTIAL CLAIM AGAINST VENDOR (1.1); DISCUSS SAME WITH TEAM (.3); REVIEW LEGAL RESEARCH RELATED TO POTENTIAL CLAIM AGAINST VENDOR (.5); OVERSEE REVIEW OF DOCUMENTS RELEVANT TO ASSESSING POTENTIAL CLAIM AGAINST VENDOR (.4).

| 01/26/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 020 | 66806472 |

STRATEGIZE REGARDING PENDING LITIGATION AND EXCHANGE EMAILS RE: SAME.

| 01/26/23 | King, Adam Michael | 2.20 | 2,343.00 | 020 | 66775469 |

CALL WITH C. CALABRESE RE C. HAINES DOCUMENT ANALYSIS CHART (.2); CORRESPOND WITH DOCUMENT VENDOR AND INTERNALLY RE: COLLECTION AND BATCHING OF DOCUMENTS (.7); CONDUCT ADDITIONAL LEGAL RESEARCH REGARDING ADVERSARY PROCEEDING CLAIMS AND DAMAGES AND UPDATE ANALYSIS (1.3).

| 01/27/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 020 | 66816502 |

CONFERENCE CALL WITH ALIX AND WEIL TEAM TO DISCUSS PRIORITY POWER (.6).

| 01/27/23 | Calabrese, Christine A. | 0.40 | 538.00 | 020 | 66806494 |

CALL WITH STATE-COURT COUNSEL REGARDING STATUS OF PENDING LITIGATION (.4).

| 01/27/23 | Calabrese, Christine A. | 4.00 | 5,380.00 | 020 | 66806553 |

DISCUSS POTENTIAL CLAIM AGAINST VENDOR WITH D. HINDMAN (1.0); DRAFT RELEVANT TIMELINE AND IDENTIFY DOCUMENTS FOR D. HINDMAN REVIEW (.4); REVIEW AND REVISE MATERIALS PREPARED BY A. KING FOR D. HINDMAN (.4); OVERSEE DOCUMENT REVIEW RELEVANT TO ASSESSING POTENTIAL CLAIM AGAINST VENDOR (.6); DRAFT REVIEW CODING PANE FOR DOCUMENT REVIEW RELEVANT TO ASSESSING POTENTIAL CLAIM AGAINST VENDOR (.3); DISCUSS SAME WITH A. KING AND A. MENON (.3); REVIEW MUSKOGEE CONTRACTS AND DRAFT SUMMARY ANALYSIS OF SAME FOR D. LENDER AND R. BERKOVICH REVIEW (1.0).

| 01/27/23 | King, Adam Michael | 8.40 | 8,946.00 | 020 | 66775440 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH DOCUMENT VENDOR AND INTERNALLY RE: COLLECTION AND BATCHING OF DOCUMENTS (.5); ANALYZE DOCUMENTS FROM C. HAINES AND UPDATE CHART RE: ANALYSIS (2.1); CALL WITH D. HINDMAN, C. CALABRESE, A. PEREZ, R. AURAND, AND T. SIERRA RE: PRIORITY POWER AND CORE AGREEMENTS (.6); CALL WITH C. CALABRESE AND A. MENON RE: DOCUMENT REVIEW (.3); DRAFT AND DISSEMINATE TIMELINE OF KEY EVENTS (1.4); CONDUCT DOCUMENT REVIEW (3.5). | | | | |
| 01/27/23 | Menon, Asha | 1.80 | 1,638.00 | 020 | 66765423 |
| | REVIEW BACKGROUND MATERIALS CONCERNING PRIORITY POWER CONTRACTS AND RELATIONSHIP (0.6); CALL WITH C. CALABRESE AND A. KING REGARDING DOCUMENT REVIEW PROTOCOL FOR REVIEW OF DOCUMENTS RELATED TO THE NEGOTIATION OF ENERGY MANAGEMENT CONTRACTS, BEGIN REVIEW OF DOCUMENTS (0.7); REVIEW AND ANALYZE POWER SERVICE CONTRACTS WITH ELECTRIC SERVICE PROVIDER AND DRAFT SUMMARY OF SAME (0.5). | | | | |
| 01/28/23 | Menon, Asha | 1.60 | 1,456.00 | 020 | 66781880 |
| | REVIEW DOCUMENTS RELATED TO THE NEGOTIATION OF ENERGY MANAGEMENT CONTRACTS IN PREPARATION FOR LITIGATION. | | | | |
| 01/29/23 | King, Adam Michael | 2.00 | 2,130.00 | 020 | 66801973 |
| | CONDUCT DOCUMENT REVIEW RE: PRIORITY POWER AND CORE AGREEMENTS. | | | | |
| 01/29/23 | Menon, Asha | 3.40 | 3,094.00 | 020 | 66798947 |
| | REVIEW DOCUMENTS RELATED TO THE NEGOTIATION OF ENERGY MANAGEMENT CONTRACTS IN PREPARATION FOR LITIGATION. | | | | |
| 01/30/23 | King, Adam Michael | 4.60 | 4,899.00 | 020 | 66801867 |
| | CONDUCT DOCUMENT REVIEW RE: PRIORITY POWER AND CORE AGREEMENTS (3.5); ANALYZE AND SUMMARIZE RESULTS RE SAME (1.1). | | | | |
| 01/30/23 | Menon, Asha | 2.10 | 1,911.00 | 020 | 66798828 |
| | REVIEW DOCUMENTS RELATED TO THE NEGOTIATION OF ENERGY MANAGEMENT CONTRACTS IN PREPARATION FOR LITIGATION AND DRAFT SUMMARY OF KEY DOCUMENTS. | | | | |
| 01/31/23 | Fink, Moshe A. | 0.70 | 980.00 | 020 | 66851336 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CALABRESE (PARTIAL) AND A. BURBRIDGE RE LITIGATION ISSUES. | | | | |
| 01/31/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 020 | 66806613 |
| | STRATEGIZE WITH M. FINK RE: PENDING LITIGATION (.4); DRAFT SUMMARY ANALYSIS OF PENDING DISSENTER'S RIGHTS ACTION (.4). | | | | |
| 01/31/23 | Calabrese, Christine A. | 0.30 | 403.50 | 020 | 67123412 |
| | REVIEW AGREEMENTS FROM COMPANY RELEVANT TO PRIORITY POWER SERVICES AND EXCHANGE EMAILS RE: SAME. | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **181.90** | **$224,684.00** | | |
| 01/31/23 | Tsekerides, Theodore E. | 1.30 | 1,036.75 | 021 | 66810704 |
| | NON-WORKING TIME ON FLIGHT TO HOUSTON. | | | | |
| 01/31/23 | Berkovich, Ronit J. | 3.60 | 3,465.00 | 021 | 66826292 |
| | TRAVEL TO HOUSTON FOR DIP HEARING. | | | | |
| 01/31/23 | Diplas, Alexandros | 2.00 | 1,275.00 | 021 | 66825896 |
| | TRAVEL TO HOUSTON FOR HEARING. | | | | |
| **SUBTOTAL TASK 021 - Non-Working Travel:** | | **6.90** | **$5,776.75** | | |
| 01/10/23 | Calabrese, Christine A. | 0.50 | 672.50 | 022 | 67098926 |
| | DISCUSS SEC INVESTIGATION WITH M. FINK AND QUINN EMANUEL (.4); DEBRIEF WITH M. FINK RE: SAME (.1). | | | | |
| 01/12/23 | Lender, David J. | 0.20 | 359.00 | 022 | 67100228 |
| | TELEPHONE CALL WITH E. HOCHSTADT RE ANTITRUST ALLEGATIONS. | | | | |
| 01/16/23 | Lender, David J. | 0.40 | 718.00 | 022 | 67228480 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH KAM AND E. HOCHSTADT RE ANTITRUST INQUIRY. | | | | |
| 01/16/23 | Hochstadt, Eric S. | 0.50 | 812.50 | 022 | 66684923 |
| | CALL WITH K. LAZAROWICH RE FBI INQUIRY. | | | | |
| 01/17/23 | Lender, David J. | 0.10 | 179.50 | 022 | 66697838 |
| | PREPARE FOR ANTITRUST CALL. | | | | |
| 01/23/23 | Hochstadt, Eric S. | 0.20 | 325.00 | 022 | 66731395 |
| | EMAILS TO AND FROM KAM/CLIENT RE FBI INQUIRY. | | | | |
| 01/25/23 | Hochstadt, Eric S. | 0.50 | 812.50 | 022 | 66752909 |
| | CALL WITH FBI RE OUTREACH TO KAM (0.3); UPDATE CLIENT RE SAME (0.2). | | | | |
| **SUBTOTAL TASK 022 - Regulatory / Decommissioning / Environmental Matters:** | | **2.40** | **$3,879.00** | | |
| 01/03/23 | Mezzatesta, Jared | 1.10 | 825.00 | 023 | 66588666 |
| | CALL WITH ALIXPARTNERS REGARDING OCP MOTION AND DRAFT TIERED OCP. | | | | |
| 01/04/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 023 | 66598024 |
| | REVISE OCP MOTION AND SEND TO M.FINK AND R. BERKOVICH (1.3); REVISE OCP MOTION (0.7). | | | | |
| 01/05/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 66606036 |
| | DISCUSSION REGARDING KY COUNSEL AS RELATED TO OCPS. | | | | |
| 01/07/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 023 | 66623683 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE ORDINARY COURSE PROFESSIONALS. | | | | |
| 01/09/23 | Mezzatesta, Jared | 0.30 | 225.00 | 023 | 66636701 |
| | REVISE OCP MOTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Perez, Alfredo R. | 0.20 | 379.00 | 023 | 66648126 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING OCP ISSUES. | | | | |
| 01/10/23 | Fink, Moshe A. | 1.50 | 2,100.00 | 023 | 66687052 |
| | CALL WITH EY RE OCP RETENTION (.5); CALL WITH QUINN RE SAME (.4); SUMMARY EMAIL TO TEAM RE SAME (.3); REVIEW OCP LIST (.3). | | | | |
| 01/10/23 | Mezzatesta, Jared | 0.80 | 600.00 | 023 | 66645078 |
| | REVIEW OCP MOTION AND RELATED CORRESPONDENCE. | | | | |
| 01/11/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 66652356 |
| | CORRESPONDENCE WITH COMPANY REGARDING OCP LIST. | | | | |
| 01/12/23 | Mezzatesta, Jared | 1.10 | 825.00 | 023 | 66658613 |
| | REVISE OCP MOTION AFTER COMPANY CORRESPONDENCE AND RELATED RESEARCH. | | | | |
| 01/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 023 | 66689995 |
| | REVIEW AND PROVIDE COMMENTS ON OCP MOTION. | | | | |
| 01/15/23 | Mezzatesta, Jared | 0.60 | 450.00 | 023 | 66689445 |
| | REVISE OCP MOTION AND CIRCULATE FOR REVIEW. | | | | |
| 01/17/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 023 | 66699673 |
| | REVIEW PROPOSED MOTIONS AND ORDERS ON OCP'S AND INTERIM COMPENSATION (.8); MEETINGS WITH J. MEZZATESTA AND M. FINK REGARDING FORM OF ORDERS FOR OCP'S AND INTERIM COMPENSATION (.4). | | | | |
| 01/17/23 | Mezzatesta, Jared | 1.10 | 825.00 | 023 | 66696681 |
| | REVISE OCP AND INTERIM COMPENSATION MOTIONS IN PREPARATION OF FILING AND FILING. | | | | |
| 01/20/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 66723390 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH MARCUM RE BECOMING AN OCP. | | | | |
| 01/23/23 | Fink, Moshe A. | 0.30 | 420.00 | 023 | 66784112 |
| | CALL WITH KIRKLAND RE OCP ISSUE. | | | | |
| 01/23/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 66737672 |
| | REVIEW OCP REVISED ORDER. | | | | |
| 01/26/23 | Fink, Moshe A. | 0.20 | 280.00 | 023 | 66785581 |
| | CORRESPOND WITH TEAM RE OCP ISSUE. | | | | |
| 01/26/23 | Mezzatesta, Jared | 0.40 | 300.00 | 023 | 66761199 |
| | REVISE OCP ORDER AND RELATED CORRESPONDENCE. | | | | |
| 01/27/23 | Fink, Moshe A. | 0.20 | 280.00 | 023 | 66801996 |
| | CORRESPOND WITH TEAM AND ALIX RE OCP ISSUES. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **12.20** | **$12,770.50** | | |
| 01/02/23 | Kane, Alexandra | 1.40 | 1,274.00 | 024 | 66582765 |
| | DRAFT PJT RETENTION APPLICATION. | | | | |
| 01/03/23 | Fink, Moshe A. | 0.40 | 560.00 | 024 | 66644394 |
| | REVIEW AND REVISE DRAFT PJT RETENTION APPLICATION. | | | | |
| 01/03/23 | Kane, Alexandra | 5.80 | 5,278.00 | 024 | 66582773 |
| | DRAFT AND CIRCULATE PJT RETENTION APPLICATION. | | | | |
| 01/04/23 | Goltser, Jonathan | 0.20 | 245.00 | 024 | 66622858 |
| | CALL AND EMAIL WITH ALIX RE PROFESSIONAL FEES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/23 | Kane, Alexandra | 0.10 | 91.00 | 024 | 66603890 |
| | CORRESPONDENCE WITH MARCUM RE: RETENTION APPLICATION. | | | | |
| 01/04/23 | Mezzatesta, Jared | 0.20 | 150.00 | 024 | 66598004 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 01/05/23 | Friedman, Julie T. | 0.40 | 310.00 | 024 | 66613346 |
| | REVIEW INTERIM COMPENSATION MOTION AND COMMENT ON SAME. | | | | |
| 01/05/23 | Reyes, Destiny | 1.50 | 1,365.00 | 024 | 66612861 |
| | REVIEW ALIX RETENTION APPLICATION. | | | | |
| 01/05/23 | Mezzatesta, Jared | 0.60 | 450.00 | 024 | 66606198 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 01/06/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 024 | 66623770 |
| | CALL WITH R. BLOKH RE RETENTION ISSUES. | | | | |
| 01/06/23 | Crabtree, Austin B. | 0.20 | 234.00 | 024 | 66642376 |
| | CONFERENCE WITH P. LEWIS REGARDING RETENTION APPLICATION. | | | | |
| 01/06/23 | Mezzatesta, Jared | 0.20 | 150.00 | 024 | 66621604 |
| | REVIEW INTERIM COMPENSATION MOTION AND SEND FOR FINAL REVIEW. | | | | |
| 01/08/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 024 | 66623767 |
| | REVIEW AND PROVIDE COMMENTS ON INTERIM COMPENSATION MOTION. | | | | |
| 01/09/23 | Fink, Moshe A. | 0.30 | 420.00 | 024 | 66682729 |
| | REVIEW PJT RETENTION APP AND EMAIL WITH TEAM. | | | | |
| 01/09/23 | Kane, Alexandra | 0.30 | 273.00 | 024 | 66629602 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: PII LIST (0.1); CORRESPONDENCE RE: PJT RETENTION APPLICATION (0.2). | | | | |
| 01/09/23 | Reyes, Destiny | 2.10 | 1,911.00 | 024 | 66703344 |
| | REVIEW AND REVISE ALIX RETENTION APPLICATION. | | | | |
| 01/09/23 | Crabtree, Austin B. | 0.20 | 234.00 | 024 | 66997918 |
| | REDLINE REVISED PARTIES IN INTEREST LIST AND SEND TO P. LEWIS. | | | | |
| 01/09/23 | Mezzatesta, Jared | 0.60 | 450.00 | 024 | 66636681 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 01/10/23 | Kane, Alexandra | 3.10 | 2,821.00 | 024 | 66650248 |
| | DRAFT PJT RETENTION APPLICATION (2.6); CORRESPONDENCE RE: PII LIST (0.5). | | | | |
| 01/10/23 | Reyes, Destiny | 0.20 | 182.00 | 024 | 66703552 |
| | DISCUSS ALIX PARTNERS REVISIONS WITH H. SAYDAH. | | | | |
| 01/10/23 | Mezzatesta, Jared | 0.70 | 525.00 | 024 | 66645221 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 01/11/23 | Kane, Alexandra | 0.40 | 364.00 | 024 | 66650223 |
| | DRAFT AND CIRCULATE PJT RETENTION APPLICATION. | | | | |
| 01/11/23 | Mezzatesta, Jared | 0.20 | 150.00 | 024 | 66652385 |
| | REVISE INTERIM COMPENSATION AND CIRCULATE FOR FINAL REVIEW. | | | | |
| 01/12/23 | Kane, Alexandra | 1.50 | 1,365.00 | 024 | 66656850 |
| | DRAFT PJT RETENTION APPLICATION. | | | | |
| 01/12/23 | Reyes, Destiny | 2.20 | 2,002.00 | 024 | 66703656 |
| | REVISE ALIX RETENTION APPLICATION FOR FILING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/23 | Fabsik, Paul | 0.80 | 380.00 | 024 | 66656844 |

ASSIST WITH PREPARATION OF PJT RETENTION APPLICATION FOR FILING.

| 01/13/23 | Fink, Moshe A. | 0.40 | 560.00 | 024 | 66682759 |

CALL WITH PJT RE RETENTION APPLICATION (.2); CALLS WITH ALIX RE SAME (.2).

| 01/13/23 | Kane, Alexandra | 2.20 | 2,002.00 | 024 | 66683326 |

MEET WITH D. REYES AND M. FINK RE: RETENTION APPLICATIONS (0.2); REVIEW PII LIST FOR RETENTION APPLICATIONS (0.9); DRAFT PJT RETENTION APPLICATION (1.1).

| 01/13/23 | Reyes, Destiny | 5.40 | 4,914.00 | 024 | 66703686 |

REVISE RETENTION APPLICATIONS AND PII LIST FOR FILING AND DISCUSS WITH A KANE (0.4); COORDINATE WITH ALIX PARTNERS AND K. LEE RE: SAME (4.8); MEET WITH M. FINK TO DISCUSS RETENTION APPLICATIONS (0.2).

| 01/13/23 | Lee, Kathleen Anne | 7.00 | 3,710.00 | 024 | 66692279 |

ASSIST WITH FINALIZING PARTIES IN INTEREST LIST FOR ALIX PARTNERS AND PJT (5.4); CORRESPOND CALLS WITH D. REYES RE: RETENTIONS (.7); CALLS WITH M. FINK AND D. REYES RE: SAME (.5); CORRESPOND WITH P. FABSIK RE: SAME (.4).

| 01/13/23 | Fabsik, Paul | 2.00 | 950.00 | 024 | 66674591 |

PREPARE AND FILE DEBTORS' APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING RETENTION AND EMPLOYMENT OF PJT PARTNERS LP AS INVESTMENT BANKER TO DEBTORS AND (II) GRANTING RELATED RELIEF.

| 01/14/23 | Reyes, Destiny | 1.70 | 1,547.00 | 024 | 66703245 |

REVISE RETENTION APPLICATIONS (PII LIST).

| 01/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 024 | 66690017 |

REVIEW AND PROVIDE COMMENTS ON INTERIM COMPENSATION PROCEDURES MOTION.

| 01/15/23 | Fink, Moshe A. | 0.50 | 700.00 | 024 | 66724421 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FINAL RETENTION APPLICATIONS AND EMAIL WITH TEAM RE SAME. | | | | |
| 01/15/23 | Reyes, Destiny | 1.20 | 1,092.00 | 024 | 66703143 |
| | REVISE ALIX RETENTION APPLICATION AND PII LIST. | | | | |
| 01/15/23 | Fabsik, Paul | 0.90 | 427.50 | 024 | 66676013 |
| | PREPARE AND FILE DEBTORS' APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF ALIXPARTNERS, LLP AS FINANCIAL ADVISOR EFFECTIVE AS OF THE PETITION DATE. | | | | |
| 01/18/23 | Kane, Alexandra | 0.70 | 637.00 | 024 | 66701724 |
| | CALL WITH D. REYES RE: RETENTION APPLICATION OBJECTION DEADLINES (0.1); CORRESPONDENCE RE: PII LIST (0.6). | | | | |
| 01/18/23 | Lee, Kathleen Anne | 4.90 | 2,597.00 | 024 | 66716110 |
| | ASSIST A. CRABTREE AND A. KANE WITH PARTIES IN INTEREST LIST FOR EXTERNAL PROFESSIONALS (4.1); CORRESPOND WITH A, KANE RE: SAME (.3); UPDATE SAME AS PER A. KANE (.5). | | | | |
| 01/18/23 | Fabsik, Paul | 0.50 | 237.50 | 024 | 66701474 |
| | CONDUCT RESEARCH RE: RETENTION APPLICATION INFORMATION. | | | | |
| 01/19/23 | Kane, Alexandra | 1.30 | 1,183.00 | 024 | 66709984 |
| | CORRESPOND WITH TEAM RE: PII LIST. | | | | |
| 01/19/23 | Reyes, Destiny | 2.00 | 1,820.00 | 024 | 66745717 |
| | DRAFT DELOITTE TAX AND DELOITTE FINANCIAL SERVICES RETENTION AGREEMENT (1.8); SEND PII LIST TO DELOITTE FOR RETENTION APPLICATIONS (0.2). | | | | |
| 01/19/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 024 | 66712152 |
| | CONFERENCE WITH A. KANE AND M. FINK (PARTIAL) REGARDING PARTIES IN INTEREST LIST (0.4); CONFERENCE AND ONBOARD D. SUDAMA (0.9). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/23 | Lee, Kathleen Anne | 3.40 | 1,802.00 | 024 | 66716113 |

REVISE EXTERNAL PARTIES IN INTEREST LIST (1.2); MEET WITH A. KANE AND A. CRABTREE RE: SAME (.2); CORRESPOND WITH D. REYES RE: SAME (.2); CORRESPOND WITH M. FINK RE: SAME (.2); PREPARE MATERIALS FOR SAME (.9); FOLLOW UP WITH A, KANE RE: SAME (.2); CONFERENCES WITH D. REYES RE: DELOITTE RETENTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Perez, Alfredo R. | 0.20 | 379.00 | 024 | 66723756 |

VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING RETENTION OF BOARD COUNSEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 024 | 66735606 |

CALL WITH DELOITTE RE RETENTION (.4); CALL WITH CLIENT RE SAME AND FOLLOW UP EMAILS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Kane, Alexandra | 2.70 | 2,457.00 | 024 | 66716581 |

REVIEW AND REVISE PETER LEWIS RETENTION APPLICATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 024 | 66717399 |

CONFERENCE WITH P. LEWIS REGARDING HIS RETENTION APPLICATION (0.1); CONFERENCE AND CORRESPOND WITH A. KANE REGARDING SAME (0.2); REVIEW P. LEWIS RETENTION APPLICATION (0.3); CONFERENCE AND CORRESPOND WITH A. KANE REGARDING SAME (0.6); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Fabsik, Paul | 1.80 | 855.00 | 024 | 66716599 |

ASSIST WITH PREPARATION AND FILING OF DEBTORS' APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF SCHEEF & STONE, L.L.P. AS COUNSEL TO BOARD OF DIRECTORS OF CORE SCIENTIFIC, INC., EFFECTIVE AS OF PETITION DATE FILED BY DEBTOR CORE SCIENTIFIC, INC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/23 | Perez, Alfredo R. | 0.20 | 379.00 | 024 | 66724319 |

REVIEW RETENTION APPLICATION FILED (.1); COMMUNICATIONS WITH A. CRABTREE AND R. BERKOVICH REGARDING SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 024 | 66728176 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. CRABTREE RE 327(E) COUNSEL RETENTION APPLICATION (.1). | | | | |
| 01/21/23 | Kane, Alexandra | 0.30 | 273.00 | 024 | 66716496 |
| | REVIEW PETER LEWIS RETENTION APPLICATION. | | | | |
| 01/21/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 024 | 66717424 |
| | CONFERENCE WITH P. LEWIS REGARDING DECLARATION TO RETENTION APPLICATION (0.1); CORRESPOND AND CONFERENCE WITH R. BEROVICH REGARDING SAME (0.2); DRAFT NOTICE OF REVISED EXHIBIT TO RETENTION APPLICATION (0.3); COMMENT ON AMENDED APPLICATION AND DECLARATION (0.9); COMPILE SAME FOR FILING (0.3). | | | | |
| 01/21/23 | Fabsik, Paul | 1.30 | 617.50 | 024 | 66717284 |
| | PREPARE AND FILE DEBTORS' AMENDED APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF SCHEEF & STONE, L.L.P. AS COUNSEL TO THE BOARD OF DIRECTORS OF CORE SCIENTIFIC, INC., EFFECTIVE AS OF THE PETITION DATE (0.8); ASSIST WITH PREPARATION AND FILING OF DEBTORS' APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF SCHEEF & STONE, L.L.P. AS COUNSEL TO THE BOARD OF DIRECTORS OF CORE SCIENTIFIC, INC., EFFECTIVE AS OF THE PETITION DATE FILED BY DEBTOR CORE SCIENTIFIC, INC. (0.5). | | | | |
| 01/23/23 | Fink, Moshe A. | 0.50 | 700.00 | 024 | 67100229 |
| | EMAIL WITH TEAM AND CLIENT RE DELOITTE ENGAGEMENT. | | | | |
| 01/24/23 | Polishuk, Menachem | 0.50 | 455.00 | 024 | 67084133 |
| | PETER LEWIS RETENTION APPLICATION REVIEW FOR R. BERKOVICH. | | | | |
| 01/25/23 | Kane, Alexandra | 1.30 | 1,183.00 | 024 | 66756566 |
| | CORRESPONDENCE RE: PII LIST. | | | | |
| 01/27/23 | Kane, Alexandra | 0.20 | 182.00 | 024 | 66792253 |
| | REVIEW STRETTO SUPPLEMENTAL DECLARATION. | | | | |
| 01/27/23 | Fabsik, Paul | 1.10 | 522.50 | 024 | 66764996 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: SUPPLEMENTAL DECLARATIONS RETAINING CLAIMS AGENTS. | | | | |
| 01/30/23 | Kane, Alexandra | 0.80 | 728.00 | 024 | 66861540 |
| | DRAFT SUPPLEMENTAL DECLARATION FOR STRETTO RETENTION APPLICATION. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **74.70** | **$61,966.50** | | |
| 01/04/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 025 | 66599104 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL RETENTION APPLICATION. | | | | |
| 01/04/23 | Fink, Moshe A. | 0.70 | 980.00 | 025 | 66645225 |
| | EMAIL R. BERKOVICH RE WEIL RETENTION APPLICATION (.3); CONDUCT RELATED RESEARCH RE SAME (.4). | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 025 | 66610907 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL RETENTION APPLICATION (.5); EMAILS WITH TEAM RE WEIL RETENTION APPLICATION (.1); MEET WITH M. FINK AND A. KANE RE WEIL RETENTION APPLICATION (.2). | | | | |
| 01/05/23 | Fink, Moshe A. | 1.10 | 1,540.00 | 025 | 66654009 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION (.9); MEET WITH M. FINK AND A. KANE RE SAME (.2). | | | | |
| 01/05/23 | Kane, Alexandra | 0.20 | 182.00 | 025 | 66603888 |
| | MEET WITH M. FINK AND R. BERKOVICH RE: WEIL RETENTION APPLICATION. | | | | |
| 01/06/23 | Fink, Moshe A. | 0.20 | 280.00 | 025 | 66645540 |
| | EMAIL WITH TEAM RE WEIL RETENTION APPLICATION. | | | | |
| 01/06/23 | Lee, Kathleen Anne | 0.60 | 318.00 | 025 | 66612095 |
| | ASSIST M. FINK TO FINALIZE RETENTION APPLICATION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 66623652 |
| | REVIEW WEIL RETENTION APPLICATION ISSUES. | | | | |
| 01/07/23 | Fink, Moshe A. | 0.70 | 980.00 | 025 | 66634859 |
| | REVIEW REVISED RETENTION APPLICATION AND EXHIBIT. | | | | |
| 01/08/23 | Fink, Moshe A. | 0.20 | 280.00 | 025 | 66634712 |
| | EMAIL WITH TEAM RE WEIL RETENTION APPLICATION. | | | | |
| 01/08/23 | Kane, Alexandra | 2.00 | 1,820.00 | 025 | 66613734 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |
| 01/08/23 | Lee, Kathleen Anne | 4.50 | 2,385.00 | 025 | 66625350 |
| | ASSIST M. FINK WITH DISCLOSURE SCHEDULES FOR WEIL RETENTION APPLICATION AND COORDINATE WITH SAME. | | | | |
| 01/09/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 025 | 66636700 |
| | MEET WITH M. FINK RE WEIL RETENTION APPLICATION AND OTHER ISSUES. | | | | |
| 01/09/23 | Fink, Moshe A. | 1.10 | 1,540.00 | 025 | 66682713 |
| | REVIEW REVISED DRAFT OF WEIL RETENTION APPLICATION (.6); CONFER WITH. R. BERKOVICH RE SAME (.5). | | | | |
| 01/09/23 | Kane, Alexandra | 1.40 | 1,274.00 | 025 | 66629604 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/09/23 | Lee, Kathleen Anne | 4.40 | 2,332.00 | 025 | 66647437 |
| | ASSIST WITH FINALIZING WEIL RETENTION (3.2); RESEARCH PRECEDENT (1.2). | | | | |
| 01/10/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 025 | 66648713 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WEIL RETENTION APPLICATION (.2); REVIEW DISCLOSURES FOR WEIL RETENTION APPLICATION AND CONFER WITH M. FINK RE SAME (.4); EMAILS WITH TEAM RE RETENTIONS (.2). | | | | |
| 01/10/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 025 | 66687147 |
| | REVIEW AND COMMENT ON WEIL RETENTION APP AND SCHEDULES (.7); EMAILS WITH TEAM RE SAME (.5). | | | | |
| 01/10/23 | Kane, Alexandra | 3.10 | 2,821.00 | 025 | 66650212 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/10/23 | Lee, Kathleen Anne | 6.00 | 3,180.00 | 025 | 66692282 |
| | ASSIST M. FINK AND A. KANE WITH FINALIZING WEIL RETENTION AND PROVIDING MATERIALS IN RESPONSE TO R. BERKOVICH'S REQUEST REGARDING DISCLOSURE (4.8); CONDUCT PRECEDENT RESEARCH FOR RETENTIONS (1.0); CORRESPOND WITH A. KANE RE: SAME (.2). | | | | |
| 01/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 025 | 66655799 |
| | VARIOUS COMMUNICATIONS WITH A. KANE AND M. FINK REGARDING DISCLOSURE OF CONNECTIONS ON DECLARATION (.2). | | | | |
| 01/11/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 025 | 66658515 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL RETENTION APPLICATION (.3); CONFER WITH M. FINK AND A. KANE RE WEIL RETENTION APPLICATION (.6). | | | | |
| 01/11/23 | Fink, Moshe A. | 1.40 | 1,960.00 | 025 | 66686448 |
| | MEET WITH R. BERKOVICH AND A. KANE RE WEIL RETENTION APPLICATION (.6); REVIEW SAME (.8). | | | | |
| 01/11/23 | Kane, Alexandra | 3.80 | 3,458.00 | 025 | 66650244 |
| | DRAFT AND CIRCULATE WEIL RETENTION APPLICATION (2.7); DRAFT WEIL RETENTION APPLICATION (0.6); MEET WITH R. BERKOVICH AND M. FINK RE: WEIL RETENTION APPLICATION (0.5). | | | | |
| 01/11/23 | Fabsik, Paul | 4.00 | 1,900.00 | 025 | 66650042 |
| | PREPARE AND REVISE PARTIES IN INTEREST LIST FOR WEIL RETENTION APPLICATION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Perez, Alfredo R. | 0.40 | 758.00 | 025 | 66690032 |
| | REVIEW WEIL RETENTION APPLICATION (.3); VARIOUS COMMUNICATIONS WITH M. FINK REGARDING THE RETENTION APPLICATIONS (.1). | | | | |
| 01/12/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 025 | 66663242 |
| | CONFER WITH M. FINK RE WEIL RETENTION APPLICATION (.2); REVIEW WEIL RETENTION APPLICATION (.2); CONFER WITH M. FINK RE RETENTION APPLICATIONS AND REJECTION MOTION (.2); EMAILS WITH R. SCHROCK RE WEIL RETENTION APPLICATION (.1). | | | | |
| 01/12/23 | Fink, Moshe A. | 1.40 | 1,960.00 | 025 | 66682945 |
| | CALLS WITH TEAM RE WEIL RETENTION APPLICATION (1); REVIEW SAME AND EXHIBITS (.4). | | | | |
| 01/12/23 | Kane, Alexandra | 2.80 | 2,548.00 | 025 | 66656832 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/12/23 | Lee, Kathleen Anne | 7.50 | 3,975.00 | 025 | 66692305 |
| | ASSIST WITH FINALIZING PARTIES IN INTEREST LIST AND WEIL RETENTION (7.5). | | | | |
| 01/12/23 | Fabsik, Paul | 4.10 | 1,947.50 | 025 | 66656921 |
| | REVISE PARTIES IN INTEREST LIST RE: WEIL RETENTION AS PER M. FINK. | | | | |
| 01/12/23 | Okada, Tyler | 0.50 | 155.00 | 025 | 66681953 |
| | ASSIST WITH PREPARATION OF RETENTION CHECKLIST FOR WEIL RETENTION APPLICATION. | | | | |
| 01/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 66689261 |
| | CONFER WITH M. FINK RE WEIL RETENTION APPLICATION. | | | | |
| 01/13/23 | Fink, Moshe A. | 0.60 | 840.00 | 025 | 66682762 |
| | EMAILS WITH TEAM RE WEIL RETENTION APPLICATION (.5); CONFER WITH R. BERKOVICH RE: SAME (.1). | | | | |
| 01/13/23 | Kane, Alexandra | 2.70 | 2,457.00 | 025 | 66683308 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/13/23 | Fabsik, Paul | 1.30 | 617.50 | 025 | 66674476 |
| | REVISE PARTIES IN INTEREST LIST RE: WEIL RETENTION PER M. FINK. | | | | |
| 01/14/23 | Fink, Moshe A. | 0.30 | 420.00 | 025 | 66682750 |
| | EMAIL WITH CLIENT AND TEAM RE RETENTION APPLICATION. | | | | |
| 01/14/23 | Kane, Alexandra | 3.50 | 3,185.00 | 025 | 66683307 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/15/23 | Kane, Alexandra | 1.10 | 1,001.00 | 025 | 66683311 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 01/15/23 | Fabsik, Paul | 0.90 | 427.50 | 025 | 66676170 |
| | PREPARE AND FILE APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL & MANGES LLP AS ATTORNEYS FOR DEBTORS EFFECTIVE AS OF PETITION DATE. | | | | |
| 01/19/23 | Perez, Alfredo R. | 0.10 | 189.50 | 025 | 66723854 |
| | REVIEW UST COMMENTS TO WEIL RETENTION ORDER. | | | | |
| 01/27/23 | Olvera, Rene A. | 1.00 | 475.00 | 025 | 66816432 |
| | SEARCH DOCKETS FOR PREVIOUSLY FILED CASES IN SEARCH OF SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION APPLICATION (.8); EMAILS WITH P. FABSIK REGARDING SAME (.2). | | | | |
| 01/29/23 | Kane, Alexandra | 0.10 | 91.00 | 025 | 66794817 |
| | REVIEW UST COMMENTS TO WEIL RETENTION APPLICATION. | | | | |
| 01/30/23 | Kane, Alexandra | 1.00 | 910.00 | 025 | 66861606 |
| | REVIEW UST COMMENTS TO WEIL RETENTION APPLICATION. | | | | |
| 01/31/23 | Perez, Alfredo R. | 0.20 | 379.00 | 025 | 66811176 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UST COMMENTS TO WEIL RETENTION AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |
| 01/31/23 | Friedman, Julie T. | 0.20 | 155.00 | 025 | 66831150 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **70.70** | **$59,865.00** | | |
| 01/05/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 026 | 67221318 |
| | EMAIL WITH BANKING RE DIP INSURANCE CERTIFICATES (.3); CALL WITH MOELIS/PAUL HASTINGS RE SAME (1); COORDINATE CONVERTIBLE NOTES LEDGER REQUEST FROM PAUL HASTINGS AND REVIEW COMPANY LEDGER (.5). | | | | |
| 01/07/23 | Crabtree, Austin B. | 0.10 | 117.00 | 026 | 66642363 |
| | CORRESPOND WITH J. LAU REGARDING 2019 STATEMENT (0.1). | | | | |
| 01/18/23 | Crabtree, Austin B. | 0.50 | 585.00 | 026 | 67096478 |
| | CONFERENCE WITH WEIL AND PAUL HASTINGS TEAM REGARDING POTENTIAL CREDITOR ISSUE. | | | | |
| 01/19/23 | Polishuk, Menachem | 0.10 | 91.00 | 026 | 67221445 |
| | LOOKUP NOVAK LOAN DOCUMENTS AND SEND SAME TO M. FINK. | | | | |
| 01/19/23 | Mezzatesta, Jared | 0.60 | 450.00 | 026 | 66713148 |
| | REVIEW PAUL HASTINGS EDITS TO UTILITIES AND CRITICAL VENDORS MOTIONS AND CIRCULATE CUMULATIVE REDLINES. | | | | |
| **SUBTOTAL TASK 026 - Secured Noteholder Issues / Meetings / Communications:** | | **3.10** | **$3,448.00** | | |
| 01/03/23 | Goldring, Stuart J. | 2.60 | 5,447.00 | 027 | 66593101 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EY TAX MEMORANDUM REGARDING CONVERTIBLE NOTES (.7); DISCUSS SAME WITH A. STERNBERG (.4); CALL WITH L. BURGENER AND WEIL TAX REGARDING TAX REPORTING QUESTIONS (1.0); FOLLOW-UP CALL WITH A. STERNBERG AND G. MAGILL REGARDING SAME (.2); REVIEW A. STERNBERG EMAIL EXCHANGE WITH L. BURGENER REGARDING REGARDING SAME (.3). | | | | |
| 01/03/23 | Magill, Amanda Graham | 1.30 | 2,047.50 | 027 | 66603195 |
| | CALL WITH WEIL TAX AND L.BURGENER RE TAX MATTERS (1.0); DISCUSSION RE SAME WITH WEIL TAX (0.3). | | | | |
| 01/03/23 | Kogel, Chaim | 3.60 | 4,212.00 | 027 | 66586114 |
| | REVIEW AND ANALYZE DIP FINANCING RE: TAX ISSUES (1.7); CALL WITH L BURGENER FROM CORE, S GOLDRING, G MAGIL AND A STERNBERG RE: OID REPORTING (1); REVIEW AND ANALYZE EY TAX REPORT (.9). | | | | |
| 01/03/23 | Sternberg, Adam J. | 3.80 | 5,111.00 | 027 | 66586157 |
| | REVIEW AND ANALYZE DIP CREDIT AGREEMENT AND RSA TERM SHEET RE TAX ISSUES IN PREPARATION FOR CALL WITH CLIENT (.5); CALL WITH CLIENT REGARDING CONVERTIBLE NOTES TAX TREATMENT, DIP CREDIT AGREEMENT, AND TRANSACTION STRUCTURE (1.1); CALLS AND EMAILS WITH S. GOLDING AND G. MAGILL RE: SAME (1.2); CALL WITH C. KOGEL REGARDING SAME (.3); CORRESPONDENCE WITH WEIL BANKING TEAM REGARDING CURRENT STATUS OF DIP LOAN COMMITMENTS (.3); EMAIL TO CLIENT REGARDING DIP CREDIT AGREEMENT AND RSA TERM SHEET (.4). | | | | |
| 01/04/23 | Goldring, Stuart J. | 1.90 | 3,980.50 | 027 | 66599613 |
| | CONSIDER L. BURGENER EMAIL REGARDING DIP LOAN TAX RELATED QUESTIONS (.3) AND DISCUSS SAME WITH A. STERNBERG (1.0); REVIEW A. STERNBERG DRAFT EMAIL REGARDING SAME (.1); EMAIL EXCHANGE WITH L. BURGNER REGARDING INFORMATION REPORTING (.2), AND FOLLOW-UP REGARDING SAME (.3). | | | | |
| 01/04/23 | Kogel, Chaim | 2.70 | 3,159.00 | 027 | 66594526 |
| | REVIEW AND ANALYZE TAX CONSEQUENCES OF CONVERTIBLE NOTES WITH RESPECT TO OID REPORTING. | | | | |
| 01/04/23 | Sternberg, Adam J. | 3.30 | 4,438.50 | 027 | 66596124 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW, ANALYZE AND DRAFT RESPONSES TO TAX INQUIRIES FROM CLIENT REGARDING DIP LOAN COMMITMENT AND ROLL-UP LOANS (1.0); REVIEW AND ANALYZE TAX RULES REGARDING CONVERSION OF CONVERTIBLE NOTES IN CONNECTION WITH DRAFTING SAID RESPONSES (.8); REVIEW AND ANALYZE RSA TERM SHEET REGARDING TREATMENT OF ROLL-UP LOANS IN CONNECTION WITH SAME (.4); CALL AND EMAILS WITH S. GOLDRING REGARDING "DEEMED EXCHANGE" REGARDING RELATING TO ROLL-UP LOANS (1.1).

| 01/05/23 | Goldring, Stuart J. | 2.40 | 5,028.00 | 027 | 66611739 |

CONFER WITH P. WESSEL REGARDING INITIAL COMPANY TAX INQUIRIES (.2); CONSIDER TAX TREATMENT OF CONVERTIBLE NOTES UNDER DIP LOAN AND PLAN (1.2), AND CALL WITH A. STERNBERG REGARDING SAME (.3); FOLLOW-UP EMAIL EXCHANGES REGARDING SAME (.2); REVIEW AND COMMENT ON DRAFT EMAIL TO CLIENT REGARDING SAME (.2); CONSIDER PROPERTY TAX RELATED INQUIRY AND INTERNAL EMAIL EXCHANGE REGARDING SAME (.3).

| 01/05/23 | Kogel, Chaim | 0.60 | 702.00 | 027 | 66606623 |

REVIEW AND ANALYZE TAX CONSEQUENCES OF CONVERTIBLE NOTES (0.5); INTERNAL EMAILS RE THE SAME (0.1).

| 01/05/23 | Sternberg, Adam J. | 1.20 | 1,614.00 | 027 | 66616958 |

CALL WITH S. GOLDRING REGARDING TAX TREATMENT OF "ROLL-UP LOANS" (.3); REVIEW AND ANALYZE RSA TERM SHEET AND DIP CREDIT AGREEMENT IN CONNECTION THEREWITH (.6); EMAIL TO CLIENT REGARDING SAME (.3).

| 01/06/23 | Goldring, Stuart J. | 0.40 | 838.00 | 027 | 66625412 |

EMAIL EXCHANGES WITH R. BERKOVICH AND OTHERS REGARDING PROPERTY TAXES (.2); CONSIDER EMAIL EXCHANGE WITH L. BURGENER REGARDING SAME (.2).

| 01/06/23 | Fink, Moshe A. | 0.60 | 840.00 | 027 | 66645472 |

CALL WITH TAX TEAM RE VARIOUS TAX ISSUES.

| 01/06/23 | Kogel, Chaim | 0.80 | 936.00 | 027 | 66618138 |

CALL WITH S GOLDRING, A STERNBERG AND M FINK RE POTENTIAL PROPERTY TAX REFUNDS (.5); REVIEW AND RESPOND TO EMAILS RE SAME (.3).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/23 | Sternberg, Adam J. | 0.90 | 1,210.50 | 027 | 66616749 |

CALL AND EMAILS WITH WEIL TEAM AND CLIENT REGARDING INQUIRY FROM THIRD PARTY PROPERTY TAX ADVISOR (.5); EMAIL COMPANY REGARDING SAME (.2); CORRESPONDENCE WITH C. KOGEL RE: DISCLOSURE STATEMENT (.2).

| 01/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 027 | 66623706 |

EMAILS WITH TEAM RE TAX ISSUES.

| 01/09/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 66637820 |

REVIEW A. STERNBERG EMAIL REGARDING TERMS OF DIP LOAN AND TAX IMPLICATIONS (.2); REVIEW EMAILS REGARDING UCC AND ADVISOR SELECTION (.1).

| 01/09/23 | Polishuk, Menachem | 0.60 | 546.00 | 027 | 66997571 |

CONFERENCE WITH KENTUCKY DEPARTMENT OF TAXATION RE TAX QUESTION (.2); FOLLOW UP WITH M. FINK RE: SAME (.1); FOLLOW UP WITH CORE TEAM RE: SAME (.3).

| 01/09/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 66631665 |

REVIEW AND RESPOND TO EMAIL RE DISCLOSURE STATEMENT (0.1); REVIEW AND ANALYZE DIP (0.1).

| 01/09/23 | Sternberg, Adam J. | 3.30 | 4,438.50 | 027 | 66631424 |

REVIEW AND ANALYZE DIP CREDIT AGREEMENT AND RSA TERM SHEET IN PREPARATION FOR CALL RE: TAX ANALYSIS WITH E&Y AND CLIENT (1.3); CALL AND EMAILS WITH WEIL BANKING TEAM TO DISCUSS MECHANICS OF CONVERSION OF A PORTION OF THE CONVERTIBLE NOTES INTO ROLL-UP LOANS GOVERNED BY THE DIP (.6); DRAFT SUMMARY OF SAME TO WEIL TAX TEAM (1.1); REVIEW, ANALYZE AND PROPOSE COMMENTS TO POST-FILING WIP (.3).

| 01/10/23 | Goldring, Stuart J. | 1.20 | 2,514.00 | 027 | 66649637 |

CONFER WITH A. STERNBERG REGARDING TAX TREATMENT OF DIP LOAN RELATED ITEMS (1.2).

| 01/10/23 | Kogel, Chaim | 1.30 | 1,521.00 | 027 | 66645204 |

REVIEW AND ANALYZE DIP (.4); REVIEW EMAILS RE SAME (.2); REVIEW AND ANALYZE RESTRUCTURING TERM SHEET RE TAX TREATMENT (.5); REVIEW AND RESPOND TO EMAIL RE SAME (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/23 | Sternberg, Adam J. | 1.60 | 2,152.00 | 027 | 66651031 |
| | CALL WITH S. GOLDRING REGARDING "ROLL-UP LOAN" MECHANICS, AND POTENTIAL TAX CONSEQUENCES RELATING THERETO (1.2); EMAILS TO WEIL TAX TEAM REGARDING SAME (.4). | | | | |
| 01/11/23 | Kogel, Chaim | 2.00 | 2,340.00 | 027 | 66651280 |
| | DRAFT DISCLOSURE STATEMENT TAX SECTION (1.9); EMAILS RE SAME (.1). | | | | |
| 01/12/23 | Kogel, Chaim | 0.80 | 936.00 | 027 | 66658488 |
| | DRAFT DISCLOSURE STATEMENT (.7); EMAILS RE SAME (.1). | | | | |
| 01/13/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 66691643 |
| | EMAIL EXCHANGE WITH L. BURGENER REGARDING UPCOMING CALL RE TAX REPORTING. | | | | |
| 01/13/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 66686044 |
| | REVIEW AND RESPOND TO EMAILS RE DISCLOSURE STATEMENT. | | | | |
| 01/17/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 66700496 |
| | TAX CALL WITH L. BURGENER, WEIL TAX AND ERNST & YOUNG TAX REGARDING TAX INFORMATION REPORTING (.5); DRAFT AND SEND SUMMARY EMAIL TO R. SCHROCK AND R. BERKOVICH REGARDING SAME (.4). | | | | |
| 01/17/23 | Kogel, Chaim | 0.90 | 1,053.00 | 027 | 66695694 |
| | CALL WITH L BURGENER, ERNST AND YOUNG, S GOLDRING, A STERNBERG RE OID REPORTING (.7); EMAILS RE THE SAME (.2). | | | | |
| 01/17/23 | Sternberg, Adam J. | 0.60 | 807.00 | 027 | 66708939 |
| | CALL WITH E&Y AND CLIENT REGARDING COMPANY'S US TAX REPORTING OBLIGATIONS. | | | | |
| 01/20/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 66728512 |
| | REVIEW TAX INFORMATION IN PREPARATION FOR PLAN ANALYSIS. | | | | |
| 01/20/23 | Kogel, Chaim | 1.60 | 1,872.00 | 027 | 66722982 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TAX BASIS (1.4); CALL WITH S GOLDRING RE SAME (.2). | | | | |
| 01/21/23 | Kogel, Chaim<br>REVIEW AND ANALYZE COMPANY'S TAX BASIS. | 0.40 | 468.00 | 027 | 66722837 |
| 01/22/23 | Kogel, Chaim<br>REVIEW AND ANALYZE COMPANY'S TAX BASIS. | 0.40 | 468.00 | 027 | 66723163 |
| 01/23/23 | Goldring, Stuart J.<br>FOLLOW-UP WITH C. KOGEL REGARDING REVIEW OF TAX INFORMATION (.2); EMAIL EXCHANGE AND CALL WITH M. FINK REGARDING DELOITTE ENGAGEMENT (.2); CONSIDER EMAIL EXCHANGES WITH D. STERLING AND OTHERS REGARDING SAME (.3). | 0.70 | 1,466.50 | 027 | 66743532 |
| 01/23/23 | Kogel, Chaim<br>REVIEW AND ANALYZE COMPANY'S TAX BASIS (2.3); EMAILS RE SAME (.2). | 2.50 | 2,925.00 | 027 | 66736882 |
| 01/23/23 | Sternberg, Adam J.<br>REVIEW AND ANALYZE C. KOGEL PRELIMINARY DRAFT OF DOCUMENT SETTING FORTH ANALYSIS OF CURRENT COMPANY TAX POSITION, INCLUDING BACKUP DOCUMENTATION (.8); DISCUSSIONS WITH C. KOGEL REGARDING SAME (.3). | 1.10 | 1,479.50 | 027 | 66779486 |
| 01/24/23 | Goldring, Stuart J.<br>FOLLOW-UP WITH M. FINK REGARDING DELOITTE ENGAGEMENT. | 0.10 | 209.50 | 027 | 66751117 |
| 01/24/23 | Kogel, Chaim<br>REVIEW AND ANALYZE COMPANY'S TAX BASIS. | 2.40 | 2,808.00 | 027 | 66743947 |
| 01/24/23 | Sternberg, Adam J.<br>DISCUSSIONS AND EMAILS WITH C. KOGEL REGARDING ANALYSIS OF CURRENT COMPANY TAX POSITION (.7); REVIEW AND ANALYZE SUMMARY PREPARED BY C. KOGEL OF SAID POSITION (.4). | 1.10 | 1,479.50 | 027 | 66756666 |
| 01/25/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 66765002 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE AND CALL WITH A. STERNBERG REGARDING DIP PROPOSALS. | | | | |
| 01/26/23 | Goltser, Jonathan | 2.00 | 2,450.00 | 027 | 66802228 |
| | CALL WITH SIDLEY AND CORE TAX RE TAX IMPLICATIONS (1); FOLLOW-UPS WITH SIDLEY AND REVISE EQUIPMENT LENDER MOTION & STIPULATION (1). | | | | |
| 01/28/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 66786581 |
| | CONSIDER A. STERNBERG EMAIL REGARDING STATUS OF DIP TERM SHEET (.2); REVIEW WORKING GROUP EMAIL EXCHANGES REGARDING TERM SHEET (.3). | | | | |
| 01/31/23 | Kane, Alexandra | 0.40 | 364.00 | 027 | 66861491 |
| | REVIEW TAX ORDER. | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **54.50** | **$78,597.50** | | |
| 01/03/23 | Perez, Alfredo R. | 0.40 | 758.00 | 028 | 66591622 |
| | COMMUNICATIONS WITH J. RUFF (.1), H. DURAN (.1) AND WEIL TEAM (.2) REGARDING COMMITTEE FORMATION. | | | | |
| 01/03/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 028 | 66588579 |
| | EMAILS WITH WILLKIE AND R. SCHROCK RE UCC/B. RILEY (.1); CONFER WITH COUNSEL TO UNSECURED CREDITOR RE UCC (.1); EMAIL R. SCHROCK AND A. PEREZ RE UCC (.1); EMAIL M. LEVITT AND T. DUCHENE RE UCC (.1). | | | | |
| 01/04/23 | Perez, Alfredo R. | 0.20 | 379.00 | 028 | 66599724 |
| | VARIOUS COMMUNICATIONS WITH J. RUFF (.1) AND R. BERKOVICH (.1) REGARDING COMMITTEE FORMATION. | | | | |
| 01/04/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 028 | 66599097 |
| | CONFER WITH M. LEVITT RE UNSECURED CREDITOR ISSUES (.1); EMAIL T. DUCHENE RE UNSECURED CREDITORS COMMITTEE (.1). | | | | |
| 01/05/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 028 | 66625520 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. RUFF AND R. BERKOVICH REGARDING UCC (.3); CONFERENCE CALL WITH A. SCRUTON REGARDING UCC (.3). | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 028 | 66610940 |
| | CONFER WITH A. PEREZ AND U.S. TRUSTEE RE CREDITORS' COMMITTEE ISSUES (.2). | | | | |
| 01/07/23 | Perez, Alfredo R. | 0.10 | 189.50 | 028 | 66624222 |
| | COMMUNICATIONS WITH R. BERKOVICH REGARDING AGENDA FOR COMMITTEE CALL (.1). | | | | |
| 01/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 028 | 66640175 |
| | VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND R. SCHROCK REGARDING APPOINTMENT OF UCC AND PROFESSIONALS (.2). | | | | |
| 01/09/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 028 | 66636733 |
| | EMAIL TO CORE AND ADVISORS RE UCC FORMATION (.1); COORDINATE WITH WILLKIE AS UCC COUNSEL (.1); CALL WITH B. MILLER RE UCC ISSUES (.4). | | | | |
| 01/09/23 | Fink, Moshe A. | 0.30 | 420.00 | 028 | 66682721 |
| | RESEARCH RE UCC ISSUES AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 01/10/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 028 | 66648700 |
| | EMAILS WITH TEAM AND CORE RE NOTICE OF COMMENCEMENT TO CREDITORS (.1); COORDINATE WITH TEAM RE UCC ISSUES (.1); EMAILS WITH PJT RE PRESENTATION FOR UCC (.1). | | | | |
| 01/10/23 | Polishuk, Menachem | 0.30 | 273.00 | 028 | 66643752 |
| | COMPILE INTERIM ORDERS FOR UCC. | | | | |
| 01/10/23 | Crabtree, Austin B. | 0.40 | 468.00 | 028 | 66648847 |
| | COMPILE AND SEND WORD VERSION OF INTERIM ORDERS TO UCC COUNSEL (0.2); CONFERENCE WITH UCC COUNSEL REGARDING SAME (0.1); SEND REVISED PII LIST TO UCC (0.1). | | | | |
| 01/11/23 | Freeman, Danek A. | 0.20 | 350.00 | 028 | 66998927 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC ISSUES. | | | | |
| 01/11/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 028 | 66658687 |
| | REVIEW AND PROVIDE COMMENT ON MATERIALS FOR PRESENTATION TO UCC (.2); EMAILS WITH UCC AND CORE GENERAL UCC ISSUES AND REQUEST TO MOVE THE DIP HEARING (.2). | | | | |
| 01/11/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 028 | 67299354 |
| | PARTICIPATE IN KICK-OFF WITH UCC RE CASE STATUS (1.1). | | | | |
| 01/11/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 028 | 66686731 |
| | ATTEND CALL WITH UCC ADVISORS. | | | | |
| 01/11/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 028 | 66692744 |
| | REVIEW UCC ADVISOR MATERIALS (.5); CALL WITH UCC RE CASE ISSUES (1). | | | | |
| 01/11/23 | Crabtree, Austin B. | 0.50 | 585.00 | 028 | 66653126 |
| | DRAFT AND INCORPORATE COMMENTS TO SLIDE FOR UCC PRESENTATION (0.4); CORRESPOND WITH COMPANY REGARDING UCC USE OF STRETTO (0.1). | | | | |
| 01/12/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 028 | 66690387 |
| | CALL WITH R. BERKOVICH RE: UCC REQUESTS FOR INFORMATION (0.2); REVIEW UCC REQUESTS AND ANALYZE ISSUES RE: NEXT STEPS (0.4); LITIGATION TEAM CALL TO DISCUSS UCC REQUESTS (0.6); CALL WITH PJT AND WEIL TEAM RE: UCC REQUESTS (0.5); CONSIDER APPROACH FOR GATHERING DOCUMENTS AND SCOPE OF PRODUCTION ON DIP (0.6). | | | | |
| 01/12/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 028 | 66663195 |
| | CALL WITH UCC ADVISORS RE DILIGENCE (.5); CALL WITH LITIGATION TEAM AND PJT RE UCC DILIGENCE REQUEST LIST (.5). | | | | |
| 01/12/23 | Fink, Moshe A. | 0.30 | 420.00 | 028 | 66682950 |
| | ATTEND UCC ADVISOR CALL (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/12/23 | Goltser, Jonathan | 0.30 | 367.50 | 028 | 66692737 |
| | CALL WITH UCC RE CASE EVENTS (PARTIAL). | | | | |
| 01/13/23 | Crabtree, Austin B. | 2.30 | 2,691.00 | 028 | 66681559 |
| | REVIEW AND COMMENT ON CONFIDENTIALITY PROVISIONS IN UCC BYLAWS. | | | | |
| 01/13/23 | Mezzatesta, Jared | 1.00 | 750.00 | 028 | 66689500 |
| | CONDUCT RESEARCH AND REDLINE UCC BYLAWS CONFIDENTIALITY PROVISION COMMENTS. | | | | |
| 01/14/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 028 | 66690102 |
| | EMAILS WITH UCC COUNSEL RE FIRST DAY MOTIONS (.1); EMAILS WITH R. SCHROCK AND OTHERS RE UNSECURED CREDITOR ISSUE (.1). | | | | |
| 01/15/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 028 | 66689477 |
| | REVIEW DOCUMENTS RELATED TO UCC AND EQUITY COMMITTEE FORMATION ISSUES. | | | | |
| 01/15/23 | Fink, Moshe A. | 0.50 | 700.00 | 028 | 66724149 |
| | REVIEW AND COMMENT ON UCC BYLAWS AND EMAILS WITH TEAM RE SAME. | | | | |
| 01/16/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 028 | 66724415 |
| | CALL WITH UCC ADVISORS RE FIRST DAY ORDERS AND OTHER ISSUES. | | | | |
| 01/16/23 | Crabtree, Austin B. | 1.60 | 1,872.00 | 028 | 66692411 |
| | CONFERENCE WITH M. FINK AND WILLKIE REGARDING COMMENTS TO FIRST DAY ORDERS AND FORTHCOMING MOTIONS (1.2); REVISE MARKUP OF UCC BYLAWS (0.4). | | | | |
| 01/16/23 | Mezzatesta, Jared | 0.10 | 75.00 | 028 | 66689573 |
| | CIRCULATE OCP AND INTERIM COMPENSATION TO UCC. | | | | |
| 01/17/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 028 | 66722314 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL TO DISCUSS RESPONSES AND PROCESS TO UCC DISCOVERY (0.3); REVIEW AND REVISE DRAFT 30(B)(6) RESPONSES (0.5); MEET AND CONFER WITH UCC RE: DEPOSITION AND DOCUMENTS (0.7); FURTHER INTERNAL CALLS/EMAIL RE: DISCOVERY RESPONSES TO UCC (0.5); CONSIDER APPROACH FOR 30(B)(6) TOPICS (0.4). | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 028 | 66710376 |
| | CONFER WITH R. SCHROCK RE UNSECURED CREDITOR ISSUE (.1); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE AND EMAIL WITH U.S. TRUSTEE RE UNSECURED CREDITOR ISSUE (.1). | | | | |
| 01/18/23 | Crabtree, Austin B. | 0.40 | 468.00 | 028 | 66709611 |
| | CORRESPOND WITH M. FINK AND R. BERKOVICH REGARDING COMMENTS TO UCC BYLAWS (0.2); FINALIZE SAME AND SEND TO COMPANY AND UCC (0.2). | | | | |
| 01/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 028 | 66715126 |
| | EMAILS WITH PJT RE UCC ISSUES. | | | | |
| 01/19/23 | Jaeger, Rebecca | 3.60 | 3,834.00 | 028 | 66748222 |
| | CONFER AND STRATEGIZE WITH A. DIPLAS AND E. DESANTIS REGARDING PROCESS OF DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO UCC'S REQUESTS FOR PRODUCTION (0.4); ASSESS AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO UCC'S DOCUMENT REQUESTS AND CODE DOCUMENTS AS APPROPRIATE (2.9); CALL WITH T. TSEKERIDES, E DESANTIS AND A DIPLAS RE DOCUMENT PRODUCTION (.3). | | | | |
| 01/19/23 | Crabtree, Austin B. | 2.00 | 2,340.00 | 028 | 66712168 |
| | REVIEW AND REVISE DRAFT CONFIDENTIALITY PROVISIONS OF DRAFT UCC BYLAWS (1.1); CONFERENCE WITH WILLKIE REGARDING SAME (0.4); INCORPORATE COMMENTS TO SAME AND SEND TO COMPANY AND UCC (0.5). | | | | |
| 01/20/23 | Freeman, Danek A. | 0.30 | 525.00 | 028 | 66730558 |
| | REVIEW UCC MATERIALS AND RELATED EMAILS (.3). | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 028 | 66727881 |
| | EMAILS WITH PJT RE UCC ISSUES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 028 | 66731837 |
| | REVIEW UCC ADVISORS DISCUSSION MATERIALS PRESENTATION RE: ASSET SALES. | | | | |
| 01/21/23 | Polishuk, Menachem | 0.60 | 546.00 | 028 | 66717831 |
| | REVIEW UCC PROPOSED CHANGES TO THE CASH MANAGEMENT FINAL ORDER (.3); SUMMARIZE SAME FOR WEIL TEAM (.3). | | | | |

| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | **30.50** | **$43,408.50** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/23 | Fink, Moshe A. | 0.30 | 420.00 | 029 | 66644468 |
| | ATTEND CALL WITH ALIX RE SCHEDULES. | | | | |
| 01/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 029 | 66625559 |
| | COMMUNICATIONS WITH J. RUFF AND R. BERKOVICH REGARDING THE COMMITTEE FORMATION. | | | | |
| 01/05/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 029 | 66654024 |
| | CALLS WITH TEAM AND ALIX RE UPCOMING REPORTING AND SCHEDULES. | | | | |
| 01/05/23 | Crabtree, Austin B. | 2.50 | 2,925.00 | 029 | 66642389 |
| | CONFERENCE WITH COMPANY, ALIX, AND WEIL TEAMS REGARDING SCHEDULES AND SOFAS (0.5); RESEARCH PRECEDENT REGARDING SAME (0.7); DRAFT EMAIL TO M. FINK REGARDING SAME (0.2); CONFERENCE WITH COMPANY AND ALIX REGARDING MOR AND INITIAL DEBTOR INTERVIEW (0.9); DRAFT EMAIL TO M. FINK REGARDING SAME (0.2). | | | | |
| 01/06/23 | Crabtree, Austin B. | 0.40 | 468.00 | 029 | 66642320 |
| | CORRESPOND WITH COMPANY REGARDING INITIAL DEBTOR INTERVIEW (0.1); DRAFT EMAIL TO J. CREIGHTON REGARDING SAME (0.3). | | | | |
| 01/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 66623691 |
| | EMAILS WITH TEAM RE SCHEDULES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/23 | Crabtree, Austin B. | 0.10 | 117.00 | 029 | 66642390 |

CORRESPOND WITH J, CREIGHTON REGARDING SCHEDULES.

| 01/09/23 | Kane, Alexandra | 0.40 | 364.00 | 029 | 66629612 |

MEET WITH A. CRABTREE RE: SCHEDULES AND SOFAS.

| 01/10/23 | Polishuk, Menachem | 2.20 | 2,002.00 | 029 | 66998736 |

REVISE BULLETS FOR R. SCHROCK PRESENTATION TO DIP LENDER ADVISORS RE: EQUITY COMMITTEE (.4); DRAFT LETTER TO UST RE: EQUITY COMMITTEE (1.3); MEET WITH PAUL HASTINGS RE: EQUITY COMMITTEE (.4); FOLLOW UP CONFERENCE WITH A. CRABTREE RE: SAME (.1).

| 01/11/23 | Crabtree, Austin B. | 0.60 | 702.00 | 029 | 66653088 |

RESEARCH REGARDING SCHEDULES (0.4); DRAFT EMAIL TO M. FINK REGARDING SAME (0.2).

| 01/13/23 | Perez, Alfredo R. | 0.30 | 568.50 | 029 | 66690009 |

VARIOUS COMMUNICATIONS WITH J. CREIGHTON AND M. FINK REGARDING MOR'S (.2); TELEPHONE CONFERENCE WITH M. FINK REGARDING MOR ISSUES (.1).

| 01/13/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 029 | 66682738 |

CALL WITH TEAM AND ALIXPARTNERS RE REPORTING (.6); CALL WITH UST AND SUMMARY TO TEAM RE SAME (.3).

| 01/13/23 | Mezzatesta, Jared | 0.60 | 450.00 | 029 | 66689443 |

INITIAL DEBTOR INTERVIEW DISCUSSION WITH COMPANY AND ALIX.

| 01/16/23 | Perez, Alfredo R. | 0.30 | 568.50 | 029 | 66690114 |

REVIEW DOCUMENTS FOR THE INITIAL DEBTOR INTERVIEW (.2); VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING SAME (.1).

| 01/16/23 | Crabtree, Austin B. | 0.40 | 468.00 | 029 | 66692368 |

CONFERENCE WITH M. FINK REGARDING SCHEDULES (0.2); DRAFT EMAIL TO ALIX PARTNERS REGARDING SAME (0.2).

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 029 | 66699581 |

REVIEW INITIAL DEBTOR INTERVIEW MATERIALS (.2); MEETING WITH M. FINK AND A. CRABTREE REGARDING INITIAL DEBTOR INTERVIEW ISSUES AND HEARING ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/23 | Fink, Moshe A. | 0.40 | 560.00 | 029 | 66724313 |

CONFERENCE WITH TEAM RE INITIAL DEBTOR INTERVIEW PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/23 | Crabtree, Austin B. | 0.70 | 819.00 | 029 | 66698227 |

CONFERENCE WITH A. PEREZ AND M. FINK REGARDING INITIAL DEBTOR INTERVIEW (0.4); CORRESPOND WITH J. CREIGHTON REGARDING SCHEDULES (0.2); CORRESPOND WITH M. FINK REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Fink, Moshe A. | 0.70 | 980.00 | 029 | 66726522 |

ATTEND INITIAL DEBTOR INTERVIEW PREPARATION CALL (.5); FOLLOW UP WITH TEAM AND CLIENT RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 029 | 66709613 |

INITIAL DEBTOR INTERVIEW PREPARATION CALL WITH COMPANY AND WEIL TEAM (0.4); PREPARE AND SEND INITIAL DEBTOR INTERVIEW PACKAGE TO UST (0.5); CONFERENCE WITH A. KANE REGARDING GLOBAL NOTES TO SCHEDULES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/23 | Mezzatesta, Jared | 0.30 | 225.00 | 029 | 66704096 |

CALL WITH COMPANY REGARDING INITIAL DEBTOR INTERVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/23 | Perez, Alfredo R. | 0.10 | 189.50 | 029 | 66723665 |

REVIEW CORRESPONDENCE WITH UST REGARDING COMMUNICATION WITH DIRECTOR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/23 | Fink, Moshe A. | 0.60 | 840.00 | 029 | 66724580 |

ATTEND INITIAL DEBTOR INTERVIEW (.3); SUMMARY EMAIL TO TEAM RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 029 | 67235604 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GLOBAL NOTES (0.8); DRAFT GLOBAL NOTES (1.4); CORRESPONDENCES WITH R. BERKOVICH, M. FINK, A. CRABTREE AND A. KANE RE: REDLINE OF GLOBAL NOTES (0.2). | | | | |
| 01/23/23 | Fink, Moshe A. | 2.90 | 4,060.00 | 029 | 66784167 |
| | REVIEW AND COMMENT ON GLOBAL NOTES (2.6); CORRESPOND WITH TEAM RE SAME (.3). | | | | |
| 01/23/23 | Crabtree, Austin B. | 0.50 | 585.00 | 029 | 66731870 |
| | REVIEW M. FINK COMMENTS TO GLOBAL NOTES (0.3): CONFERENCE WITH D. SUDAMA REGARDING SAME (0.2). | | | | |
| 01/23/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 029 | 66732669 |
| | CORRESPONDENCES WITH TEAM RE: GLOBAL NOTES (0.1); CONFERENCE WITH A. CRABTREE RE: SAME (0.1); DRAFT OF GLOBAL NOTES (0.6). | | | | |
| 01/24/23 | Perez, Alfredo R. | 0.20 | 379.00 | 029 | 66751426 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING 341 MEETING (.2). | | | | |
| 01/24/23 | Fink, Moshe A. | 0.30 | 420.00 | 029 | 66795488 |
| | CORRESPOND WITH TEAM RE REPORTING ISSUES. | | | | |
| 01/24/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 029 | 66744236 |
| | CONFERENCE WITH COMPANY AND ALIX TEAM REGARDING SCHEDULES AND STATEMENTS (1.0); FOLLOW UP CONFERENCE WITH J. CREIGHTON REGARDING SAME (0.2). | | | | |
| 01/24/23 | Sudama, Dawn Rita | 7.20 | 6,552.00 | 029 | 66747406 |
| | DRAFT GLOBAL NOTES (4.3); CORRESPONDENCES AND CONFERENCES WITH A. KANE RE: GLOBAL NOTES DRAFT (0.2); CONFERENCE WITH COMPANY, ALIX, A. CRABTREE RE: MORS AND SCHEDULES (0.5); DRAFT GLOBAL NOTES (1.7); CONFERENCES WITH A. CRABTREE RE: DRAFT GLOBAL NOTES (0.3); CORRESPONDENCES WITH A. CRABTREE RE: GLOBAL NOTES DRAFT (0.2). | | | | |
| 01/25/23 | Perez, Alfredo R. | 0.30 | 568.50 | 029 | 66757305 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING INITIAL 341 MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 029 | 66792216 |
| | PREPARE CALL FOR 341 MEETING AND FOLLOW UP RE SAME (.5); CORRESPOND WITH TEAM RE REPORTING ISSUES (.3). | | | | |
| 01/25/23 | Kane, Alexandra | 0.70 | 637.00 | 029 | 66756225 |
| | REVIEW SCHEDULES AND SOFAS QUESTIONS. | | | | |
| 01/25/23 | Crabtree, Austin B. | 0.30 | 351.00 | 029 | 66755993 |
| | CONFERENCE WITH M. BROS, T. DUCHENE, AND M. FINK TO DISCUSS INITIAL MEETING OF CREDITORS. | | | | |
| 01/25/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 029 | 66778650 |
| | DRAFT GLOBAL NOTES (0.3); CORRESPONDENCES WITH A. CRABTREE AND A. KANE RE: DRAFT OF GLOBAL NOTES AND FURTHER CORRESPONDENCE WITH SAME RE: DRAFT, INSURANCE AND NEXT STEPS (0.1). | | | | |
| 01/26/23 | Perez, Alfredo R. | 0.10 | 189.50 | 029 | 66816475 |
| | VARIOUS COMMUNICATIONS WITH M. FINK REGARDING 341 MEETING (.1). | | | | |
| 01/26/23 | Fink, Moshe A. | 0.50 | 700.00 | 029 | 66785695 |
| | ATTEND INITIAL 341 MEETING AND FOLLOW UP WITH TEAM RE SAME. | | | | |
| 01/26/23 | Kane, Alexandra | 0.20 | 182.00 | 029 | 66792240 |
| | REVIEW SCHEDULES AND SOFAS. | | | | |
| 01/26/23 | Crabtree, Austin B. | 0.40 | 468.00 | 029 | 66762811 |
| | PARTICIPATE IN INITIAL 341 MEETING. | | | | |
| 01/26/23 | Mezzatesta, Jared | 0.20 | 150.00 | 029 | 66761285 |
| | EMAIL UST REQUESTING 2015.3 WAIVER. | | | | |
| 01/26/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 029 | 66765948 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT GLOBAL NOTES (0.5); CORRESPONDENCES WITH A. CRABTREE RE: DRAFT GLOBAL NOTES AND INSURANCE POINTS (0.1); CONFERENCES WITH A. KANE AND A. CRABTREE RE: SAME (0.1). | | | | |
| 01/27/23 | Fink, Moshe A.<br>CORRESPOND WITH TEAM RE UPCOMING REPORTING (.3); REVISE EMAIL TO UST RE SAME AND CORRESPOND WITH TEAM (.3). | 0.60 | 840.00 | 029 | 66801989 |
| 01/27/23 | Kane, Alexandra<br>REVIEW SCHEDULES AND SOFAS. | 6.20 | 5,642.00 | 029 | 66792214 |
| 01/27/23 | Sudama, Dawn Rita<br>CONFERENCE WITH A. KANE RE: DRAFT GLOBAL NOTES (0.1); CORRESPONDENCES WITH A. KANE RE: SAME (0.2); CORRESPONDENCE WITH A. KANE RE: NEXT STEPS (0.1). | 0.40 | 364.00 | 029 | 66765944 |
| 01/28/23 | Fink, Moshe A.<br>CORRESPOND WITH TEAM RE REPORTING. | 0.10 | 140.00 | 029 | 66795474 |
| 01/28/23 | Crabtree, Austin B.<br>REVIEW AND REVISE GLOBAL NOTES TO SCHEDULES AND STATEMENTS. | 2.90 | 3,393.00 | 029 | 66766198 |
| 01/28/23 | Sudama, Dawn Rita<br>CONFERENCES AND CORRESPONDENCES WITH A. CRABTREE RE: GLOBAL NOTES (0.1); CORRESPONDENCES WITH A. CRABTREE, A. KANE. M. FINK RE: GLOBAL NOTES (0.1); CORRESPONDENCES WITH A. CRABTREE, A. KANE, M. FINK AND ALIXPARTNERS RE: DRAFT OF GLOBAL NOTES (0.1). | 0.30 | 273.00 | 029 | 66765940 |
| 01/29/23 | Fink, Moshe A.<br>REVIEW SCHEDULES AND CORRESPOND WITH TEAM RE SAME (.7); REVIEW NOTES TO MOR (.5). | 1.20 | 1,680.00 | 029 | 66850193 |
| 01/29/23 | Crabtree, Austin B.<br>REVIEW AND REVISE MOR GLOBAL NOTES. | 1.20 | 1,404.00 | 029 | 66781538 |
| 01/29/23 | Fabsik, Paul | 1.70 | 807.50 | 029 | 66775563 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF SOFAS AND SCHEDULES FOR ATTORNEY REVIEW. | | | | |
| 01/30/23 | Fink, Moshe A. | 6.80 | 9,520.00 | 029 | 66850441 |
| | REVIEW AND COMMENT ON GLOBAL NOTES TO SCHEDULES AND REVIEW SCHEDULES AND SOFAS (3.1); CALLS WITH TEAM AND ALIX RE SAME (1.7); CORRESPOND WITH TEAM AND ALIX RE SAME (.5); REVIEW AND COMMENT ON MOR NOTES (.7); CORRESPOND WITH TEAM RE SAME (.3); CALLS WITH ALIX TEAM AND CLIENT RE SAME (.5). | | | | |
| 01/30/23 | Kane, Alexandra | 1.60 | 1,456.00 | 029 | 66861557 |
| | MEET WITH A. CRABTREE AND ALIX RE: SCHEDULES AND SOFAS (1.0); MEET WITH ALIX/COMPANY/WEIL RE: MORS AND SCHEDULES AND SOFAS (0.5); REVIEW SCHEDULES AND SOFAS (0.1). | | | | |
| 01/30/23 | Crabtree, Austin B. | 7.40 | 8,658.00 | 029 | 66800695 |
| | CONFERENCE WITH J. CREIGHTON REGARDING MORS AND SCHEDULES AND STATEMENTS (0.3); REVIEW AND REVISE MOR NOTES (0.6); REVIEW MORS (1.5); CONFERENCE WITH M. FINK REGARDING SAME (0.1); CONFERENCE WITH COMPANY, ALIX, AND WEIL TEAMS REGARDING MORS (0.5); CONFERENCE WITH COMPANY, ALIX AND WEIL TEAMS REGARDING SCHEDULES AND STATEMENTS (0.6); CONFERENCE WITH J. IBANGA AND A. KANE REGARDING SCHEDULES AND STATEMENTS (0.9); INCORPORATE COMMENTS TO MOR NOTES (0.5); REVIEW FIRST DAY ORDERS FOR REPORTING REQUIREMENTS (0.3); DRAFT EMAIL TO M. FINK AND J. CREIGHTON REGARDING SAME (0.2); INCORPORATE COMMENTS TO GLOBAL NOTES TO SCHEDULES AND STATEMENTS (1.5); CONFERENCE WITH M. FINK REGARDING REPORTING, MOR, AND SCHEDULES AND STATEMENTS (0.4). | | | | |
| 01/30/23 | Mezzatesta, Jared | 0.30 | 225.00 | 029 | 66798161 |
| | SEND EMAIL TO UST FOR 2015.3 WAIVER AND CHECK ORDER TO DETERMINE HOW TO EFFECTUATE WAIVER. | | | | |
| 01/31/23 | Perez, Alfredo R. | 0.50 | 947.50 | 029 | 66811345 |
| | REVIEW INITIAL MOR (.4); VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING FILING OF MOR'S (.1). | | | | |
| 01/31/23 | Fink, Moshe A. | 3.50 | 4,900.00 | 029 | 66851372 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH CLIENT AND ALIX RE REPORTING, MOR AND SCHEDULES (1.2); CORRESPOND WITH TEAM RE SAME (.5); REVIEW MOR NOTES. MONTHLY REPORTING AND SCHEDULES AND SOFAS, INCLUDING GLOBAL NOTES (1.8). | | | | |
| 01/31/23 | Crabtree, Austin B. | 3.70 | 4,329.00 | 029 | 66812697 |
| | REVIEW WAGES ORDER RE FIRST DAY REPORTING (0.7): DRAFT EMAIL TO M. FINK REGARDING SAME (0.2); REVIEW REVISED MOR NOTES (0.3); COMPILE MORS FOR FILING (0.8); COMPILE EMAILS FOR FIRST DAY REPORTING (0.3); CONFERENCE WITH COMPANY, ALIX, AND WEIL TEAMS REGARDING SCHEDULES AND STATEMENTS (0.7); CONFERENCE WITH COMPANY, ALIX, AND WEIL TEAMS REGARDING FIRST DAY REPORTING (0.4); DRAFT EMAIL TO UST REGARDING ISSUE WITH ECF (0.3). | | | | |
| 01/31/23 | Mezzatesta, Jared | 0.70 | 525.00 | 029 | 66812064 |
| | DRAFT 2015.3 WAIVER MOTION. | | | | |
| 01/31/23 | Fabsik, Paul | 5.30 | 2,517.50 | 029 | 67098132 |
| | PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (.6); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (.6); ASSIST WITH PREPARATION OF OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITION, LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR STARBOARD CAPITAL LLC (.4); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR RADAR LLC (.4); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (.4); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (.4). | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **79.00** | **$87,153.00** | | |
| 01/02/23 | Perez, Alfredo R. | 0.20 | 379.00 | 030 | 66575650 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DEMAND FROM DALTON UTILITIES (.1); COMMUNICATIONS WITH M. FINK REGARDING DALTON (.1). | | | | |
| 01/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 030 | 66580319 |
| | EMAILS WITH TEAM RE UTILITY ADEQUATE ASSURANCE REQUEST. | | | | |
| 01/02/23 | Fink, Moshe A. | 0.60 | 840.00 | 030 | 66634732 |
| | CALLS WITH TEAM AND ALIX RE UTILITIES. | | | | |
| 01/02/23 | Mezzatesta, Jared | 0.40 | 300.00 | 030 | 66577855 |
| | DETERMINE PROCESS FOR ADDING UTILITIES TO THE UTILITY PROVIDER LIST. | | | | |
| 01/03/23 | Fink, Moshe A. | 2.30 | 3,220.00 | 030 | 66644461 |
| | ATTEND CALL WITH POWER TEAM RE UTILITIES AND FOLLOW UP WITH TEAM (1); CALL WITH ALIX RE SAME (.6); REVIEW AND COMMENT ON UTILITY LETTER (.4); CALL WITH UTILITY COUNSEL AND CORRESPONDENCE WITH TEAM RE SAME (.3). | | | | |
| 01/03/23 | Mezzatesta, Jared | 3.20 | 2,400.00 | 030 | 66588734 |
| | CALL AND CORRESPONDENCE WITH TVA COUNSEL TO DISCUSS ADEQUATE ASSURANCE (0.3); UTILITY CALL WITH COMPANY AND ALIX (1.0); CALL WITH TVA COUNSEL REGARDING UTILITIES MOTION (0.1); DRAFT UTILITY LETTER FOR STIPULATION WITH SHELL (0.9); REVIEW UTILITIES LETTER (0.2); REVIEW AND SUMMARIZE AGREEMENTS WITH TNMP (0.7). | | | | |
| 01/04/23 | Perez, Alfredo R. | 0.20 | 379.00 | 030 | 66599712 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM AND VARIOUS PARTIES REGARDING ADEQUATE ASSURANCE REQUESTS. | | | | |
| 01/04/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 030 | 66599163 |
| | REVIEW AND PROVIDE COMMENTS ON UTILITIES LETTER (.1); CONFER WITH M. FINK RE UTILITIES AND OTHER ISSUES (.2). | | | | |
| 01/04/23 | Fink, Moshe A. | 2.60 | 3,640.00 | 030 | 66645186 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH TEAM, ALIX AND CLIENT RE UTILITY ISSUES (1.1); CALLS WITH UTILITY COUNSEL RE ADEQUATE ASSURANCE REQUESTS AND CORRESPONDENCE WITH TEAM RE SAME (1.1); CALL WITH J. MEZZATESTA RE UTILITY LETTER (.2); REVIEW AND COMMENT ON SAME (.2). | | | | |
| 01/04/23 | Mezzatesta, Jared | 2.70 | 2,025.00 | 030 | 66598010 |
| | REVISE SHELL UTILITIY SETTLEMENT LETTER AND CALL WITH MOSHE TO DISCUSS CHANGES (0.8); CALL WITH COUNSEL OF DUKE ENERGY TO DISCUSS ADEQUATE ASSURANCE REQUEST (0.3); CALL WITH COMPANY AND ALIX DISCUSSING ADDITIONAL ASSURANCE REQUESTS (0.5); CALL WITH COUNSEL OF DUKE ENERGY TO DISCUSS ADEQUATE ASSURANCE REQUEST, ALONG WITH CORRESPONDENCE WITH COUNSEL AND COMPANY AFTER CALL (0.9); CALL WITH DALTON COUNSEL REGARDING ADEQUATE ASSURANCE (0.2). | | | | |
| 01/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 030 | 66610913 |
| | EMAILS WITH TEAM RE UTILITY ISSUES. | | | | |
| 01/05/23 | Fink, Moshe A. | 2.00 | 2,800.00 | 030 | 66654152 |
| | CALL WITH TEAM AND CLIENT RE UTILITIES REQUEST FOR ADEQUATE ASSURANCE (.7); CORRESPONDENCE WITH TEAM RE SAME (.4); CALL WITH A. BURBRIDGE AND C. CALABRESE RE SAME AND OTHER UTILITY ISSUES (.8); CALL WITH UTILITY COUNSEL (.1). | | | | |
| 01/05/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 030 | 66606116 |
| | CALL WITH COMPANY AND ALIX DISCUSSING UTILITIES STRATEGY WITH RESPECT TO SHELL AND DALTON AND RELATED CORRESPONDENCE (0.9); CORRESPONDENCE WITH COMPANY AND EXTERNAL COUNSEL OF VARIOUS UTILITIES REGARDING ADEQUATE ASSURANCE REQUESTS (0.8). | | | | |
| 01/06/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 030 | 66645368 |
| | CALL WITH TEAM AND LITIGATION RE UTILITY COUNTERPARTY (.4); CALLS WITH UTILITY COUNSELS RE ADEQUATE ASSURANCE REQUESTS (.6); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 01/06/23 | Mezzatesta, Jared | 0.80 | 600.00 | 030 | 66621768 |
| | EXECUTE SHELL LETTER AGREEMENT (.1); CORRESPONDENCE WITH NODAK COUNSEL AND DRAFT AGREEMENT LETTER TO ALLEVIATE CONCERNS (.7). | | | | |
| 01/09/23 | Fink, Moshe A. | 0.30 | 420.00 | 030 | 66682724 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH UTILITY COUNSEL RE ADEQUATE ASSURANCE. | | | | |
| 01/09/23 | Mezzatesta, Jared | 0.20 | 150.00 | 030 | 66636659 |
| | CALL WITH DUKES COUNSEL REGARDING ADEQUATE ASSURANCE REQUEST. | | | | |
| 01/10/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 030 | 66687355 |
| | CALL WITH TEAM AND ALIX RE UTILITY NEGOTIATIONS (.5); CORRESPOND WITH TEAM RE SAME (.4). | | | | |
| 01/10/23 | Mezzatesta, Jared | 0.70 | 525.00 | 030 | 66645048 |
| | CORRESPONDENCE WITH UTILITY COMPANY'S COUNSELS REGARDING ADEQUATE ASSURANCE REQUESTS (.4); CALL WITH POWER TEAM AND WEIL TEAM TO DISCUSS DUKE ENERGY STRATEGY (.3). | | | | |
| 01/11/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 030 | 66686768 |
| | CALLS WITH UTILITY COUNSEL RE ADDITIONAL ADEQUATE ASSURANCE REQUEST (.5); CORRESPOND WITH TEAM AND CLIENT RE SAME (.3). | | | | |
| 01/11/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 030 | 66652347 |
| | CORRESPONDENCE WITH COMPANY AND UTILITIES COUNSEL REGARDING UTILITIES REQUESTS (0.7); DRAFT LETTER FOR TVA ASSURANCE REQUEST (0.7); CORRESPONDENCE WITH DUKE ENERGY COUNSEL (0.1); CALL WITH TVA COUNSEL TO DISCUSS ADDITIONAL ASSURANCE REQUEST (0.3). | | | | |
| 01/12/23 | Fink, Moshe A. | 0.60 | 840.00 | 030 | 66682953 |
| | CALL WITH CLIENT TEAM RE UTILITIES ISSUES. | | | | |
| 01/12/23 | Mezzatesta, Jared | 0.80 | 600.00 | 030 | 66658574 |
| | DRAFT REPLY TO UTILITY COMPANY OBJECTIONS (.4); CALL WITH COMPANY TO DISCUSS UTILITIES STRATEGY AND RELATED UTILITY CORRESPONDENCE (.4). | | | | |
| 01/13/23 | Fink, Moshe A. | 0.50 | 700.00 | 030 | 66682748 |
| | CALL WITH UTILITY RE ADEQUATE ASSURANCE. | | | | |
| 01/13/23 | Mezzatesta, Jared | 1.00 | 750.00 | 030 | 66689503 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DALTON UTILITIES COUNSEL (.2); CORRESPONDENCE WITH COMPANY AND UTILITIES REGARDING UTILITIES REQUESTS (0.5); DRAFT REPLY TO UTILITY COMPANY OBJECTIONS (0.3). | | | | |
| 01/15/23 | Mezzatesta, Jared | 0.70 | 525.00 | 030 | 66689495 |
| | REVIEW UCC COMMENTS TO UTILITIES ORDER AND SEND REVISED ORDER WITH REDLINES. | | | | |
| 01/16/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 030 | 66724166 |
| | CALL WITH TEAM AND CLIENT RE REQUESTS FOR ADEQUATE ASSURANCE (.5); DRAFT PROPOSAL RE SAME AND CORRESPOND WITH TEAM (.4). | | | | |
| 01/16/23 | Mezzatesta, Jared | 0.70 | 525.00 | 030 | 66689570 |
| | CORRESPONDENCE WITH DUKE AND CALL WITH COMPANY TO DISCUSS PROPOSAL/COUNTERPROPOSALS. | | | | |
| 01/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 030 | 66697772 |
| | CONFER WITH M. FINK RE UTILITIES OBJECTIONS. | | | | |
| 01/17/23 | Fink, Moshe A. | 1.50 | 2,100.00 | 030 | 66724053 |
| | CORRESPOND WITH TEAM AND CLIENT RE UTILITIES REQUESTS FOR ADEQUATE ASSURANCE (1.2); CALL WITH UTILITY COUNSEL RE SAME (.3). | | | | |
| 01/17/23 | Mezzatesta, Jared | 1.10 | 825.00 | 030 | 66696629 |
| | DRAFT UTILIITES OBJECTION REPLY (.3); CORRESPONDENCE WITH COMPANY AND UTILITIES ALONG WITH UCC CHANGES TO ORDER (.3); PREPARE CNO FOR REVISED UTILITIES ORDER (.5). | | | | |
| 01/18/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 030 | 66710397 |
| | REVIEW AND PROVIDE COMMENTS ON FINAL UTILITY ORDER (.1); EMAILS WITH TEAM RE UTILITY ISSUES (.4). | | | | |
| 01/18/23 | Fink, Moshe A. | 3.90 | 5,460.00 | 030 | 66726336 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM AND CLIENT RE UTILITY REQUESTS FOR ADEQUATE ASSURANCE (.8); REVIEW AND COMMENT ON REVISED TURNS LETTER AGREEMENTS (1.1); CALLS WITH CLIENT AND TEAM RE SAME (.5); CALL WITH LENDER COUNSEL RE PRIORITY POWER ISSUE (.5); REVISE REPLY FOR UTILITIES MOTION (1). | | | | |
| 01/18/23 | Mezzatesta, Jared | 2.10 | 1,575.00 | 030 | 66703867 |
| | CALL WITH COMPANY REGARDING DALTON AND DUKE UTILITIES AND RELATED CORRESPONDENCE (1.1); REVISE UTILITIES ORDER AND CIRCULATION TO PAUL HASTINGS AND UCC (.4); REVISE DALTON UTILITY LETTER AND TVA STIPULATION (.6). | | | | |
| 01/19/23 | Fink, Moshe A. | 2.00 | 2,800.00 | 030 | 66724316 |
| | REVIEW AND COMMENT ON UTILITY AGREEMENTS (.5); CORRESPOND WITH TEAM AND UTILITY COUNSEL RE SAME (.6); CALL WITH PAUL HASTINGS RE SAME AND OTHER ISSUES (.5); CALL WITH WILLKIE RE SAME (.4). | | | | |
| 01/19/23 | Mezzatesta, Jared | 0.90 | 675.00 | 030 | 66713069 |
| | COMMENT ON DUKE AND DALTON LETTER AGREEMENT AS WELL AS TVA STIPULATION (.5); CALL WITH PAUL HASTINGS REGARDING DALTON AND DUKE UTILIITES AND RELATED CORRESPONDENCE (.4). | | | | |
| 01/20/23 | Perez, Alfredo R. | 0.20 | 379.00 | 030 | 66723507 |
| | REVIEW TVA STIPULATION AND COMMUNICATIONS WITH J. MEZZATESTA REGARDING SAME. | | | | |
| 01/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 030 | 66727922 |
| | REVIEW AND PROVIDE COMMENTS ON UTILITY AGREEMENTS. | | | | |
| 01/20/23 | Fink, Moshe A. | 1.30 | 1,820.00 | 030 | 66735683 |
| | CORRESPOND WITH TEAM, UTILITY COUNSEL AND CLIENT RE ADEQUATE ASSURANCE REQUESTS (.9); REVIEW AND FINALIZE SAME (.4). | | | | |
| 01/20/23 | Mezzatesta, Jared | 2.60 | 1,950.00 | 030 | 66723411 |
| | UTILITIES ORDER AND CNO REVISIONS CIRCULATION OF CUMULATIVE REDLINES (.8); UTILITIES EDITS TO AGREEMENTS, AND RELATED CORRESPONDENCE AND FILING DALTON, DUKE, TVA AND NODAK (1.8). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/23 | Fabsik, Paul | 0.60 | 285.00 | 030 | 66716136 |
| | PREPRE AND FILE JOINT STIPULATION BETWEEN TENNESSEE VALLEY AUTHORITY AND CORE SCIENTIFIC RE: CASH DEPOSIT MAINTAINED UNDER THE POWER CONTRACT. | | | | |
| 01/21/23 | Mezzatesta, Jared | 0.30 | 225.00 | 030 | 66723825 |
| | CORRESPONDENCE WITH UCC RE FIRST DAY REVISED ORDERS. | | | | |
| 01/22/23 | Fabsik, Paul | 0.80 | 380.00 | 030 | 66718887 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION OF ORDER (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITY COMPANIES, (II) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS BY UTILITY COMPANIES, (III) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE, AND (IV) GRANTING RELATED RELIEF. | | | | |
| 01/24/23 | Mezzatesta, Jared | 0.10 | 75.00 | 030 | 66747724 |
| | EXECUTE UTILITY AGREEMENT WITH DALTON. | | | | |
| 01/26/23 | Mezzatesta, Jared | 0.10 | 75.00 | 030 | 66761324 |
| | CONFIRM DALTON UTILITY DEPOSIT INCREASED AND CIRCULATING TO COUNSEL. | | | | |

| | Hours | Amount |
|---|-------|--------|
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | **46.50** | **$50,497.00** |

| | Hours | Amount |
|---|-------|--------|
| **Total Fees Due** | **2,997.30** | **$3,587,644.75** |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 001 | 66909490 |
| | CONFER WITH M. FINK RE ADMINISTRATIVE CLAIM ISSUE (.1). | | | | |

| **SUBTOTAL TASK 001 - Administrative Expense Claims (excluding 503(b)(9) Claims):** | | **0.10** | **$192.50** | | |

| 02/01/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 003 | 66842222 |
| | CONSIDER STRATEGIES AND POTENTIAL RESOLUTION OF DISPUTES RELATING TO ASSET SALES AND POSSIBLE ACQUISITIONS. | | | | |

| 02/01/23 | Burbridge, Josephine Avelina | 5.10 | 7,012.50 | 003 | 66833217 |
| | CALLS WITH A. CRABTREE RE: ASSET SALES AND LOIS (0.7); CALLS WITH K. HALL RE: ASSET SALES (0.1); CORRESPONDENCE WITH K. HALL RE: LOI (0.3); REVIEW AND REVISE LOI (0.6); REVIEW AND REVISE PURCHASE AGREEMENT (1.2); CORRESPONDENCE WITH WEIL TEAM AND CHICAGO TITLE RE: LOI, PURCHASE AGREEMENT, MECHANICS' LIENS AND TITLE AFFIDAVIT (1.5); CORRESPONDENCE WITH C. CALABRESE RE: MUSKOGEE CONTRACTS (0.1); CORRESPONDENCE WITH ATTORNEY RE: PURCHASE AGREEMENT (0.2); REVIEW DILIGENCE REQUESTS (0.4). | | | | |

| 02/01/23 | Calabrese, Christine A. | 0.40 | 538.00 | 003 | 66822743 |
| | ADVISE ON MUSKOGEE/OG&E CONTRACTS (.4). | | | | |

| 02/01/23 | Polishuk, Menachem | 2.00 | 1,820.00 | 003 | 66822834 |
| | CALL WITH A. CRABTREE RE: ASSET SALES (.1); CONDUCT ASSET SALES RESEARCH (1.9). | | | | |

| 02/01/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 003 | 66826820 |
| | REVIEW AND COMMENT ON ASSET SALE LOI (0.5); REVIEW AND COMMENT ON PURCHASE AND SALE AGREEMENT (0.4); CONFERENCE WITH J. GOLTSER ON ASSET SALE PROCEEDS LIENS (0.3); CONFERENCE WITH A. BURBRIDGE REGARDING ASSET SALE WORK STREAM (0.5). | | | | |

| 02/01/23 | Feder, Adina | 2.30 | 1,725.00 | 003 | 66823864 |
| | DRAFT CURE COSTS SCHEDULE (1.5); UPDATE CURE COSTS SCHEDULE AND RELATED EMAIL CORRESPONDENCE (.7); UPDATE PURCHASER LOI (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/23 | Mezzatesta, Jared | 0.80 | 600.00 | 003 | 66824024 |

CALL WITH A. CRABTREE REGARDING ASSET SALE (.2); REVIEW AND REVISE SINGH DECLARATION IN SUPPORT OF ASSET SALES (.6).

| 02/02/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 003 | 66842329 |

CALL WITH TEAM AND PJT RE: ASSET SALE ISSUES (0.6); CONSIDER APPROACHES ON ASSET SALE AND RELATED ISSUES IMPACTING SAME (0.5); CONFERENCE CALL WITH R. CANN RE: VARIOUS APPROACHES ON ASSET SALE/ACQUISITION ISSUES (0.1); CONSIDER POSSIBLE APPROACHES RE: ASSET ACQUISITION ISSUES (0.4).

| 02/02/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 66837188 |

EMAILS WITH TEAM RE ASSET SALES (.1); EMAIL WITH TEAM RE ASSET SALES AND OTHER REAL ESTATE ISSUES (.2).

| 02/02/23 | Burbridge, Josephine Avelina | 4.00 | 5,500.00 | 003 | 66848397 |

REVIEW AND REVISE TITLE AFFIDAVIT (0.2); CORRESPONDENCE WITH TITLE COMPANY RE: SAME (0.6); REVIEW AND REVISE PURCHASE AGREEMENT (1.2); CORRESPONDENCE WITH M. FINK AND R. BERKOVICH RE: LIEN SEARCHES (0.2); REVIEW AND REVISE CURE COSTS SCHEDULE (0.8); MEET WITH A. CRABTREE AND J. MEZZATESTA RE: ASSET SALES (0.5); CORRESPONDENCE WITH CORE TEAM AND PJT TEAM RE: ASSET SALES DILIGENCE (0.2); REVIEW OFFERS COMPARISON (0.3).

| 02/02/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 003 | 67352559 |

REVIEW EMAIL FROM A. BURBRIDGE RE: ASSET SALES AND SEND SUMMARY OVERVIEW OF SAME TO D. LENDER, T. TSEKERIDES, AND A. PEREZ (.4); DISCUSS ASSET SALES WITH A. BURBRIDGE AND M. FINK (.4).

| 02/02/23 | Crabtree, Austin B. | 2.10 | 2,457.00 | 003 | 66833544 |

DRAFT NDA FOR POTENTIAL PURCHASER (0.2); CONFERENCE WITH COMPANY, ALIX, PJT, AND WEIL TEAMS REGARDING ASSET SALES (1.1); CONFERENCE WITH J. MEZZATESTA REGARDING REQUIRED EDITS TO ASSET SALE PAPERS (0.4); CONFERENCE WITH J. MEZZATESTA AND A. BURBRIDGE REGARDING GO FORWARD ASSET SALE WORK STREAM (0.4).

| 02/02/23 | Feder, Adina | 1.60 | 1,200.00 | 003 | 66835919 |

Weil, Gotshal & Manges LLP

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH CORE REGARDING LIEN LIST, CURE COSTS SCHEDULE AND POTENTIAL PURCHASER DILIGENCE REQUEST LIST (1.0); UPDATE CURE COSTS SCHEDULE AND EXCEL CHART OF LIEN AMOUNTS (.6). | | | | |
| 02/02/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 003 | 66835769 |
| | REVIEW AND REVISE SINGH DECLARATION IN SUPPORT OF ASSET SALES (.7); DISCUSSION WITH A. CRABTREE REGARDING ASSET SALE DEVELOPMENTS (.6); MEET WITH A. CRABTREE AND A. BURBRIDGE REGARDING ASSET SALE (.4). | | | | |
| 02/03/23 | Tsekerides, Theodore E. | 3.20 | 5,104.00 | 003 | 66850998 |
| | CONFERENCE CALL WITH LITIGATION TEAM RE: ASSET SALES AND RELATED ISSUES (0.5); CONFERENCE CALL WITH PJT RE: ASSET SALES AND RELATED ISSUES AND PREPARE FOR CLIENT CALL (0.6); CONFERENCE CALL WITH CLIENT RE: ASSET SALES AND RELATED ISSUES (1.3); CONFERENCE CALL WITH D. FEINSTEIN RE: ASSET SALES AND RELATED ISSUES (0.2); EMAIL WITH TEAM RE: ASSET SALES AND RELATED ISSUES AND STRATEGIES RE: SAME (0.6). | | | | |
| 02/03/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 003 | 66858912 |
| | EMAILS WITH TEAM RE ASSET SALES (.2); CALL WITH PJT RE ASSET SALES AND PRIORITY POWER (.7); CALL WITH CORE AND PJT RE ASSET SALES AND PRIORITY POWER (PARTIAL) (1.0). | | | | |
| 02/03/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 003 | 66848723 |
| | ATTEND CALL WITH D. MARKOVITZ AND A. FEDER RE: ASSIGNMENT OF CONTRACTS AND ASSET SALES (0.5); CALLS WITH A. CRABTREE RE: ASSET SALES (0.4). | | | | |
| 02/03/23 | Jaikaran, Elizabeth Shanaz | 1.80 | 2,421.00 | 003 | 66841904 |
| | PREPARE ASSET SALE WORK STREAM UPDATES. | | | | |
| 02/03/23 | Calabrese, Christine A. | 0.60 | 807.00 | 003 | 67379276 |
| | DISCUSS ASSET SALES STATUS AND EQUIPMENT DILIGENCE WITH A. BURBRIDGE. | | | | |
| 02/03/23 | Mezzatesta, Jared | 1.30 | 975.00 | 003 | 66848023 |
| | REVISE BID PROCEDURES SINGH DECLARATION (.6); REVISE SALE MOTION (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/04/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 003 | 66842379 |
| | ANALYZE ISSUES RE: ASSET SALES UPDATES AND POTENTIAL NEXT STEPS (0.5); EMAIL WITH TEAM RE: UPDATES ON ASSET SALE RELATED ISSUES (0.2). | | | | |
| 02/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 66850964 |
| | EMAILS WITH TEAM RE SALE PROCESS (.1). | | | | |
| 02/05/23 | Crabtree, Austin B. | 2.30 | 2,691.00 | 003 | 66849629 |
| | REVISE ASSET SALE PAPERS. | | | | |
| 02/06/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 003 | 66868974 |
| | CONFER WITH M. FINK, M. POLISHUK AND A. CRABTREE RE ASSET SALE PROCESS (.1); CONFER WITH A. CRABTREE AND J. MEZZATESTA RE ASSET SALES (.1); CONFER WITH A. MIDHA RE ASSET SALES (.1); CONFER WITH TEAM RE ASSET SALES (.1). | | | | |
| 02/06/23 | Fink, Moshe A. | 0.50 | 700.00 | 003 | 66913615 |
| | ATTEND ASSET SALE CALL AND FOLLOW UP WITH TEAM. | | | | |
| 02/06/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 003 | 66886386 |
| | CONFER WITH E. JAIKARAN, D. MARKOVITZ AND A. FEDER RE: ASSET SALES, LEASE AND MECHANICS' LIENS (0.8); ATTEND CALL WITH POTENTIAL PURCHASER TEAM, PJT TEAM, CORE TEAM AND WEIL TEAM RE: LOI (0.2); CONFER WITH A. CRABTREE RE: ASSET SALES (0.3); CALLS WITH A. MIDHA RE: ASSET SALES AND LOI (0.2). | | | | |
| 02/06/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 003 | 67493405 |
| | CALL WITH K. HALL RE: ASSET SALES, EASEMENTS AND LEASE. | | | | |
| 02/06/23 | Jaikaran, Elizabeth Shanaz | 1.00 | 1,345.00 | 003 | 66873386 |
| | CALL WITH A. BURBRIDGE, A. FEDER AND D. MARKOVITZ RE: ASSET SALE PROCESS UPDATES (.5); CALL WITH POTENTIAL BUYER RE: FUNDING STATUS (.5). | | | | |
| 02/06/23 | Markovitz, David | 0.80 | 728.00 | 003 | 66864157 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH A. BURBRIDGE, E. JAIKARAN AND A. FEDER TO UPDATE ASSET SALE WORKSTREAMS (.5); MEET WITH POTENTIAL PURCHASER, WEIL REAL ESTATE, WEIL RESTRUCTURING AND PJT TO DISCUSS ASSET SALES (.3). | | | | |
| 02/06/23 | Polishuk, Menachem | 0.40 | 364.00 | 003 | 66864014 |
| | CORRESPONDENCE WITH A. CRABTREE RE: ASSET SALES MOTION (.2); MEET WITH J. MEZZATESTA RE: ASSET SALES (.2). | | | | |
| 02/06/23 | Crabtree, Austin B. | 2.40 | 2,808.00 | 003 | 66865397 |
| | DRAFT AND NEGOTIATE NDAS FOR POTENTIAL PURCHASERS (0.3); CONFERENCE WITH A. BURBRIDGE REGARDING ASSET SALE WORK STREAMS (0.2); CONFERENCE WITH J. GOLTSER REGARDING SAME (0.2); CONFERENCE WITH POTENTIAL BIDDER, COMPANY, AND PJT TEAM REGARDING ASSET SALES (0.4); CONFERENCE WITH WEIL, PJT, AND ALIX TEAMS REGARDING ASSET SALE ISSUES (1.3). | | | | |
| 02/06/23 | Feder, Adina | 0.80 | 600.00 | 003 | 66866589 |
| | MEET WITH A. BURBRIDGE TO DISCUSS CORE ASSET SALES NEXT STEPS (.6); MEET WITH POTENTIAL PURCHASER REGARDING THEIR FIRM COMMITMENT (.2). | | | | |
| 02/06/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 003 | 66865437 |
| | REVISE SALE MOTION (1.0) AND BID PROCEDURES ORDER (.9). | | | | |
| 02/07/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 003 | 66897803 |
| | ATTEND WORKING GROUP CALL WITH CORE TEAM, PJT TEAM, ALIX TEAM AND WEIL TEAM RE: ASSET SALES AND OTHER MATTERS (0.7); CALL WITH A. CRABTREE RE: ASSET SALES (0.2); CALL WITH M. FINK RE: ASSET SALES (0.2); CONFER WITH R. BERKOVICH RE: ASSET SALES AND MECHANICS' LIENS (0.3). | | | | |
| 02/07/23 | Polishuk, Menachem | 1.90 | 1,729.00 | 003 | 66875815 |
| | REVIEW NDA PROCESS FOR ASSET SALES WITH A. CRABTREE (.2); REVIEW NDA RE: ASSET SALES (.6); CALL WITH K. HALL RE: NDA (.1); AMEND NDA AND SEND TO A. CRABTREE FOR REVIEW (.8); CALL WITH A. CRABTREE RE: SAME (.2). | | | | |
| 02/07/23 | Crabtree, Austin B. | 0.20 | 234.00 | 003 | 66877119 |
| | CALL WITH M. POLISHUK REGARDING NDA ASSET SALE PROCESS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 003 | 66897811 |
| | CORRESPONDENCE RE: LOI (0.1). | | | | |
| 02/08/23 | Jaikaran, Elizabeth Shanaz | 0.70 | 941.50 | 003 | 66883302 |
| | REVIEW CALL NOTES RE: ASSET SALE PROCESS UPDATES. | | | | |
| 02/08/23 | Markovitz, David | 0.30 | 273.00 | 003 | 66884438 |
| | EMAIL CORRESPONDENCE REGARDING POWER AGREEMENTS. | | | | |
| 02/09/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 003 | 66897911 |
| | ATTEND WORKING GROUP CALL WITH CORE TEAM, PJT TEAM, ALIX TEAM AND WEIL TEAM RE: MECHANICS' LIENS, ASSET SALES AND OTHER MATTERS (0.4); CALL A. CRABTREE RE: MECHANICS' LIENS AND ASSET SALES (0.1); REVIEW TITLE COMMITMENT (0.3). | | | | |
| 02/10/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 003 | 66909363 |
| | CALL WITH POTENTIAL PURCHASER OF EQUIPMENT (.2); EMAIL CORE RE POTENTIAL PURCHASER OF EQUIPMENT (.1); CALL WITH CORE AND PJT RE MINING ISSUE (.3); CONFER WITH PJT RE POTENTIAL PURCHASER OF EQUIPMENT (.1); CALL WITH CORE, PJT, AND POTENTIAL ASSET PURCHASER (.6). | | | | |
| 02/10/23 | Polishuk, Menachem | 0.20 | 182.00 | 003 | 66904403 |
| | REVIEW POTENTIAL PURCHASER NDA. | | | | |
| 02/10/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 003 | 67013270 |
| | DRAFT AND NEGOTIATE ASSET SALE NDAS. | | | | |
| 02/10/23 | Mezzatesta, Jared | 0.10 | 75.00 | 003 | 66907409 |
| | EMAIL J. GOLTSER AND A. CRABTREE REGARDING ASSET SALE WORKSTREAM. | | | | |
| 02/13/23 | Fink, Moshe A. | 0.30 | 420.00 | 003 | 66969705 |
| | REVIEW AND COMMENT ON POTENTIAL PURCHASER NDAS. | | | | |
| 02/13/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 003 | 66929595 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM D. HINDMAN RE: VIRTUAL SITE VISIT (0.4). | | | | |
| 02/13/23 | Polishuk, Menachem | 0.60 | 546.00 | 003 | 66916080 |
| | FOLLOW UP WITH M. FINK RE: ASSET SALE NDA (.1); UPDATE ASSET SALES NDA (.3); REDLINE AND EMAIL SAME TO POTENTIAL BIDDER (.2). | | | | |
| 02/14/23 | Burbridge, Josephine Avelina | 4.20 | 5,775.00 | 003 | 66953925 |
| | ATTEND WORKING GROUP CALL WITH CORE TEAM, PJT TEAM, ALIX TEAM AND WEIL TEAM RE: MECHANICS' LIENS, ASSET SALES AND OTHER MATTERS (0.7); CORRESPONDENCE WITH PJT TEAM, ALIX TEAM, CORE TEAM AND WEIL TEAM RE: VIRTUAL SITE VISIT, EASEMENTS, LIENS AND EQUIPMENT (0.8); REVIEW TNMP CONTRACTS AND EASEMENTS (0.7); CALL WITH A. MIDHA RE: VIRTUAL SITE VISIT, EASEMENTS AND LIENS (0.2); CALL WITH D. HINDMAN RE: SAME (0.3); ATTEND MEETING WITH PJT TEAM, ALIX TEAM AND WEIL TEAM RE: VIRTUAL SITE VISIT, EASEMENTS AND LIENS (0.5); ATTEND VIRTUAL SITE VISIT (1.0). | | | | |
| 02/14/23 | Calabrese, Christine A. | 1.40 | 1,883.00 | 003 | 66964409 |
| | CEDARVALE AND COTTONWOOD VIRTUAL SITE VISIT (1.1); DISCUSS CEDARVALE AND COTTONWOOD VIRTUAL SITE VISIT WITH A. BURBRIDGE, ALIX TEAM, AND PJT TEAM (.3). | | | | |
| 02/14/23 | Markovitz, David | 1.10 | 1,001.00 | 003 | 66924870 |
| | VIRTUAL SITE VISIT TO COTTONWOOD AND CEDARVALE WITH WEIL REAL ESTATE, WEIL RESTRUCTURING, PJT, ALIX PARTNERS AND CORE. | | | | |
| 02/14/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 003 | 66925468 |
| | EMAIL A. CRABTREE RE: NDA (.1); REVIEW K. HALL EMAIL RE: NDA (.2); DRAFT NDA FOR ASSET SALES PROSPECT (.2); ADDITIONAL EDITS TO ASSET SALES NDA (.6). | | | | |
| 02/14/23 | Feder, Adina | 1.00 | 750.00 | 003 | 66921574 |
| | VIRTUAL SITE VISIT TO CEDARVALE AND COTTONWOOD. | | | | |
| 02/15/23 | Markovitz, David | 0.30 | 273.00 | 003 | 66944455 |
| | EMAIL CORRESPONDENCE REGARDING UPDATED DILIGENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Perez, Alfredo R. | 0.10 | 189.50 | 003 | 66961446 |
| | TELEPHONE CONFERENCE WITH M. FINK REGARDING COMMENTS TO NDA. | | | | |
| 02/16/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 66962163 |
| | CONFER WITH A. MIDHA RE ASSET SALES. | | | | |
| 02/16/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 003 | 66974887 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: ASSET SALES, MECHANIC LIENS AND OTHER MATTERS (0.6); CORRESPONDENCE WITH A. MIDHA RE: ASSET SALES, MECHANIC LIENS AND CURE COSTS (0.2). | | | | |
| 02/16/23 | Jaikaran, Elizabeth Shanaz | 0.70 | 941.50 | 003 | 66954271 |
| | REVISE PSA ISSUES LIST WITH E. BARRAS. | | | | |
| 02/16/23 | Markovitz, David | 1.90 | 1,729.00 | 003 | 66955416 |
| | REVIEW TITLE COMMITMENT AND UPDATE MECHANICS' LIENS DILIGENCE. | | | | |
| 02/16/23 | Polishuk, Menachem | 0.20 | 182.00 | 003 | 67479775 |
| | CORRESPONDENCE RE: NDA. | | | | |
| 02/17/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 66979751 |
| | CONFER WITH A. MIDHA RE POTENTIAL PURCHASER RE INTEREST IN ASSETS (.1); CONFER WITH R. CANN RE SAME (.1); EMAIL TO POTENTIAL PURCHASER RE SAME (.1). | | | | |
| 02/19/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 003 | 66975765 |
| | REVIEW CORRESPONDENCE RE: COTTONWOOD LEASE AND ASSET SALES. | | | | |
| 02/21/23 | Fink, Moshe A. | 0.20 | 280.00 | 003 | 67069645 |
| | REVIEW NDA AND EMAILS WITH TEAM RE SAME. | | | | |
| 02/21/23 | Polishuk, Menachem | 1.50 | 1,365.00 | 003 | 66984404 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REPLY TO POTENTIAL ASSET PURCHASING PARTY RE: NDA (.5); DRAFT SEVERAL NDAS IN RELATION TO ASSET SALES AND CORRESPONDENCE RE: SAME (.8); CONFERENCE WITH A. CRABTREE RE: NDA (.1); FOLLOW UP CORRESPONDENCE RE: ASSET SALES NDA (.1). | | | | |
| 02/22/23 | Perez, Alfredo R. | 0.10 | 189.50 | 003 | 67465275 |
| | VARIOUS COMMUNICATIONS WITH A. BURBRIDGE REGARDING COTTONWOOD (.1). | | | | |
| 02/22/23 | Fink, Moshe A. | 0.40 | 560.00 | 003 | 67011677 |
| | CALL WITH COUNTERPARTY RE NDA. | | | | |
| 02/22/23 | Polishuk, Menachem | 2.40 | 2,184.00 | 003 | 66997076 |
| | CALL RE: ASSET SALES NDA (.3); FOLLOW UP WITH PJT RE: SAME (.5); ADDITIONAL CORRESPONDENCE RE: ASSET PURCHASE NDA (.2); EMAIL CORE RE: ASSET SALES NDA (.2); COMPILE SIGNATURE PAGES FOR NDA AND CIRCULATE SAME (.3); DRAFT CNO FOR SALE (.9). | | | | |
| 02/23/23 | De Santis, Elena | 0.10 | 122.50 | 003 | 67055063 |
| | REVIEW EMAILS FROM CLIENT AND PJT RE: COTTONWOOD SITES (0.1). | | | | |
| 02/24/23 | De Santis, Elena | 0.10 | 122.50 | 003 | 67455176 |
| | REVIEW DOCUMENTS RE: COTTONWOOD SITES. | | | | |
| 02/24/23 | Markovitz, David | 1.00 | 910.00 | 003 | 67012489 |
| | CONDUCT DUE DILIGENCE REGARDING INSURANCE CERTIFICATES FOR PROPERTY. | | | | |
| 02/24/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 003 | 67016351 |
| | REVISE CNO TO PREPARE FILING VERSION (.3); REVIEW NDA FROM POTENTIAL ASSET PURCHASER (.8). | | | | |
| 02/27/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 003 | 67039268 |
| | EMAILS WITH A. BURBRIDGE AND PJT RE ASSET SALES (.1); CONFER WITH A. MIDHA RE ASSET SALES (.1). | | | | |
| 02/27/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 003 | 67055883 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. CRABTREE RE: ASSET SALES (0.3); CALL WITH A. MIDHA RE: ASSET SALES (0.2). | | | | |
| 02/27/23 | Goltser, Jonathan<br>REVIEW BIDDING DOCUMENTS. | 0.70 | 857.50 | 003 | 67055051 |
| 02/27/23 | Polishuk, Menachem<br>CONFERENCE WITH A. CRABTREE RE: NDA (.5); RE-RUN REDLINES ON ASSET SALES NDA (.1); FOLLOW UP CONFERENCE WITH A. CRABTREE RE: NDAS (.2); ADDITIONAL EDITS TO ASSET SALE NDA (.8). | 1.60 | 1,456.00 | 003 | 67047745 |
| 02/27/23 | Crabtree, Austin B.<br>CALL WITH A. BURBRIDGE REGARDING ASSET SALES WORKSTREAM (0.3); CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.2); REVIEW AND COMMENT ON NDA (0.4); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.5). | 1.40 | 1,638.00 | 003 | 67047142 |
| 02/28/23 | Polishuk, Menachem<br>EMAIL M. FINK REVISED NDA FOR POTENTIAL ASSET PURCHASER (.2). | 0.20 | 182.00 | 003 | 67047635 |
| 02/28/23 | Crabtree, Austin B.<br>REVIEW AND COMMENT ON NDA. | 0.80 | 936.00 | 003 | 67048193 |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **82.90** | **$99,408.00** | | |
| 02/28/23 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING TOYOTA MOTION TO LIFT STAY (.2). | 0.20 | 379.00 | 004 | 67052202 |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **0.20** | **$379.00** | | |
| 02/02/23 | Berkovich, Ronit J.<br>EMAILS WITH TEAM AND T. DUCHENE RE OBJECTING TO CLAIMS (.2). | 0.20 | 385.00 | 005 | 66837019 |
| 02/03/23 | Fink, Moshe A. | 0.40 | 560.00 | 005 | 67525346 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM AND COUNSEL TO SPHERE RE SPHERE CLAIMS. | | | | |
| 02/03/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 67525349 |
| | CALL WITH COUNSEL FOR SPHERE3D RE: POTENTIAL SETTLEMENT. | | | | |
| 02/05/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 67525352 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SPHERE. | | | | |
| 02/05/23 | Calabrese, Christine A. | 0.30 | 403.50 | 005 | 66872782 |
| | ANALYZE POTENTIAL SPHERE3D AFFIRMATIVE CLAIMS AND STRATEGIZE REGARDING SAME. | | | | |
| 02/05/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 005 | 66849872 |
| | REVIEW AND REVISE BAR DATE MOTION. | | | | |
| 02/05/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 005 | 66850604 |
| | CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE RE: BAR DATE MOTION DRAFT. | | | | |
| 02/06/23 | Diplas, Alexandros | 4.50 | 5,737.50 | 005 | 66879428 |
| | REVIEW AND ANALYZE SPHERE 3D BACKGROUND MATERIALS. | | | | |
| 02/07/23 | Lender, David J. | 0.80 | 1,436.00 | 005 | 66875489 |
| | ANALYZE SPHERE 3D CLAIM (0.1); TELEPHONE CALL WITH T. TSEKERIDES RE: SPHERE 3D (0.3); TELEPHONE CALL WITH LEVITT RE: CLAIMS (0.4). | | | | |
| 02/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 66888833 |
| | CONFER WITH A. CRABTREE RE BAR DATE ORDER. | | | | |
| 02/07/23 | Diplas, Alexandros | 5.50 | 7,012.50 | 005 | 66908282 |
| | CONDUCT RESEARCH AND ANALYZE 5TH CIRCUIT PRECEDENT RE: ISSUE RELEVANT TO SPHERE 3D AND DRAFT ANALYSIS RE: SAME. | | | | |
| 02/07/23 | Crabtree, Austin B. | 3.10 | 3,627.00 | 005 | 66877061 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BAR DATE MOTION. | | | | |
| 02/07/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 005 | 66893554 |
| | CONDUCT RESEARCH RE: PROCEDURES FOR BAR DATE AND CORRESPOND WITH A. CRABTREE RE: SAME. | | | | |
| 02/08/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 005 | 66893228 |
| | REVIEW AND PROVIDE COMMENTS ON BAR DATE MOTION (.6); CONFER WITH A. CRABTREE AND D. SUDAMA RE BAR DATE MOTION (.2); EMAILS WITH TEAM RE BAR DATE MOTION (.1). | | | | |
| 02/08/23 | Wissman, Eric | 0.20 | 182.00 | 005 | 66886792 |
| | EMAIL D. SUDAMA RE BAR DATE MOTION. | | | | |
| 02/08/23 | Crabtree, Austin B. | 1.90 | 2,223.00 | 005 | 66886277 |
| | CONFERENCE WITH C. CALABRESE REGARDING BAR DATE MOTION (0.3); CONFERENCE WITH D. SUDAMA AND R. BERKOVICH REGARDING SAME (0.3); FOLLOW UP CONFERENCE WITH D. SUDAMA REGARDING SAME (0.2); REVIEW AND REVISE BAR DATE MOTION (1.1). | | | | |
| 02/08/23 | Crabtree, Austin B. | 0.20 | 234.00 | 005 | 66886452 |
| | CONFERENCE WITH A. FEDER REGARDING SERVICE ADDRESSES (0.1); DRAFT EMAIL TO STRETTO REGARDING SAME (0.1). | | | | |
| 02/08/23 | Sudama, Dawn Rita | 4.60 | 4,186.00 | 005 | 66893509 |
| | DRAFT BAR MOTION (2.3); CORRESPONDENCES AND CONFERENCE WITH A. CRABTREE RE: DRAFT (0.1); CORRESPONDENCES WITH A. CRABTREE, M. FINK AND R. BERKOVICH RE: SAME (0.1); REVISE DRAFT BAR DATE MOTION (0.5); CONDUCT RESEARCH RE: BAR DATE OF PRECEDENT (0.9); DRAFT BAR DATE CHART (0.6); CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE RE: CHART RE BAR DATE ISSUES (0.1). | | | | |
| 02/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 66893426 |
| | REVIEW BAR DATE ORDER AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2). | | | | |
| 02/09/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 005 | 66900984 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER ISSUES RE: SPHERE CLAIMS AND POTENTIAL NEXT STEPS (0.4); EMAIL WITH CLIENT RE: SPHERE CLAIMS (0.2); EMAIL WITH D. LENDER RE: SPHERE APPROACH (0.1). | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 005 | 66896986 |
| | CALL WITH CAPITAL MARKETS TEAM RE BAR DATE MOTION AND SECURITIES ISSUES (.3); EMAILS WITH A. CRABTREE AND D. SUDAMA RE BAR DATE MOTION (.1). | | | | |
| 02/09/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 005 | 67013291 |
| | CONFERENCE WITH CAPITAL MARKETS TEAM REGARDING BAR DATE MOTION (0.3); CONFERENCES WITH D. SUDAMA AND STRETTO REGARDING BAR DATE MOTION (0.9). | | | | |
| 02/09/23 | Sudama, Dawn Rita | 4.60 | 4,186.00 | 005 | 66893512 |
| | BAR DATE MOTION EMAILS TO A. CRABTREE (0.1); CONDUCT RESEARCH RE BAR DATE NOTICE (0.7); DRAFT BAR DATE MOTION (1.8); CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE RE: DRAFT BAR DATE MOTION (0.3); CONFERENCE WITH CAPM AND R. BERKOVICH AND A. CRABTREE RE: DRAFT BAR DATE MOTION (0.3); CONFERENCES WITH A. CRABTREE AND STRETTO RE: PROCEDURES AND BAR DATE MOTION (0.3); DRAFT BAR DATE MOTION (0.9); CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE RE: DRAFT BAR DATE MOTION (0.1); CORRESPONDENCES WITH R. BERKOVICH, A. CRABTREE AND M. FINK RE: DRAFT BAR DATE MOTION AND QUESTIONS (0.1). | | | | |
| 02/10/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 66909320 |
| | REVIEW AND PROVIDE COMMENTS ON BAR DATE MOTION (.1); EMAIL WITH D. SUDAMA RE BAR DATE (.1); REVIEW AND PROVIDE COMMENTS ON BAR DATE MOTION (.1). | | | | |
| 02/10/23 | Crabtree, Austin B. | 0.20 | 234.00 | 005 | 67013280 |
| | CONFERENCE WITH D. SUDAMA REGARDING BAR DATE MOTION (0.2). | | | | |
| 02/10/23 | Sudama, Dawn Rita | 3.90 | 3,549.00 | 005 | 66903938 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH TEAM RE: BAR DATE MOTION (0.1); CORRESPOND AND CONFERENCE WITH STRETTO RE: MAILING DATES (0.3); CORRESPOND WITH A. CRABTREE RE: STRETTO CALL RE: BAR DATE MOTION (0.2); CORRESPOND WITH TEAM RE: SAME (0.1); RESEARCH PUBLICATIONS FOR BAR DATE MOTION (0.4); DRAFT BAR PRECEDENT CHART (0.4); DRAFT BAR DATE MOTION (1.9); CORRESPOND WITH A. CRABTREE RE: STRETTO RE: INSTRUCTIONS AND NEXT STEPS RE: BAR DATE MOTION (0.2); CORRESPOND WITH TEAM RE: BAR DATE MOTION AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 66909384 |

EMAILS WITH A. CRABTREE AND D. SUDAMA RE BAR DATE MOTION (.2).

| 02/11/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 005 | 66903880 |

CORRESPOND WITH VARIOUS COUNSELS (DIP LENDERS, UCC, AND AD HOC GROUP) RE: BAR DRAFT MOTION (0.5); CORRESPOND AND CONFERENCES WITH A. CRABTREE RE: BAR DATE MOTION (0.3); CORRESPOND WITH CLIENT RE: BAR DATE MOTION AND CORRESPOND WITH R. BERKOVICH, A. CRABTREE AND M. FINK RE: BAR DATE MOTION (0.3).

| 02/13/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 005 | 66919740 |

EMAILS WITH D. SUDAMA RE BAR DATE MOTION (.3); CONFER WITH M. FINK AND D. SUDAMA RE BAR DATE MOTION (.2); CONFER WITH T. DUCHENE, M. FINK, AND D. SUDAMA RE BAR DATE MOTION (.3); CONFER WITH D. SUDAMA RE BAR DATE MOTION (.1); EMAILS WITH WILLKIE RE BAR DATE MOTION (.1).

| 02/13/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 005 | 66969648 |

REVIEW BAR DATE MOTION (.7); CALL WITH TEAM AND CLIENT RE SAME (.5).

| 02/13/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 66913417 |

DISCUSS SPHERE3D ARBITRATION AND CLAIMS WITH A. DIPLAS.

| 02/13/23 | Sudama, Dawn Rita | 3.80 | 3,458.00 | 005 | 66976932 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH R. BERKOVICH, M. FINK AND A. CRABTREE RE: BAR DATE MOTION (0.4); CORRESPOND WITH CLIENT RE: SAME (0.2); CONFERENCES AND CORRESPONDENCES WITH A. CRABTREE RE BAR DATE MOTION (0.2); CONFERENCE WITH CLIENT, R. BERKOVICH AND M. FINK RE: BAR DATE MOTION (0.4); CORRESPOND WITH AD HOC GROUP RE: BAR DATE MOTION (0.3); CONFERENCES AND CORRESPONDENCES WITH STRETTO RE: BAR DATE MOTION (0.6); DRAFT BAR DATE MOTION (1.7). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/23 | Perez, Alfredo R. | 0.30 | 568.50 | 005 | 66940054 |
| | REVIEW AND COMMENT ON MOTION TO SET THE BAR DATE (.3). | | | | |
| 02/14/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 005 | 66935559 |
| | CONFER WITH PAUL HASTINGS RE BAR DATE AND GENERAL CASE STRATEGY (.3); CONFER WITH D. SUDAMA RE BAR DATE (.1); REVIEW AND PROVIDE COMMENTS ON BAR DATE MOTION (.6); CONFER WITH D. SUDAMA RE COMMENTS ON BAR DATE MOTION (.1); MEET WITH D. SUDAMA RE BAR DATE MOTION (.2); REVIEW AND REVISE BAR DATE MOTION (.1); FINALIZE BAR DATE MOTION FOR FILING (.1). | | | | |
| 02/14/23 | Diplas, Alexandros | 3.70 | 4,717.50 | 005 | 66934880 |
| | REVIEW SPHERE 3D BACKGROUND MATERIALS (1.3); RESEARCH AND DRAFT ANALYSIS RE: SAME (2.4). | | | | |
| 02/14/23 | Sudama, Dawn Rita | 6.50 | 5,915.00 | 005 | 66977495 |
| | EMAILS WITH R. BERKOVICH AND M. FINK RE: AD HOC GROUP RESPONSE TO BAR DATE MOTION (0.1); DRAFT BAR DATE MOTION RE: COMMENTS (2.3); CORRESPOND WITH WILLKIE RE: BAR DATE MOTION (0.1); CORRESPOND AND CONFERENCES WITH STRETTO RE: BAR DATE MOTION (NOTICE PROCEDURES AND RECORD DATE) (0.6); CONFERENCE WITH R. BERKOVICH RE: BAR DATE MOTION (0.5); DRAFT BAR DATE MOTION (0.7); CORRESPOND WITH R. BERKOVICH AND M. FINK RE: DRAFT BAR DATE MOTION (0.1); CONFERENCE WITH R. BERKOVICH RE: SAME (0.4); DRAFT BAR DATE MOTION RE: COMMENTS (0.9); CORRESPOND WITH R. BERKOVICH, M. FINK AND A. PEREZ RE: SAME (0.3); CORRESPOND WITH P. FABSIK RE: FILING BAR DATE MOTION (.1); CORRESPOND WITH STRETTO AND TEAM RE: BAR DATE MOTION (0.4). | | | | |
| 02/14/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 66921646 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR ORDER (I) ESTABLISHING DEADLINES TO FILE PROOFS OF CLAIM AND (II) APPROVING FORM AND MANNER OF NOTICE THEREOF. | | | | |
| 02/15/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 005 | 67525466 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER SPHERE SETTLEMENT LETTER AND NEXT STEPS (0.3); REVIEW MATERIALS RE: SPHERE CLAIMS (0.3). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 66962166 |
| | EMAILS WITH TEAM RE BAR DATE MOTION. | | | | |
| 02/15/23 | Diplas, Alexandros | 1.30 | 1,657.50 | 005 | 66948261 |
| | REVIEW AND ANALYZE MSA, ORDER NO. 1, ORDER NO. 2 AND SPHERE SETTLEMENT PROPOSAL. | | | | |
| 02/15/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 66964400 |
| | REVIEW SETTLEMENT OFFER FROM SPHERE 3D AND EXCHANGE EMAILS WITH D. LENDER AND T. TSEKERIDES RE: SAME (.2). | | | | |
| 02/15/23 | Mezzatesta, Jared | 0.10 | 75.00 | 005 | 66950947 |
| | CORRESPONDENCE WITH CLAIMANT REGARDING PROOF OF CLAIM. | | | | |
| 02/15/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 005 | 66977412 |
| | UPDATE WIP AND CASE CALENDAR RE: BAR MOTION DEADLINES. | | | | |
| 02/15/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 005 | 66977429 |
| | CORRESPOND WITH TEAM AND PAUL HASTINGS RE: BAR MOTION REVISED ORDER. | | | | |
| 02/16/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 66961562 |
| | COMMUNICATIONS WITH CREDITOR ATTORNEY REGARDING CLAIM. | | | | |
| 02/16/23 | Diplas, Alexandros | 4.10 | 5,227.50 | 005 | 66959384 |
| | RESEARCH CASE LAW RE SPHERE 3D LEGAL ISSUES (3.6); DRAFT LETTER TO SPHERE 3D AUDITOR (0.5). | | | | |
| 02/16/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 66964384 |
| | REVIEW LETTER FROM SPHERE 3D RE: AUDIT AND EXCHANGE EMAILS WITH T. TSEKERIDES AND A. DIPLAS RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Diplas, Alexandros | 2.60 | 3,315.00 | 005 | 66975700 |
| | RESEARCH SPHERE 3D LEGAL ISSUES. | | | | |
| 02/17/23 | Diplas, Alexandros | 0.80 | 1,020.00 | 005 | 66975756 |
| | REVISE AND FINALIZE CORE LETTER TO M. BAILEY RE: SPHERE 3D. | | | | |
| 02/17/23 | Calabrese, Christine A. | 0.40 | 538.00 | 005 | 66964373 |
| | REVIEW, REVISE, AND FINALIZE RESPONSE TO SPHERE3D AUDIT LETTER (.4). | | | | |
| 02/17/23 | Mezzatesta, Jared | 0.30 | 225.00 | 005 | 66975006 |
| | CALLS WITH CREDITOR INBOUNDS RE: CLAIMS. | | | | |
| 02/18/23 | Diplas, Alexandros | 4.40 | 5,610.00 | 005 | 66975892 |
| | RESEARCH SPHERE 3D LEGAL ISSUE. | | | | |
| 02/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 67021303 |
| | EMAILS WITH TEAM RE BAR DATE ISSUES. | | | | |
| 02/21/23 | Fink, Moshe A. | 0.30 | 420.00 | 005 | 67069469 |
| | EMAILS WITH TEAM AND STRETTO RE BAR DATE MOTION. | | | | |
| 02/21/23 | Diplas, Alexandros | 6.50 | 8,287.50 | 005 | 66989609 |
| | RESEARCH SPHERE 3D LEGAL ISSUE (3.5); DRAFT ANALYSIS AND SUMMARIES OF KEY CASES RE: SAME (3.0). | | | | |
| 02/21/23 | Mezzatesta, Jared | 0.10 | 75.00 | 005 | 66985048 |
| | CALL WITH CREDITOR REGARDING NOTICE OF FILING. | | | | |
| 02/21/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 005 | 66989355 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH STRETTO RE: BAR MOTION AND CONFERENCE WITH M. FINK RE: NOMINEE PROCESS AND REVISED BAR DATE ORDER (0.2); EMAILS AND CONFERENCE WITH STRETTO RE: NOMINEE NOTICE DRAFT (0.2); CORRESPONDENCES WITH M. FINK AND R. BERKOVICH RE: SAME AND CORRESPONDENCE WITH STRETTO RE: SAME (0.1). | | | | |
| 02/22/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 005 | 67022473 |
| | CALL WITH M. FINK AND A. MIDHA RE CLAIMS ISSUES (.2); UPDATE PJT ANALYSIS ON CLAIMS AND EMAIL C. CALABRESE RE SAME (.2). | | | | |
| 02/22/23 | Diplas, Alexandros | 5.50 | 7,012.50 | 005 | 67005779 |
| | RESEARCH SPHERE 3D LEGAL ISSUES, AND DRAFT ANALYSIS AND SUMMARIES OF KEY CASES. | | | | |
| 02/22/23 | Calabrese, Christine A. | 0.60 | 807.00 | 005 | 67010248 |
| | DRAFT LIST OF PENDING LITIGATION AND ESTIMATED DAMAGES CLAIMS. | | | | |
| 02/27/23 | Polishuk, Menachem | 0.20 | 182.00 | 005 | 67046729 |
| | RESEARCH RE: CLAIMS ISSUE. | | | | |
| 02/28/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 67078650 |
| | CALL WITH COUNSEL FOR SPHERE3D RE: PROPOSED SETTLEMENT (.2). | | | | |
| 02/28/23 | Crabtree, Austin B. | 0.30 | 351.00 | 005 | 67047838 |
| | CONFERENCE WITH D. SUDAMA REGARDING BAR DATE AND RELATED WORKSTREAMS. | | | | |
| 02/28/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 005 | 67041200 |
| | CONFERENCE WITH R. BERKOVICH RE: SETTLEMENT CLAIMS PROCEDURE RESEARCH (.1); CONFERENCE WITH A. CRABTREE RE: BAR DATE MOTION (.3); CONDUCT RESEARCH RE: SETTLEMENT PROCEDURES FOR CLAIMS (.4). | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **88.50** | **$106,447.50** | | |
| 02/01/23 | Polishuk, Menachem | 0.50 | 455.00 | 006 | 66822882 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 02/01/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 66823993 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/01/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 006 | 66840706 |
| | UPDATE WIP. | | | | |
| 02/01/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66819015 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/01/23 | Mason, Kyle | 0.20 | 62.00 | 006 | 66850280 |
| | REVIEW RECENT PLEADINGS, AND PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/02/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 006 | 66848860 |
| | REVIEW AND COMMENT ON WIP. | | | | |
| 02/02/23 | Goltser, Jonathan | 0.40 | 490.00 | 006 | 67352556 |
| | UPDATE WIP. | | | | |
| 02/02/23 | De Santis, Elena | 0.10 | 122.50 | 006 | 66846950 |
| | REVIEW AND PROVIDE FEEDBACK TO WIP LIST. | | | | |
| 02/02/23 | Polishuk, Menachem | 0.10 | 91.00 | 006 | 66836652 |
| | UPDATE WIP LIST. | | | | |
| 02/02/23 | Crabtree, Austin B. | 0.40 | 468.00 | 006 | 66833535 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 02/02/23 | Mezzatesta, Jared | 0.40 | 300.00 | 006 | 66835770 |
| | UPDATE WIP LIST (.2); UPDATE CASE CALENDAR TO REFLECT NEW DIP (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66830733 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/02/23 | Mason, Kyle | 0.20 | 62.00 | 006 | 66850299 |
| | REVIEW RECENT PLEADINGS, AND PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/03/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 006 | 66858805 |
| | REVIEW AND UPDATE WIP (.5); REVIEW AND REVISE CASE CALENDAR (.1). | | | | |
| 02/03/23 | Goltser, Jonathan | 0.10 | 122.50 | 006 | 66848973 |
| | REVISE WIP. | | | | |
| 02/03/23 | De Santis, Elena | 0.20 | 245.00 | 006 | 66851117 |
| | COMMUNICATIONS WITH A. CRABTREE AND D. REYES RE: WIP DEADLINES. | | | | |
| 02/03/23 | Polishuk, Menachem | 0.40 | 364.00 | 006 | 66846059 |
| | UPDATE WIP LIST. | | | | |
| 02/03/23 | Reyes, Destiny | 0.60 | 546.00 | 006 | 66848732 |
| | REVISE WIP. | | | | |
| 02/03/23 | Mezzatesta, Jared | 1.30 | 975.00 | 006 | 66848213 |
| | UPDATE CASE CALENDAR AND WIP. | | | | |
| 02/03/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66836620 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/03/23 | Mason, Kyle | 0.20 | 62.00 | 006 | 66850012 |
| | REVIEW RECENT PLEADINGS, AND PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 02/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 006 | 66850969 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON CASE CALENDAR. | | | | |
| 02/05/23 | Feder, Adina<br>UPDATE WIP. | 1.30 | 975.00 | 006 | 66848766 |
| 02/06/23 | Berkovich, Ronit J.<br>REVIEW AND REVISE WIP. | 0.30 | 577.50 | 006 | 66869033 |
| 02/06/23 | Goltser, Jonathan<br>UPDATE WIP LIST. | 0.30 | 367.50 | 006 | 66913435 |
| 02/06/23 | Polishuk, Menachem<br>UPDATE WIP LIST. | 0.30 | 273.00 | 006 | 66863920 |
| 02/06/23 | Reyes, Destiny<br>UPDATE WIP LIST. | 1.10 | 1,001.00 | 006 | 66913516 |
| 02/06/23 | Feder, Adina<br>UPDATE WIP LIST (.2); UPDATE WIP FOR 2/6 UPDATES (.5); REVIEW AND UPDATE WIP FOR BANKRUPTCY AMOUNTS (.4). | 1.10 | 825.00 | 006 | 66866656 |
| 02/06/23 | Mezzatesta, Jared<br>UPDATE CASE CALENDAR (.6); UPDATE WIP LIST (.3). | 0.90 | 675.00 | 006 | 66865427 |
| 02/06/23 | Sudama, Dawn Rita<br>UPDATE WIP. | 0.10 | 91.00 | 006 | 66860511 |
| 02/06/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.20 | 95.00 | 006 | 66850736 |
| 02/06/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66860160 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/07/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 006 | 66888772 |
| | REVISE WIPS AND SEND TO CLIENT. | | | | |
| 02/07/23 | Kane, Alexandra | 0.60 | 546.00 | 006 | 66886642 |
| | PREPARE MASTER SERVICE LIST FOR FILING. | | | | |
| 02/07/23 | Fabsik, Paul | 0.70 | 332.50 | 006 | 66868931 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); PREPARE AND FILE DEBTORS MASTER SERVICE LIST (.6). | | | | |
| 02/08/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66877276 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/08/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 66882168 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/09/23 | Polishuk, Menachem | 0.20 | 182.00 | 006 | 66892798 |
| | CORRESPONDENCE WITH M. FINK RE: SITRICK TEAM COMMUNICATIONS. | | | | |
| 02/09/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 66886379 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2). | | | | |
| 02/10/23 | Mezzatesta, Jared | 0.40 | 300.00 | 006 | 66907326 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/10/23 | Fabsik, Paul | 0.40 | 190.00 | 006 | 66897752 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2); CALENDAR VARIOUS AUCTION DATES AND DEADLINES (.2). | | | | |
| 02/13/23 | De Santis, Elena | 0.20 | 245.00 | 006 | 66914081 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP LIST. | | | | |
| 02/13/23 | Polishuk, Menachem<br>UPDATE WIP LIST. | 0.30 | 273.00 | 006 | 66916063 |
| 02/13/23 | Sudama, Dawn Rita<br>UPDATE WIP LIST (0.3). | 0.30 | 273.00 | 006 | 67487518 |
| 02/13/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.20 | 95.00 | 006 | 66909911 |
| 02/14/23 | Reyes, Destiny<br>REVISE WIP. | 0.60 | 546.00 | 006 | 66970960 |
| 02/14/23 | Mezzatesta, Jared<br>UPDATES TO WIP LIST (0.2); UPDATES TO CASE CALENDAR (0.1). | 0.30 | 225.00 | 006 | 66930291 |
| 02/14/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.20 | 95.00 | 006 | 66919600 |
| 02/15/23 | Berkovich, Ronit J.<br>REVIEW AND REVISE CASE CALENDAR. | 0.10 | 192.50 | 006 | 66962226 |
| 02/15/23 | Mezzatesta, Jared<br>UPDATE CASE CALENDAR. | 0.20 | 150.00 | 006 | 66947375 |
| 02/15/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 66930234 |
| 02/15/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.20 | 95.00 | 006 | 66942515 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 66945087 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/17/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66959167 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/20/23 | Reyes, Destiny | 0.40 | 364.00 | 006 | 66986410 |
| | UPDATE WIP LIST. | | | | |
| 02/21/23 | Kane, Alexandra | 0.80 | 728.00 | 006 | 66998086 |
| | PREPARE MASTER SERVICE LIST FOR FILING. | | | | |
| 02/21/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 66984639 |
| | UPDATE WIP LIST AND CASE CALENDAR. | | | | |
| 02/21/23 | Reyes, Destiny | 0.70 | 637.00 | 006 | 67020984 |
| | UPDATE WIP LIST. | | | | |
| 02/21/23 | Wissman, Eric | 0.10 | 91.00 | 006 | 66986396 |
| | REVIEW WIP. | | | | |
| 02/21/23 | Mezzatesta, Jared | 0.60 | 450.00 | 006 | 66985037 |
| | UPDATE CASE CALENDAR (0.3) ; UPDATE WIP LIST (0.3). | | | | |
| 02/21/23 | Fabsik, Paul | 0.60 | 285.00 | 006 | 66979211 |
| | PREPARE AND FILE DEBTORS MASTER SERVICE LIST. | | | | |
| 02/22/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 006 | 67022496 |
| | REVIEW AND UPDATE WIP. | | | | |
| 02/22/23 | Kane, Alexandra | 0.10 | 91.00 | 006 | 66998156 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP. | | | | |
| 02/22/23 | Polishuk, Menachem | 0.10 | 91.00 | 006 | 66997132 |
| | REVIEW WIP LIST IN ADVANCE OF WIP MEETING. | | | | |
| 02/22/23 | Reyes, Destiny | 0.70 | 637.00 | 006 | 67021039 |
| | UPDATE WIP. | | | | |
| 02/22/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 66996833 |
| | UPDATE WIP LIST (0.1); UPDATE CASE CALENDAR (0.1). | | | | |
| 02/22/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66989272 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/23/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 006 | 67408837 |
| | REVIEW AND REVISE WIP AND EMAILS RE SAME. | | | | |
| 02/23/23 | Polishuk, Menachem | 0.20 | 182.00 | 006 | 67002688 |
| | UPDATE WIP LIST. | | | | |
| 02/23/23 | Reyes, Destiny | 1.50 | 1,365.00 | 006 | 67020977 |
| | UPDATE WIP AND MINUTES TRACKER. | | | | |
| 02/23/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 67003071 |
| | REVISE CASE CALENDAR. | | | | |
| 02/23/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 66997700 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/24/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 67017782 |
| | UPDATE WIP LIST. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67007047 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/27/23 | Goltser, Jonathan | 0.20 | 245.00 | 006 | 67055077 |
| | UPDATE WIP. | | | | |
| 02/27/23 | De Santis, Elena | 0.10 | 122.50 | 006 | 67037487 |
| | REVIEW WIP UPDATES. | | | | |
| 02/27/23 | Kane, Alexandra | 0.10 | 91.00 | 006 | 67046645 |
| | REVISE WIP. | | | | |
| 02/27/23 | Polishuk, Menachem | 0.70 | 637.00 | 006 | 67047504 |
| | UPDATE WIP LIST. | | | | |
| 02/27/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 67455179 |
| | CORRESPONDENCE WITH SITRICK TEAM RE: MEDIA INQUIRIES. | | | | |
| 02/27/23 | Reyes, Destiny | 0.50 | 455.00 | 006 | 67108958 |
| | REVISE WIP. | | | | |
| 02/27/23 | Wissman, Eric | 0.10 | 91.00 | 006 | 67036958 |
| | UPDATE WIP. | | | | |
| 02/27/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 67022169 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 02/28/23 | Reyes, Destiny | 0.80 | 728.00 | 006 | 67110593 |
| | UPDATE WIP. | | | | |
| 02/28/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 67046703 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 02/28/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 67033853 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **29.20** | **$25,661.00** | | |
| 02/01/23 | De Santis, Elena | 2.20 | 2,695.00 | 007 | 66837446 |
| | ANALYZE DOCUMENTS RE: AMOUNTS OWED TO CORE BY CELSIUS (0.6); REVIEW AND REVISE CELSIUS CURE OBJECTION (1.5); CONFER WITH A. MENON RE: CURE OBJECTION (0.1). | | | | |
| 02/01/23 | Calabrese, Christine A. | 0.30 | 403.50 | 007 | 66822721 |
| | STRATEGIZE REGARDING CELSIUS MACHINES. | | | | |
| 02/01/23 | Menon, Asha | 0.30 | 273.00 | 007 | 66847904 |
| | REVISE OBJECTION TO CURE NOTICE TO INCORPORATE UPDATES IN AUCTION AND FILING DEADLINES. | | | | |
| 02/01/23 | Mezzatesta, Jared | 0.20 | 150.00 | 007 | 66824092 |
| | REVIEW CELSIUS DOCKET REGARDING QUESTION FROM COMPANY. | | | | |
| 02/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 66837051 |
| | CONFER WITH M. FINK AND A. CRABTREE RE CELSIUS ISSUES. | | | | |
| 02/02/23 | De Santis, Elena | 0.60 | 735.00 | 007 | 66847032 |
| | CONFER WITH A. MENON RE STRATEGY FOR OBJECTION TO CELSIUS CURE NOTICE (0.2); DRAFT AND RESPOND TO EMAILS WITH M. XIA RE: AMOUNTS CELSIUS OWES TO CORE (0.4). | | | | |
| 02/02/23 | Crabtree, Austin B. | 0.40 | 468.00 | 007 | 67465522 |
| | CONFERENCE WITH R. BERKOVICH REGARDING CELSIUS ISSUES (0.2); DRAFT EMAIL TO COMPANY REGARDING SAME (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 66851231 |
| | ANALYZE CELSIUS CURE NOTICE (0.2); ANALYZE CELSIUS FILINGS RELEVANT TO CORE (0.1). | | | | |
| 02/03/23 | Reyes, Destiny | 0.10 | 91.00 | 007 | 66848501 |
| | DISCUSS CELSIUS DEADLINES WITH E. DESANTIS. | | | | |
| 02/03/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 007 | 66840712 |
| | CONFERENCE WITH A. CRABTREE RE: CELSIUS ISSUE (0.1); REVIEW CELSIUS ISSUE (1.1); CORRESPONDENCES WITH A. CRABTREE RE: REVIEW CELSIUS ISSUE (0.2). | | | | |
| 02/04/23 | Calabrese, Christine A. | 0.10 | 134.50 | 007 | 66841192 |
| | REVIEW EMAIL FROM R. CANN RE: CELSIUS MACHINES AND EMAIL D. LENDER AND T. TSEKERIDES RE: SAME (.1). | | | | |
| 02/05/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 66867828 |
| | REVIEW AND COMMENT ON OPPOSITION TO CELSIUS ASSUMPTION (0.6). | | | | |
| 02/05/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 007 | 66850967 |
| | EMAILS WITH CORE RE CELSIUS ISSUES (.3); EMAILS WITH TEAM RE CELSIUS ISSUES (.1); EMAIL PJT RE CELSIUS ISSUES (.1); EMAILS TO CORE RE CELSIUS ISSUES (.1). | | | | |
| 02/05/23 | De Santis, Elena | 5.40 | 6,615.00 | 007 | 66861687 |
| | TELEPHONE CALLS WITH C. CALABRESE RE: CELSIUS STRATEGY (0.9); DRAFT OUTLINE OF ISSUES RE: CELSIUS (1.3); REVIEW AND REVISE OBJECTION TO CELSIUS CURE SCHEDULE (0.6); REVIEW DOCUMENTS RE: AMOUNTS OWED TO CORE (0.5); REVIEW CONTRACTS AND ORDERS BETWEEN CORE AND CELSIUS (0.5); DRAFT DECK RE: CELSIUS STRATEGY (1.6). | | | | |
| 02/05/23 | Calabrese, Christine A. | 3.50 | 4,707.50 | 007 | 66866176 |
| | ANALYZE CELSIUS GLOBAL SETTLEMENT AND DRAFT SLIDE DECK RELATED TO SAME (2.1); FINALIZE CELSIUS GLOBAL SETTLEMENT SLIDE DECK AND DISCUSS SAME WITH E. DESANTIS (1.4). | | | | |
| 02/05/23 | Menon, Asha | 0.50 | 455.00 | 007 | 66848867 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CURE OBJECTION. | | | | |
| 02/05/23 | Crabtree, Austin B. | 0.70 | 819.00 | 007 | 66849683 |
| | REVIEW AND ANALYZE CELSIUS ISSUE (0.4); DRAFT EMAIL TO M. FINK REGARDING SAME (0.3). | | | | |
| 02/06/23 | Lender, David J. | 2.90 | 5,205.50 | 007 | 66864123 |
| | TEAM CALL RE: CELSIUS ISSUES (0.6); REVIEW CELSIUS CLAIMS (0.4); TELEPHONE CALL WITH T. TSEKERIDES RE: CELSIUS CONTRACT (0.3); TEAM CALL RE: VARIOUS CLAIMS (1.6). | | | | |
| 02/06/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 007 | 66900010 |
| | REVIEW AND REVISE DECK OUTLINING OPEN CELSIUS ISSUES AND POSSIBLE STRATEGIES FOR RESOLVING SAME (.4); CALL WITH D. LENDER RE: CELSIUS CONTRACT (.3). | | | | |
| 02/06/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 007 | 66868983 |
| | REVIEW AND PROVIDE COMMENTS ON SLIDES RE CELSIUS STRATEGY (.6); EMAIL WITH C. CALABRESE RE CELSIUS STRATEGY (.1); MEET WITH TEAM RE CELSIUS STRATEGY (.7). | | | | |
| 02/06/23 | De Santis, Elena | 4.40 | 5,390.00 | 007 | 66861680 |
| | REVIEW AND REVISE DECK RE: CELSIUS STRATEGY (1.4); CALLS WITH C. CALABRESE RE: CELSIUS STRATEGY (0.6); RESPOND TO EMAILS WITH M. XIA RE: CELSIUS PAYMENTS (0.3); REVIEW MSA AND ORDER 10 (0.3); TELEPHONE CALL WITH M. XIA AND C. CALABRESE RE: CELSIUS PAYMENTS (1.0); DRAFT EMAILS TO A. CRABTREE RE: PROOF OF CLAIM (0.2); STRATEGY MEETING WITH WEIL TEAM RE: CELSIUS CLAIMS (0.6). | | | | |
| 02/06/23 | Calabrese, Christine A. | 5.40 | 7,263.00 | 007 | 66883404 |
| | REVIEW AND ADDRESS R. BERKOVICH COMMENTS TO CELSIUS DECK (1.2); STRATEGIZE REGARDING CELSIUS POTENTIAL STRATEGY WITH WEIL TEAM (.6); CALL WITH M. XIA AND E. DESANTIS RE: CELSIUS POTENTIAL CLAIMS (1.2); FINALIZE SLIDE DECK ANALYZING CELSIUS POTENTIAL STRATEGY AND DISCUSS SAME WITH E. DESANTIS (2.4). | | | | |
| 02/06/23 | Menon, Asha | 0.20 | 182.00 | 007 | 66874182 |
| | CORRESPOND WITH RESTRUCTURING TEAM REGARDING FILING PROCESS FOR CELSIUS CURE OBJECTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/23 | Mezzatesta, Jared | 2.20 | 1,650.00 | 007 | 66865350 |

MONITOR CELSIUS HEARING FOR INFORMATION RELEVANT TO CORE.

| 02/07/23 | Lender, David J. | 1.40 | 2,513.00 | 007 | 67479426 |

ANALYZE CELSIUS CLAIMS (0.2); TEAM TELEPHONE CALL WITH CLIENT RE: CELSIUS, PRIORITY POWER (1.2).

| 02/07/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 007 | 66888767 |

REVIEW REVISED CELSIUS SLIDES AND EMAIL TO TEAM RE REVISED CELSIUS SLIDES (.2); CONFER WITH C. CALABRESE RE CELSIUS SLIDES (.2); CALL WITH TEAM RE CELSIUS STRATEGY (.5); EMAILS WITH TEAM RE CELSIUS PRESENTATION (.1); CALL WITH CORE RE CELSIUS STRATEGY (.7).

| 02/07/23 | De Santis, Elena | 3.50 | 4,287.50 | 007 | 66886798 |

PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: CELSIUS STRATEGY WITH WEIL TEAM (0.6); REVIEW AND REVISE CELSIUS STRATEGY DECK (0.7); RESPOND TO EMAILS FROM M. XIA RE: CELSIUS PAYMENTS (0.3); PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: CELSIUS STRATEGY WITH D. FEINSTEIN, COMPANY AND WEIL (1.0); REVIEW AND REVISE CELSIUS PROOF OF CLAIM (0.9).

| 02/07/23 | Calabrese, Christine A. | 3.50 | 4,707.50 | 007 | 66883420 |

DISCUSS POTENTIAL CELSIUS CLAIMS WITH R. BERKOVICH (.3); REVISE DECK TO REFLECT UPDATED CELSIUS CLAIMS (.4); FINALIZE DECK (.8); DISCUSS SAME WITH E. DESANTIS (.2); CALL WITH COMPANY RE: CELSIUS STRATEGY (.7); DISCUSS CELSIUS STRATEGY WITH D. LENDER (.1); DRAFT CELSIUS NEGOTIATION TALKING POINTS (1.0).

| 02/07/23 | Polishuk, Menachem | 0.10 | 91.00 | 007 | 66875910 |

REVIEW CELSIUS MAILING FOR RELEVANCE TO CORE.

| 02/07/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 007 | 66875885 |

CELSIUS HEARING UPDATE FOR MATTERS RELEVANT TO CORE (0.9); CELSIUS DOCKET REVIEW AND UPDATE (0.9).

| 02/08/23 | Lender, David J. | 0.30 | 538.50 | 007 | 66884707 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CELSIUS STRATEGY PLAN. | | | | |
| 02/08/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 007 | 66900802 |

REVIEW AND COMMENT ON PROOF OF CLAIM IN CELSIUS AND ADDENDUM (0.7); EMAIL WITH TEAM RE: REVISIONS TO PROOF OF CLAIM AND RELATED ISSUES (0.1); CONFERENCE CALL WITH R. BERKOVICH RE: PROOF OF CLAIM ISSUES (0.3); CALL WITH E. DESANTIS RE: PROOF OF CLAIM (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/08/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 007 | 66893039 |

REVIEW AND REVISE TALKING POINTS FOR CELSIUS DISCUSSIONS (.1); CALL WITH LITIGATION TEAM RE AMENDED CELSIUS PROOF OF CLAIM (.3); CONFER WITH J. MEZZATESTA RE CELSIUS MINING ISSUE (.1); REVIEW AND PROVIDE COMMENTS ON CELSIUS PROOF OF CLAIM (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67467929 |

REVIEW AND PROVIDE COMMENTS ON AMENDED PROOF OF CLAIM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/08/23 | De Santis, Elena | 3.30 | 4,042.50 | 007 | 66886529 |

REVIEW AND REVISE PROOF OF CLAIM AND ADDENDUM (2.3); RESPOND TO EMAILS FROM T. TSEKERIDES AND R. BERKOVICH RE: PROOF OF CLAIM (0.3); STRATEGY CALL RE: PROOF OF CLAIM WITH R. BERKOVICH, T. TSKERIDES, AND C. CALABRESE (0.3); DRAFT EMAILS TO T. DUCHENE RE: CELSIUS COSTS (0.2); TELEPHONE CALL WITH C. CALABRESE RE: CELSIUS STRATEGY (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/08/23 | Calabrese, Christine A. | 1.40 | 1,883.00 | 007 | 66883460 |

CALL WITH T. TSEKERIDES, R. BERKOVICH, AND E. DESANTIS RE: CELSIUS PROOF OF CLAIM (.5); FINALIZE CELSIUS TALKING POINTS FOR CELSIUS DISCUSSIONS (.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/08/23 | Polishuk, Menachem | 0.20 | 182.00 | 007 | 66885393 |

CONFERENCE WITH LITIGATION TEAM RE: CELSIUS PROOF OF CLAIM (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/08/23 | Mezzatesta, Jared | 0.60 | 450.00 | 007 | 66886228 |

CELSIUS DOCKET UPDATE FOR MATTERS RELEVANT TO CORE (0.5); CONFER WITH R. BERKOVICH REGARDING PRIOR CELSIUS HEARING (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/09/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 66893144 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SUMMARY OF CELSIUS EXAMINER'S REPORT FOR RELEVANCE TO CORE (.1). | | | | |
| 02/09/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 007 | 66901262 |
| | REVISE PROOF OF CLAIM IN CELSIUS (0.3); TEAM CALL TO DISCUSS CELSIUS PROOF OF CLAIM (0.1). | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 007 | 66897003 |
| | REVIEW SUMMARY OF CELSIUS DOCKET FOR ISSUES RELEVANT TO CORE AND EMAIL TO J. MEZZATESTA RE SAME (.2); EMAIL CORE RE CELSIUS DEVELOPMENTS (.1); CONFER WITH EQUIPMENT LENDERS RE CELSIUS DEVELOPMENTS (.1); REVIEW CELSIUS PROOF OF CLAIM (.1). | | | | |
| 02/09/23 | De Santis, Elena | 1.40 | 1,715.00 | 007 | 66897168 |
| | CALLS WITH T. TSEKERIDES RE: CELSIUS PROOF OF CLAIM (0.1); RESPOND TO EMAILS FROM T. TSEKERIDES AND R. BERKOVICH RE: PROOF OF CLAIM (0.1); REVIEW AND RESPOND TO EMAILS FROM G. FIFE AND J. PRATT RE: CELSIUS COSTS (0.2); REVIEW AND REVISE PROOF OF CLAIM (0.5); COORDINATE SUBMISSION OF PROOF OF CLAIM (0.2); ANALYZE AMENDED CELSIUS SCHEDULES AND BIDDING PROCEDURES (0.3). | | | | |
| 02/09/23 | Polishuk, Menachem | 1.30 | 1,183.00 | 007 | 66892759 |
| | REVIEW CORE AMENDED CELSIUS PROOF OF CLAIM (.1); REVIEW J. MEZZATESTA SUMMARY OF CELSIUS DOCKET (.5); CORRESPONDENCE WITH LITIGATION TEAM RE: CELSIUS PROOF OF CLAIM (.5); UPLOAD PROOF OF CLAIM FOLLOW UP CORRESPONDENCE (.2). | | | | |
| 02/09/23 | Mezzatesta, Jared | 1.10 | 825.00 | 007 | 66893822 |
| | PREPARE CELSIUS DOCKET UPDATE REGARDING ISSUES RELEVANT TO CORE (0.5); REVIEW CELSIUS DEBTORS' BRIEF RE: MATTERS RELEVANT TO CORE (0.4); REVISE UPDATE FOR R. BERKOVICH TO SEND TO CLIENT (0.2). | | | | |
| 02/09/23 | Fabsik, Paul | 0.50 | 237.50 | 007 | 66890437 |
| | ASSIST WITH FILING OF AMENDED PROOF OF CLAIM IN CELSIUS CASE. | | | | |
| 02/10/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 66899677 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL AND CALLS WITH CELSIUS COUNSEL RE: CONTRACT ASSUMPTION ISSUES AND CONFERENCE IN CELSIUS BANKRUPTCY CASE (0.2); CONSIDER APPROACHES FOR RESOLVING CONTRACT ASSUMPTION ISSUE IN CELSIUS BANKRUPTCY (0.2); REVIEW CONTRACT FROM CELSIUS RE: ASSUMPTION MOTION (0.1); EMAIL WITH TEAM RE: APPROACH FOR CELSIUS CONFERENCE/ASSUMPTION ISSUE (0.1). | | | | |
| 02/10/23 | De Santis, Elena | 0.20 | 245.00 | 007 | 66914092 |
| | REVIEW CORRESPONDENCE RE: CELSIUS STATUS CONFERENCE AND CURE NOTICE (0.2). | | | | |
| 02/10/23 | Mezzatesta, Jared | 0.90 | 675.00 | 007 | 66907529 |
| | PREPARE CELSIUS DOCKET UPDATE AND SUMMARY FOR TEAM RE: ISSUES RELEVANT TO CORE (0.7); CORRESPONDENCE WITH LITIGATION REGARDING CELSIUS CURE OBJECTION (0.2). | | | | |
| 02/11/23 | Mezzatesta, Jared | 0.20 | 150.00 | 007 | 66907584 |
| | CORRESPOND WITH R. BERKOVICH REGARDING ISSUE IN CELSIUS CASE RELEVANT TO CORE. | | | | |
| 02/13/23 | Mezzatesta, Jared | 0.10 | 75.00 | 007 | 66917215 |
| | REVIEW CELSIUS FILINGS FOR INFORMATION RELEVANT TO CORE. | | | | |
| 02/14/23 | Mezzatesta, Jared | 0.60 | 450.00 | 007 | 66930228 |
| | CELSIUS DOCKET UPDATE AND REVIEW OF DOCKET FOR MATTERS RELEVANT TO CORE. | | | | |
| 02/15/23 | Mezzatesta, Jared | 3.60 | 2,700.00 | 007 | 66947381 |
| | CELSIUS DOCKET UPDATE AND REVIEW DOCKET FOR FILINGS RELEVANT TO CORE (0.4); DRAFT SUMMARY OF CELSIUS OMNIBUS HEARING (0.4); LISTEN TO CELSIUS OMNIBUS HEARING FOR INFORMATION RELEVANT TO CORE (2.8). | | | | |
| 02/16/23 | Goldring, Stuart J. | 0.30 | 628.50 | 007 | 66962462 |
| | CONSIDER EMAIL EXCHANGES REGARDING UPDATE FROM CELSIUS HEARING. | | | | |
| 02/16/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 66962254 |
| | EMAIL CORE RE CELSIUS HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/23 | De Santis, Elena | 0.40 | 490.00 | 007 | 66955162 |
| | CONFER WITH C. CALABRESE RE: CELSIUS STRATEGY (0.2); REVIEW EMAILS RE: CELSIUS STATUS CONFERENCE AND STRATEGY (0.2). | | | | |
| 02/16/23 | Calabrese, Christine A. | 1.70 | 2,286.50 | 007 | 66964399 |
| | ANALYZE CELSIUS MSA AND ORDER #10 RELATED TO CELSIUS STRATEGY AND DRAFT SUMMARY ANALYSIS RELEVANT TO SAME (1.2); DISCUSS LEGAL RESEARCH AND SUMMARY OVERVIEW RELATED TO CELSIUS WITH E. DESANTIS AND EMAIL R. JAEGER AND A. MENON RE: SAME (.5). | | | | |
| 02/16/23 | Jaeger, Rebecca | 0.50 | 532.50 | 007 | 66995770 |
| | RESEARCH DELAWARE CASE LAW REGARDING DAMAGES (CELSIUS) AND DRAFT SUMMARY OF FINDINGS. | | | | |
| 02/16/23 | Menon, Asha | 1.60 | 1,456.00 | 007 | 66960704 |
| | REVIEW FILINGS AND DRAFT SUMMARY OF CORE/CELSIUS DISPUTE FOR UPCOMING CELSIUS DISCUSSIONS (1.6). | | | | |
| 02/16/23 | Fabsik, Paul | 0.10 | 47.50 | 007 | 66948323 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS CASE. | | | | |
| 02/17/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 007 | 66965526 |
| | CONFERENCE CALL WITH C. CALABRESE RE: CELSIUS ISSUES AND APPROACHES (0.4); CONSIDER APPROACH AND STRATEGY ON CELSIUS ISSUES (0.3). | | | | |
| 02/17/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 007 | 66964361 |
| | REVIEW ANALYSIS OF CASELAW RE: CELSIUS DAMAGES RECOVERY (.7); REVIEW ONE-PAGE OVERVIEW OF CELSIUS POWER-COST PASS THROUGH DISPUTE IN PREPARATION FOR CELSIUS DISCUSSION (.4); STRATEGIZE REGARDING CLAIMS AGAINST CELSIUS WITH T. TSEKERIDES (.6); EXCHANGE EMAILS REGARDING CELSIUS STRATEGY CALL IN PREPARATION FOR CELSIUS DISCUSSION (.4). | | | | |
| 02/17/23 | Jaeger, Rebecca | 4.20 | 4,473.00 | 007 | 66995630 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH DELAWARE CASE LAW REGARDING DAMAGES AND MITIGATION AND DRAFT SUMMARY OF FINDINGS (CELSIUS). | | | | |
| 02/17/23 | Menon, Asha | 1.80 | 1,638.00 | 007 | 66970268 |
| | REVIEW FILINGS AND DRAFT SUMMARY OF CORE/CELSIUS DISPUTE AND RELEVANT LIABILITY PROVISIONS FOR UPCOMING CELSIUS DISCUSSIONS. | | | | |
| 02/17/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 66970608 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 02/18/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 66979835 |
| | EMAILS WITH C. CALABRESE RE CELSIUS DISPUTE. | | | | |
| 02/18/23 | Calabrese, Christine A. | 2.60 | 3,497.00 | 007 | 66965552 |
| | REVIEW AND REVISE SUMMARY OVERVIEW OF CELSIUS MOTION TO ENFORCE AUTOMATIC STAY (1.4); REVIEW MATERIALS RE: CELSIUS STRATEGY AND SEND EMAIL TO D. LENDER, T. TSEKERIDES, AND R. BERKOVICH RE: SAME (.8); DISCUSS CELSIUS STRATEGY WITH R. BERKOVICH (.2); FINALIZE MATERIALS RELEVANT TO CELSIUS STRATEGY (.2). | | | | |
| 02/19/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 66975899 |
| | COMMUNICATIONS WITH R. CANN AND T. TSEKERIDES REGARDING CELSIUS UPDATE. | | | | |
| 02/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 67018250 |
| | CONFER WITH C. CALABRESE RE CELSIUS ISSUES. | | | | |
| 02/19/23 | Calabrese, Christine A. | 7.30 | 9,818.50 | 007 | 66981912 |
| | DRAFT SUMMARY OVERVIEW OF CELSIUS MOTION TO ENFORCE THE AUTOMATIC STAY AND CORE'S RESPONSE (2.2); PREPARE MATERIALS TO GUIDE CELSIUS STRATEGY CALL (1.2); DISCUSS SAME WITH R. BERKOVICH (.2); REVIEW R. CANN EMAIL RE: CELSIUS STRATEGY (.2); REVIEW EXAMINER'S REPORT FILED IN CELSIUS BANKRUPTCY (.4); ANALYZE CORE DAMAGES CLAIMS AGAINST CELSIUS AND DRAFT MEMORANDUM TO D. LENDER, T. TSEKERIDES, AND R. BERKOVICH RE: SAME (3.1). | | | | |
| 02/20/23 | Lender, David J. | 1.50 | 2,692.50 | 007 | 66977001 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CELSIUS DAMAGES ANALYSIS (.2); REVIEW CELSIUS MERITS MEMORANDUM (.1); PREPARE FOR MEETING RE SAME (.3); TEAM TELEPHONE CALL RE CELSIUS CLAIMS (.5); TELEPHONE CALL WITH R. BERKOVICH AND C. CALABRESE RE CLAIMS (.4). | | | | |
| 02/20/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 007 | 67017356 |
| | CLIENT AND TEAM CALL RE: CELSIUS STRATEGIES AND APPROACHES. | | | | |
| 02/20/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 007 | 67021327 |
| | REVIEW AND REVISE MATERIALS FOR CLIENT RE CELSIUS (.2); EMAILS WITH TEAM RE CELSIUS CONSIDERATIONS (.2); CALL WITH CORE RE CELSIUS STRATEGY (.6); CONFER WITH D. LENDER AND C. CALABRESE RE CELSIUS STRATEGY (.4). | | | | |
| 02/20/23 | Calabrese, Christine A. | 4.00 | 5,380.00 | 007 | 66982035 |
| | INCORPORATE D. LENDER AND R. BERKOVICH COMMENTS INTO SUMMARY OVERVIEW OF CELSIUS MOTION TO ENFORCE AUTOMATIC STAY (1.0); STRATEGIZE WITH D. LENDER, R. BERKOVICH, AND T. TSEKERIDES RE: CELSIUS STRATEGY AND DAMAGES CLAIM RELEVANT TO SAME (1.2); FINALIZE MATERIALS TO GUIDE CELSIUS STRATEGY CALL (.6); ATTEND CELSIUS STRATEGY CALL WITH M. LEVITT, D. FEINSTEIN, T. DUCHENE, R. CANN, WEIL, AND PJT TEAM (1.0); DISCUSS SAME WITH A. BURBRIDGE (.2). | | | | |
| 02/21/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 007 | 67021220 |
| | REVIEW AND PROVIDE COMMENTS ON CELSIUS ANALYSIS. | | | | |
| 02/21/23 | De Santis, Elena | 1.00 | 1,225.00 | 007 | 66989941 |
| | TELEPHONE CALLS WITH C. CALABRESE CELSIUS STRATEGY (0.2); PREPARE FOR AND PARTICIPATE ON STRATEGY CALL RE: CELSIUS WITH M. XIA, S. XIE, N. WARIER, AND C. CALABRESE RE: SAME (0.8). | | | | |
| 02/21/23 | Calabrese, Christine A. | 4.40 | 5,918.00 | 007 | 67009799 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH RE: CELSIUS CONTRACT PROVISION AND CASELAW RELEVANT TO SAME (2.1); DISCUSS CORE/CELSIUS AMOUNTS IN DISPUTE WITH S. XIE (.3); CALL WITH M. XIA, S. XIE, E. DESANTIS, N. WARIER RE: CORE/CELSIUS AMOUNTS IN DISPUTE (.6); REVIEW CELSIUS MATERIALS IN PREPARATION FOR CELSIUS STRATEGY CALL (.3); EXCHANGE EMAILS WITH N. WARIER AND S. XIE RE: SAME (.2); DRAFT SUMMARY ANALYSIS OF CELSIUS CONTRACT PROVISION (.7); DISCUSS CELSIUS STRATEGY WITH E. DESANTIS (.2). | | | | |
| 02/21/23 | Jaeger, Rebecca | 5.30 | 5,644.50 | 007 | 66995679 |
| | RESEARCH CASE LAW RELATED TO LIMITATIONS OF LIABILITY PROVISIONS AND CONTRACT INTERPRETATION, AND DRAFT AND SEND SUMMARY OF FINDINGS (5.2); CALL WITH C. CALABRESE REGARDING ANALYSIS OF LIMITATION OF LIABILITY PROVISION (.1). | | | | |
| 02/21/23 | Mezzatesta, Jared | 0.20 | 150.00 | 007 | 66984858 |
| | REVIEW CELSIUS DOCKET FOR FILINGS RELEVANT TO CORE. | | | | |
| 02/21/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 66977608 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 02/22/23 | Lender, David J. | 0.70 | 1,256.50 | 007 | 66999128 |
| | ANALYZE CELSIUS DECK AND CLAIMS (.2); ANALYZE CELSIUS LEGAL ISSUE (.2); TELEPHONE CALL WITH R. BERKOVICH RE CELSIUS CONTRACT (.3). | | | | |
| 02/22/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 007 | 67017001 |
| | REVIEW MATERIALS FOR CELSIUS MEETING (0.4); CALL WITH CLIENT TO DISCUSS CELSIUS MEETING (0.5); ANALYZE APPROACH ON CELSIUS (0.4). | | | | |
| 02/22/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 007 | 67022442 |
| | CONFER WITH D. LENDER RE CELSIUS STRATEGY (.3); CONFER WITH C. CALABRESE RE CELSIUS STRATEGY (.2); EMAIL PJT RE CELSIUS STRATEGY (.1); PREPARE FOR AND PARTICIPATE IN MEETING WITH M. LEVITT AND D. FEINSTEIN RE CELSIUS (.8); CONFER WITH M. LEVITT AND D. FEINSTEIN RE CELSIUS ISSUES (.2). | | | | |
| 02/22/23 | Cain, Jeremy C. | 3.20 | 4,400.00 | 007 | 67078166 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE LITIGATION DOCUMENTS AND MOTION TO ENFORCE STAY IN CELSIUS RESTRUCTURING. | | | | |
| 02/22/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 007 | 67466836 |
| | ATTEND MEETING WITH M. LEVITT, D. FEINSTEIN AND R. BERKOVICH RE: CELSIUS AND POTENTIAL REAL ESTATE-RELATED SETTLEMENT (1.3). | | | | |
| 02/22/23 | De Santis, Elena | 2.30 | 2,817.50 | 007 | 67004303 |
| | ANALYZE DOCUMENTS RE: CELSIUS STRATEGY (0.8); ANALYZE CASE LAW RE: DAMAGES (0.6); PREPARE FOR AND PARTICIPATE ON STRATEGY CALL RE: CELSIUS WITH D. FEINSTEIN, M. LEVITT, T. DUCHENE, J. SINGH, A. MIDHA, N. WARIER, S. XIE, AND WEIL TEAM (0.6); ANALYZE DOCUMENTS RE: CELSIUS ACCOUNT BALANCE (0.3). | | | | |
| 02/22/23 | Calabrese, Christine A. | 4.50 | 6,052.50 | 007 | 67010088 |
| | REVIEW AND FINALIZE CELSIUS STRATEGY SLIDE DECK (.3); STRATEGIZE WITH M. LEVITT, D. FEINSTEIN, AND WEIL TEAM RE: CELSIUS (1.0); DISCUSS CELSIUS PREPAYMENT WITH N. WARIER (.2); DISCUSS CELSIUS ACCOUNT BALANCE WITH R. BERKOVICH (.2); EMAIL R. JAEGER RE: LEGAL RESEARCH RELEVANT TO CELSIUS DAMAGES (.3); REVIEW RESEARCH AND ANALYSIS RE: SAME (.4); ANALYZE CELSIUS ACCOUNT BALANCE AND DISCUSS SAME WITH M. XIA (2.1). | | | | |
| 02/22/23 | Jaeger, Rebecca | 4.40 | 4,686.00 | 007 | 66998594 |
| | RESEARCH DELAWARE CASE LAW REGARDING DEFENSES TO BREACH OF CONTRACT, AND DRAFT AND SEND SUMMARY OF FINDINGS. | | | | |
| 02/22/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 66989476 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 02/23/23 | Lender, David J. | 0.50 | 897.50 | 007 | 67003031 |
| | TELEPHONE CALL WITH C. CALABRESE AND R. BERKOVICH RE: CELSIUS CLAIMS. | | | | |
| 02/23/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 007 | 67023227 |
| | CALL WITH D. LENDER AND C. CALABRESE RE CELSIUS LITIGATION AND STRATEGY (.5); REVIEW CELSIUS-RELATED EMAILS AND EMAIL TO C. CALABRESE RE SAME (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/23 | Calabrese, Christine A. | 1.30 | 1,748.50 | 007 | 67010116 |
| | DISCUSS CELSIUS ACCOUNT BALANCE WITH D. LENDER AND R. BERKOVICH (.5); ANALYZE INVOICES RELATED TO CELSIUS ACCOUNT BALANCE AND DRAFT SUMMARY ANALYSIS OF SAME (.8). | | | | |
| 02/23/23 | Menon, Asha | 0.50 | 455.00 | 007 | 67016223 |
| | COMPILE AND CIRCULATE ALL PRE AND POST PETITION INVOICES TO C. CALABRESE. | | | | |
| 02/23/23 | Mezzatesta, Jared | 0.40 | 300.00 | 007 | 67003058 |
| | LITIGATION CORRESPONDENCE REGARDING CELSIUS CASE (.1); REVIEW CELSIUS DOCKET UPDATE FOR FILINGS RELEVANT TO CORE (.3). | | | | |
| 02/23/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 66997263 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 02/24/23 | De Santis, Elena | 0.60 | 735.00 | 007 | 67020671 |
| | REVIEW DOCUMENTS AND ANALYSES RE: CELSIUS ACCOUNT BALANCE (0.3); CONFER WITH C. CALABRESE RE: CELSIUS STRATEGY (0.3). | | | | |
| 02/24/23 | Calabrese, Christine A. | 0.30 | 403.50 | 007 | 67009909 |
| | DISCUSS CELSIUS ACCOUNT BALANCE WITH E. DESANTIS. | | | | |
| 02/24/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67007399 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 02/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 67024316 |
| | EMAILS WITH TEAM RE CELSIUS ISSUE (.1). | | | | |
| 02/26/23 | Jaeger, Rebecca | 2.60 | 2,769.00 | 007 | 67015969 |
| | RESEARCH CASE LAW IN DELAWARE REGARDING BREACH OF CONTRACT (2.0); DRAFT SUMMARY OF FINDINGS REGARDING DELAWARE CONTRACT LAW (.4); DRAFT AND SEND EMAILS TO COORDINATE UPLOAD OF DOCUMENTS TO RELATIVITY FOR REVIEW AND PRODUCTION (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/23 | Lender, David J. | 0.20 | 359.00 | 007 | 67034351 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: CELSIUS CLAIMS. | | | | |
| 02/27/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67022425 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 02/28/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 67049868 |
| | TELEPHONE CALL WITH A. CRABTREE RE: CELSIUS BANKRUPTCY (0.2); EMAILS TO T. TSEKERIDES RE: CELSIUS BANKRUPTCY (0.1). | | | | |
| 02/28/23 | Crabtree, Austin B. | 0.20 | 234.00 | 007 | 67047561 |
| | CONFERENCE WITH E. DESANTIS REGARDING CELSIUS STATUS CONFERENCE. | | | | |
| 02/28/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67033672 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **136.60** | **$174,244.00** | | |
| 02/01/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 008 | 66825991 |
| | EMAILS WITH TEAM RE TERMINATION OF RSA (.2). | | | | |
| 02/01/23 | Calabrese, Christine A. | 0.30 | 403.50 | 008 | 66822617 |
| | REVIEW RSA TERMINATION LETTER AND DISCUSS SAME WITH A. CRABTREE (.3). | | | | |
| 02/02/23 | Mezzatesta, Jared | 1.20 | 900.00 | 008 | 66835705 |
| | DISCUSSION WITH J. GOLTSER REGARDING PLAN RESEARCH (.2); UPDATE MEMORANDUM REGARDING PLAN-RELATED ISSUE (1.0). | | | | |
| 02/02/23 | Sudama, Dawn Rita | 5.70 | 5,187.00 | 008 | 66840701 |
| | CONDUCT RESEARCH RE: PLAN-RELATED RESEARCH (3.4); DRAFT MEMORANDUM RE: SAME (2.3). | | | | |
| 02/03/23 | Goltser, Jonathan | 0.70 | 857.50 | 008 | 66849162 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PLAN-RELATED RESEARCH MEMORANDUM. | | | | |
| 02/03/23 | Sudama, Dawn Rita | 4.70 | 4,277.00 | 008 | 66840707 |
| | CONDUCT RESEARCH RE: PLAN-RELATED RESEARCH (2.6); DRAFT MEMORANDUM RE: RESEARCH RE: SAME (2.1). | | | | |
| 02/04/23 | Sudama, Dawn Rita | 6.40 | 5,824.00 | 008 | 66850720 |
| | CONDUCT RESEARCH RE: PLANT-RELATED ISSUE (2.6); DRAFT MEMORANDUM RE: RESEARCH RE: SAME (3.6); CORRESPONDENCES WITH M. FINK RE: MEMORANDUM (0.2). | | | | |
| 02/06/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 008 | 66865291 |
| | REVISE PLAN-RELATED RESEARCH MEMORANDUM (1.8); DISCUSS SAME WITH J. GOLTSER (0.2); RESEARCH PLAN-RELATED ISSUE (0.3). | | | | |
| 02/07/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 008 | 66913497 |
| | REVIEW AND COMMENT ON PLAN-RELATED RESEARCH MEMORANDUM. | | | | |
| 02/07/23 | Mezzatesta, Jared | 5.30 | 3,975.00 | 008 | 66875949 |
| | REVISE PLAN-RELATED RESEARCH MEMORANDUM (4.6); DISCUSS SAME WITH J. GOLTSER (0.7). | | | | |
| 02/08/23 | Crabtree, Austin B. | 0.60 | 702.00 | 008 | 66886444 |
| | DRAFT LETTER TERMINATING THE RSA. | | | | |
| 02/09/23 | Crabtree, Austin B. | 0.80 | 936.00 | 008 | 67013289 |
| | CORRESPOND WITH R. BERKOVICH REGARDING RSA TERMINATION LETTER (0.1); CONFERENCE WITH P. FABSIK REGARDING SERVICE OF SAME (0.2); FINALIZE AND SEND LETTER (0.5). | | | | |
| 02/09/23 | Fabsik, Paul | 1.20 | 570.00 | 008 | 66889639 |
| | ASSIST WITH SERVICE OF LETTER TERMINATING THE RSA. | | | | |
| 02/10/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 66910128 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF RSA TERMINATION AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2). | | | | |
| 02/10/23 | Berkovich, Ronit J. <br> EMAILS WITH TEAM RE RSA (.1). | 0.10 | 192.50 | 008 | 66909278 |
| 02/10/23 | Polishuk, Menachem <br> CONFER WITH PARALEGAL TEAM TO FILE NOTICE OF RSA TERMINATION. | 0.10 | 91.00 | 008 | 67399744 |
| 02/10/23 | Crabtree, Austin B. <br> DRAFT NOTICE OF RSA TERMINATION (0.4). | 0.40 | 468.00 | 008 | 67013274 |
| 02/10/23 | Fabsik, Paul <br> PREPARE AND FILE NOTICE OF RSA TERMINATION. | 1.10 | 522.50 | 008 | 66898883 |
| 02/12/23 | Goltser, Jonathan <br> CONDUCT RESEARCH AND SLIDES RE PLAN-RELATED RESEARCH. | 1.20 | 1,470.00 | 008 | 66971004 |
| 02/13/23 | Berkovich, Ronit J. <br> REVIEW AND REVISE MEMORANDUM RE PLAN CONFIRMATION AS RELATES TO CONVERTIBLE NOTES (.1); CONFER WITH T. DUCHENE, M. FINK, AND D. SUDAMA RE GENERAL PLAN STRATEGY (.1). | 0.20 | 385.00 | 008 | 66919648 |
| 02/13/23 | Fink, Moshe A. <br> REVIEW PLAN CONFIRMATION RESEARCH MEMORANDUM AND CORRESPONDENCE WITH TEAM RE SAME. | 1.30 | 1,820.00 | 008 | 66969695 |
| 02/13/23 | Goltser, Jonathan <br> CONDUCT PLAN-RELATED RESEARCH AND PREPARE SLIDES RE: SAME. | 2.50 | 3,062.50 | 008 | 66971048 |
| 02/13/23 | Mezzatesta, Jared | 1.50 | 1,125.00 | 008 | 66917233 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PLAN-RELATED MEMORANDUM PER R. BERKOVICH COMMENTS (1.4); RESEARCH PLAN-RELATED (0.1). | | | | |
| 02/14/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 008 | 66935524 |
| | CALL WITH M. LEVITT AND J. SINGH RE PLAN STRATEGY (.2); CONFER WITH J. SINGH RE PLAN STRATEGY (.1); MEET WITH M. FINK AND D. SUDAMA RE TREATMENT OF SECURED CONVERTIBLE CLAIMS UNDER PLAN (.5). | | | | |
| 02/14/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 008 | 66969698 |
| | MEET WITH R. BERKOVICH AND D. SUDAMA RE PLAN CONFIRMATION RESEARCH (.5); CONFER WITH D. SUDAMA RE SAME (.3). | | | | |
| 02/14/23 | Mezzatesta, Jared | 1.10 | 825.00 | 008 | 66930210 |
| | REVISE PLAN-RELATED RESEARCH MEMORANDUM PER R. BERKOVICH COMMENTS. | | | | |
| 02/14/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 008 | 66979634 |
| | CONFERENCE WITH M. FINK AND R. BERKOVICH RE: PLAN-RELATED ISSUE (0.5); OUTLINE FOR MEMORANDUM RE: SAME (0.3). | | | | |
| 02/15/23 | Perez, Alfredo R. | 0.40 | 758.00 | 008 | 66961545 |
| | VARIOUS COMMUNICATIONS WITH D. SUDAMA AND R. BERKOVICH REGARDING PLAN-RELATED ISSUE (.2); REVIEW CASE LAW REGARDING SAME (.2). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 66962260 |
| | EMAILS WITH A. PEREZ RE PLAN STRATEGY. | | | | |
| 02/15/23 | Mezzatesta, Jared | 0.10 | 75.00 | 008 | 66947308 |
| | REVISE PLAN ISSUE MEMORANDUM PER R. BERKOVICH COMMENTS, AND CALL WITH R. BERKOVICH RE SAME (0.1). | | | | |
| 02/15/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 008 | 66977435 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. FINK AND R. BERKOVICH RE: RESEARCH RE: PLAN-RELATED ISSUES (0.2); PREPARE OUTLINE FOR UPDATED DRAFT MEMORANDUM RE: PLAN-RELATED ISSUE (0.4). | | | | |
| 02/16/23 | Mezzatesta, Jared | 0.70 | 525.00 | 008 | 66955250 |
| | REVISE PLAN ISSUE MEMORANDUM. | | | | |
| 02/17/23 | Mezzatesta, Jared | 0.60 | 450.00 | 008 | 66975089 |
| | REVISE PLAN ISSUES MEMORANDUM AND SEND TO R. BERKOVICH. | | | | |
| 02/21/23 | Sudama, Dawn Rita | 1.50 | 1,365.00 | 008 | 67088995 |
| | DRAFT MEMORANDUM RE PLAN-RELATED ISSUE (1.2); RESEARCH RE: SAME (.3). | | | | |
| 02/22/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 008 | 67007045 |
| | CALL WITH M. LEVITT, D. FEINSTEIN, PJT, AND WEIL TEAMS REGARDING PLAN CONSTRUCT (.7). | | | | |
| 02/22/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 008 | 67022459 |
| | MEET WITH CORE AND PJT RE PLAN STRATEGY (.7); CONFER WITH CORE AND PJT RE GENERAL PLAN STRATEGY (.9). | | | | |
| 02/22/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 008 | 67487369 |
| | PARTICIPATE IN MEETING WITH M. LEVITT, D. FEINSTEIN AND A. PEREZ RE PLAN PROCESS AND CLAIMS. | | | | |
| 02/23/23 | Polishuk, Menachem | 0.10 | 91.00 | 008 | 67002840 |
| | MEET WITH J. MEZZATESTA RE: PLAN-RELATED ISSUE (.1). | | | | |
| 02/23/23 | Mezzatesta, Jared | 0.90 | 675.00 | 008 | 67003105 |
| | RESEARCH PLAN-RELATED ISSUE AND SUMMARY FOR R. BERKOVICH. | | | | |
| 02/23/23 | Sudama, Dawn Rita | 1.50 | 1,365.00 | 008 | 67088976 |
| | DRAFT REVISED MEMORANDUM RE: PLAN-RELATED ISSUE (1.1); RESEARCH RE: SAME (.4). | | | | |
| 02/24/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 008 | 67017839 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. PEREZ AND R. BERKOVICH REGARDING PLAN-RELATED ISSUE (0.1); CONDUCT RESEARCH REGARDING SAME (1.3); PREPARE SUMMARY OF RESEARCH FINDINGS (0.2). | | | | |
| 02/25/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 008 | 67024205 |
| | RESEARCH RE PLAN TREATMENT. | | | | |
| 02/26/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 008 | 67088978 |
| | DRAFT PLAN-RELATED ISSUE MEMORANDUM (.9); RESEARCH RE: SAME (1.5). | | | | |
| 02/27/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 008 | 67039270 |
| | EMAIL PJT RE PLAN ISSUE (.1); CONFER WITH A. CRABTREE AND J. MEZZATESTA RE PLAN FORMULATION (.7); CONFER WITH J. GOLTSER RE PLAN ISSUES (.1). | | | | |
| 02/27/23 | Goltser, Jonathan | 0.30 | 367.50 | 008 | 67054992 |
| | INTERNAL MEETING RE TREATMENT OF SECURED NOTES UNDER PLAN (.3). | | | | |
| 02/27/23 | Polishuk, Menachem | 5.50 | 5,005.00 | 008 | 67047866 |
| | CONFERENCE WITH J. GOLTSER RE: PLAN-RELATED ISSUE (.3); CONFER WITH J. MEZZATESTA RE: RESEARCH RE: PLAN-RELATED ISSUE (.1); RESEARCH RE: SAME (5.1). | | | | |
| 02/27/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 008 | 67047380 |
| | CONFERENCE WITH R. BERKOVICH AND J. MEZZATESTA REGARDING PLAN WORKSTREAM (0.5); CONFERENCE WITH J. MEZZATESTA REGARDING PLAN DECK ANALYSIS (0.1); REVIEW AND COMMENT ON OUTLINE FOR PLAN DECK ANALYSIS (0.3). | | | | |
| 02/27/23 | Mezzatesta, Jared | 1.30 | 975.00 | 008 | 67033779 |
| | DISCUSSION WITH R. BERKOVICH AND A. CRABTREE REGARDING PLAN OUTLINE (0.5); RESEARCH REGARDING PLAN-RELATED ISSUE (0.2); DRAFT PLAN OUTLINE DECK (0.6). | | | | |
| 02/27/23 | Sudama, Dawn Rita | 5.70 | 5,187.00 | 008 | 67089081 |
| | REVISE MEMORANDUM RE: PLAN-RELATED ISSUE. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 008 | 67071161 |
| | REVIEW AND UPDATE OUTLINE FOR PLAN. | | | | |
| 02/28/23 | Sudama, Dawn Rita | 3.20 | 2,912.00 | 008 | 67041213 |
| | DRAFT AND REVISE PLAN ISSUE MEMORANDUM (3.1); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: SAME (.1). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **75.50** | **$76,100.50** | | |
| 02/01/23 | Da Silveira Leite, Enrico Bueno | 0.30 | 319.50 | 009 | 66824306 |
| | REVIEW UNANIMOUS WRITTEN CONSENT DRAFT. | | | | |
| 02/01/23 | Samara, Eleni | 3.70 | 3,367.00 | 009 | 66823190 |
| | REVIEW, REVISE AND UPDATE D&O FORM OF QUESTIONNAIRE. | | | | |
| 02/01/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 66823366 |
| | EMAIL TO M. JOHNSON AND P. HELLER IN RESPONSE TO EMAIL FROM CORE SHAREHOLDER. | | | | |
| 02/01/23 | Rosen, Gabriel | 0.40 | 300.00 | 009 | 66822870 |
| | DRAFT UNANIMOUS WRITTEN CONSENT RE: ADOPTION OF MINUTES. | | | | |
| 02/01/23 | Heller, Paul E. | 0.30 | 367.50 | 009 | 66826681 |
| | REVIEW CORRESPONDENCE FROM STOCKHOLDER REGARDING SHARE TRANSFER. | | | | |
| 02/02/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 66836990 |
| | EMAILS WITH TEAM RE EQUITY COMMITTEE (.2); CONFER WITH A. CRABTREE RE EQUITY COMMITTEE ISSUES (.1). | | | | |
| 02/02/23 | Kutner, Alyssa | 0.20 | 255.00 | 009 | 66839168 |
| | FURTHER REVISIONS RE RESOLUTIONS AND EMAILS WITH G. ROSEN RE SAME. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/23 | Samara, Eleni | 3.00 | 2,730.00 | 009 | 66837127 |
| | CALL WITH A. HEYLIGER RE D&O QUESTIONNAIRES (1.5); UPDATE AND REVIEW QUESTIONNAIRES (1.5). | | | | |
| 02/02/23 | Wissman, Eric | 1.20 | 1,092.00 | 009 | 66836374 |
| | EMAILS TO M. JOHNSON, P. HELLER AND CORE SCIENTIFIC SHAREHOLDER RE ISSUE (.3); CALL WITH CORE SCIENTIFIC SHAREHOLDER RE SHAREHOLDER QUESTION (.3); RELATED RESEARCH (.3); EMAIL TO A. CRABTREE RE CORPORATE STRUCTURE OF CORE AND RELATED REVIEW OF DOCUMENTS IN DATAROOM (.3). | | | | |
| 02/02/23 | Heller, Paul E. | 0.80 | 980.00 | 009 | 66837733 |
| | PREPARE FOR AND ATTEND CALL WITH STOCKHOLDER CONCERNING ISSUE IN CHAPTER 11 PROCESS. | | | | |
| 02/03/23 | Dicker, Howard B. | 1.10 | 2,194.50 | 009 | 66859606 |
| | CONFERENCE CALL RE D&O QUESTIONNAIRE AND COMMENTS ON SAME. | | | | |
| 02/03/23 | Heyliger, Adelaja K. | 0.90 | 1,462.50 | 009 | 66860330 |
| | REVIEW AND REVISE D&O QUESTIONNAIRES. | | | | |
| 02/03/23 | Westerman, Gavin | 0.30 | 517.50 | 009 | 66859207 |
| | REVIEW AND REVISE CONSENT. | | | | |
| 02/03/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 009 | 66850061 |
| | ATTEND CALLS WITH BOARD COUNSEL RE CASE MATTERS (.5); ATTEND CALL WITH BOARD MEMBERS RE CASE MATTERS (.5). | | | | |
| 02/03/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 66841903 |
| | EMAILS RE 8K. | | | | |
| 02/03/23 | Da Silveira Leite, Enrico Bueno | 0.30 | 319.50 | 009 | 66847884 |
| | ATTENTION TO UNANIMOUS WRITTEN CONSENT DRAFT AND G. WESTERMAN'S EDITS (0.2); REVIEW REVISED VERSION (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/23 | Kutner, Alyssa | 0.20 | 255.00 | 009 | 66848727 |
| | EMAILS WITH G. WESTERMAN, G. ROSEN RE REVISIONS TO RESOLUTIONS AND ANALYSIS RE SAME (0.2). | | | | |
| 02/03/23 | Reyes, Destiny | 0.60 | 546.00 | 009 | 66848718 |
| | TRACK AND ORGANIZE SPECIAL COMMITTEE MINUTES. | | | | |
| 02/03/23 | Samara, Eleni | 2.50 | 2,275.00 | 009 | 66840794 |
| | CALL WITH A. HEYLIGER AND H. DICKER RE: D&O QUESTIONNAIRES (2.0); UPDATE QUESTIONNAIRES (0.5). | | | | |
| 02/03/23 | Wissman, Eric | 5.30 | 4,823.00 | 009 | 66840217 |
| | PREPARE DRAFT 8-K ANNOUNCING ENTRY INTO REPLACEMENT DIP FACILITY AND RELATED RESEARCH. | | | | |
| 02/03/23 | Rosen, Gabriel | 0.10 | 75.00 | 009 | 66840299 |
| | DRAFT UNANIMOUS WRITTEN CONSENT RE: ADOPTION OF MINUTES. | | | | |
| 02/03/23 | Heller, Paul E. | 2.20 | 2,695.00 | 009 | 66849613 |
| | RESEARCH PRECEDENT AND PREPARE 8K RE: NEW DIP ORDER. | | | | |
| 02/04/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.10 | 1,512.50 | 009 | 66842661 |
| | REVISE 8-K REVIEW AND DISCUSSION WITH M. JOHNSON RE: SAME. | | | | |
| 02/04/23 | Wissman, Eric | 1.20 | 1,092.00 | 009 | 66841803 |
| | REVISE DRAFT 8-K ANNOUNCING REPLACEMENT DIP FACILITY AND RELATED EMAILS TO M. JOHNSON, M. MAISONROUGE. | | | | |
| 02/05/23 | Freeman, Danek A. | 0.40 | 700.00 | 009 | 66869139 |
| | REVIEW DIP 8K AND RELATED EMAILS. | | | | |
| 02/05/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 009 | 66851073 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL TO ADVISORS RE SLIDES FOR BOARD MEETING (.2); EMAILS WITH TEAM RE EQUITY COMMITTEE ISSUES (.1); EMAILS WITH M. LEVITT AND R. SCHROCK RE EQUITY COMMITTEE (.1). | | | | |
| 02/05/23 | Wissman, Eric | 1.80 | 1,638.00 | 009 | 66847026 |
| | PREPARE EXHIBIT 10.1 FOR 8-K ANNOUNCING ENTRY INTO REPLACEMENT DIP FACILITY (1.6); REVIEW DRAFT 8-K ANNOUNCING DIP AND CIRCULATE TO RESTRUCTURING TEAM FOR REVIEW (.2). | | | | |
| 02/06/23 | Heyliger, Adelaja K. | 1.20 | 1,950.00 | 009 | 66871640 |
| | REVIEW DIP 8-K AND SECURITIES LAW MATTERS. | | | | |
| 02/06/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 009 | 66869031 |
| | CONFER WITH R. SCHROCK RE EQUITY COMMITTEE ISSUES (.4); CONFER WITH M. FINK RE BOARD DECK (.2). | | | | |
| 02/06/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 009 | 66873132 |
| | EMAILS RE 8K FILING (0.2); CALL WITH A. HEYLIGER RE 8K (0.1); REVIEW 8K DRAFT (0.2); RESEARCH RE 8K AND MORS (0.1); REVIEW DIP SECTIONS OF 8K (0.2). | | | | |
| 02/06/23 | Fink, Moshe A. | 4.30 | 6,020.00 | 009 | 66913552 |
| | DRAFT BOARD SLIDES FOR 2/7 MEETING (2.9); REVISE SAME (.9); CORRESPONDENCE WITH TEAM RE 8-K ISSUES AND MORS (.3); CORRESPONDENCE WITH TEAM RE BOARD MINUTES (.2). | | | | |
| 02/06/23 | Goltser, Jonathan | 0.30 | 367.50 | 009 | 66913406 |
| | REVIEW AND COMMENT ON 8-K. | | | | |
| 02/06/23 | Calabrese, Christine A. | 0.60 | 807.00 | 009 | 66883370 |
| | DRAFT SLIDES FOR BOARD DECK AND DISCUSS SAME WITH M. FINK (.6). | | | | |
| 02/06/23 | Polishuk, Menachem | 0.90 | 819.00 | 009 | 66864006 |
| | CORRESPONDENCE RE: SPECIAL COMMITTEE MINUTES (.2); REVIEW UNANIMOUS WRITTEN CONSENT FOR BOARD MINUTES (.6); FOLLOW UP WITH R. BERKOVICH RE: BOARD MINUTES (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/23 | Samara, Eleni | 0.50 | 455.00 | 009 | 66866189 |

QUESTION FROM WEIL CAPITAL MARKETS TEAM RE 8-K EQUITY PLAN.

| 02/06/23 | Wissman, Eric | 6.20 | 5,642.00 | 009 | 66866094 |

PREPARE 8-K ITEM 7.01 DISCLOSING MONTHLY OPERATING REPORTS AND RELATED EXHIBITS, RELATED EXCHANGES WITH PRINTER, P. HELLER, P. FABISK (3.9); REVISE 8-K ANNOUNCING ENTRY INTO REPLACEMENT DIP AND INCORPORATE COMMENTS, RELATED EMAILS TO M. JOHNSON AND P. HELLER (.3); RESEARCH RE DISCLOSURE RE MONTHLY OPERATING REPORTS, RELATED EXCHANGES WITH P. HELLER (.3); RESEARCH RE SECURITIES LAW, RELATED EMAILS TO P. HELLER, M. JOHNSON AND A. HEYLIGER (1.7).

| 02/06/23 | Heller, Paul E. | 3.00 | 3,675.00 | 009 | 66869468 |

RESEARCH RELATED TO DISCLOSURE REQUIREMENTS (1.5); PREPARE AND REVISE ADDITIONAL 8K WITH RESPECT TO MONTHLY REPORTS (1.5).

| 02/07/23 | Perez, Alfredo R. | 0.20 | 379.00 | 009 | 66881945 |

CONFERENCE CALL WITH R. BERKOVICH AND P. LEWIS REGARDING CORPORATE ISSUES (.2).

| 02/07/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 009 | 66888803 |

REVIEW AND PROVIDE COMMENTS ON BOARD SLIDES (.2); CALL WITH P. LEWIS RE GOVERNANCE (.3); CONFER WITH SAME AND A. PEREZ RE GOVERNANCE (.1); CALL WITH M. LEVITT AND OTHERS RE EQUITY COMMITTEE AND STRATEGY (.3); ATTEND BOARD MEETING (.9).

| 02/07/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 66908054 |

ATTEND BOARD MEETING (1.1); PREPARE FOR SAME (.4).

| 02/07/23 | Fink, Moshe A. | 2.10 | 2,940.00 | 009 | 66916282 |

ATTEND BOARD MEETING (1.1); REVISE SLIDES FOR SAME AND CORRESPONDENCE WITH TEAM RE SAME (.8); CORRESPONDENCE WITH TEAM RE MINUTES (.2).

| 02/07/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 009 | 66873033 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND MEETING OF THE BOARD OF DIRECTORS OF CORE (PARTIAL) (.9); REVIEW BOARD PRESENTATION SLIDES RE: ASSET SALES (.2). | | | | |
| 02/07/23 | Polishuk, Menachem | 0.30 | 273.00 | 009 | 66875874 |
| | UPDATE SPECIAL COMMITTEE MINUTES. | | | | |
| 02/07/23 | Reyes, Destiny | 1.60 | 1,456.00 | 009 | 66913737 |
| | TAKE NOTES ON BOARD MEETING FOR PURPOSES OF DRAFTING MINUTES (1.1); DRAFT MINUTES (.5). | | | | |
| 02/07/23 | Wissman, Eric | 1.10 | 1,001.00 | 009 | 66874461 |
| | REVIEW 8-K PROOF ANNOUNCING DIP AND MORS, RELATED EXCHANGES WITH P. HELLER AND ALIXPARTNERS, MARK-UP PROOF AND CIRCULATE TO PRINTER, FILE 8-K. | | | | |
| 02/07/23 | Crabtree, Austin B. | 1.60 | 1,872.00 | 009 | 66877050 |
| | REVIEW AND COMMENT ON BOARD PRESENTATION (0.6); PARTICIPATE IN BOARD MEETING (1.0). | | | | |
| 02/07/23 | Heller, Paul E. | 1.00 | 1,225.00 | 009 | 66880941 |
| | REVIEW AND ATTEND TO FILING FOR 8K WITH RESPECT TO NEW DIP AND MONTHLY REPORTS. | | | | |
| 02/08/23 | Perez, Alfredo R. | 0.30 | 568.50 | 009 | 66889767 |
| | REVIEW LAST BOARD MEETING'S MATERIALS. | | | | |
| 02/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 66893064 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES. | | | | |
| 02/08/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 009 | 66890246 |
| | EMAILS WITH T. DUCHENE RE: SECURITIES LAW ISSUE (0.4); CALL WITH A. LYNCH RE: SAME (0.4). | | | | |
| 02/08/23 | Polishuk, Menachem | 0.30 | 273.00 | 009 | 67398979 |
| | REVIEW R. BERKOVICH COMMENTS TO SPECIAL COMMITTEE AND BOARD MINUTES. | | | | |
| 02/08/23 | Reyes, Destiny | 2.60 | 2,366.00 | 009 | 66913885 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES (1.3); COMPILE BOARD MINUTES FOR APPROVAL (1.3). | | | | |
| 02/09/23 | Heyliger, Adelaja K. | 0.80 | 1,300.00 | 009 | 66897169 |
| | REVIEW AND DISCUSS 8-K AND SECURITIES LAW CONSIDERATIONS. | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 66896951 |
| | REVIEW EMAILS FROM M. JOHNSON RE CORPORATE SECURITIES ISSUES. | | | | |
| 02/09/23 | Johnson, Merritt S. | 0.60 | 975.00 | 009 | 66890247 |
| | CALL WITH RESTRUCTURING TEAM RE: SECURITIES LAW ISSUES (0.1); REVIEW SECURITIES ISSUES (0.5). | | | | |
| 02/09/23 | Fink, Moshe A. | 0.70 | 980.00 | 009 | 66913634 |
| | REVIEW AND COMMENT ON BOARD AND SPECIAL COMMITTEE MINUTES (.5); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 02/09/23 | Polishuk, Menachem | 1.00 | 910.00 | 009 | 67399432 |
| | REVIEW AND REVISE BOARD MINUTES. | | | | |
| 02/09/23 | Wissman, Eric | 4.40 | 4,004.00 | 009 | 66890498 |
| | EMAILS WITH P. HELLER, M. JOHNSON, M. POLISHUK RE RECORD HOLDERS, RELATED RESEARCH (2.7); CALL WITH M. JOHNSON, R. BERKOVICH, P. HELLER, A. CRABTREE RE SECURITIES ISSUES (.3); DILIGENCE RE EQUITY HOLDERS AND RELATED EXCHANGES WITH M. POLISHUK (1.4). | | | | |
| 02/09/23 | Heller, Paul E. | 1.90 | 2,327.50 | 009 | 66896974 |
| | REVIEW AND CONSIDER ISSUES IN CONNECTION WITH EQUITY COMMITTEE APPOINTMENT INCLUDING SECURITYHOLDER NOTICES AND OWNERSHIP INTERESTS ANALYSIS. | | | | |
| 02/10/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 009 | 66910817 |
| | REVIEW BANKRUPTCY COURT DISCLOSURE/ FILING REQUIREMENTS AND DRAFT 8-K. | | | | |
| 02/10/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 66909484 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES. | | | | |
| 02/10/23 | Johnson, Merritt S. | 0.60 | 975.00 | 009 | 66900564 |
| | CALL WITH M. FINK RE SECURITIES LAWS ISSUES. | | | | |
| 02/10/23 | Fink, Moshe A. | 0.50 | 700.00 | 009 | 66933312 |
| | CALL WITH M. JOHNSON RE SECURITIES LAWS ISSUES. | | | | |
| 02/10/23 | Polishuk, Menachem | 0.60 | 546.00 | 009 | 66904258 |
| | REVIEW AND REVISE BOARD MINUTES (.5); CORRESPONDENCE WITH LITIGATION TEAM RE: MEETING MINUTES (.1). | | | | |
| 02/10/23 | Wissman, Eric | 1.60 | 1,456.00 | 009 | 66899556 |
| | CONDUCT RESEARCH IN PREPARATION OF 8-K ANNOUNCING TERMINATION OF RSA (1.2); RELATED EXCHANGES WITH P. HELLER, A. CRABTREE (.4). | | | | |
| 02/10/23 | Heller, Paul E. | 1.00 | 1,225.00 | 009 | 66901431 |
| | PREPARE 8K FOR RSA CANCELLATION. | | | | |
| 02/11/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 66909462 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES (.4); EMAILS WITH TEAM RE GOVERNANCE ISSUES (.1). | | | | |
| 02/11/23 | Reyes, Destiny | 1.60 | 1,456.00 | 009 | 66914848 |
| | REVISE BOARD MINUTES AND MINUTES TRACKER. | | | | |
| 02/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 66917966 |
| | REVIEW AND PROVIDE COMMENTS ON 8-K. | | | | |
| 02/12/23 | Fink, Moshe A. | 0.10 | 140.00 | 009 | 66974776 |
| | EMAIL WITH TEAM AND CLIENT RE BOARD CALLS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/23 | Reyes, Destiny | 1.30 | 1,183.00 | 009 | 66970839 |
| | REVISE BOARD MINUTES AND MINUTES TRACKER. | | | | |
| 02/12/23 | Wissman, Eric | 1.30 | 1,183.00 | 009 | 66901422 |
| | REVIEW PROOF OF 8-K ANNOUNCING TERMINATION OF RSA AND RELATED EMAILS WITH PRINTER AND P. HELLER (1.1); SUBMIT COMMENTS TO PRINTER AND CIRCULATE PROOFS (.2). | | | | |
| 02/12/23 | Heller, Paul E. | 0.60 | 735.00 | 009 | 66901420 |
| | ATTEND TO 8K FILING. | | | | |
| 02/13/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 009 | 66965282 |
| | REVIEW AND COMMENT ON CORE BOARD/SPECIAL COMMITTEE MINUTES AND EMAIL WITH WEIL RESTRUCTURING TEAM RE: SAME (0.9). | | | | |
| 02/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 66919705 |
| | CONFER WITH M. FINK RE EQUITY COMMITTEE. | | | | |
| 02/13/23 | Fink, Moshe A. | 0.50 | 700.00 | 009 | 66969687 |
| | CORRESPONDENCE WITH TEAM AND CLIENT RE BOARD MINUTES AND BOARD MEETINGS. | | | | |
| 02/13/23 | Reyes, Destiny | 0.20 | 182.00 | 009 | 66970857 |
| | REVISE BOARD MINUTES AND MINUTES TRACKER. | | | | |
| 02/13/23 | Wissman, Eric | 1.60 | 1,456.00 | 009 | 66912927 |
| | CONDUCT RESEARCH RE PUBLIC FILINGS (1.4); FILE 8-K ANNOUNCING TERMINATION OF RSA AND RELATED EMAILS WITH P. HELLER (.2). | | | | |
| 02/13/23 | Mezzatesta, Jared | 0.30 | 225.00 | 009 | 66917440 |
| | REVISE 1/26 MEETING MINUTES. | | | | |
| 02/13/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 009 | 66976415 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL RE: UPDATE ON EQUITY COMMITTEE AND MECHANICS' LIENS AND THE PLAN TO TEAM (0.4);. | | | | |
| 02/14/23 | Fink, Moshe A. | 0.50 | 700.00 | 009 | 66969702 |
| | REVIEW UWCS RE GOVERNANCE QUESTION AND SUMMARY EMAIL TO TEAM RE SAME. | | | | |
| 02/14/23 | Da Silveira Leite, Enrico Bueno | 0.80 | 852.00 | 009 | 66935544 |
| | REVIEW CORPORATE GOVERNANCE DOCUMENTS FROM CORE SCIENTIFIC INC, RESOLUTIONS APPOINTING THE SPECIAL COMMITTEE AND DGCL (0.7); DRAFT SUMMARY EXPLANATION TO A. KUTNER ON FINDINGS RE: GOVERNANCE ISSUE (0.1). | | | | |
| 02/14/23 | Kutner, Alyssa | 0.80 | 1,020.00 | 009 | 66940892 |
| | CALL WITH M. FINK RE GOVERNANCE ISSUES (0.2); CALL AND EMAILS WITH G. ROSEN, E. LEITE RE SAME (0.3); ANALYSIS RE UNDERLYING MATERIALS AND ORGANIZATIONAL DOCUMENTS RE SAME (0.3). | | | | |
| 02/14/23 | Polishuk, Menachem | 0.20 | 182.00 | 009 | 66925666 |
| | CORRESPONDENCE WITH D. REYES RE: BOARD MINUTES. | | | | |
| 02/14/23 | Reyes, Destiny | 1.30 | 1,183.00 | 009 | 67438059 |
| | REVISE MINUTES. | | | | |
| 02/14/23 | Mezzatesta, Jared | 0.20 | 150.00 | 009 | 66930190 |
| | REVISE 1/26 MINUTES PER LITIGATION TEAM'S COMMENTS. | | | | |
| 02/14/23 | Rosen, Gabriel | 0.90 | 675.00 | 009 | 66934825 |
| | REVIEW ORGANIZATIONAL DOCUMENTS RE: GOVERNANCE (0.6); REVIEW ORGANIZATIONAL DOCUMENTS RE: GOVERNANCE OF BOARD OF DIRECTORS (0.2); CALL WITH A. KUTNER RE: GOVERNANCE (0.1). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67455318 |
| | CONFER WITH M. FINK RE MINUTES. | | | | |
| 02/15/23 | Cruz, Mariel E. | 0.50 | 787.50 | 009 | 66953551 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL TEAM RE: CORPORATE GOVERNANCE. | | | | |
| 02/15/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 009 | 66971088 |
| | CALL RE GOVERNANCE WITH WEIL CORPORATE TEAM AND FOLLOW UPS (.8); EMAIL WITH PAUL HASTINGS RE 10-K AND HOLDER AUDIT ITEM (.2). | | | | |
| 02/15/23 | Da Silveira Leite, Enrico Bueno | 0.60 | 639.00 | 009 | 66950052 |
| | EMAILS WITH G. WESTERMAN AND M. CRUZ RE: GOVERNANCE ISSUE (0.1); REVIEW ORGANIZATIONAL DOCUMENTS RE: SAME (0.4); COMMUNICATIONS WITH A. KUTNER AND RESTRUCTURING TEAM RE: SAME (0.1). | | | | |
| 02/15/23 | Kutner, Alyssa | 1.60 | 2,040.00 | 009 | 66953514 |
| | ANALYSIS RE CORPORATE GOVERNANCE ISSUES (0.2); DRAFT EMAIL TO M. CRUZ RE SAME (0.1); EMAILS WITH M. FINK AND R. BERKOVICH RE FURTHER ISSUES RE SAME (0.2); RESEARCH RE GOVERNANCE ISSUES (0.2); CALL WITH M. CRUZ RE SAME (0.2); CALL WITH R. BERKOVICH, M. FINK AND M. CRUZ RE SAME (0.5); EMAILS WITH J. GOLTSER AND G. ROSEN RE SAME (0.2). | | | | |
| 02/15/23 | Reyes, Destiny | 0.90 | 819.00 | 009 | 66971001 |
| | REVISE MEETING MINUTES. | | | | |
| 02/15/23 | Rosen, Gabriel | 0.30 | 225.00 | 009 | 66944849 |
| | REVIEW PUBLIC FILINGS OF CORE SCIENTIFIC, INC. RE: CORPORATE ISSUE (0.3). | | | | |
| 02/16/23 | Goltser, Jonathan | 0.40 | 490.00 | 009 | 67454990 |
| | FIND D&O INFO FOR WEIL BANKING AND EMAIL WEIL BANKING RE SAME. | | | | |
| 02/16/23 | Da Silveira Leite, Enrico Bueno | 0.20 | 213.00 | 009 | 66961675 |
| | REVIEW COMMUNICATIONS IN CONNECTION WITH THE SPECIAL COMMITTEE MATTERS RE: DRAFT RESOLUTIONS. | | | | |
| 02/16/23 | Kutner, Alyssa | 4.80 | 6,120.00 | 009 | 66962926 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND ANALYSIS RE ORGANIZATIONAL DOCUMENTS RE COMPANY AND COMMITTEES RE SAME (0.8); DRAFT MEMORANDUM RE SAME (1.0); EMAILS WITH M. FINK RE RESOLUTIONS RE BOARD AND SPECIAL COMMITTEE (0.2); CALL WITH M. CRUZ RE SAME (0.2); CONDUCT RESEARCH RE PRECEDENT RE DRAFTING RESOLUTIONS RE BOARD SPECIAL COMMITTEE (1.0); DRAFT SAME (1.4); EMAILS TO M. CRUZ RE SAME (0.2). | | | | |
| 02/16/23 | Mezzatesta, Jared | 0.40 | 300.00 | 009 | 66955233 |
| | CORRESPONDENCE AND RELATED REVISION RE 1/26 MINUTES. | | | | |
| 02/17/23 | Cruz, Mariel E. | 0.80 | 1,260.00 | 009 | 66965277 |
| | ATTENTION TO GOVERNANCE MATTERS. | | | | |
| 02/17/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 009 | 67407785 |
| | DRAFT UPDATE SLIDE FOR BOARD RE KERP (.5); CALL WITH COMPENSATION CONSULTANT RE SAME (.1); CALL WITH R. BERKOVICH RE SAME (.1); CORRESPONDENCE WITH TEAM RE SAME (.3). | | | | |
| 02/17/23 | Da Silveira Leite, Enrico Bueno | 0.30 | 319.50 | 009 | 66975851 |
| | REVIEW DRAFT OF THE CORE BOARD RESOLUTIONS CIRCULATED BY WEIL CORPORATE TEAM. | | | | |
| 02/17/23 | Kutner, Alyssa | 2.50 | 3,187.50 | 009 | 66979650 |
| | DRAFT ANALYSIS RE CERTAIN CORPORATE GOVERNANCE PROVISIONS (0.8); EMAILS WITH RESTRUCTURING RE SAME (0.2); ANALYSIS RE SAME (0.3); EMAILS WITH M. CRUZ RE SAME (0.2); FURTHER REVISIONS RE SAME (0.2); EMAIL RESTRUCTURING RE SAME (0.3); REVISE RESOLUTIONS (0.3); EMAILS TO M. CRUZ AND RESTRUCTURING RE SAME (0.2). | | | | |
| 02/18/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 009 | 66980345 |
| | REVIEW DOCUMENTS FOR BOARD MEETING (1.5); ATTEND BOARD MEETING AND SPECIAL COMMITTEE MEETING (1.0); FOLLOW UP FROM SAME (1.0). | | | | |
| 02/18/23 | Reyes, Destiny | 0.70 | 637.00 | 009 | 66971069 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS TO TAKE MINUTES OF SAME. | | | | |
| 02/20/23 | Mezzatesta, Jared | 0.20 | 150.00 | 009 | 66975676 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE 1/26 SPECIAL COMMITTEE MINUTES. | | | | |
| 02/22/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67408231 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES. | | | | |
| 02/22/23 | Reyes, Destiny | 0.80 | 728.00 | 009 | 67020991 |
| | DRAFT 2/18 MEETING MINUTES. | | | | |
| 02/22/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 66997927 |
| | EMAILS TO M. MAISONROUGE, P. HELLER AND M. JOHNSON RE 8-K ANNOUNCING CREDIT AGREEMENT. | | | | |
| 02/23/23 | Westerman, Gavin | 0.40 | 690.00 | 009 | 67009192 |
| | REVIEW EMAIL CORRESPONDENCE RE ORGANIZATIONAL DOCUMENTS (.2); CONFERENCE WITH A. KUTNER RE SAME (.2). | | | | |
| 02/23/23 | Fink, Moshe A. | 0.20 | 280.00 | 009 | 67005224 |
| | CORRESPONDENCE WITH TEAM AND CLIENT RE MINUTES. | | | | |
| 02/23/23 | Kutner, Alyssa | 1.20 | 1,530.00 | 009 | 67007331 |
| | EMAILS WITH C. STANTZYL-GUZEK RE CORPORATE GOVERNANCE ISSUES (0.2); EMAILS WITH G. WESTERMAN, M. CRUZ RE SAME (0.1); RESEARCH AND ANALYSIS RE SAME (0.4); CONFERENCE WITH G. WESTERMAN RE SAME (0.3); CALL WITH M. MAISONROUGE RE SAME (0.1); EMAIL RE SAME (0.1). | | | | |
| 02/23/23 | Reyes, Destiny | 1.80 | 1,638.00 | 009 | 67020994 |
| | COMPILE MEETING MINUTES. | | | | |
| 02/23/23 | Wissman, Eric | 2.70 | 2,457.00 | 009 | 67003518 |
| | PREPARE DRAFT 8-K ANNOUNCING REPLACEMENT DIP CREDIT AGREEMENT, AND CONDUCT RELATED RESEARCH (2.3); PREPARE DRAFT 8-K ANNOUNCING JANUARY MONTHLY OPERATING REPORTS (.4). | | | | |
| 02/24/23 | Westerman, Gavin | 0.30 | 517.50 | 009 | 67024358 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO QUESTION RE ORGANIZATIONAL DOCUMENTS. | | | | |
| 02/24/23 | Da Silveira Leite, Enrico Bueno | 0.30 | 319.50 | 009 | 67023282 |
| | COMMUNICATIONS WITH BANKING TEAM RE: BYLAWS/SHARE ISSUANCE. | | | | |
| 02/24/23 | Kutner, Alyssa | 0.50 | 637.50 | 009 | 67024397 |
| | CALL WITH C. STANTZYK RE GOVERNANCE ISSUES (0.2); EMAILS WITH C. STANTZYK, G. WESTERMAN, CLIENT RE SAME (0.1); ANALYSIS AND REVIEW RE UNDERLYING DOCUMENTS RE SAME (0.2). | | | | |
| 02/24/23 | Reyes, Destiny | 2.90 | 2,639.00 | 009 | 67020942 |
| | COMPILE ALL OUTSTANDING MINUTES. | | | | |
| 02/24/23 | Wissman, Eric | 0.90 | 819.00 | 009 | 67012518 |
| | REVISE 8-K ANNOUNCING DIP CREDIT AGREEMENT (.6); EMAIL M. FINK RE MONTHLY OPERATING REPORTS (.1); REVISE 8-K ANNOUNCING MORS (.2). | | | | |
| 02/24/23 | Heller, Paul E. | 0.70 | 857.50 | 009 | 67022130 |
| | REVIEW 8K IN CONNECTION WITH NEW DIP CREDIT AGREEMENT AND PREPARE COMMENTS ON SAME. | | | | |
| 02/25/23 | Kutner, Alyssa | 0.40 | 510.00 | 009 | 67024366 |
| | EMAILS WITH D. REYES, M. CRUZ RE BOARD MINUTES AND RESOLUTIONS RE SAME. | | | | |
| 02/26/23 | Reyes, Destiny | 0.30 | 273.00 | 009 | 67020943 |
| | UPDATE MINUTES. | | | | |
| 02/27/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 009 | 67408916 |
| | REVIEW AND PROVIDE COMMENTS ON MINUTES (.5); EMAIL A. CRABTREE RE BOARD MATERIALS (.1); EMAILS WITH D. REYES RE MINUTES (.1); REVIEW AND PROVIDE COMMENTS ON SPECIAL COMMITTEE MINUTES (.2). | | | | |
| 02/27/23 | Da Silveira Leite, Enrico Bueno | 0.80 | 852.00 | 009 | 67034068 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM TO DISCUSS AMENDMENT TO THE BYLAWS AND WRITTEN CONSENTS (.5); REVIEW DRAFT OF THE WRITTEN CONSENT TO AMEND THE BYLAWS (.3). | | | | |
| 02/27/23 | Kutner, Alyssa | 3.70 | 4,717.50 | 009 | 67040093 |
| | EMAILS WITH M. MAISONROUGE RE FINANCING, GOVERNANCE ISSUES (0.1); CONFERENCE WITH G. WESTERMAN RE SAME AND DRAFTING AMENDMENTS RE SAME (0.2); EMAILS WITH J. GOLTSER RE AUTHORITY AND GOVERNANCE ISSUES (0.2); CALL WITH G. ROSEN RE SAME (0.1); CALL WITH G. ROSEN, E. LEITE RE SAME (0.4); CONDUCT RESEARCH RE UNDERLYING ISSUES, STATUTORY LAW, PRECEDENT RE DRAFTING RE SAME (1.6); REVISIONS RE RESOLUTIONS AND AMENDMENT RE SAME, INCLUDING ANALYSIS OF RELATED DOCUMENTS (1.0); EMAIL G. ROSEN RE SAME (0.1). | | | | |
| 02/27/23 | Reyes, Destiny | 3.70 | 3,367.00 | 009 | 67108992 |
| | REVISE MINUTES (1.1); COMPILE ALL MINUTES (2.2); REVISE 2/18 MINUTES (.4). | | | | |
| 02/27/23 | Wissman, Eric | 1.10 | 1,001.00 | 009 | 67036918 |
| | PREPARE EXHIBIT FOR 8-K ANNOUNCING DIP CREDIT AGREEMENT (.8); PREPARE 8-K ANNOUNCING CREDIT AGREEMENT AND MORS (.3). | | | | |
| 02/27/23 | Crabtree, Austin B. | 0.70 | 819.00 | 009 | 67047199 |
| | DRAFT BOARD MATERIALS (0.5); CONFERENCE WITH M. PUCCI-SISTI MAISONROUGE REGARDING SAME (0.1); CONFERENCE WITH J. GOLTSER REGARDING SAME (0.1). | | | | |
| 02/27/23 | Rosen, Gabriel | 1.20 | 900.00 | 009 | 67031177 |
| | DISCUSSION WITH A. KUTNER AND E. DA SILVEIRA RE: BYLAW AMENDMENTS (0.2); DISCUSSION WITH E. DA SILVEIRA RE: BYLAW AMENDMENTS (0.2); DRAFT UNANIMOUS BOARD CONSENT FOR RADAR RELAY, INC. RE: BYLAW AMENDMENT (0.8). | | | | |
| 02/28/23 | Westerman, Gavin | 0.20 | 345.00 | 009 | 67054247 |
| | CALL WITH A. KUTNER RE ORGANIZATIONAL DOCUMENT AMENDMENTS AND RELATED FOLLOW UP. | | | | |
| 02/28/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 009 | 67455340 |
| | REVIEW AND PROVIDE COMMENTS ON SPECIAL COMMITTEE MINUTES (.2); REVIEW AND REVISE SPECIAL COMMITTEE MINUTES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.50 | 687.50 | 009 | 67055767 |
| | 8-K REVIEW, EDITS AND DISCUSSION WITH K. WATERMAN. | | | | |
| 02/28/23 | Goltser, Jonathan | 0.20 | 245.00 | 009 | 67409007 |
| | REVIEW DRAFT 8K RE CREDIT AGREEMENT. | | | | |
| 02/28/23 | Diplas, Alexandros | 0.90 | 1,147.50 | 009 | 67048727 |
| | REVIEW AND PROVIDE COMMENTS TO BOARD AND SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 02/28/23 | Calabrese, Christine A. | 0.30 | 403.50 | 009 | 67078688 |
| | REVIEW BOARD MINUTES. | | | | |
| 02/28/23 | Da Silveira Leite, Enrico Bueno | 0.30 | 319.50 | 009 | 67041160 |
| | ATTENTION TO DRAFT OF THE CONSENTS AND AMENDMENT TO BYLAWS AND REDLINES (.2); ATTENTION TO ALYSSA'S COMMENTS TO THE DRAFTS (.1). | | | | |
| 02/28/23 | Kutner, Alyssa | 5.70 | 7,267.50 | 009 | 67054085 |
| | ANALYSIS RE PRECEDENT, RESEARCH, UNDERLYING MATERIALS, AND OPEN ISSUES RE CONSENTS AND AMENDMENTS TO BYLAWS (1.6); CALL WITH G. WESTERMAN RE SAME (0.2); REVISE CONSENTS AND AMENDMENTS RE SAME (0.6); EMAILS WITH G. ROSEN RE SAME (0.2); CALL WITH G. ROSEN RE SAME (0.3); EMAILS WITH G. ROSEN RE SAME (0.4); FURTHER REVISIONS AND DRAFTING RE SAME (1.5); CALL WITH G. ROSEN RE SAME (0.2); EMAILS WITH G. ROSEN RE SAME (0.3); EMAIL TO G. WESTERMAN, M. CRUZ, G. ROSEN RE CONSENTS, AMENDMENTS, AND UNDERLYING DOCUMENTS RE SAME (0.4). | | | | |
| 02/28/23 | Reyes, Destiny | 4.00 | 3,640.00 | 009 | 67110665 |
| | REVISE FEBRUARY 18 MINUTES (.9); ORGANIZE MINUTES TO PROVIDE TO THE U.S. TRUSTEE (1.3); ORGANIZE MINUTES FOR U.S. TRUSTEE PRODUCTION (1.0); COMPILE 2/18 BOARD MINUTES AND REVISE 2/18 BOARD AND SPECIAL COMMITTEE MINUTES (.8). | | | | |
| 02/28/23 | Waterman, Katherine | 0.40 | 364.00 | 009 | 67409025 |
| | REVIEW AND COMMENT ON 8-K. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/23 | Wissman, Eric | 2.80 | 2,548.00 | 009 | 67052448 |

PREPARE EXHIBITS TO 8-K ANNOUNCING MORS (1.1); REVIEW AND REVISE PROOF OF 8-K ANNOUNCING MORS (.5); REVISE 8-K ANNOUNCING DIP CREDIT AGREEMENT AND MORS (.7); CIRCULATE 8-K ANNOUNCING DIP CREDIT AGREEMENT AND MORS TO WEIL RESTRUCTURING TEAM (.2); REVIEW PROOF OF EXHIBIT 10.1 TO DIP CREDIT AGREEMENT 8-K (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/28/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 009 | 67047444 |

DRAFT BOARD MATERIALS (1.3); CONFERENCE WITH A. MIDHA REGARDING SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/28/23 | Rosen, Gabriel | 2.90 | 2,175.00 | 009 | 67047299 |

DISCUSSION WITH A. KUTNER RE: EXHIBITS TO UNANIMOUS BOARD CONSENTS (0.2); DRAFT UNANIMOUS BOARD CONSENT FOR RADAR RELAY, INC. (0.7); DRAFT UNANIMOUS BOARD CONSENT FOR CORE SCIENTIFIC OPERATING COMPANY (0.6); DRAFT EXHIBIT TO UNANIMOUS BOARD CONSENT FOR RADAR RELAY, INC. (1.0); DRAFT EXHIBIT TO UNANIMOUS BOARD CONSENT FOR CORE SCIENTIFIC OPERATING COMPANY (0.3); DISCUSSION WITH A. KUTNER RE: UNANIMOUS BOARD CONSENTS FOR RADAR RELAY, INC. AND CORE SCIENTIFIC OPERATING COMPANY (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **160.10** | **$187,699.50** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/03/23 | Reyes, Destiny | 0.20 | 182.00 | 010 | 66848450 |

DRAFT EMAIL RE: VENDOR ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/09/23 | Calabrese, Christine A. | 0.50 | 672.50 | 010 | 66888568 |

DISCUSS LITIGATION VENDOR AND EXPERT PRE-PETITION AND POST-PETITION PAYMENTS WITH A. PEREZ AND M. FINK (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/10/23 | Fink, Moshe A. | 0.40 | 560.00 | 010 | 66933162 |

REVIEW MSA AND EMAIL WITH TEAM AND CLIENT RE SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/10/23 | Calabrese, Christine A. | 0.60 | 807.00 | 010 | 67479434 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STRATEGIZE REGARDING PAYMENT OF VENDORS WITH E. DESANTIS (.2); DRAFT SUMMARY ANALYSIS OF PAYMENT OF VENDORS FOR D. LENDER, A. PEREZ, AND T. TSEKERIDES (.3); EXCHANGE EMAILS RE: SAME (.1). | | | | |
| 02/14/23 | Calabrese, Christine A. | 0.40 | 538.00 | 010 | 66964412 |
| | REVIEW AND REVISE LITIGATION WIP LIST AND CONFIRM DEADLINES RELEVANT TO SAME. | | | | |
| 02/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 010 | 66979805 |
| | CONFER WITH ATTORNEY RE CUSTOMER CONTRACT. | | | | |
| 02/24/23 | Fink, Moshe A. | 0.50 | 700.00 | 010 | 67011714 |
| | CALL WITH CREDITOR RE MSA (.3); SUMMARY EMAIL TO TEAM AND CLIENT RE SAME (.2). | | | | |
| 02/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 010 | 67052209 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING VENDOR ISSUE. | | | | |
| 02/27/23 | Crabtree, Austin B. | 0.10 | 117.00 | 010 | 67047559 |
| | CONFERENCE WITH J. CREIGHTON REGARDING CRITICAL VENDOR ISSUE (0.1). | | | | |
| 02/27/23 | Mezzatesta, Jared | 0.50 | 375.00 | 010 | 67033757 |
| | CORRESPONDENCE REGARDING VENDOR PAYMENT STATUS. | | | | |
| **SUBTOTAL TASK 010 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **3.40** | **$4,333.50** | | |
| 02/01/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 011 | 66858961 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE REVISED DIP ORDER AND WITNESS AND EXHIBIT LIST AND AMENDED AGENDA (.4); TELEPHONE CONFERENCES WITH M. POLSHUK REGARDING SAME (.1), A. COHEN AND J. MEZZATESTA REGARDING DIP ISSUES (.2), AND R. BERKOVICH AND A. COHEN REGARDING DIP ISSUES AND FILINGS (.2); REVIEW AD-HOC GROUP STATEMENT REGARDING DIP (.1); FOLLOW-UP WITH WEIL TEAM ON FURTHER REVISED INTERIM DIP ORDER (.2). | | | | |
| 02/01/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 011 | 66842241 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR DIP HEARING WITH CLIENT, PJT, ALIX AND TEAM. | | | | |
| 02/01/23 | Freeman, Danek A. | 4.00 | 7,000.00 | 011 | 66830934 |
| | ATTENTION TO REPLACEMENT DIP ISSUES (.8); REVIEW AND COORDINATE DIP CLOSING DOCUMENTATION AND DELIVERABLES, PAYOFF LETTER AND RELATED TERMINATION AND RELEASE DOCUMENTATION (.2); FINALIZE UCC CHECKLIST REVIEW AND REVIEW OF TERMINATION STATEMENTS (1.0); CALL RE DACA DEFAULT ISSUE (.8); RELATED CALLS, MEETINGS, EMAILS AND DOCUMENTATION REVIEW (1.2). | | | | |
| 02/01/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 011 | 66825976 |
| | COORDINATE WITH A. PEREZ AND A. COHEN TO FINALIZE AND FILE DIP ORDER (.9). | | | | |
| 02/01/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 4.20 | 5,775.00 | 011 | 66831195 |
| | REVIEW AND REVISE DIP PAYOFF LETTER AND DISCUSSION WITH PJT, ALIX, PAUL HASTINGS, CHOATE, D. FREEMAN AND C. STANTZYK-GUZEK (2.7); REVIEW AND REVISE BORROWING REQUEST AND DISCUSSION WITH CHOATE, D. FREEMAN AND K. WATERMAN RE: SAME (1.3); RSA TERMINATION LETTER COMMUNICATIONS IN CONNECTION WITH DIP (0.2). | | | | |
| 02/01/23 | Goltser, Jonathan | 0.70 | 857.50 | 011 | 66849297 |
| | FINALIZE REPLACEMENT INTERIM DIP ORDER AND FILE WITH COURT (.7). | | | | |
| 02/01/23 | Cohen, Alexander Paul | 6.20 | 7,595.00 | 011 | 66849820 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT DIP ORDER (1.3); CIRCULATE SAME TO INTERESTED PARTIES (0.2); CONFERENCE AND CORRESPOND WITH WEIL, CHOATE, AND PAUL HASTINGS TEAMS RE: SAME AND OPEN ITEMS RELATED TO SAME (0.8); REVIEW NOTICE OF FILING DIP ORDER AND PROVIDE COMMENTS TO SAME (0.3); REVIEW FINAL COMMENTS TO DRAFT DIP ORDER (0.3); DISCUSS SAME WITH R. BERKOVICH (0.4); DISCUSS FURTHER COMMENTS WITH R. SCHROCK AND R. BERKOVICH (0.2); CORRESPOND WITH EQUIPMENT LENDERS RE: COMMENTS TO DRAFT DIP ORDER (0.2); REVIEW RESEARCH RE: POSSIBLE DIP ISSUES (0.2); CORRESPOND AND CONFERENCE WITH A. PEREZ AND R. BERKOVICH RE: DIP ORDER (0.2); CONFERENCE WITH J. MEZZATESTA RE: SAME (0.2); CONFERENCE WITH A. PEREZ RE: SAME AND OTHER QUESTIONS RELATED TO DIP ORDER (0.1); CORRESPOND WITH WEIL TEAM RE: SAME AND RELATED ISSUES (0.2); CORRESPOND WITH WEIL TEAM RE: FINAL REVISIONS TO DIP ORDER (0.1); REVIEW DIP DOCUMENTS IN CONNECTION WITH SAME (0.2); REVIEW DIP DOCUMENTS AND PROPOSED ORDER IN CONNECTION WITH HEARING (0.4); CORRESPOND WITH WEIL ASSOCIATE TEAM RE: PREPARATIONS FOR DIP HEARING (0.2); CORRESPOND WITH WEIL, CHOATE, AND PAUL HASTINGS TEAMS RE: DIP CLOSING MATTERS (0.3); REVIEW FUNDS FLOW IN CONNECTION WITH SAME (0.1); FURTHER CORRESPOND WITH EQUIPMENT LENDERS RE: PROPOSED DIP ORDER (0.1); CORRESPOND WITH WEIL BANKING TEAM RE: PAYOFF LETTER AND RELATED ITEMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | De Santis, Elena | 1.10 | 1,347.50 | 011 | 66837483 |

ANALYZE AD HOC EQUITY GROUP OBJECTION TO DIP MOTION (0.4); ANALYZE UCC STATEMENT IN RESPONSE TO REPLACEMENT DIP (0.4); ANALYZE AD HOC GROUP RESPONSE TO REPLACEMENT DIP (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Diplas, Alexandros | 3.50 | 4,462.50 | 011 | 67344783 |

PREPARE FOR DIP HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Stantzyk-Guzek, Claudia | 1.60 | 1,704.00 | 011 | 66832915 |

EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING, CHOATE AND PAUL HASTINGS TEAMS RE: DRAFT PAYOFF LETTER (0.6); REVISE DRAFT PAYOFF LETTER (0.5); DISCUSS WITH M. MAISONROUGE AND EMAIL CORRESPONDENCE WITH PAUL HASTINGS, WEIL BANKING AND PJT TEAMS RE: PAYOFF AMOUNT (0.3); EMAIL CORRESPONDENCE WITH CHOATE TEAM RE: FILING OF PAYOFF LETTER AND FUNDS FLOW (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, ALIX PARTNERS, PJT AND PAUL HASTINGS RE: FUNDS FLOW (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 011 | 66822849 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCRIPT FOR DIP HEARING (.2); REVISE SAME (.2); AMEND DIP BINDERS (.2); UPDATE AGENDA AND WITNESS AND EXHIBIT LIST (.2); EMAIL TEAM DIP ORDER (.1); ORGANIZE CALL WITH ALIX TEAM RE: BANK ACCOUNTS (.2). | | | | |
| 02/01/23 | Waterman, Katherine | 3.60 | 3,276.00 | 011 | 66830719 |
| | CORRESPONDENCE RE: FUNDING DELIVERABLES WITH CHOATE TEAM (1); COORDINATE SIGNATURE PAGES WITH COMPANY (.5); COMPILE PREPAYMENT NOTICE (.1); CORRESPONDENCE RE FUNDS FLOW WITH CHOATE, PAUL HASTINGS AND PJT/ALIX TEAMS (2). | | | | |
| 02/01/23 | Wissman, Eric | 0.30 | 273.00 | 011 | 66823474 |
| | CALL WITH A. CRABTREE AND PJT RE REPAYMENT AMOUNT IN APRIL NOTES (.1); COORDINATE SIGNATURE FOR BACKUP MEMORANDUM (.2). | | | | |
| 02/01/23 | Mezzatesta, Jared | 3.40 | 2,550.00 | 011 | 66823969 |
| | REVISE NOTICE OF REVISED DIP ORDER AND PREPARE FOR FILING (1.4); PREPARE AND FILE DIP NOTICE OF FINAL INTERIM DIP (2.0). | | | | |
| 02/01/23 | Fabsik, Paul | 1.40 | 665.00 | 011 | 66813901 |
| | PREPARE AND FILE NOTICE OF FILING OF REVISED PROPOSED ORDER (I) AUTHORIZING THE DEBTORS ON AN INTERIM BASIS TO (A) OBTAIN SENIOR SECURED NON-PRIMING SUPERPRIORITY REPLACEMENT POSTPETITION FINANCING AND (B) USE CASH COLLATERAL, (II) AUTHORIZING THE DEBTORS TO REFINANCE EXISTING POSTPETITION FINANCING ON A FINAL BASIS, (III) GRANTING LIENS AND PROVIDING CLAIMS WITH SUPERPRIORITY ADMINISTRATIVE EXPENSE STATUS, (IV) GRANTING ADEQUATE PROTECTION TO THE PREPETITION SECURED PARTIES ON A FINAL BASIS, (V) MODIFYING THE AUTOMATIC STAY, (VI) SCHEDULING A FINAL HEARING, AND (VII) GRANTING RELATED RELIEF (.6); PREPARE AND FILE NOTICE OF FILING OF FURTHER REVISED PROPOSED ORDER (I) AUTHORIZING THE DEBTORS ON AN INTERIM BASIS TO (A) OBTAIN SENIOR SECURED NON-PRIMING SUPERPRIORITY REPLACEMENT POSTPETITION FINANCING AND (B) USE CASH COLLATERAL, (II) AUTHORIZING THE DEBTORS TO REFINANCE EXISTING POSTPETITION FINANCING ON A FINAL BASIS, (III) GRANTING LIENS AND PROVIDING CLAIMS WITH SUPERPRIORITY ADMINISTRATIVE EXPENSE STATUS, (IV) GRANTING ADEQUATE PROTECTION TO THE PREPETITION SECURED PARTIES ON A FINAL BASIS, (V) MODIFYING THE AUTOMATIC STAY, (VI) SCHEDULING A FINAL HEARING, AND (VII) GRANTING RELATED RELIEF (.8). | | | | |
| 02/01/23 | Verpoucke, Emma | 0.70 | 206.50 | 011 | 66849184 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT UCC-1 CHECKLIST PER K. WATERMAN. | | | | |
| 02/02/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 011 | 66858908 |
| | TELEPHONE CONFERENCE WITH J. GOLTSER REGARDING ENTRY OF INTERIM DIP ORDER (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ENTRY OF INTERIM DIP ORDER (.2); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND J. GOLTSER REGARDING PAYOFF ISSUES (.2); COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING REQUEST (.1). | | | | |
| 02/02/23 | Freeman, Danek A. | 3.00 | 5,250.00 | 011 | 66839314 |
| | ATTENTION TO REPLACEMENT DIP CLOSING (1.0); RELATED CALLS, EMAILS AND DOCUMENTATION REVIEW (2.0). | | | | |
| 02/02/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 011 | 66837025 |
| | CALL WITH UCC CONFLICTS COUNSEL RE INVESTIGATING CLAIMS SUBJECT TO DIP STIPULATION (.4). | | | | |
| 02/02/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 011 | 66837035 |
| | EMAILS WITH TEAM RE FINALIZING DIP AND CREDIT AGREEMENT PROCESS (.2); EMAILS WITH TEAM RE DIP ORDER (.1); EMAILS WITH TEAM RE CLOSING DIP (.1). | | | | |
| 02/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.40 | 3,300.00 | 011 | 66836282 |
| | REVIEW AND REVISE PAYOFF LETTER AND DISCUSSION WITH CHOATE, PAUL HASTINGS, K. WATERMAN AND ALIX (1.4); REVIEW BORROWING NOTICE AND DISCUSSION WITH K. WATERMAN RE: SAME (0.3); REVIEW PREPAYMENT NOTICE AND DISCUSSION WITH K. WATERMAN (0.2); REVIEW FUNDS FLOW AND DISCUSSION WITH K. WATERMAN AND ALIX (0.5). | | | | |
| 02/02/23 | Cohen, Alexander Paul | 0.80 | 980.00 | 011 | 66835889 |
| | REVIEW DIP ORDER IN CONNECTION WITH QUESTION FROM J. SHEN (0.1); CORRESPOND WITH J. SHEN RE: SAME (0.1); CORRESPOND WITH WEIL AND PJT TEAMS RE: DIP HEARING (0.1); REVIEW FINAL AS-ENTERED DIP ORDER (0.2); REVIEW CORRESPONDENCE FROM COMPANY ADVISORS RE: DIP CLOSING AND UPDATES (0.2); DISCUSS SAME WITH WEIL TEAM (0.1). | | | | |
| 02/02/23 | Stantzyk-Guzek, Claudia | 0.30 | 319.50 | 011 | 66837561 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL BANKING AND PAUL HASTING RE: IP SECURITY AGREEMENT FILING EVIDENCE (0.1); EMAIL CORRESPONDENCE WITH WEIL AND PAUL HASTING TEAMS RE: DRAFT PAYOFF LETTER, FUNDS FLOW AND PAYOFF AMOUNTS (0.2). | | | | |
| 02/02/23 | Waterman, Katherine | 2.50 | 2,275.00 | 011 | 66838025 |
| | CORRESPONDENCE WITH PAUL HASTINGS RE: PAYOFF LETTER AND PREPAYMENT NOTICE (.7); REVISE PAYOFF NOTICE (.1); CORRESPONDENCE RE: DACA (.2); CORRESPONDENCE WITH CHOATE RE: NEW FACILITY (.7); REVIEW UCC-1/UCC-3 CHECKLIST (.8). | | | | |
| 02/02/23 | Arias, Juan C. | 0.80 | 396.00 | 011 | 66833406 |
| | REVIEW AND UPDATE IP SCHEDULES ON PATENT AND TRADEMARK RELEASES. | | | | |
| 02/03/23 | Freeman, Danek A. | 1.60 | 2,800.00 | 011 | 66850106 |
| | ATTENTION TO DIP CLOSING AND RELATED REVIEW OF CLOSING DOCUMENTS AND FUND FLOWS (.9); RELATED CALLS AND EMAILS (.1); COORDINATE REPLACEMENT DIP DOCUMENTATION AND CLOSING LIST (.4); RELATED CALLS AND EMAILS (.2). | | | | |
| 02/03/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.90 | 1,237.50 | 011 | 66842641 |
| | PAYOFF DISCUSSIONS WITH PAUL HASTINGS, CHOATE, ALIX AND K. WATERMAN (0.6); NEW DIP FINANCING STATUS REVIEW AND DISCUSSION WITH CHOATE, C. STANTZYK-GUZEK AND K. WATERMAN (0.3). | | | | |
| 02/03/23 | Polishuk, Menachem | 0.20 | 182.00 | 011 | 66845787 |
| | RESCHEDULE CALL WITH ALIX TEAM RE: BANK ACCOUNT COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.2). | | | | |
| 02/03/23 | Waterman, Katherine | 1.80 | 1,638.00 | 011 | 66848871 |
| | CORRESPONDENCE RE: DACA (.2); CORRESPONDENCE WITH OPPOSING COUNSEL RE: UCC-3S AND IP TERMINATIONS (.3); CORRESPONDENCE WITH PAUL HASTINGS AND CHOATE RE: PAYOFF AND FUNDING (1.3). | | | | |
| 02/03/23 | Verpoucke, Emma | 0.40 | 118.00 | 011 | 66848988 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INCOMING ORGANIZATIONAL DOCUMENTS AND PROVIDE COMMENTS, AND REVISE UCC-1 CHECKLIST PER K. WATERMAN. | | | | |
| 02/06/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 66869495 |
| | ATTENTION TO PAYOFF DOCUMENTATION/UCC3S, AND RELATED EMAILS (.1); ATTENTION TO REVISE 8K, AND RELATED EMAILS (.1). | | | | |
| 02/06/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 011 | 66869070 |
| | EMAILS WITH TEAM RE DIP. | | | | |
| 02/06/23 | Polishuk, Menachem | 0.30 | 273.00 | 011 | 66863974 |
| | CALL WITH ALIX TEAM RE: BANK ACCOUNTS. | | | | |
| 02/06/23 | Waterman, Katherine | 1.20 | 1,092.00 | 011 | 66865084 |
| | CORRESPONDENCE RE: CNB DACA (.2) ; COMMENT ON CNB DACA (.5); PROVIDE UCC LIEN SEARCHES TO WEIL RESTRUCTURING TEAM (.1); CORRESPONDENCE WITH CHOATE RE: DACAS, INSURANCE AND DELIVERABLES FOR CLOSING (.4). | | | | |
| 02/06/23 | Verpoucke, Emma | 0.10 | 29.50 | 011 | 66913491 |
| | REVIEW FRANCHISE TAX CERTIFICATE AND PROVIDE COMMENTS PER K. WATERMAN. | | | | |
| 02/07/23 | Freeman, Danek A. | 0.50 | 875.00 | 011 | 66882155 |
| | COORDINATE REPLACEMENT DIP DOCUMENTATION (.1); RELATED EMAILS (.2); ATTENTION TO DACA ISSUES (.1); RELATED EMAILS (.1). | | | | |
| 02/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 66888837 |
| | EMAILS WITH TEAM AND UCC COUNSEL RE DIP. | | | | |
| 02/07/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 011 | 67479429 |
| | CALL WITH LITIGATION TEAM RE UCC COUNSEL REQUEST FOR INFORMATION ON B. RILEY. | | | | |
| 02/07/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 66882067 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DACA REVIEW AND DISCUSSION WITH K. WATERMAN. | | | | |
| 02/07/23 | Goltser, Jonathan | 0.40 | 490.00 | 011 | 66913492 |
| | REVIEW INTERIM DIP RE QUESTION ON INVESTIGATION BUDGET. | | | | |
| 02/07/23 | Waterman, Katherine | 0.70 | 637.00 | 011 | 66881873 |
| | CORRESPONDENCE RE: DACA WITH BOFA AND CHOATE (.5); UPDATE DACA BOFA (.2). | | | | |
| 02/07/23 | Verpoucke, Emma | 0.20 | 59.00 | 011 | 66913517 |
| | REVIEW AND PROVIDE COMMENTS FOR INCOMING ORGANIZATIONAL DOCUMENTS PER K. WATERMAN. | | | | |
| 02/08/23 | Freeman, Danek A. | 0.30 | 525.00 | 011 | 66887657 |
| | COORDINATE REPLACEMENT DIP DOCUMENTATION (.1); RELATED EMAILS (.1); ATTENTION TO DACA ISSUES AND RELATED EMAILS (.1). | | | | |
| 02/08/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 66893255 |
| | EMAIL TO LENDER RE DIP LOAN (.1). | | | | |
| 02/08/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 011 | 67477392 |
| | E. QIAN ONBOARDING AND STATUS DISCUSSION WITH C. STANTZYK-GUZEK AND K. WATERMAN RE: SAME. | | | | |
| 02/08/23 | Stantzyk-Guzek, Claudia | 0.30 | 319.50 | 011 | 66890135 |
| | TEAM DISCUSSION RE: REPLACEMENT DIP. | | | | |
| 02/08/23 | Waterman, Katherine | 0.80 | 728.00 | 011 | 66888555 |
| | CORRESPONDENCE WITH CHOATE RE: DACA (.1); BANKING TEAM MEETING TO DISCUSS NEXT STEPS OF REPLACEMENT DIP (.2); CORRESPONDENCE WITH INTERNAL TEAM RE: INSURANCE CERTIFICATES/DACAS' ANCILLARIES (.5). | | | | |
| 02/08/23 | Crabtree, Austin B. | 0.10 | 117.00 | 011 | 67399006 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH C. KOGEL REGARDING REPLACEMENT DIP. | | | | |
| 02/09/23 | Freeman, Danek A. | 0.50 | 875.00 | 011 | 66898562 |
| | ATTENTION TO REPLACEMENT DIP ISSUES (.3); RELATED EMAILS AND INTERNAL CALLS (.2). | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 66897052 |
| | EMAILS WITH J. GOLTSER RE DIP ORDER (.1). | | | | |
| 02/09/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.20 | 1,650.00 | 011 | 66893493 |
| | STATUS REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK AND K. WATERMAN (0.5); FINAL ORDER REVIEW, EDITS AND DISCUSSION WITH J. GOLTSER (0.7). | | | | |
| 02/09/23 | Goltser, Jonathan | 2.80 | 3,430.00 | 011 | 66913541 |
| | REVIEW AND COMMENT ON CHOATE DRAFT FINAL DIP ORDER (2.6); EMAIL WITH ALIX RE INVOICES AND PAYMENT MECHANICS PER DIP ORDER (.2). | | | | |
| 02/09/23 | Stantzyk-Guzek, Claudia | 0.60 | 639.00 | 011 | 66896927 |
| | CALL WITH S. JUTRAS (CHOATE) RE: DIP (0.1); DISCUSSION WITH K. WATERMAN RE: SAME (0.3); DISCUSSION WITH M. MAISONROUGE RE: DIP STATUS (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: ORGANIZATIONAL DOCUMENTS RE: DIP (0.1). | | | | |
| 02/09/23 | Waterman, Katherine | 1.40 | 1,274.00 | 011 | 66897925 |
| | CORRESPONDENCE WITH ECHO AND C. STANZYK-GUZEK RE NEXT STEPS (.5); CORRESPONDENCE WITH CHOATE RE: INSURANCE (.1); CORRESPONDENCE WITH CHOATE RE: IP SEARCHES/IP AGREEMENTS (.1); CORRESPONDENCE WITH BANKING TEAM/CHOATE RE: GOOD STANDINGS AND CHARTERS (.1); REVIEW PERFECTION CERTIFICATE FORM (.1); CORRESPONDENCE AND REVIEW OF CNB DACA (.5). | | | | |
| 02/09/23 | Aaron-Yard, Merlyn | 1.10 | 445.50 | 011 | 66910098 |
| | REVIEW DIP SECRETARY'S CERTIFICATE, PULL OUT AND LABEL INDIVIDUAL GOVERNING DOCUMENTS. | | | | |
| 02/10/23 | Perez, Alfredo R. | 0.20 | 379.00 | 011 | 66910232 |
| | REVIEW BREMER BANK ISSUES AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/23 | Freeman, Danek A. | 4.50 | 7,875.00 | 011 | 66911404 |
| | REVIEW AND COMMENT ON DRAFT DIP CREDIT AGREEMENT (4.1); RELATED EMAILS (.4). | | | | |
| 02/10/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 011 | 66909207 |
| | REVIEW AND PROVIDE COMMENTS ON FINAL DIP ORDER AND EMAIL J. GOLTSER RE SAME. | | | | |
| 02/10/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.30 | 4,537.50 | 011 | 66901295 |
| | REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH D. FREEMAN RE: SAME. | | | | |
| 02/10/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 011 | 66910523 |
| | REVIEW REPLACEMENT DIP CREDIT AGREEMENT (0.6); CORRESPONDENCE WITH M. MAISONROUGE, C. STANTZYK-GUZEK, E. JAIKARAN AND E. BARRAS RE: SAME (0.2). | | | | |
| 02/10/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 011 | 66913522 |
| | FURTHER COMMENT ON DRAFT CHOATE FINAL DIP ORDER. | | | | |
| 02/10/23 | Stantzyk-Guzek, Claudia | 1.00 | 1,065.00 | 011 | 66912458 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: ORGANIZATIONAL DOCUMENTS AND ANCILLARIES (0.3); REVIEW DRAFT SECRETARY'S CERTIFICATE AND RESOLUTIONS (0.1); REVIEW CHOATE REVISIONS TO SCHEDULES (0.2); REVIEW CPS UNDER NEW DRAFT DIP CREDIT AGREEMENT (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: IP SEARCHES (0.1); EMAIL CORRESPONDENCE WITH WEIL TAX AND WEIL REAL ESTATE RE: REVIEW OF DRAFT CREDIT AGREEMENT (0.1). | | | | |
| 02/10/23 | Jaikaran, Elizabeth Shanaz | 1.60 | 2,152.00 | 011 | 66898987 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT (REAL ESTATE COMMENTS). | | | | |
| 02/10/23 | Barras, Elizabeth | 1.20 | 1,092.00 | 011 | 66899057 |
| | REVIEW AND REVISE REPLACEMENT DIP CREDIT AGREEMENT (REAL ESTATE COMMENTS). | | | | |
| 02/10/23 | Polishuk, Menachem | 0.40 | 364.00 | 011 | 66904436 |
| | CALL WITH J. CREIGTON FROM ALIX TEAM RE: BANK ACCOUNT (.2); CORRESPONDENCE WITH ALIX AND WEIL TEAM RE: BANK ACCOUNT COMPLIANCE (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/23 | Waterman, Katherine | 0.80 | 728.00 | 011 | 66897942 |

CORRESPONDENCE WITH BANKING TEAM ON NEXT STEPS (.2); CORRESPONDENCE AND REVIEW BOFA DACA (.5); CORRESPONDENCE RE: INSURANCE TERMINATION (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/10/23 | Qian, Yi | 3.10 | 2,325.00 | 011 | 66899002 |

UPDATE ANCILLARIES INCLUDING CLOSING CERTIFICATE AND SOLVENCY CERTIFICATE AND REVIEW BACKGROUND MATERIALS INCLUDING THE PRECEDENT CREDIT AGREEMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/10/23 | Verpoucke, Emma | 0.40 | 118.00 | 011 | 66913485 |

COORDINATE WITH CT CORPORATION AND ORDER CHARTERS PER K. WATERMAN AND PROVIDE COMMENTS ON SAME.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/11/23 | Freeman, Danek A. | 3.50 | 6,125.00 | 011 | 66911297 |

REVIEW AND COMMENT ON DRAFT DIP CREDIT AGREEMENT (2.0); PREPARE ISSUES LIST (1.0); RELATED CALLS AND EMAILS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 66909349 |

EMAILS RE DIP (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/11/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 7.60 | 10,450.00 | 011 | 66901307 |

REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH D. FREEMAN RE: SAME.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/11/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 66913495 |

REVIEW PRECEDENT DIP ORDER RE CARVE OUT QUESTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 02/11/23 | Stantzyk-Guzek, Claudia | 2.10 | 2,236.50 | 011 | 66912460 |

EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL REAL ESTATE, WEIL RESTRUCTURING, WEIL TIPT AND WEIL TAX RE: REVIEW OF CREDIT AGREEMENT AND ISSUES LIST (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: UCC-1S (0.1); EMAIL CORRESPONDENCE WITH WEIL REAL ESTATE RE: MORTGAGES (0.1); REVISE DRAFT CREDIT AGREEMENT (1.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: REVISED DRAFT OF DIP CREDIT AGREEMENT (0.5).

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/23 | Jaikaran, Elizabeth Shanaz | 2.20 | 2,959.00 | 011 | 66905542 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT. | | | | |
| 02/11/23 | Barras, Elizabeth | 8.90 | 8,099.00 | 011 | 66901247 |
| | REVIEW AND COMMENT ON REPLACEMENT DIP CREDIT AGREEMENT. | | | | |
| 02/11/23 | Qian, Yi | 1.80 | 1,350.00 | 011 | 66899727 |
| | PREPARE ANCILLARIES AND CONFIRM WITH WEIL TEAM ABOUT CREDIT AGREEMENT. | | | | |
| 02/11/23 | Kogel, Chaim | 0.30 | 351.00 | 011 | 66905622 |
| | REVIEW AND ANALYZE REPLACEMENT DIP. | | | | |
| 02/11/23 | Arias, Juan C. | 4.20 | 2,079.00 | 011 | 66899716 |
| | REVIEW IP RAW SEARCH RESULTS (1.1); CONDUCT PATENT AND TRADEMARK DUE DILIGENCE (3.1). | | | | |
| 02/12/23 | Freeman, Danek A. | 0.30 | 525.00 | 011 | 66911193 |
| | EMAILS RE OPEN CREDIT AGREEMENT DRAFTING POINTS. | | | | |
| 02/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 66917972 |
| | EMAILS WITH TEAM RE DIP. | | | | |
| 02/12/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.90 | 2,612.50 | 011 | 66901278 |
| | REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH C. STANZYK-GUZEK. | | | | |
| 02/12/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 011 | 66910979 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT. | | | | |
| 02/12/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 011 | 66970983 |
| | REVIEW CREDIT AGREEMENT AND ISSUES LIST FROM BANKING. | | | | |
| 02/12/23 | Stantzyk-Guzek, Claudia | 0.90 | 958.50 | 011 | 66912478 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: ISSUES LIST AND REVISED DRAFT OF DIP CREDIT AGREEMENT (0.3); REVIEW AND REVISE DRAFT CREDIT AGREEMENT (0.4); REVIEW DRAFT OF EXHIBIT J (COMPLIANCE CERTIFICATE) (0.2). | | | | |
| 02/12/23 | Jaikaran, Elizabeth Shanaz | 1.40 | 1,883.00 | 011 | 66905327 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT. | | | | |
| 02/12/23 | Barras, Elizabeth | 1.30 | 1,183.00 | 011 | 66901405 |
| | REVIEW AND COMMENT ON REPLACEMENT DIP CREDIT AGREEMENT. | | | | |
| 02/12/23 | Qian, Yi | 2.00 | 1,500.00 | 011 | 66904766 |
| | PREPARE CREDIT AGREEMENT AND PERFECTION CERTIFICATE SCHEDULES. | | | | |
| 02/12/23 | Arias, Juan C. | 5.60 | 2,772.00 | 011 | 66900778 |
| | CONDUCT PATENT AND TRADEMARK DUE DILIGENCE. | | | | |
| 02/13/23 | Perez, Alfredo R. | 0.20 | 379.00 | 011 | 66917303 |
| | TELEPHONE CONFERENCE WITH M. FINK REGARDING BREMER BANK ACCOUNTS. | | | | |
| 02/13/23 | Sandhu, Charan J. | 1.00 | 1,875.00 | 011 | 66935072 |
| | REVISE CREDIT AGREEMENT (IP ISSUES). | | | | |
| 02/13/23 | Freeman, Danek A. | 3.80 | 6,650.00 | 011 | 66919562 |
| | REVIEW AND COMMENT ON DRAFT DIP CREDIT AGREEMENT (2.0); ATTENTION TO OPEN DIP ISSUES AND ISSUES LISTS FOR PJT/CORE (.4); RELATED EMAILS AND CALLS (.6); REVIEW ORDER (.8). | | | | |
| 02/13/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 011 | 66919768 |
| | REVIEW QUESTIONS RE DIP AGREEMENT AND EMAIL TO J. GOLTSER RE SAME (.6); EMAILS WITH TEAM RE DIP (.1); EMAILS WITH J. GOLTSER RE DIP CREDIT AGREEMENT (.1); CONFER WITH J. GOLTSER RE DIP CREDIT AGREEMENT (.1); EMAILS WITH J. GOLTSER RE DIP (.1); EMAILS WITH A. BURBRIDGE RE DIP (.1). | | | | |
| 02/13/23 | Fink, Moshe A. | 0.50 | 700.00 | 011 | 66969655 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH TEAM AND ALIX RE 345 COMPLIANCE. | | | | |
| 02/13/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 9.80 | 13,475.00 | 011 | 66917977 |
| | REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH D. FREEMAN, PJT, ALIX, D. FREEMAN AND C. STANTZYK-GUZEK RE: SAME (8.9); REVIEW CREDIT AGREEMENT SCHEDULE AND DISCUSSION WITH C. STANTZYK-GUZEK RE: SAME (0.3); REVIEW CLOSING DELIVERABLE AND CHECKLIST, AND DISCUSSION WITH A. BURBRIDGE AND CHOATE RE: SAME (0.6). | | | | |
| 02/13/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 011 | 66929689 |
| | ATTEND CALL WITH CHOATE TEAM AND WEIL TEAM RE: DIP CREDIT AGREEMENT AND MORTGAGES (0.3); REVIEW AND REVISE DIP CREDIT AGREEMENT (REAL ESTATE COMMENTS) (0.8); CALLS WITH M. MAISONROUGE AND R. BERKOVICH RE: MORTGAGES (0.2); CALL WITH E. BARRAS RE: CREDIT AGREEMENT SCHEDULES (0.1); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS, M. MAISONROUGE AND R. BERKOVICH RE: CREDIT AGREEMENT, SCHEDULES AND MORTGAGES (0.5). | | | | |
| 02/13/23 | Kim, Catherine Minji | 1.70 | 2,286.50 | 011 | 66915051 |
| | REVIEW DEAL BACKGROUND AND REVIEW B. RILEY DIP LOAN AGREEMENT FOR IP. | | | | |
| 02/13/23 | Goltser, Jonathan | 3.00 | 3,675.00 | 011 | 66971085 |
| | COMMENT ON DIP ISSUES LIST AND CREDIT AGREEMENT (1.5); REVIEW CHOATE TURN OF DIP ORDER (1.5). | | | | |
| 02/13/23 | Stantzyk-Guzek, Claudia | 6.20 | 6,603.00 | 011 | 66920125 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH WEIL BANKING RE: IP SECURITY AGREEMENTS AND ANCILLARIES (0.3); EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING RE: FINAL ORDER (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING AND WEIL REAL ESTATE RE: ISSUES LIST AND REVISED DIP CREDIT AGREEMENT (0.9); EMAIL CORRESPONDENCE WITH CHOATE RE: ORGANIZATIONAL DOCUMENTS (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: PERFECTION CERTIFICATE SCHEDULES AND CREDIT AGREEMENT SCHEDULES (0.3); REVISE DRAFT CREDIT AGREEMENT SCHEDULES (1.0); DISCUSSION WITH E. QIAN (0.1); REVISE DRAFT CREDIT AGREEMENT (2.0); CALL WITH N. WARIER (PJT) (0.1); EMAIL CORRESPONDENCE WITH PJT RE: EXISTING DEBT SCHEDULE (0.1); EMAIL CORRESPONDENCE WITH AON RE: INSURANCE CERTIFICATES (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, CNB AND BOFA RE: DACAS (0.2); ATTEND CALL WITH WEIL BANKING, WEIL REAL ESTATE AND CHOATE TEAMS (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: TERMINATION OF INSURABLE INTEREST (0.1); REVIEW REVISED IPSAS (0.1); REVIEW DRAFT CLOSING CERTIFICATE (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: STATUS OF DELIVERABLES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/23 | Jaikaran, Elizabeth Shanaz | 0.80 | 1,076.00 | 011 | 66918709 |

REVIEW CREDIT AGREEMENT REVISIONS (REAL ESTATE COMMENTS).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/23 | Barras, Elizabeth | 5.30 | 4,823.00 | 011 | 66915695 |

REVISE LOAN AGREEMENT (REAL ESTATE COMMENTS) (2.8); CALL WITH CHOATE RE: LOAN AGREEMENT (.3); REVISE LOAN AGREEMENT (1.0); CALL WITH A. BURBRIDGE RE: LOAN AGREEMENT (.2); REVIEW AND UPDATE SCHEDULE 1.1(A) TO LOAN AGREEMENT (.6); CALL WITH A. FEDER TO DISCUSS LOAN AGREEMENT SCHEDULES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/23 | Polishuk, Menachem | 0.50 | 455.00 | 011 | 66916031 |

CALL WITH M. FINK AND ALIX TEAM RE: BANK ACCOUNT COMPLIANCE (.2); CORRESPONDENCE WITH U.S. TRUSTEE RE: BANK ACCOUNT COMPLIANCE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/23 | Feder, Adina | 1.70 | 1,275.00 | 011 | 66919075 |

UPDATE SCHEDULE 1.1(A) FOR LOAN AGREEMENT (1.5); CALL WITH E. BARRAS RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/23 | Qian, Yi | 3.10 | 2,325.00 | 011 | 66914025 |

UPDATE DACA AND ANCILLARIES.

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/23 | Kogel, Chaim | 2.00 | 2,340.00 | 011 | 66913911 |

REVIEW AND ANALYZE REPLACEMENT DIP (TAX ISSUES).

| 02/13/23 | Arias, Juan C. | 1.30 | 643.50 | 011 | 66913434 |

REVIEW AND UPDATE IP SCHEDULES ON PATENT AND TRADEMARK SECURITY AGREEMENT AND DIP CREDIT AGREEMENT.

| 02/14/23 | Freeman, Danek A. | 3.50 | 6,125.00 | 011 | 66940595 |

REVIEW REVISED DRAFT DIP CREDIT AGREEMENT (1.1); REVIEW COMPANY ISSUES LIST (.9); CALL WITH PJT/CORE RE DRAFT CREDIT AGREEMENT (.6); RELATED INTERNAL CALLS AND EMAILS (.4); ATTENTION TO DRAFT ANCILLARY DIP DOCUMENTS AND RELATED EMAILS (.5).

| 02/14/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 011 | 66935585 |

REVIEW REVISED FINAL DIP ORDER AND EMAIL J. GOLTSER RE SAME.

| 02/14/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 6.00 | 8,250.00 | 011 | 66941662 |

REVIEW AND REVISE EXHIBITS AND DISCUSSION WITH C. STANZYK-GUZEK AND E. QIAN RE: SAME (1.4); REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH PJT, ALIX, CORE, D. FREEMAN, A. BURBRIDGE AND C. STANTZYK-GUZEK (4.3); REVIEW INSURANCE TERMINATION AND DISCUSSION WITH C. STANTYZK-GUZEK AND E. QIAN RE: SAME (0.3).

| 02/14/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 011 | 66953934 |

ATTEND CALL WITH CHOATE TEAM AND WEIL TEAM RE: DIP CREDIT AGREEMENT AND REAL ESTATE DELIVERABLES (0.5); REVIEW AND REVISE DIP CREDIT AGREEMENT AND SCHEDULES (0.4); CORRESPONDENCE WITH T. DUCHENE, K. HALL, AND WEIL TEAM RE: DIP CREDIT AGREEMENT, SCHEDULES AND REAL ESTATE DELIVERABLES (0.5).

| 02/14/23 | Goltser, Jonathan | 2.10 | 2,572.50 | 011 | 66971075 |

COMMENT ON CHOATE TURN OF DIP ORDER (1.1); CALL WITH COMPANY RE DIP CREDIT AGREEMENT (1).

| 02/14/23 | Stantzyk-Guzek, Claudia | 4.10 | 4,366.50 | 011 | 66934345 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL BANKING AND CHOATE TEAMS RE: TERMINATION OF INSURABLE INTEREST (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: ANCILLARIES (0.2); REVIEW REVISED DRAFT OF CLOSING CERTIFICATE (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, CHOATE, PJT, ALIX AND CORE TEAMS RE: REVISED DRAFT OF CREDIT AGREEMENT (0.6); REVISE DRAFT CREDIT AGREEMENT (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING AND CORE TEAMS RE: BOFA DACA (0.2); ATTEND CALL WITH WEIL BANKING, WEIL REAL ESTATE, PJT, ALIX AND CORE TEAMS RE: REVISED DRAFTS OF IP SECURITY AGREEMENTS (0.1); DISCUSSIONS WITH E. QIAN RE: SAME (0.2); REVIEW AND REVISE DRAFT EXHIBITS (0.6); EMAIL CORRESPONDENCE WITH WEIL BANKING AND ALIX RE: DRAFT EXHIBITS (0.2); EMAIL CORRESPONDENCE WITH AON RE: INSURANCE CERTIFICATES (0.1); REVIEW REVISED DRAFT OF TERMINATION OF INSURABLE INTEREST (0.3); EMAIL CORRESPONDENCE WITH WEIL REAL ESTATE RE: CREDIT AGREEMENT SCHEDULES (0.1); REVIEW REVISED DRAFT OF BOFA DACA (0.2); EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING RE: DIP COMPARISONS (0.1); TEAM DISCUSSIONS WITH M. MAISONROUGE (0.1). | | | | |
| 02/14/23 | Jaikaran, Elizabeth Shanaz | 1.20 | 1,614.00 | 011 | 66934793 |
| | REVISE CREDIT AGREEMENT (REAL ESTATE COMMENTS). | | | | |
| 02/14/23 | Barras, Elizabeth | 1.60 | 1,456.00 | 011 | 66934379 |
| | REVIEW AND UPDATE SCHEDULE 1.1(A) TO LOAN AGREEMENT. | | | | |
| 02/14/23 | Markovitz, David | 0.50 | 455.00 | 011 | 67400592 |
| | DRAFT SCHEDULE FOR CREDIT AGREEMENT. | | | | |
| 02/14/23 | Feder, Adina | 1.40 | 1,050.00 | 011 | 66921568 |
| | REVIEW AND UPDATE ALL LEGAL DESCRIPTIONS FOR PROPERTIES LISTED IN THE CREDIT AGREEMENT. | | | | |
| 02/14/23 | Qian, Yi | 4.50 | 3,375.00 | 011 | 66929864 |
| | ADDRESS TERMINATION AND UPDATE ANCILLARIES. | | | | |
| 02/14/23 | Kogel, Chaim | 0.30 | 351.00 | 011 | 66930265 |
| | REVIEW AND ANALYZE REPLACEMENT DIP. | | | | |
| 02/14/23 | Sternberg, Adam J. | 0.50 | 672.50 | 011 | 66948175 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE EXHIBITS TO REPLACEMENT DIP CREDIT AGREEMENT (0.4); EMAIL CORPORATE TEAM RE: SAME (.1). | | | | |
| 02/14/23 | Verpoucke, Emma | 0.10 | 29.50 | 011 | 66978748 |
| | REVIEW CHARTERS AND GOOD STANDINGS PER E. QIAN. | | | | |
| 02/15/23 | Perez, Alfredo R. | 0.10 | 189.50 | 011 | 66961495 |
| | COMMUNICATIONS WITH CREDITOR ATTORNEY AND WEIL TEAM REGARDING SURETY LANGUAGE FOR DIP (.1). | | | | |
| 02/15/23 | Sandhu, Charan J. | 0.30 | 562.50 | 011 | 66950974 |
| | RESPOND TO QUESTIONS RE: DIP AGREEMENT (IP ISSUES). | | | | |
| 02/15/23 | Freeman, Danek A. | 2.00 | 3,500.00 | 011 | 66950942 |
| | ATTENTION TO DIP DELIVERABLES (.6); ATTENTION TO COLLATERAL ISSUES, INCLUDING INSURANCE ISSUES (.4); REVIEW RELATED DOCUMENTATION, RELATED EMAILS AND CALLS (1.0). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 011 | 66962265 |
| | EMAILS WITH TEAM RE DIP-RELATED ISSUES (.1); EMAILS WITH TEAM RE DIP (.1); CONFER WITH J. GOLTSER RE DIP ORDER (.1); EMAILS WITH EQUIPMENT LENDERS RE DIP AND GENERAL STATUS (.2); EMAILS WITH J. GOLTSER RE DIP (.1). | | | | |
| 02/15/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 6.40 | 8,800.00 | 011 | 66943019 |
| | REVIEW AND REVISE GUARANTY AND DISCUSSION WITH C. STANTZYK-GUZEK RE: SAME (0.4); REVIEW INSURANCE REQUIREMENT AND DISCUSSION WITH D. FREEMAN, J. GOLTSER AND C. STANTZYK-GUZEK RE: SAME (0.4); REVIEW AND REVISE CONTROL AGREEMENT AND DISCUSSION WITH C. STANTZYK-GUZEK AND E. QIAN RE: SAME (0.9); REVIEW INSURANCE TERMINATION AND DISCUSSION WITH C. STANTZYK-GUZEK RE: SAME (0.2); CREDIT AGREEMENT DISCUSSION WITH CHOATE, D. FREEMAN, PJT, ALIX, C. KIM AND C. STANTZYK-GUZEK (4.1); REVIEW AND REVISE GLOBAL INTERCOMPANY NOTE AND INTERCOMPANY SUBORDINATION AGREEMENT (0.4). | | | | |
| 02/15/23 | Kim, Catherine Minji | 0.50 | 672.50 | 011 | 66944083 |
| | EMAILS RE: QUESTION ON PERMITTED LIENS (IP LICENSES). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 011 | 66971065 |

UPDATE AND CIRCULATE FINAL DIP ORDER TO UCC AND AD HOC GROUP (1); INTERNAL EMAILS RE: DIP ISSUE (.2); EMAIL WITH BANKING TEAM RE DIP COLLATERAL / D&O INSURANCE (.2).

| 02/15/23 | Stantzyk-Guzek, Claudia | 4.00 | 4,260.00 | 011 | 66950649 |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH CHOATE AND WEIL BANKING RE: ORGANIZATIONAL DOCUMENTS (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING, CHOATE AND PAUL HASTING RE: TERMINATION OF INSURABLE INTEREST (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING AND LOEB TEAMS RE: CNB DACA (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: FINAL ORDER AND INSURANCE DELIVERABLES (0.2); REVIEW DRAFT GUARANTY (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING AND CHOATE RE: DRAFT GUARANTY (0.2); REVISE CREDIT AGREEMENT SCHEDULES AND PERFECTION CERTIFICATE SCHEDULES (0.1); CALL WITH WEIL AND CHOATE TEAMS RE: WEIL COMMENTS TO CREDIT AGREEMENT (1.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: D&O SLATE AND SIGNATURE PACKETS (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: VARIANCE REPORT (0.1); REVIEW REVISED DRAFT CNB DACA (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: DRAFT GLOBAL INTERCOMPANY NOTE AND INTERCOMPANY SUBORDINATION AGREEMENT (0.2); REVIEW AND REVISE DRAFT GLOBAL INTERCOMPANY NOTE AND INTERCOMPANY SUBORDINATION AGREEMENT (0.3).

| 02/15/23 | Barras, Elizabeth | 0.20 | 182.00 | 011 | 66944816 |
|------|---------------------|-------|--------|------|-------|

REVISE SCHEDULE 1.1(A) AND SEND TO BANKING.

| 02/15/23 | Qian, Yi | 7.40 | 5,550.00 | 011 | 66946968 |
|------|---------------------|-------|--------|------|-------|

UPDATE CREDIT AGREEMENT AND DACA.

| 02/15/23 | Verpoucke, Emma | 0.20 | 59.00 | 011 | 66978809 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS ON ORGANIZATIONAL DOCUMENTS PER C. STANTZYK-GUZEK.

| 02/16/23 | Goldring, Stuart J. | 0.10 | 209.50 | 011 | 67479483 |
|------|---------------------|-------|--------|------|-------|

EMAIL EXCHANGE WITH C. STANTZYK-GUZEK REGARDING REPLACEMENT DIP AGREEMENT.

| 02/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 011 | 66961551 |
|------|---------------------|-------|--------|------|-------|

VARIOUS COMMUNICATIONS WITH E. GILAD AND J. GOLTSER REGARDING FINAL DIP ORDER.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/23 | Freeman, Danek A. | 3.40 | 5,950.00 | 011 | 67052527 |

ATTENTION TO DIP CREDIT AGREEMENT OPEN ISSUES, CLOSING DELIVERABLES, SCHEDULES AND EXHIBITS (.9); REVIEW RELATED DOCUMENTATION, RELATED EMAILS AND CALLS (.6); REVIEW REVISED DIP CREDIT AGREEMENT (.6); ATTENTION TO COLLATERAL, PERFECTION CERTIFICATE AND CONTROL AGREEMENT ISSUES (.3); RELATED EMAILS (.1); ATTENTION TO BUDGET, VARIANCE AND DRAW ISSUES (.8); RELATED EMAILS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67477756 |

CONFER WITH J. GOLTSER AND J. MEZZATESTA RE EQUIPMENT LENDER COMMENTS TO THE DIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 5.40 | 7,425.00 | 011 | 66961122 |

CREDIT AGREEMENT DISCUSSION WITH R. BLOKH (0.2); REVIEW AND REVISE ANCILLARY DOCUMENTATION AND DISCUSSIONS WITH CHOATE, C. STANTZYK-GUZEK AND E. QIAN RE: SAME (1.3); INSURANCE TERMINATION REVIEW AND DISCUSSIONS WITH CHOATE AND C. STANTZYK-GUZEK RE: SAME (0.2); CREDIT AGREEMENT DISCUSSION WITH CHOATE (0.1); REVIEW AND REVISE INTERCOMPANY NOTE AND INTERCOMPANY SUBORDINATION AGREEMENT AND DISCUSSION WITH C. STANTZYK-GUZEK AND CHOATE (0.3); CONTROL AGREEMENT REVIEW AND DISCUSSION WITH CHOATE AND C. STANTZYK-GUZEK (0.5); CREDIT AGREEMENT REVIEW AND RELATED ISSUES' LIST PREPARATION AND DISCUSSION WITH D. FREEMAN RE: SAME (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 011 | 66974621 |

REVIEW COMMENTS TO DIP CREDIT AGREEMENT AND SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/23 | Goltser, Jonathan | 4.50 | 5,512.50 | 011 | 66971159 |

REVIEW COMMENTS TO FINAL DIP ORDER AND REVISE FINAL DIP ORDER PER COLLECTIVE COMMENTS (4); RESEARCH TIMING FOR DIP ORDER FILING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/23 | Stantzyk-Guzek, Claudia | 2.80 | 2,982.00 | 011 | 66963538 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: SHAREHOLDER REGISTRY, NOTICE ADDRESS, PERFECTION CERTIFICATE, D&O SLATE, TERMINATION OF INSURABLE INTEREST (0.4); DISCUSSIONS WITH E. QIAN RE: SAME (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING AND CHOATE RE: GLOBAL INTERCOMPANY NOTE AND INTERCOMPANY SUBORDINATION AGREEMENT (0.2); REVIEW STATUS OF DELIVERABLES (0.1); REVIEW EXECUTION VERSION AND EXECUTED PDF OF TERMINATION OF INSURABLE INTEREST (0.1); EMAIL CORRESPONDENCE WITH AON RE: INSURANCE CERTIFICATES (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING AND CHOATE RE: FORM OF VARIANCE REPORT (0.2); DRAFT FORM OF VARIANCE REPORT (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING AND ALIX RE: BORROWING REQUEST (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING AND CHOATE TEAMS RE: SIGNATURE PACKETS (0.2); EMAIL CORRESPONDENCE WITH CORE TEAM RE: NOTICE ADDRESS (0.1); REVISE PERFECTION CERTIFICATE SCHEDULES AND CREDIT AGREEMENT SCHEDULES (0.3); REVISE BOFA DACA (0.1); EMAIL CORRESPONDENCE WITH BOFA, WEIL BANKING AND CHOATE TEAMS RE: BOFA DACA (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, CNB AND CHOATE TEAMS RE: CNB DACA (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL TAX, WEIL RESTRUCTURING, WEIL REAL ESTATE AND WEIL IP RE: REVISED DRAFT OF DIP CREDIT AGREEMENT (0.2). | | | | |
| 02/16/23 | Graybill, Joshua David | 2.30 | 2,932.50 | 011 | 67479507 |
| | REVIEW MARKUP OF DIP AGREEMENT AND ATTEND TO RELATED EMAILS. | | | | |
| 02/16/23 | Mezzatesta, Jared | 1.30 | 975.00 | 011 | 66955244 |
| | DISCUSSION WITH J. GOLTSER REGARDING DIP ORDER (0.2); RESEARCH RE: FINAL DIP ORDER (1.1). | | | | |
| 02/16/23 | Qian, Yi | 7.00 | 5,250.00 | 011 | 66954220 |
| | PREPARE FOR CLOSING (DACA, COORDINATING WITH OPPOSING COUNSEL, SIGNING LOGISTICS, TERMINATION). | | | | |
| 02/17/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 011 | 66970201 |
| | REVIEW REVISIONS TO DRAFT REPLACEMENT DIP AGREEMENT, AND PROVIDE COMMENTS (.5); EMAIL EXCHANGE WITH C. STANTZYK-GUZEK REGARDING SAME (.2). | | | | |
| 02/17/23 | Perez, Alfredo R. | 0.50 | 947.50 | 011 | 66976008 |
| | TELEPHONE CONFERENCE WITH J. GOLTSER REGARDING FILING OF REVISED ORDER (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING LANGUAGE FOR DIP ORDER FROM VARIOUS PARTIES INCLUDING THE SURETIES (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Sandhu, Charan J. | 0.50 | 937.50 | 011 | 66979317 |

REVISE DIP AGREEMENT (IP ISSUES).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Freeman, Danek A. | 2.00 | 3,500.00 | 011 | 67052552 |

ATTENTION TO DIP CREDIT AGREEMENT OPEN ISSUES, CLOSING DELIVERABLES, SCHEDULES AND EXHIBITS (.4); REVIEW OF RELATED DOCUMENTATION, RELATED EMAILS AND CALLS (.4); ATTENTION TO COLLATERAL, PERFECTION CERTIFICATE AND CONTROL AGREEMENT ISSUES (.2); RELATED EMAILS (.2); ATTENTION TO DIP ORDER (.2); RELATED EMAILS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 011 | 66979731 |

CONFER WITH J. GOLTSER RE DIP ISSUES (.1); EMAILS WITH TEAM RE DIP (.1); REVIEW AND PROVIDE COMMENTS ON DIP ORDER (.2); REVIEW AND PROVIDE COMMENTS ON DIP CREDIT AGREEMENT (.2); REVIEW AND PROVIDE COMMENTS ON DIP ORDER (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 6.10 | 8,387.50 | 011 | 66964745 |

REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH PJT, ALIX, CORE AND WEIL TEAM RE: SAME (4.2); REVIEW AND REVISE ANCILLARY DOCUMENTATION AND DISCUSSION WITH C. STANTZYK-GUZEK AND E. QIAN RE: SAME (1.2); PRECEDENT DOCUMENTATION REVIEW AND DISCUSSION WITH D. FREEMAN RE: SAME (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Burbridge, Josephine Avelina | 4.20 | 5,775.00 | 011 | 66975216 |

REVIEW AND REVISE DIP CREDIT AGREEMENT AND SCHEDULES (0.6); CALLS WITH E. JAIKARAN AND E. BARRAS RE: SAME (0.7); CORRESPONDENCE WITH C. STANTZYK-GUZEK AND M. MAISONROUGE RE: SAME (1.2); CORRESPONDENCE WITH TITLE COMPANY RE: DEED OF TRUST (0.3); CORRESPONDENCE WITH T. DUCHENE AND K. RHYNARD RE: MARBLE PROPERTY (0.4); CORRESPONDENCE WITH R. BERKOVICH RE: MORTGAGES (0.3); REVIEW AND COMMENT ON ISSUES LIST (0.4); REVIEW MARBLE PROPERTY DILIGENCE (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Kim, Catherine Minji | 1.10 | 1,479.50 | 011 | 66963507 |

REVIEW COMMENTS TO DIP CREDIT AGREEMENT FOR IP AND EMAILS WITH BANKING TEAM RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Goltser, Jonathan | 4.20 | 5,145.00 | 011 | 66971177 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

RESPOND TO EMAILS FROM WEIL BANKING RE CREDIT AGREEMENT AND ISSUES LIST (1.5); REVISE FINAL DIP ORDER (2); INTERNAL EMAILS RE SURETY DIP COMMENT AND CALL WITH SURETY COUNSEL AND ALIX (.7).

| 02/17/23 | Stantzyk-Guzek, Claudia | 5.30 | 5,644.50 | 011 | 66969748 |

EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: CNB DACA (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: SIGNATURE PACKETS AND ANCILLARIES (0.7); REVIEW AND REVISE MASTER SIGNATURE PACKETS (1.0); EMAIL CORRESPONDENCE WITH CHOATE AND WEIL BANKING RE: ANCILLARIES AND SECURITY DELIVERABLES (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL REAL ESTATE RE: REAL ESTATE DELIVERABLES (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL TAX, WEIL RESTRUCTURING AND WEIL IP RE: REVISED DRAFT OF CREDIT AGREEMENT (1.0); REVISE DIP CREDIT AGREEMENT (1.1); EMAIL CORRESPONDENCE WITH AON AND WEIL BANKING RE: INSURANCE CERTIFICATES (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, CHOATE AND CORE TEAMS RE: CREDIT AGREEMENT SCHEDULES (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: INSURANCE DELIVERABLES AND DACAS (0.1); REVIEW CHOATE REVISED DRAFTS OF IP SECURITY AGREEMENTS, CLOSING CERTIFICATE AND PERFECTION CERTIFICATE (0.2); REVIEW AND REVISE POST-CLOSING SCHEDULE AND CREDIT AGREEMENT SCHEDULES (0.4).

| 02/17/23 | Jaikaran, Elizabeth Shanaz | 1.60 | 2,152.00 | 011 | 66965589 |

REVIEW AND REVISE DIP CREDIT AGREEMENT AND ASSOCIATED SCHEDULES.

| 02/17/23 | Barras, Elizabeth | 0.40 | 364.00 | 011 | 66973329 |

EMAIL MATERIALS RELATING TO MARBLE, NC PROPERTY TO CHOATE (.1); REVIEW LOAN AGREEMENT ISSUES LIST (.3).

| 02/17/23 | Graybill, Joshua David | 1.50 | 1,912.50 | 011 | 66976836 |

REVIEW AND RESPOND TO EMAILS RE: DIP AGREEMENT (0.4); REVIEW DIP AGREEMENT (1.1).

| 02/17/23 | Qian, Yi | 6.60 | 4,950.00 | 011 | 66963851 |

REVIEW AND REVISE DACA, SCHEDULES AND COORDINATE CRE ISSUE LIST.

| 02/17/23 | Kogel, Chaim | 0.30 | 351.00 | 011 | 66974317 |

REVIEW AND ANALYZE REPLACEMENT DIP.

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Arias, Juan C. | 1.50 | 742.50 | 011 | 66964113 |

REVIEW AND UPDATE IP SCHEDULES ON PERFECTION CERTIFICATE AND PATENT AND TRADEMARK SECURITY AGREEMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Verpoucke, Emma | 0.50 | 147.50 | 011 | 66978801 |

COMPILE SIGNATURE PACKETS BY SIGNATORY PER E. QIAN.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 011 | 66975833 |

COMMUNICATIONS WITH E. GILAD AND J. GOLTSER REGARDING FINAL DIP ORDER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Freeman, Danek A. | 2.60 | 4,550.00 | 011 | 67052681 |

ATTENTION TO DIP CREDIT AGREEMENT OPEN ISSUES, CLOSING DELIVERABLES, SCHEDULES AND EXHIBITS (.4); REVIEW RELATED DOCUMENTATION AND ISSUES LISTS (.9); RELATED EMAILS AND CALLS (.4); ATTENTION TO COLLATERAL, PERFECTION CERTIFICATE AND CONTROL AGREEMENT ISSUES (.3); RELATED EMAILS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 011 | 66979808 |

REVIEW AND PROVIDE COMMENTS ON DIP ORDER (.1); EMAILS WITH TEAM RE DIP CREDIT AGREEMENT (.1); EMAILS WITH R. BLOKH RE DIP BUDGET (.2); EMAILS WITH EQUIPMENT LENDERS RE DIP ORDER (.1); EMAILS WITH J. GOLTSER RE DIP ORDER (.1); EMAILS WITH TEAM RE DIP (.1); REVIEW EMAILS (.1); EMAILS WITH J. GOLTSER RE DIP ORDER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 011 | 66964746 |

REVIEW AND REVISE DIP CREDIT AGREEMENT AND DISCUSSION WITH D. FREEMAN RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 011 | 66971139 |

UPDATE FINAL DIP ORDER AND CIRCULATE TO PARTIES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Stantzyk-Guzek, Claudia | 1.20 | 1,278.00 | 011 | 66969777 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE DRAFT CREDIT AGREEMENT (0.3); REVIEW REVISED DRAFT OF CREDIT AGREEMENT (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: REVISED DRAFT OF CREDIT AGREEMENT (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING, CORE, ALIX AND PJT TEAMS RE: REVISED DRAFT OF DIP CREDIT AGREEMENT (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: ANCILLARIES, CREDIT AGREEMENT SCHEDULES AND PC SCHEDULES (0.2); REVISE DRAFT POST-CLOSING SCHEDULE AND CLOSING CERTIFICATE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/23 | Qian, Yi | 2.70 | 2,025.00 | 011 | 66965614 |

REVIEW IPSAS AND PERFECTION CERTIFICATE.

| 02/19/23 | Perez, Alfredo R. | 0.10 | 189.50 | 011 | 66976045 |

VARIOUS COMMUNICATIONS WITH J. GOLTSER AND PAUL HASTINGS REGARDING FORM OF FINAL DIP ORDER.

| 02/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67017908 |

REVIEW PAUL HASTINGS COMMENTS TO DIP AND EMAIL J. GOLTSER RE SAME.

| 02/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67017934 |

EMAILS WITH TEAM RE DIP.

| 02/19/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.90 | 2,612.50 | 011 | 66969151 |

STATUS REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK AND E. QIAN (0.7); CREDIT AGREEMENT REVIEW AND DISCUSSION WITH CORE, PJT AND ALIX (0.2); NOTEHOLDER COMMENTS TO THE CREDIT AGREEMENT REVIEW AND DISCUSSION WITH D. FREEMAN AND J. GOLTSER RE: SAME (0.6); REVIEW AND REVISE EXHIBITS' AND DISCUSSION WITH C. STANTZYK-GUZEK (0.4).

| 02/19/23 | Goltser, Jonathan | 0.70 | 857.50 | 011 | 67020598 |

REVIEW AND COMMENT ON CREDIT AGREEMENT (.4); INTERNAL EMAILS AND EMAILS WITH AD HOC GROUP RE DIP ORDER COMMENTS (.3).

| 02/19/23 | Stantzyk-Guzek, Claudia | 1.10 | 1,171.50 | 011 | 66969764 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL BANKING AND CHOATE RE: REVISED DRAFT OF CREDIT AGREEMENT (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: ANCILLARIES (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING AND BOFA RE: BOFA DACA (0.1); REVISE POST-CLOSING SCHEDULE (0.1); EMAIL CORRESPONDENCE WITH CHOATE, ALIX AND WEIL BANKING TEAMS RE: CREDIT AGREEMENT EXHIBITS (0.3); REVIEW AND REVISE CHOATE COMMENTS TO EXHIBITS (0.2); REVISE DRAFT EXHIBITS (0.1). | | | | |
| 02/19/23 | Qian, Yi | 0.20 | 150.00 | 011 | 66965607 |
| | NEGOTIATE WITH OPPOSING COUNSEL RE: DIP OPEN ISSUES. | | | | |
| 02/20/23 | Freeman, Danek A. | 2.60 | 4,550.00 | 011 | 67052637 |
| | ATTENTION TO DIP CREDIT AGREEMENT OPEN ISSUES, CLOSING DELIVERABLES, SCHEDULES AND EXHIBITS (.8); REVIEW RELATED DOCUMENTATION, RELATED EMAILS AND CALLS (1.1); REVIEW DIP ORDER (.2); RELATED EMAILS (.5). | | | | |
| 02/20/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 011 | 67021243 |
| | REVIEW REVISED DIP ORDER AND EMAIL J. GOLTSER RE SAME (.2); EMAILS WITH TEAM RE DIP CREDIT AGREEMENT (.4); REVIEW AND PROVIDE COMMENTS ON DIP ORDER (.7); EMAILS WITH TEAM RE DIP (.2); REVIEW AND PROVIDE COMMENTS ON DIP ORDER (.1). | | | | |
| 02/20/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 5.30 | 7,287.50 | 011 | 66973911 |
| | AD HOC GROUP LENDER COMMENTARY REVIEW AND DISCUSSION WITH WEIL TEAM (0.8); EXHIBITS' REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK (0.7); CREDIT AGREEMENT REVIEW AND DISCUSSION WITH PJT, ALIX, CORE, AND WEIL TEAM (2.6); SIDE LETTER REVIEW AND DISCUSSION WITH D. FREEMAN, R. BERKOVICH AND C. STANTZYK-GUZEK (0.3); FINAL ORDER REVIEW AND DISCUSSION WITH J. GOLTSER (0.2); ORGANIZATIONAL DOCUMENTATION DISCUSSION WITH C. STANTZYK-GUZEK (0.2); PREPARE FOR AND PARTICIPATE IN CREDIT AGREEMENT DISCUSSION WITH PREPETITION NOTEHOLDERS' COUNSEL (0.5). | | | | |
| 02/20/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 011 | 66975906 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT AND SCHEDULES (0.6); CORRESPONDENCE WITH M. MAISONROUGE, R. BERKOVICH AND D. FREEMAN RE: DIP ISSUES LIST (0.8); CALL WITH M. MAISONROUGE RE: SAME (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

<b>ITEMIZED SERVICES - 39031.0014 - Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/23 | Goltser, Jonathan | 5.30 | 6,492.50 | 011 | 67020424 |

CALL WITH PAUL HASTINGS RE DIP ORDER COMMENTS (.3); REVISE DIP ORDER AND COORDINATE COMMENTS TO DIP ORDER FROM EQUIPMENT LENDERS, AD HOC GROUP, DIP LENDER AND WEIL BANKING TEAM (4); REVIEW AND COMMENT ON CREDIT AGREEMENT (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/23 | Stantzyk-Guzek, Claudia | 1.40 | 1,491.00 | 011 | 66982323 |

EMAIL CORRESPONDENCE WITH WEIL BANKING AND CHOATE TEAMS RE: ANCILLARIES AND EXHIBITS (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING, CHOATE AND CORE TEAMS RE: SIDE LETTER (0.2); REVIEW CHOATE COMMENTS TO RESOLUTIONS (0.1); REVIEW REVISED DRAFT OF EXHIBITS (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING AND CORE TEAMS RE: RESOLUTIONS AND ORGANIZATIONAL DOCUMENTS (0.4); REVIEW REVISED PERFECTION CERTIFICATE AND CREDIT AGREEMENT SCHEDULES (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: REVISED SCHEDULES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 011 | 66976042 |

DRAFT NOTICE OF FILING OF FINAL DIP ORDER (1.0); CONDUCT RESEARCH RE: DIP OBJECTION REPLY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/20/23 | Qian, Yi | 2.30 | 1,725.00 | 011 | 66971120 |

PREPARE FOR CLOSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Perez, Alfredo R. | 0.30 | 568.50 | 011 | 67051376 |

VARIOUS COMMUNICATIONS WITH J. GOLTSER, J. BAILEY, J. BROOKNER, J. BURBAGE AND E. GILAD REGARDING FORM OF FINAL DIP ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Freeman, Danek A. | 3.00 | 5,250.00 | 011 | 67052716 |

ATTENTION TO CLOSING ISSUES, CLOSING DELIVERABLES, SCHEDULES AND EXHIBITS (.8); ATTENTION COLLATERAL ISSUES INCLUDING INVESTMENT ACCOUNT AND REAL ESTATE (.8); REVIEW OF RELATED DOCUMENTATION, RELATED EMAILS AND CALLS (.9); ATTENTION TO CELSIUS PREPACKAGED (.1); RELATED EMAILS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Berkovich, Ronit J. | 2.40 | 4,620.00 | 011 | 67021307 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAIL PAUL HASTINGS RE DIP ISSUE (.1); REVIEW REVISED DIP ORDER (.1); CONFER WITH J. GOLTSER RE DIP ISSUES (.1); CONFER WITH VARIOUS PARTIES RE DIP ORDER (.2); CONFER WITH J. GOLTSER RE DIP ORDER (.3); CONFER WITH R. SCHROCK RE DIP ORDER (.2); CONFER WITH J. MEZZATESTA RE DIP ORDER (.1); CONFER WITH J. GOLTSER RE DIP STRATEGY (.3); CONFER WITH J. GOLTSER AND R. SCHROCK RE DIP STRATEGY (.2); REVIEW AND REVISE DIP ORDER (.1); CONFER WITH J. GOLTSER RE DIP ORDER (.1); CONFER WITH A. COHEN RE DIP ORDER (.1); CONFER WITH J. GOLTSER RE DIP LOAN (.1); CONFER WITH J. GOLTSER AND R. BLOKH RE DIP LOAN (.1); EMAILS WITH TEAM RE DIP ISSUES (.2); EMAILS WITH TEAM RE DIP (.1).

| 02/21/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 5.80 | 7,975.00 | 011 | 66992095 |

SIDE LETTER REVIEW AND DISCUSSION WITH E. WISSMAN, K. WATERMAN AND T. DUCHENE (0.3); CREDIT AGREEMENT SCHEDULES' AND EXHIBITS' REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK (0.4); REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH WEIL TEAM, CORE AND ALIX PARTNERS (4.0); CONTROL AGREEMENT AND INVESTMENTS ACCOUNT DISCUSSIONS WITH T. DUCHENE, K. CARNEVALI, D. FREEMAN, R. BERKOVICH AND J. GOLTSER (1.1).

| 02/21/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 011 | 66999717 |

REVIEW AND REVISE DIP CREDIT AGREEMENT SCHEDULES.

| 02/21/23 | Goltser, Jonathan | 6.70 | 8,207.50 | 011 | 67021472 |

COORDINATE DIP ORDER CALLS WITH COUNTER PARTIES (.3); CALL WITH DIP LENDER, UCC AND EQUIPMENT LENDER RE DIP ORDER (.6); CALL WITH DIP LENDER AND AD HOC GROUP RE DIP ORDER (.5); NEGOTIATE DIP ORDER LANGUAGE AND REVISE DIP ORDER (5.3).

| 02/21/23 | Cohen, Alexander Paul | 0.50 | 612.50 | 011 | 67075719 |

REVIEW INTERIM DIP ORDER (0.2); DISCUSS SAME WITH WEIL TEAM (0.3).

| 02/21/23 | Stantzyk-Guzek, Claudia | 3.90 | 4,153.50 | 011 | 66990611 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE WITH WEIL BANKING RE: SIDE LETTER, EXHIBITS, INSURANCE AND SIGNATURE PACKETS (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING AND CORE TEAMS RE: CREDIT AGREEMENT SCHEDULES (0.1); REVISE DRAFT CREDIT AGREEMENT, CREDIT AGREEMENT SCHEDULES AND POST-CLOSING SCHEDULE (1.6); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING AND WEIL REAL ESTATE TEAMS RE: REVISED DRAFT CREDIT AGREEMENT, CREDIT AGREEMENT SCHEDULES, PERFECTION CERTIFICATE SCHEDULES AND POST-CLOSING SCHEDULE (0.7); EMAIL CORRESPONDENCE WITH WEIL BANKING, LOEB AND CHOATE TEAMS RE: CNB DACA (0.1); REVIEW REVISED DRAFT OF EXHIBITS (0.2); DISCUSSION WITH M. MAISONROUGE (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: ORGANIZATIONAL DOCUMENTS (0.1); REVIEW REVISED DRAFTS OF PERFECTION CERTIFICATE SCHEDULES AND CREDIT AGREEMENT SCHEDULES (0.3); EMAIL CORRESPONDENCE WITH CHOATE RE: WEIL COMMENTS TO EXHIBITS, PERFECTION CERTIFICATE SCHEDULES, CREDIT AGREEMENT SCHEDULES AND POST-CLOSING SCHEDULE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Jaikaran, Elizabeth Shanaz | 1.20 | 1,614.00 | 011 | 66982604 |

PREPARE COMMENTS TO DIP SCHEDULES.

| 02/21/23 | Barras, Elizabeth | 0.40 | 364.00 | 011 | 66996048 |

REVIEW CHOATE REVISIONS TO DIP SCHEDULES (.1); REVIEW CEDARVALE PROPERTY INFORMATION AND DOCUMENTS (.1); EMAIL SUMMARY TO L. JAIKARAN (.1); REVIEW EMAIL AND OTHER DOCUMENTS FROM BANKING RE ADDITIONAL CHANGES TO SCHEDULE AND PERFECTION CERTIFICATE (.1).

| 02/21/23 | Markovitz, David | 1.00 | 910.00 | 011 | 67408212 |

DRAFT SCHEDULES TO CREDIT AGREEMENT.

| 02/21/23 | Waterman, Katherine | 4.20 | 3,822.00 | 011 | 66989937 |

UPDATE RESOLUTION SIGNATURE PAGES (.5); CORRESPONDENCE WITH E. QUIAN RE: DEAL STATUS (.2); COMPILE SECRETARY'S CERTIFICATE AND CLOSING OFFICER CERTIFICATE (1); WORK ON PERFECTION CERTIFICATE AND CREDIT AGREEMENT SCHEDULES (1.4); REVIEW SIGNATURE PAGES (.5); CORRESPONDENCE WITH INSURANCE BROKER ON INSURANCE DELIVERABLES (.1); WORK ON SIDE LETTER AND CORRESPONDENCE ON SIDE LETTER WITH CHOATE (.5).

| 02/21/23 | Wissman, Eric | 2.40 | 2,184.00 | 011 | 66986240 |

RESEARCH/DILIGENCE IN CONNECTION WITH DIP SIDE LETTER, AND RELATED EXCHANGES WITH P. HELLER AND M. MAISONROUGE.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/21/23 | Qian, Yi | 4.80 | 3,600.00 | 011 | 66982437 |

REVIEW SCHEDULES AND PREPARE FOR CLOSING.

| 02/21/23 | Arias, Juan C. | 0.40 | 198.00 | 011 | 66986126 |

REVIEW AND UPDATE IP SCHEDULES ON PERFECTION CERTIFICATE.

| 02/21/23 | Verpoucke, Emma | 2.10 | 619.50 | 011 | 67019212 |

DRAFT SIGNATURE PACKETS BY DOCUMENT (1.3); DRAFT EXHIBITS TO SECRETARY'S CERTIFICATE (.8).

| 02/22/23 | Goldring, Stuart J. | 0.30 | 628.50 | 011 | 67479510 |

CONSIDER C. STANTZYK-GUZEK EMAIL REGARDING DRAFT DIP AGREEMENT (.1); CALL WITH A. STERNBERG REGARDING SAME (.2).

| 02/22/23 | Perez, Alfredo R. | 0.50 | 947.50 | 011 | 67007032 |

TELEPHONE CONFERENCE WITH CHAMBERS AND R. BERKOVICH REGARDING RESCHEDULING OF THE DIP HEARING (.3); MEET WITH J. GOLTSER REGARDING OBJECTION TO FINAL DIP (.2).

| 02/22/23 | Freeman, Danek A. | 4.80 | 8,400.00 | 011 | 67052590 |

FINALIZE DIP CREDIT AGREEMENT AND CLOSING DOCUMENTS (3.0); RELATED CALLS, EMAILS AND MEETINGS (1.8).

| 02/22/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 011 | 67022454 |

REVIEW EQUIPMENT LENDER OBJECTION TO DIP (.1); EMAILS WITH TEAM RE EQUIPMENT LENDER OBJECTION TO DIP (.1); CONFER WITH J. GOLTSER RE DIP OBJECTION (.2); CONFER WITH J. GOLTSER AND B. LOHAN RE DIP OBJECTION (.2); CONFER WITH J. GOLTSER AND A. BURBRIDGE RE DIP OBJECTION (.1); EMAILS WITH J. GOLTSER RE DIP (.3); EMAILS WITH TEAM RE DIP (.4); CALL WITH CHOATE RE DIP CREDIT AGREEMENT (.7).

| 02/22/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 9.90 | 13,612.50 | 011 | 66996937 |

CREDIT AGREEMENT DISCUSSION WITH CHOATE (1.2); CREDIT AGREEMENT REVIEW AND RELATED ISSUES' LIST DRAFTING AND DISCUSSION WITH WEIL TEAM (7.2); EXHIBITS' REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK (1.2); DISCUSSION WITH ALIX PARTNERS RE: CREDIT AGREEMENT (0.3).

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 02/22/23 | Burbridge, Josephine Avelina | 2.00 | 2,750.00 | 011 | 67000074 |

REVIEW LENDER'S ISSUES LIST (0.4); CONFER WITH R. BERKOVICH RE: SAME (0.1); ATTEND CALL WITH LENDER'S COUNSEL AND WEIL TEAM RE: LENDER'S ISSUES LIST (0.3); REVIEW AND REVISE DIP CREDIT AGREEMENT AND SCHEDULES (0.4); DRAFT AND COMMENT ON ISSUES LIST (0.4); CORRESPONDENCE WITH M. MAISONROUGE, K. HALL, T. DUCHENE AND R. BERKOVICH RE: CREDIT AGREEMENT AND SCHEDULES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 02/22/23 | Goltser, Jonathan | 5.10 | 6,247.50 | 011 | 67021432 |

CALL WITH WEIL BANKING AND CHOATE RE DIP CREDIT AGREEMENT (1); COMMENT ON CREDIT AGREEMENT AND RESPOND TO QUESTIONS FROM WEIL BANKING (1); REVIEW OBJECTIONS TO DIP ORDER AND RESEARCH CARVE-OUT OBJECTIONS RESPONSES (1.5); NEGOTIATE AND REVISE DIP ORDER LANGUAGE RE EQUIPMENT LENDERS AND AD HOC GROUP (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 02/22/23 | Stantzyk-Guzek, Claudia | 3.60 | 3,834.00 | 011 | 66999863 |

EMAIL CORRESPONDENCE WITH WEIL BANKING RE: EXECUTED DOCUMENTS, AMENDING BYLAWS, INSURANCE CERTIFICATES AND CLOSING MECHANICS (0.2); EMAIL CORRESPONDENCE WITH CHOATE AND WEIL BANKING TEAMS RE: AMENDING ORGANIZATIONAL DOCUMENT, ISSUANCE OF SHARES AND RESOLUTIONS (0.2); ATTEND CALL WITH WEIL BANKING, WEIL RESTRUCTURING, WEIL REAL ESTATE AND CHOATE TEAMS RE: REVISED DRAFT OF CREDIT AGREEMENT (1.2); EMAIL CORRESPONDENCE WITH WEIL TAX RE: DISTRIBUTIONS AND REVISED DRAFT OF CREDIT AGREEMENT (0.1); EMAIL CORRESPONDENCE WITH CORE RE: INVESTMENT ACCOUNT (0.1); REVIEW CHOATE COMMENTS TO CREDIT AGREEMENT SCHEDULES, PERFECTION CERTIFICATE SCHEDULES, POST-CLOSING SCHEDULE AND EXHIBITS (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: CHOATE COMMENTS TO SCHEDULES AND EXHIBITS (0.1); EMAIL CORRESPONDENCE WITH CORE, CHOATE AND WEIL BANKING TEAMS RE: AFFILIATE TRANSACTIONS SCHEDULE (0.3); REVISE DRAFT CREDIT AGREEMENT (0.6); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING AND WEIL REAL ESTATE RE: CHOATE COMMENTS TO CREDIT AGREEMENT AND REVISED DRAFT OF CREDIT AGREEMENT (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: SIGNATURE PACKETS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 02/22/23 | Waterman, Katherine | 2.70 | 2,457.00 | 011 | 66997616 |

UPDATE SCHEDULES AND PERFECTION CERTIFICATE (1); COMPILE DOCUMENTS FOR CLOSING (.5); CORRESPONDENCE WITH BROKER AND BANKING AND FINANCE TEAM ON INSURANCE CERTIFICATES (.2); MEET WITH BANKING TEAM AND CHOATE TO DISCUSS OPEN CREDIT AGREEMENT POINTS (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 02/22/23 | Mezzatesta, Jared | 0.70 | 525.00 | 011 | 66996830 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSSION WITH J. GOLTSER REGARDING DIP OBJECTIONS (0.2); RESEARCH SIMILAR DIP OBJECTIONS AND REPLIES (0.3); RESEARCH DIP DEADLINE (0.2). | | | | |
| 02/22/23 | Qian, Yi | 2.40 | 1,800.00 | 011 | 66993681 |
| | PREPARE FOR CLOSING. | | | | |
| 02/22/23 | Sternberg, Adam J. | 0.50 | 672.50 | 011 | 66999867 |
| | EMAILS AND CALL WITH WEIL BANKING TEAM RE: REPLACEMENT DIP (.3); CALL WITH S. GOLDRING RE: SAME (.2). | | | | |
| 02/23/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 011 | 67007000 |
| | VARIOUS COMMUNICATIONS WITH CHAMBERS AND R. BERKOVICH REGARDING CONTINUED FINAL DIP HEARING (.3); REVIEW NOTICE OF CHANGE OF FINAL HEARING AND FURTHER REVISED NOTICE (.2); COMMUNICATIONS WITH J. MEZZATESTA REGARDING NOTICE (.1); REVIEW WITNESS AND EXHIBIT LIST (.1); MEETING WITH J. MEZZATESTA REGARDING WITNESS AND EXHIBIT LIST AND AGENDA (.1). | | | | |
| 02/23/23 | Freeman, Danek A. | 2.50 | 4,375.00 | 011 | 67052678 |
| | ATTENTION TO CLOSING ISSUES, CLOSING DELIVERABLES, SCHEDULES AND EXHIBITS (1.0); ATTENTION COLLATERAL ISSUES INCLUDING INVESTMENT ACCOUNT AND REAL ESTATE (.5); REVIEW OF REVISED CREDIT AGREEMENT AND ISSUES LISTS (.5); REVIEW OF RELATED DOCUMENTATION, RELATED EMAILS AND CALLS (.5). | | | | |
| 02/23/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 011 | 67023348 |
| | EMAILS WITH TEAM RE DIP (.2); EMAILS WITH J. GOLTSER RE DIP (.1); CONFER WITH J. GOLTSER RE DIP ORDER (.3). | | | | |
| 02/23/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 6.50 | 8,937.50 | 011 | 67002717 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

#### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH D. FREEMAN, E. WISSMAN, R. BLOKH AND C. STANTZYK-GUZEK (4.4); AFFILIATED TRANSACTIONS SCHEDULE REVIEW AND DISCUSSION WITH CHOATE, T. DUCHENE AND K. WATERMAN (0.3); WORKING GROUP CALL WITH CORE, PJT, ALIX AND R. BERKOVICH (0.2); PREPARE FOR AND PARTICIPATE IN CREDIT AGREEMENT DISCUSSION WITH PAUL HASTINGS (0.8); POST-CLOSING OBLIGATION SCHEDULE REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK (0.4); REVIEW AND REVISE PERFECTION CERTIFICATE AND DISCUSSION WITH C. STANTZYK-GUZEK (0.2); REVIEW AND REVISE EXHIBITS' AND DISCUSSION WITH C. STANTZYK-GUZEK (0.2). | | | | |
| 02/23/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 011 | 67039303 |
| | ATTEND CALL WITH J. GOLTSER, M. MAISONROUGE, M. ISAACSON AND E. GILAD RE: DIP CREDIT AGREEMENT (0.4). | | | | |
| 02/23/23 | Kim, Catherine Minji | 0.30 | 403.50 | 011 | 67004931 |
| | RESPOND TO BANKING TEAM QUESTION RE: IP SCHEDULES FOR CREDIT AGREEMENT. | | | | |
| 02/23/23 | Goltser, Jonathan | 3.40 | 4,165.00 | 011 | 67021490 |
| | CALL WITH WEIL BANKING AND AD HOC GROUP COUNSEL RE CREDIT AGREEMENT (.5); RESEARCH TIMING OF DIP ORDER FILING PER SDTX RULES (.2); NEGOTIATE DIP ORDER LANGUAGE AND REVISE DIP ORDER PER COMMENTS RECEIVED FROM AD HOC GROUP AND EQUIPMENT LENDERS (1.7); RESPOND TO INQUIRIES FROM WEIL BANKING RE CREDIT AGREEMENT (1). | | | | |
| 02/23/23 | Stantzyk-Guzek, Claudia | 2.80 | 2,982.00 | 011 | 67006359 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSIONS WITH M. MAISONROUGE RE: CREDIT AGREEMENT (0.2); EMAIL CORRESPONDENCE WITH CHOATE AND CORE TEAMS RE: AFFILIATE TRANSACTIONS SCHEDULE (0.2); EMAIL CORRESPONDENCE WITH CORE TEAM RE: AMENDING BYLAWS (0.1); REVIEW CHOATE COMMENTS TO PERFECTION CERTIFICATE SCHEDULES, POST-CLOSING SCHEDULE, CREDIT AGREEMENT SCHEDULES AND EXHIBITS (0.3); REVISE CREDIT AGREEMENT SCHEDULES AND POST-CLOSING SCHEDULE (0.4); EMAIL CORRESPONDENCE WITH CHOATE AND WEIL BANKING RE: WEIL COMMENTS TO CREDIT AGREEMENT SCHEDULES, PERFECTION CERTIFICATE SCHEDULES AND POST-CLOSING SCHEDULE (0.5); EMAIL CORRESPONDENCE WITH CHOATE AND WEIL BANKING RE: INSURANCE CERTIFICATES (0.1); EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING, WEIL BANKING AND WEIL M&A TEAMS RE: POST-CLOSING SHARE ISSUANCE (0.1); REVIEW REVISED DRAFT OF POST-CLOSING SCHEDULE (0.1); DISCUSSIONS WITH S. JUTRAS (0.2); REVISE PERFECTION CERTIFICATE SCHEDULES (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING AND LOEB TEAMS RE: CNB DACA (0.1); REVIEW EXECUTION VERSION OF PERFECTION CERTIFICATE (0.1); EMAIL CORRESPONDENCE WITH CHOATE RE: COMMENTS TO EXHIBITS (0.1); REVIEW REVISED DRAFT OF PATENT SECURITY AGREEMENT (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: PATENT SECURITY AGREEMENT (0.1). | | | | |
| 02/23/23 | Polishuk, Menachem<br>ATTENTION TO DIP RESPONSE. | 0.90 | 819.00 | 011 | 67002739 |
| 02/23/23 | Waterman, Katherine<br>REVISE PERFECTION CERTIFICATE AND CREDIT AGREEMENT SCHEDULES (.7); COMPILE AND RE-DATE CLOSING DOCUMENTS (.5); CORRESPONDENCE WITH CHOATE RE: REMAINING/OPEN CLOSING DELIVERABLES (.5); WORK ON IP SCHEDULES (.5); CORRESPONDENCE RE: INSURANCE CERTIFICATE (.1). | 2.30 | 2,093.00 | 011 | 67006124 |
| 02/23/23 | Qian, Yi<br>PREPARE FOR CLOSING. | 1.60 | 1,200.00 | 011 | 67001266 |
| 02/23/23 | Heller, Paul E.<br>REVIEW DIP FOR REPLACEMENT CREDIT AGREEMENT. | 0.30 | 367.50 | 011 | 67007030 |
| 02/23/23 | Fabsik, Paul | 1.50 | 712.50 | 011 | 67009875 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE AND FILE NOTICE OF HEARING REGARDING ENTRY OF A FINAL ORDER (I) AUTHORIZING THE DEBTORS TO (A) OBTAIN SENIOR SECURED NON-PRIMING SUPERPRIORITY REPLACEMENT POSTPETITION FINANCING AND (B) USE CASH COLLATERAL, (II) GRANTING LIENS AND PROVIDING CLAIMS WITH SUPERPRIORITY ADMINISTRATIVE EXPENSE STATUS ON A FINAL BASIS, (III) MODIFYING THE AUTOMATIC STAY AND (IV) GRANTING RELATED RELIEF.

| 02/24/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 011 | 67012190 |

CONSIDER LENDER MARK-UP TO DRAFT DIP AGREEMENT (.4); DISCUSS SAME WITH A. STERNBERG (.5).

| 02/24/23 | Freeman, Danek A. | 2.40 | 4,200.00 | 011 | 67020049 |

ATTENTION TO DIP CLOSING (0.5); REVIEW REVISED CREDIT AGREEMENT AND ANCILLARY DOCUMENTS, AND RELATED CALLS AND EMAILS RE: SAME (1.9).

| 02/24/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 011 | 67023951 |

REVIEW COMMENTS TO DIP ORDER AND EMAIL R. MEISLER RE SAME (.1); EMAILS WITH TEAM RE DIP (.1); CONFER WITH J. GOLTSER RE DIP (.1); CALL WITH PJT AND ALIX RE DIP BUDGET (.5); EMAILS WITH ALL PARTIES RE DIP ORDER (.1); CONFER WITH J. GOLTSER RE DIP ORDER (.2); CONFER WITH M. MAISONROUGE AND J. GOLTSER RE DIP CREDIT AGREEMENT ISSUE (.2).

| 02/24/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 5.30 | 7,287.50 | 011 | 67010592 |

REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH CORE, PJT, ALIX, D. FREEMAN, R. BERKOVICH AND J. GOLTSER (1.6); CREDIT AGREEMENT REVIEW AND DISCUSSION WITH PAUL HASTINGS, CHOATE, R. BERKOVICH, J. GOLTSER AND D. FREEMAN (3.7).

| 02/24/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 011 | 67039570 |

CORRESPONDENCE WITH M. MAISONROUGE RE: COMMENTS TO DIP CREDIT AGREEMENT (0.4); CORRESPONDENCE WITH WEIL TEAM AND K. HALL RE: PROPERTIES AND COIS (0.2).

| 02/24/23 | Goltser, Jonathan | 3.40 | 4,165.00 | 011 | 67021723 |

UPDATE DIP ORDER PER EQUITY COMMITTEE COMMENTS AND FURTHER REVISE AND NEGOTIATE LANGUAGE REGARDING LIENS ON BITCOIN AND CARVE-OUT (2.1); EMAILS AND CALLS WITH WEIL BANKING RE OUTSTANDING ITEMS IN CREDIT AGREEMENT (1.3).

| 02/24/23 | Stantzyk-Guzek, Claudia | 1.80 | 1,917.00 | 011 | 67026326 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH A. KUTNER (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL M&A AND CORE TEAMS RE: ISSUANCE OF SHARES/AMENDING BYLAWS (0.1); REVIEW CHOATE COMMENTS TO CREDIT AGREEMENT SCHEDULES, POST-CLOSING SCHEDULE AND EXHIBITS (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: CREDIT AGREEMENT SCHEDULES AND EXHIBITS (0.2); EMAIL CORRESPONDENCE WITH CORE AND AON TEAMS RE: PROPERTY INSURANCE CERTIFICATE (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL TAX RE: REVISED DRAFT OF CREDIT AGREEMENT (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING, AON AND CHOATE TEAMS RE: MUSKOGEE ADDRESS (0.1); REVISE DRAFT CREDIT AGREEMENT (0.3); REVIEW EXECUTION WORD VERSIONS OF CLOSING DOCUMENTS (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING, AON, CORE AND CHOATE TEAMS RE: INSURANCE CERTIFICATES (0.1); EMAIL CORRESPONDENCE WITH CHOATE RE: CREDIT AGREEMENT SCHEDULES AND POST-CLOSING SCHEDULE (0.1); EMAIL CORRESPONDENCE WITH CORE, PJT AND ALIX TEAMS RE: WEIL COMMENTS TO DIP CREDIT AGREEMENT (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/23 | Reyes, Destiny | 0.30 | 273.00 | 011 | 67020979 |

DISCUSS CASH COLLATERAL ISSUES WITH J. GOLTSER.

| 02/24/23 | Waterman, Katherine | 1.50 | 1,365.00 | 011 | 67021272 |
|------|---------------------|-------|--------|------|-------|

COMPILE CLOSING DOCUMENTS (.2); INCORPORATE COMMENTS TO CREDIT AGREEMENT (.3); CORRESPONDENCE WITH CHOATE RE: CLOSING DELIVERABLES AND OUTSTANDING ITEMS AHEAD OF CLOSING (1).

| 02/24/23 | Graybill, Joshua David | 1.40 | 1,785.00 | 011 | 67023778 |
|------|---------------------|-------|--------|------|-------|

REVIEW CHOATE MARKUP OF DIP CREDIT AGREEMENT.

| 02/24/23 | Qian, Yi | 0.20 | 150.00 | 011 | 67010228 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR CLOSING.

| 02/24/23 | Kogel, Chaim | 0.30 | 351.00 | 011 | 67018774 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE REPLACEMENT DIP.

| 02/24/23 | Sternberg, Adam J. | 1.20 | 1,614.00 | 011 | 67021040 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE REVISED DRAFT OF REPLACEMENT DIP (.5); CALLS AND EMAILS WITH S. GOLDRING RE: SAME (.4); CALL AND EMAILS WITH BANKING TEAM RE: SAME (.3).

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/23 | Freeman, Danek A. | 1.00 | 1,750.00 | 011 | 67020009 |
| | ATTENTION TO DIP CLOSING (0.5); REVIEW REVISED CREDIT AGREEMENT AND ANCILLARY DOCUMENTS, AND RELATED CALLS AND EMAILS RE: SAME (0.5). | | | | |
| 02/25/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 011 | 67024377 |
| | EMAILS WITH TEAM RE DIP STATUS AND STRATEGY (.2); EMAIL WITH M. MAISONROUGE RE DIP CREDIT AGREEMENT (.1); CONFER WITH M. MAISONROUGE RE DIP CREDIT AGREEMENT (.1). | | | | |
| 02/25/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.30 | 1,787.50 | 011 | 67013161 |
| | CREDIT AGREEMENT REVIEW AND DISCUSSION WITH R. BERKOVICH AND D. FREEMAN (1.1); CREDIT AGREEMENT DISCUSSIONS WITH PAUL HASTINGS (0.2). | | | | |
| 02/26/23 | Perez, Alfredo R. | 0.30 | 568.50 | 011 | 67023830 |
| | REVIEW AND COMMENT ON THE NOTICE FOR THE PROPOSED FINAL DIP ORDER AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.3). | | | | |
| 02/26/23 | Freeman, Danek A. | 1.50 | 2,625.00 | 011 | 67020125 |
| | ATTENTION TO DIP CLOSING (0.5); REVIEW REVISED CREDIT AGREEMENT AND ANCILLARY DOCUMENTS, AND RELATED CALLS AND EMAILS RE: SAME (1.0). | | | | |
| 02/26/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 011 | 67037417 |
| | CONFER WITH J. VENTOLA RE DIP (.1); EMAILS WITH J. GOLTSER RE DIP (.1); EMAILS WITH PARTIES RE DIP ORDER (.1). | | | | |
| 02/26/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 011 | 67013200 |
| | REVIEW AND REVISE CREDIT AGREEMENT AND DISCUSSION WITH D. FREEMAN AND A. BURBRIDGE. | | | | |
| 02/26/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 011 | 67021269 |
| | REVIEW COMMENTS TO DIP CREDIT AGREEMENT. | | | | |
| 02/26/23 | Goltser, Jonathan | 0.50 | 612.50 | 011 | 67054755 |
| | REVISE DIP ORDER. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/23 | Mezzatesta, Jared | 1.10 | 825.00 | 011 | 67018202 |
| | DRAFT AND FILE NOTICE OF FILING OF FINAL DIP ORDER. | | | | |
| 02/26/23 | Fabsik, Paul | 2.80 | 1,330.00 | 011 | 67013202 |
| | PREPARE AND FILE NOTICE OF FINAL DIP ORDER. | | | | |
| 02/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 011 | 67052248 |
| | REVIEW NOTICE FOR FILING FINAL DIP CREDIT AGREEMENT AND COMMUNICATIONS WITH J. MEZZATESTA REGARDING SAME. | | | | |
| 02/27/23 | Westerman, Gavin | 0.20 | 345.00 | 011 | 67039747 |
| | CALL WITH A. KUTNER AND RELATED EMAIL CORRESPONDENCE REGARDING PLEDGE. | | | | |
| 02/27/23 | Freeman, Danek A. | 0.60 | 1,050.00 | 011 | 67038693 |
| | ATTENTION TO DIP CLOSING AND RELATED CALLS (.2); INTERNAL MEETING AND EMAILS RE: SAME (.4). | | | | |
| 02/27/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 011 | 67039267 |
| | EMAILS WITH WEIL TEAM RE DIP ORDER (.1); CONFER WITH M. MAISONROUGE RE DIP (.1); CONFER WITH T. TSEKERIDES RE DIP HEARING (.1); EMAIL WITH R. BLOKH RE DIP (.1); CONFER WITH J. GOLTSER RE DIP (.2). | | | | |
| 02/27/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.60 | 825.00 | 011 | 67040139 |
| | CLOSING DOCUMENTATION REVIEW, RELEASE AND DISCUSSION WITH K. WATERMAN (0.3); FINANCIAL DELIVERY DISCUSSION WITH R. BERKOVICH AND R. BLOKH (0.2); POST-CLOSING REQUIREMENT DISCUSSION WITH K. WATERMAN (0.1). | | | | |
| 02/27/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 011 | 67055004 |
| | COORDINATE FILING OF DIP CREDIT AGREEMENT (.5); COORDINATE WITH WEIL CORPORATE REGARDING CORPORATE DOCUMENTS REQUIRED FOR CREDIT AGREEMENT (.5); COORDINATE OBJECTION WITHDRAWALS (.2); COORDINATE INVOICE PAYMENTS PER DIP ORDER (.2). | | | | |
| 02/27/23 | Waterman, Katherine | 2.20 | 2,002.00 | 011 | 67038285 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMPILED, EXECUTED CLOSING DOCUMENTS FROM CHOATE (.7); COMPILE POST-CLOSING CHECKLIST (1); CORRESPOND WITH CHOATE RE: CLOSING AND CLOSING DOCUMENTS (.3); CORRESPONDENCE WITH INSURANCE BROKER RE: UPDATED ENDORSEMENTS (.2). | | | | |
| 02/27/23 | Mezzatesta, Jared | 0.80 | 600.00 | 011 | 67033639 |
| | DRAFT CREDIT AGREEMENT NOTICE OF FILING. | | | | |
| 02/27/23 | Qian, Yi | 0.40 | 300.00 | 011 | 67037072 |
| | PREPARE FOR CLOSING. | | | | |
| 02/27/23 | Fabsik, Paul | 0.70 | 332.50 | 011 | 67023857 |
| | PREPARE AND FILE NOTICE OF FILING OF CREDIT AGREEMENT FOR DEBTORS REPLACEMENT POSTPETITION FINANCING. | | | | |
| 02/28/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 011 | 67071325 |
| | REVIEW AD HOC EQUITY GROUP OBJECTION TO DIP AND EMAIL TEAM RE SAME (.2); EMAILS WITH J. GOLTSER RE DIP ORDER (.2); REVIEW REPLY TO OBJECTION TO DIP (.1); EMAILS WITH R. SCHROCK RE REPLY TO OBJECTION TO DIP (.1); CONFER WITH J. VENTOLA RE DIP (.2); CONFER WITH M. POLISHUK AND J. MEZZATESTA RE DIP SCRIPT (.1); EMAILS WITH J. GOLTSER RE DIP (.1); EMAILS WITH CREDITORS RE DIP (.1). | | | | |
| 02/28/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 011 | 67055957 |
| | MEETING WITH E. BARRAS RE: DIP LOAN AND POST-CLOSING MORTGAGES (0.3); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 02/28/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 67108703 |
| | EMAILS AND CALLS WITH WEIL CORPORATE RE CORP CHANGES FOR DIP AGREEMENT. | | | | |
| 02/28/23 | Polishuk, Menachem | 1.00 | 910.00 | 011 | 67047529 |
| | REVIEW AD HOC EQUITY GROUP'S OBJECTION TO DIP (.2); REVIEW ALL CASES SITED IN SAME (.8). | | | | |
| 02/28/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 67048420 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: MAILING SIGNATURE PAGES WITH E. QUAN. | | | | |
| 02/28/23 | Qian, Yi<br>WORK ON POST CLOSING MATTERS. | 0.30 | 225.00 | 011 | 67056489 |
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **465.40** | **$562,760.50** | | |
| 02/03/23 | Reyes, Destiny<br>DRAFT DISCLOSURE STATEMENT BACKGROUND SECTION. | 3.80 | 3,458.00 | 012 | 66848625 |
| 02/04/23 | Reyes, Destiny<br>DRAFT DISCLOSURE STATEMENT BACKGROUND SECTION. | 6.40 | 5,824.00 | 012 | 66848635 |
| 02/05/23 | Reyes, Destiny<br>DRAFT DISCLOSURE STATEMENT BACKGROUND SECTION. | 8.40 | 7,644.00 | 012 | 66848374 |
| 02/24/23 | Berkovich, Ronit J.<br>EMAILS TO M. FINK AND D. REYES RE DISCLOSURE STATEMENT (.1). | 0.10 | 192.50 | 012 | 67023765 |
| 02/28/23 | Reyes, Destiny<br>DRAFT DISCLOSURE STATEMENT BACKGROUND SECTION. | 1.40 | 1,274.00 | 012 | 67110650 |
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | | **20.10** | **$18,392.50** | | |
| 02/01/23 | Wessel, Paul J.<br>REVIEW WAGES MOTION FOR TIER II KERP (.3); EMAIL CORRESPONDENCE WITH R. SCHROCK RE: EMPLOYMENT ISSUE (.2). | 0.50 | 1,047.50 | 013 | 66826812 |
| 02/01/23 | Fink, Moshe A.<br>REVIEW AND COMMENT ON REVISED KERP MOTION. | 0.40 | 560.00 | 013 | 66851307 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Reyes, Destiny | 1.90 | 1,729.00 | 013 | 66848767 |
| | REVISE KERP MOTION AND DECLARATION. | | | | |
| 02/02/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 66837676 |
| | FINALIZE AND SEND EMPLOYEE TAX MEMORANDUM TO CORE (.5); EMAIL CORRESPONDENCE WITH L. BURGENER RE: TAX MATTERS (.2). | | | | |
| 02/06/23 | Wessel, Paul J. | 1.10 | 2,304.50 | 013 | 66867876 |
| | REVIEW W-2 ISSUE (.5); CONFERENCE WITH M. FINK RE: KERP MOTION (.2); EMAIL CORRESPONDENCE WITH A. HELYLIGER RE: EMPLOYMENT LAW AND SECURITIES ISSUES (.4). | | | | |
| 02/08/23 | Wessel, Paul J. | 1.00 | 2,095.00 | 013 | 66888022 |
| | REVIEW DRAFT MOTION, DRAFT KERP AGREEMENT AND PRIOR BOARD ACTIONS ON TIER II KERP (.7); CONFERENCE WITH E. BERDINI ON REVISING DRAFTS (.3). | | | | |
| 02/08/23 | Berdini, Elissabeth | 1.80 | 2,106.00 | 013 | 66886558 |
| | REVIEW KERP INFORMATION (0.3); SUMMARIZE AND CORRESPOND WITH P. WESSEL RE: SAME (0.2); CALL WITH P. WESSEL RE: KERP (0.1); REVIEW KERP MOTION AND CORRESPOND WITH P. WESSEL RE: SAME (1.2). | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 66896999 |
| | CONFER WITH M. FINK RE KERP (.1). | | | | |
| 02/09/23 | Wessel, Paul J. | 0.60 | 1,257.00 | 013 | 66897731 |
| | EMAIL CORRESPONDENCE WITH CORE RE: TIER II KERP LIST AND TERMS (.3); REVIEW AND REVISE DRAFT KERP AGREEMENTS AND MOTION (.3). | | | | |
| 02/09/23 | Fink, Moshe A. | 0.40 | 560.00 | 013 | 66913709 |
| | REVIEW MATERIALS RE KERP AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 02/09/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 66893625 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH P. WESSEL RE: KERP MOTION. | | | | |
| 02/10/23 | Wessel, Paul J. | 1.20 | 2,514.00 | 013 | 66907187 |
| | REVIEW AND COMMENT ON TIER II KERP MOTION (.9); RELATED EMAIL CORRESPONDENCE WITH E. BERDINI (.3). | | | | |
| 02/13/23 | Berdini, Elissabeth | 1.80 | 2,106.00 | 013 | 66918321 |
| | CALL WITH A. CRABTREE RE: KERP MOTION (0.1); CALL WITH D. REYES RE: KERP MOTION (0.2); REVIEW AND COMMENT ON KERP MOTION (1.5). | | | | |
| 02/13/23 | Polishuk, Menachem | 1.00 | 910.00 | 013 | 66916022 |
| | CORRESPONDENCE RE: SEVERANCE PAY (.4); REVIEW NOTICE EMAIL RE: SEVERANCE PAYMENT AND MAKE APPROPRIATE CHANGES (.6). | | | | |
| 02/13/23 | Mezzatesta, Jared | 0.30 | 225.00 | 013 | 66917434 |
| | CORRESPONDENCE REGARDING SEVERANCE PAYMENT (0.1); DRAFT EMAIL TO NOTICE PARTIES REGARDING SEVERANCE PAYMENT (0.2). | | | | |
| 02/14/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 66940509 |
| | CONFERENCE WITH E. BERDINI RE: COMMENTS ON KERP MOTION AND DRAFT AGREEMENT. | | | | |
| 02/14/23 | Fink, Moshe A. | 1.30 | 1,820.00 | 013 | 66969665 |
| | REVIEW AND COMMENT ON REVISED KERP MOTION (.9); DRAFT EMAIL TO TEAM AND CLIENT RE RESPONSE TO UCC DILIGENCE QUESTION RELATED THERETO (.4). | | | | |
| 02/14/23 | Berdini, Elissabeth | 2.00 | 2,340.00 | 013 | 66933859 |
| | REVIEW AND REVISE KERP MOTION (0.7); CORRESPOND WITH M. FINK, D. REYES RE: QUESTIONS ABOUT MOTION (0.6); REVIEW KERP INFORMATION (0.6); CORRESPOND WITH M. FINK RE: SAME (0.1). | | | | |
| 02/14/23 | Reyes, Destiny | 2.30 | 2,093.00 | 013 | 66970958 |
| | REVISE KERP MOTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/23 | Fink, Moshe A. | 1.30 | 1,820.00 | 013 | 66974750 |
| | REVIEW AND REVISE KERP MOTION (.4); CALLS WITH CLIENT RE SAME (.6); EMAIL WITH TEAM RE SAME (.3). | | | | |
| 02/15/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 66950084 |
| | CALL WITH M. FINK RE: KERP TIER 2 LETTER/MOTION (0.1). | | | | |
| 02/15/23 | Reyes, Destiny | 1.70 | 1,547.00 | 013 | 66970944 |
| | REVISE KERP MOTION. | | | | |
| 02/16/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 013 | 67130144 |
| | DRAFT SLIDE FOR BOARD MEETING RE REVISED KERP. | | | | |
| 02/17/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 66975758 |
| | COMMUNICATIONS WITH M. POLISHUK REGARDING EMPLOYMENT ISSUES. | | | | |
| 02/17/23 | Wessel, Paul J. | 1.20 | 2,514.00 | 013 | 66976829 |
| | EMAIL CORRESPONDENCE WITH R. BERKOVICH RE: EMPLOYMENT AGREEMENT ISSUES (.3); REVIEW OF CURRENT EMPLOYMENT AGREEMENTS AND SUMMARY (.6); EMAIL CORRESPONDENCE WITH E. BERDINI RE: SAME (.3). | | | | |
| 02/17/23 | Fink, Moshe A. | 0.20 | 280.00 | 013 | 66969676 |
| | CALL WITH CLIENT RE KERP MOTION. | | | | |
| 02/17/23 | Berdini, Elissabeth | 1.10 | 1,287.00 | 013 | 66976933 |
| | REVIEW EMPLOYEE COMPENSATION INFORMATION (0.8); CORRESPOND WITH P. WESSEL RE: SAME (0.3). | | | | |
| 02/17/23 | Polishuk, Menachem | 0.20 | 182.00 | 013 | 66973533 |
| | EMAIL INTERESTED PARTIES RE: EMPLOYMENT ISSUE. | | | | |
| 02/17/23 | Polishuk, Menachem | 0.30 | 273.00 | 013 | 67479781 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TEAM RE: EMPLOYMENT ISSUE. | | | | |
| 02/21/23 | Wessel, Paul J.<br>WORK ON TIER II KERP AGREEMENTS WITH E. BERDINI (.3); CONFERENCE WITH E. BERDINI RE: EMPLOYMENT AGREEMENT ANALYSIS (.4). | 0.70 | 1,466.50 | 013 | 66986006 |
| 02/21/23 | Fink, Moshe A.<br>REVIEW AND REVISE KERP MOTION (1.3); CORRESPONDENCE WITH TEAM AND AND CLIENT RE SAME (.8). | 2.10 | 2,940.00 | 013 | 67069462 |
| 02/21/23 | Berdini, Elissabeth<br>REVIEW KERP MATERIALS (0.5); CORRESPOND WITH D. REYES, M. FINK RE: KERP MOTION (0.4); CALL WITH P. WESSEL RE: EMPLOYMENT AGREEMENTS, KERP (0.2); ANALYZE EMPLOYMENT AGREEMENTS (1.5). | 2.60 | 3,042.00 | 013 | 66990680 |
| 02/22/23 | Fink, Moshe A.<br>EMAILS WITH TEAM, CLIENT, COMPENSATION CONSULTANT AND CREDITOR COUNSEL RE KERP MOTION. | 0.50 | 700.00 | 013 | 67011675 |
| 02/22/23 | Berdini, Elissabeth<br>REVIEW, ANALYZE, AND SUMMARIZE EMPLOYMENT AGREEMENTS. | 4.50 | 5,265.00 | 013 | 67038294 |
| 02/23/23 | Perez, Alfredo R.<br>REVIEW AND COMMENT ON THE KERP MOTION (.3). | 0.30 | 568.50 | 013 | 67052165 |
| 02/23/23 | Fink, Moshe A.<br>EMAILS WITH TEAM RE AND CLIENT RE KERP MOTION (.3); REVIEW AND REVISE SAME (.3). | 0.60 | 840.00 | 013 | 67005280 |
| 02/23/23 | Berdini, Elissabeth<br>ANALYZE EMPLOYMENT AGREEMENTS AND CORRESPONDENCE WITH P. WESSEL RE: SAME. | 0.70 | 819.00 | 013 | 67004236 |
| 02/23/23 | Reyes, Destiny | 0.60 | 546.00 | 013 | 67020928 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE KERP MOTION. | | | | |
| 02/24/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 67052294 |
| | VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING ALLEGATIONS IN THE KERP MOTION (.1). | | | | |
| 02/24/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 67023708 |
| | REVIEW AND PROVIDE COMMENTS ON KERP MOTION (.2). | | | | |
| 02/24/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 67020966 |
| | REVIEW AND COMMENT ON DRAFT MOTION FOR KERP. | | | | |
| 02/24/23 | Fink, Moshe A. | 1.30 | 1,820.00 | 013 | 67011696 |
| | REVIEW AND REVISE KERP MOTION AND EMAILS WITH TEAM AND CLIENT RE SAME. | | | | |
| 02/24/23 | Berdini, Elissabeth | 0.80 | 936.00 | 013 | 67037758 |
| | REVIEW KERP MOTION (0.4); CORRESPOND WITH P. WESSEL RE: SAME (0.1); CORRESPOND WITH M. FINK, D. REYES, P. WESSEL, R. BERKOVICH RE: SAME (0.3). | | | | |
| 02/24/23 | Reyes, Destiny | 1.30 | 1,183.00 | 013 | 67021053 |
| | REVIEW AND REVISE KERP MOTION. | | | | |
| 02/25/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 013 | 67024396 |
| | REVIEW AND PROVIDE COMMENTS ON KERP MOTION (.5). | | | | |
| 02/25/23 | Reyes, Destiny | 2.90 | 2,639.00 | 013 | 67021032 |
| | UPDATE AND REVISE KERP MOTION. | | | | |
| 02/26/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 67023916 |
| | COMMUNICATIONS WITH M. FINK REGARDING KERP MOTION (.1). | | | | |
| 02/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 67037452 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE KERP MOTION. | | | | |
| 02/26/23 | Fink, Moshe A. | 1.40 | 1,960.00 | 013 | 67083860 |
| | REVIEW AND REVISE REVISED DRAFT OF KERP MOTION AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 02/26/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 67038238 |
| | CORRESPOND WITH M. FINK RE: KERP MOTION. | | | | |
| 02/26/23 | Reyes, Destiny | 3.40 | 3,094.00 | 013 | 67021009 |
| | REVIEW AND REVISE KERP MOTION. | | | | |
| 02/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 67052370 |
| | REVIEW DOCUMENT REQUEST FROM U.S. TRUSTEE RELATING TO THE KERP AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |
| 02/27/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 013 | 67039290 |
| | EMAIL WITH R. BLOKH RE KERP MOTION (.1); EMAILS WITH TEAM RE KERP MOTION (.1); CONFER WITH J. VENTOLA RE KERP MOTION (.1); CONFER WITH P. WESSEL AND E. BERDINI RE EMPLOYMENT AGREEMENT ISSUES (.5); CONFER WITH A. CRABTREE AND E. BERDINI RE KERP MOTION (.1); EMAILS WITH M. FINK AND D. REYES RE KERP MOTION (.1). | | | | |
| 02/27/23 | Wessel, Paul J. | 1.10 | 2,304.50 | 013 | 67038512 |
| | REVIEW AND INTERNAL DISCUSSION OF REQUESTS FROM US TRUSTEE ON KERP MOTION (.4); REVIEW AND DISCUSSION WITH R. BERKOVICH AND E. BERDINI RE: EMPLOYMENT AGREEMENT MATTERS (.7). | | | | |
| 02/27/23 | Fink, Moshe A. | 0.60 | 840.00 | 013 | 67088251 |
| | EMAIL WITH TEAM AND CLIENT RE KERP MOTION ISSUES AND U.S. TRUSTEE REQUESTS. | | | | |
| 02/27/23 | Berdini, Elissabeth | 1.30 | 1,521.00 | 013 | 67037990 |
| | PREPARE FOR CALL RE: EMPLOYMENT AGREEMENTS (0.3); CALL WITH R. BERKOVICH AND P. WESSEL RE: EMPLOYMENT AGREEMENTS (0.5); CALL WITH D. REYES RE: KERP MOTION (0.2): CALL WITH A. CRABTREE AND R. BERKOVICH RE: KERP MOTION (0.2); CALL WITH P. WESSEL RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/23 | Reyes, Destiny | 0.20 | 182.00 | 013 | 67108885 |
| | DRAFT EMAILS TO COMPANY AND COMPENSATION CONSULTANT REGARDING U.S. TRUSTEE DILIGENCE REQUEST. | | | | |
| 02/27/23 | Reyes, Destiny | 0.30 | 273.00 | 013 | 67108934 |
| | CONFER WITH E. BERDINI RE: KERP MOTION. | | | | |
| 02/27/23 | Crabtree, Austin B. | 0.80 | 936.00 | 013 | 67047111 |
| | CONFERENCES WITH D. REYES REGARDING KERP MOTION (0.2); CORRESPOND WITH ALIX TEAM REGARDING SAME (0.1); CORRESPOND WITH E. BERDINI AND P. WESSEL REGARDING SAME (0.1); CONFERENCE WITH E. BERDINI AND R. BERKOVICH (PARTIAL) REGARDING SAME (0.4). | | | | |
| 02/28/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 67053474 |
| | REVIEW EMPLOYMENT AGREEMENT ISSUE WITH J. BARRY (.4); EMAIL CORRESPONDENCE WITH COMPENSATION CONSULTANT ON KERP MOTION ANALYSIS FOR U.S. TRUSTEE (.3). | | | | |
| 02/28/23 | Fink, Moshe A. | 0.20 | 280.00 | 013 | 67052257 |
| | CORRESPONDENCE WITH TEAM RE KERP MOTION. | | | | |
| 02/28/23 | De Santis, Elena | 1.10 | 1,347.50 | 013 | 67050010 |
| | CALL WITH C. CALABRESE RE: U.S. TRUSTEE REQUESTS RE: KERP DOCUMENTS (0.1); ANALYZE DOCUMENTS RE: KERP (0.8); COMMUNICATIONS WITH D. REYES AND M. FINK RE: KERP DOCUMENTS (0.2). | | | | |
| 02/28/23 | Calabrese, Christine A. | 0.30 | 403.50 | 013 | 67078708 |
| | DISCUSS KERP DILIGENCE WITH E. DESANTIS. | | | | |
| 02/28/23 | Reyes, Destiny | 0.20 | 182.00 | 013 | 67110740 |
| | DISCUSS KERP WITH A. CRABTREE. | | | | |
| 02/28/23 | Crabtree, Austin B. | 0.20 | 234.00 | 013 | 67048301 |
| | CONFERENCE WITH D. REYES REGARDING KERP MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Employee Matters:** | | **59.70** | **$79,329.00** | | |
| 02/01/23 | Goltser, Jonathan | 0.70 | 857.50 | 014 | 66849337 |
| | COORDINATE WITH SIDLEY AND CLIENT TO UPDATE/FINALIZE NYDIG MOTION (.7). | | | | |
| 02/02/23 | Perez, Alfredo R. | 0.40 | 758.00 | 014 | 66858978 |
| | REVIEW NYDIG STIPULATION AND MOTION (.3); VARIOUS COMMUNICATIONS WITH J. GOLTSER REGARDING SAME (.1). | | | | |
| 02/02/23 | Goltser, Jonathan | 2.40 | 2,940.00 | 014 | 66848982 |
| | FINALIZE AND FILE NYDIG MOTION. | | | | |
| 02/02/23 | Fabsik, Paul | 0.60 | 285.00 | 014 | 66833053 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING AND APPROVING THE STIPULATION TRANSFERRING PROPERTY TO NYDIG ABL LLC IN EXCHANGE FOR FULL SATISFACTION OF DEBT, FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS, AND ENCUMBRANCES, AND (II) GRANTING RELATED RELIEF. | | | | |
| 02/03/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 66859260 |
| | REVIEW NOTES ON NYDIG'S MOTION (.1). | | | | |
| 02/03/23 | Markovitz, David | 0.50 | 455.00 | 014 | 66845896 |
| | MEETING TO DISCUSS EQUIPMENT LEASES WITH A. BURBRIDGE AND A. FEDER. | | | | |
| 02/06/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 66913431 |
| | CALL WITH ALIX RE EQUIPMENT LEASES. | | | | |
| 02/06/23 | Goltser, Jonathan | 0.80 | 980.00 | 014 | 66913441 |
| | DRAFT SLIDE RE NYDIG AND COUPONS FOR BOARD MEETING. | | | | |
| 02/07/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 014 | 67449776 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NYDIG TERM SHEET. | | | | |
| 02/07/23 | Mezzatesta, Jared | 0.10 | 75.00 | 014 | 66875756 |
| | COMMUNICATION WITH INBOUND EQUIPMENT LESSOR'S COUNSEL. | | | | |
| 02/08/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 014 | 66907738 |
| | REVIEW DOCUMENTS RELATED TO EQUIPMENT LENDER ISSUES AND REQUESTS FROM STAKEHOLDERS. | | | | |
| 02/08/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 014 | 66890112 |
| | EQUIPMENT LESSOR LIENS' DISCUSSION WITH R. BERKOVICH AND J. GOLTSER. | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 014 | 66897008 |
| | EMAILS WITH CORE AND PJT RE EQUIPMENT LENDERS (.2); CONFER WITH A. MIDHA RE EQUIPMENT LENDERS (.1). | | | | |
| 02/09/23 | Mezzatesta, Jared | 2.60 | 1,950.00 | 014 | 66893689 |
| | RESEARCH PROCESS OF RECHARACTERIZING LEASES (1.8); REVISE LEASE RECHARACTERIZATION MEMORANDUM (0.3); DRAFT EMAIL OF OPTIONS FOR RECHARACTERIZATION PROCESS (0.3); DISCUSSION WITH J. GOLTSER REGARDING RECHARACTERIZATION (0.2). | | | | |
| 02/10/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 66909415 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE TREATMENT OF EQUIPMENT LENDERS AND EMAIL TO J. MEZZATESTA RE TREATMENT OF EQUIPMENT LENDERS (.5). | | | | |
| 02/10/23 | Mezzatesta, Jared | 2.70 | 2,025.00 | 014 | 66907563 |
| | DRAFT SLIDES FOR EQUIPMENT LENDER CALL WITH PJT (1.6); RESEARCH REGARDING LEASE RECHARACTERIZATION PROCESS (1.1). | | | | |
| 02/11/23 | Mezzatesta, Jared | 1.10 | 825.00 | 014 | 66907536 |
| | DRAFT SLIDES FOR EQUIPMENT LENDER CALL WITH PJT. | | | | |
| 02/12/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 014 | 66917844 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON SLIDES RE EQUIPMENT LENDER STRATEGY (.3); REVIEW AND REVISE PRESENTATION ON EQUIPMENT LENDER CONSIDERATIONS (.9). | | | | |
| 02/12/23 | Mezzatesta, Jared | 3.30 | 2,475.00 | 014 | 66908019 |
| | REVISE SLIDES FOR EQUIPMENT LENDER CALL WITH PJT PER R. BERKOVICH COMMENTS AND ADDITIONS. | | | | |
| 02/13/23 | Perez, Alfredo R. | 0.50 | 947.50 | 014 | 66917435 |
| | VARIOUS COMMUNICATIONS WITH S. FINK AND M. FINK REGARDING TOYOTA LEASES (.2); REVIEW LEASE SCHEDULE (.1); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA AND R. BERKOVICH REGARDING DAMAGE CLAIMS (.2). | | | | |
| 02/13/23 | Berkovich, Ronit J. | 3.30 | 6,352.50 | 014 | 66919775 |
| | REVIEW AND REVISE SLIDES ON EQUIPMENT LENDER TREATMENT (1.1); MEET WITH J. GOLTSER AND J. MEZZATESTA RE TREATMENT OF EQUIPMENT LENDERS (.2); RESEARCH TREATMENT OF EQUIPMENT LENDERS (.3); REVIEW AND REVISE SLIDES ON EQUIPMENT LENDER TREATMENT AND EMAIL PJT RE SAME (.3); CALL WITH PJT RE SLIDES ON EQUIPMENT LENDER TREATMENT (.5); CONFER WITH J. MEZZATESTA RE SLIDES ON EQUIPMENT LENDER TREATMENT (.1); CALL WITH CORE AND ADVISORS RE EQUIPMENT LENDER STRATEGY (.7); EMAILS WITH J. GOLTSER RE EQUIPMENT LENDERS (.1). | | | | |
| 02/13/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 66971045 |
| | CALL WITH EQUIPMENT LESSOR RE: CASE ISSUES. | | | | |
| 02/13/23 | Mezzatesta, Jared | 4.20 | 3,150.00 | 014 | 66917420 |
| | REVISE SLIDES FOR EQUIPMENT LENDER CALL WITH PJT PER R. BERKOVICH COMMENTS (1.3); MEET WITH R. BERKOVICH REGARDING EQUIPMENT LENDER CALL (0.3); CALL WITH R. BERKOVICH, J. GOLTSER AND PJT TEAM TO DISCUSS TREATMENT OF EQUIPMENT LENDERS (0.5); RESEARCH EQUIPMENT LENDER LEGAL ISSUE (0.6); CALL WITH WEIL, PJT AND CORE TEAMS TO DISCUSS B. REILY NEGOTIATION WITH EQUIPMENT LENDERS (0.7); REVIEW LEASES RE: LEGAL ISSUES (0.8). | | | | |
| 02/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 66940050 |
| | COMMUNICATIONS WITH J. MEZZATESTA AND R. BERKOVICH REGARDING EQUIPMENT LEASES (.2). | | | | |
| 02/14/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 014 | 66935512 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH COUNSEL TO EQUIPMENT LENDERS RE CASE STATUS (.1); CONFER WITH PJT RE EQUIPMENT LENDER STRATEGY (.1); CALL WITH B. RILEY RE EQUIPMENT LENDER STRATEGY (.5). | | | | |
| 02/14/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 66971084 |
| | CALL WITH B. RILEY RE EQUIPMENT LENDERS (.5). | | | | |
| 02/14/23 | Mezzatesta, Jared | 1.10 | 825.00 | 014 | 66930292 |
| | CALL WITH WEIL, PJT, B. REILY AND CORE TEAMS TO DISCUSS NEGOTIATION WITH EQUIPMENT LENDERS (0.5); CORRESPONDENCE WITH COUNSEL FOR EQUIPMENT LESSOR (0.1); CONDUCT RESEARCH TO RESPOND TO EQUIPMENT LESSOR QUESTION (0.3); CORRESPONDENCE WITH WEIL AND PJT TEAMS ON HOW TO DEAL WITH EQUIPMENT LESSOR QUESTION (0.2). | | | | |
| 02/15/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 66961575 |
| | COMMUNICATIONS WITH CREDITOR ATTORNEY AND WEIL TEAM REGARDING EQUIPMENT LEASES (.2). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 014 | 66962235 |
| | EMAIL PJT AND ALIX RE EQUIPMENT LENDER ISSUES (.1); EMAILS WITH PJT AND ALIX RE EQUIPMENT LENDER ISSUES (.1); CALL WITH ALIX, J. GOLTSER, AND J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.5). | | | | |
| 02/15/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 014 | 66971071 |
| | CALL WITH ALIX RE TREATMENT OF EQUIPMENT LOANS AND LEASES (.5); CALL WITH B. SMITH AT HOLLAND & KNIGHT, COUNSEL TO EQUIPMENT LENDER ATALAYA, REGARDING THE CORE BANKRUPTCY AND TREATMENT EQUIPMENT LEASE AND REVIEW UPDATED EQUIPMENT LEASE SCHEDULES PROVIDED BY COUNSEL (.5); COORDINATE OUTSTANDING MATERIALS FOR NYDIG (.5). | | | | |
| 02/15/23 | Mezzatesta, Jared | 1.10 | 825.00 | 014 | 66947292 |
| | CALL WITH WEIL, AND ALIX TEAMS TO DISCUSS TREATMENT OF EQUIPMENT LESSORS (0.5); CORRESPONDENCE WITH COUNSEL FOR EQUIPMENT LESSOR (0.1); CORRESPONDENCE WITH WEIL, PJT AND ALIX TO DISCUSS STRATEGY FOR COMMUNICATION WITH EQUIPMENT LENDERS (0.1); PULL EQUIPMENT LEASE SCHEDULES FOR ALIX TEAM TO VERIFY CORRECT PAYMENTS (0.1); CALL WITH EQUIPMENT LESSOR COUNSEL (0.3). | | | | |
| 02/16/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 014 | 66962175 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

<b>ITEMIZED SERVICES - 39031.0014 – Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PJT AND ALIX RE PREPARING FOR EQUIPMENT LENDER CALL (.5); CALL WITH EQUIPMENT LENDER COUNSEL RE CASE STATUS (.4). | | | | |
| 02/16/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 66971170 |
| | CALL WITH ALIX & PJT RE EQUIPMENT LOANS AND LEASES. | | | | |
| 02/16/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 014 | 66955276 |
| | CALL WITH WEIL, AND ALIX TEAMS TO DISCUSS TREATMENT OF EQUIPMENT LESSORS (0.5); CORRESPONDENCE WITH COUNSEL FOR EQUIPMENT LENDERS (0.3); REVIEW NEW EQUIPMENT LEASE SCHEDULE TO DETERMINE LEGAL STATUS (0.1); CALL WITH R. BERKOVICH, PJT, ALIX AND EQUIPMENT LENDERS RE: CASE STATUS (0.5). | | | | |
| 02/17/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 66979716 |
| | CALL WITH CORE, PJT, AND ALIX RE EQUIPMENT LEASE ISSUES (.4); CONFER WITH J. GOLTSER RE SAME (.1). | | | | |
| 02/17/23 | Goltser, Jonathan | 0.70 | 857.50 | 014 | 66971114 |
| | CALL WITH PJT, ALIX AND COMPANY RE LEASE/LOAN PAYMENTS (.5); REVIEW ATALAYA SCHEDULE 12 (.2). | | | | |
| 02/17/23 | Mezzatesta, Jared | 2.10 | 1,575.00 | 014 | 66975313 |
| | CALL WITH R. BERKOVICH, J. GOLTSER, R. BLOKH, PJT, AND CORE TEAM TO DISCUSS EQUIPMENT LESSOR TREATMENT (0.5); CALL WITH J. GOLTSER REGARDING EQUIPMENT LENDER LEASES (0.1); PREPARE CHART FOR CORE TEAM REGARDING EQUIPMENT LENDER LEASES (1.4); CORRESPONDENCE REGARDING LEASES (0.1). | | | | |
| 02/18/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 66979738 |
| | REVIEW ANALYSIS OF EQUIPMENT LEASES AND EMAIL J. MEZZATESTA RE SAME. | | | | |
| 02/18/23 | Mezzatesta, Jared | 0.60 | 450.00 | 014 | 66975245 |
| | REVISE LEASE SHEET TO BE SENT TO COMPANY PER R. BERKOVICH COMMENTS. | | | | |
| 02/19/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 67018090 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON ANALYSIS OF EQUIPMENT LEASES. | | | | |
| 02/19/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 014 | 66979733 |
| | CALLS WITH CLIENT RE: EQUIPMENT LENDER ISSUES. | | | | |
| 02/21/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 67051444 |
| | COMMUNICATIONS WITH CREDITOR ATTORNEY AND WEIL TEAM REGARDING TOYOTA LEASES. | | | | |
| 02/21/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 014 | 67021287 |
| | EMAILS WITH TEAM RE EQUIPMENT LENDERS (.1); CONFER WITH J. GOLTSER RE EQUIPMENT LENDER ISSUES (.1); CONFER WITH CORE AND PJT RE EQUIPMENT LEASE STRATEGY (.3); CONFER WITH A. MIDHA RE EQUIPMENT LEASE STRATEGY (.2); REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE EQUIPMENT LENDER LEASE ISSUES (.4). | | | | |
| 02/21/23 | Mezzatesta, Jared | 3.60 | 2,700.00 | 014 | 66984943 |
| | EQUIPMENT LENDER LEASE CHART UPDATES (1.9); CORRESPONDENCE WITH EQUIPMENT LESSOR INBOUNDS (0.6); CALL WITH EQUIPMENT LESSORS AND WEIL TEAM (0.2); CALL WITH PJT, R. CANN AND R. BERKOVICH REGARDING EQUIPMENT LENDER POTENTIAL DEAL (0.3); CORRESPONDENCE REGARDING LESSOR ISSUES (0.3); CORRESPONDENCE REGARDING EQUIPMENT LENDER LEASES (0.3). | | | | |
| 02/22/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 014 | 67022479 |
| | CALL WITH CORE, PJT, AND ALIX RE EQUIPMENT LEASES (.2); CONFER WITH J. GOLTSER AND J. MEZZATESTA RE EQUIPMENT LEASES (.1); MEETING WITH CORE AND PJT RE POTENTIAL SETTLEMENT WITH EQUIPMENT LENDER (.3). | | | | |
| 02/22/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 014 | 67021438 |
| | CALL WITH ALIX PARTNERS RE TOYOTA LEASES (.5); CALL WITH COMPANY, ALIX & PJT RE EQUIPMENT LENDER LEASES (.5); CALL WITH NYDIG COUNSEL RE SHIPPING OF MACHINES (.2). | | | | |
| 02/22/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 66996844 |
| | CALL WITH COMPANY, J. GOLTSER AND J. SHEN TO DISCUSS TOYOTA FINANCE LEASES. | | | | |
| 02/22/23 | Mezzatesta, Jared | 3.50 | 2,625.00 | 014 | 66996950 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING EQUIPMENT LENDER LEASES WITH T. DUCHENE, R. BERKOVICH, J. GOLTSER, PJT, AND ALIX TEAMS (0.3); RESEARCH POTENTIAL DAMAGES FOR REJECTING EQUIPMENT LENDER LEASE (0.7); DISCUSSION WITH A. PEREZ REGARDING DAMAGES FROM REJECTING LEASE (0.2); CALCULATION AND SUMMARY OF POTENTIAL REJECTION DAMAGES UNDER EQUIPMENT LENDER LEASES (1.0); DRAFT STIPULATED VALUE EQUIPMENT LENDER LEASE SUMMARY FOR CLIENT (1.3). | | | | |
| 02/23/23 | Perez, Alfredo R. | 0.30 | 568.50 | 014 | 67052322 |
| | REVIEW CNO AND FINAL STIPULATION FOR NYDIG (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CNO (.1). | | | | |
| 02/23/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 014 | 67023337 |
| | REVIEW AND PROVIDE COMMENTS ON EQUIPMENT LENDER LEASE LEGAL ANALYSIS (.1); REVIEW AND REVISE EQUIPMENT LENDER LEASE LEGAL ANALYSIS (.3); CONFER WITH J. GOLTSER AND J. MEZZATESTA RE EQUIPMENT LENDER LEASE LEGAL ANALYSIS (.3). | | | | |
| 02/23/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 67021824 |
| | REVIEW NYDIG CNO AND PREPARE FOR FILING (.4). | | | | |
| 02/23/23 | Mezzatesta, Jared | 2.50 | 1,875.00 | 014 | 67003257 |
| | REVISE EQUIPMENT LENDER LEASE LEGAL ANALYSIS MEMORANDUM PER R. BERKOVICH COMMENTS (1.6); CALL WITH J. GOLTSER TO DISCUSS SAME (0.4); DISCUSSION WITH R. BERKOVICH AND J. GOLTSER REGARDING EQUIPMENT LENDER LEASES (0.5). | | | | |
| 02/24/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 67052352 |
| | COMMUNICATIONS WITH WEIL TEAM REGARDING NYDIG STIPULATION (.1). | | | | |
| 02/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67023962 |
| | CONFER WITH J. MEZZATESTA RE EQUIPMENT LEASE ISSUES. | | | | |
| 02/24/23 | Polishuk, Menachem | 0.20 | 182.00 | 014 | 67408876 |
| | FOLLOW UP WITH J. JONES CHAMBERS RE: CNO RE: NYDIG SALE. | | | | |
| 02/24/23 | Mezzatesta, Jared | 3.40 | 2,550.00 | 014 | 67018099 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH LEASE REJECTION DAMAGES (2.3); REVISE EQUIPMENT LENDER LEASE REJECTION MEMORANDUM (1.1). | | | | |
| 02/24/23 | Fabsik, Paul | 0.60 | 285.00 | 014 | 67004833 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING AND APPROVING THE STIPULATION TRANSFERRING PROPERTY TO NYDIG ABL LLC IN EXCHANGE FOR FULL SATISFACTION OF DEBT, FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS, AND ENCUMBRANCES, AND (II) GRANTING RELATED RELIEF. | | | | |
| 02/25/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67024388 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE EQUIPMENT LENDER LEASE REJECTION/ASSUMPTION/DAMAGES ISSUES (.5). | | | | |
| 02/25/23 | Mezzatesta, Jared | 2.80 | 2,100.00 | 014 | 67018074 |
| | REVISE EQUIPMENT LENDER LEGAL ANALYSIS MEMORANDUM. | | | | |
| 02/26/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 014 | 67037436 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE EQUIPMENT LENDER LEASE REJECTION/ASSUMPTION/DAMAGES ISSUES. | | | | |
| 02/27/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 014 | 67039242 |
| | CONFER WITH PJT AND EMAIL PJT RE POTENTIAL SETTLEMENT WITH EQUIPMENT LENDER (.1); CALL WITH CORE AND PJT RE POTENTIAL SETTLEMENT WITH EQUIPMENT LENDER (.4); CONFER WITH J. MEZZATESTA RE EQUIPMENT LEASE ISSUES (.1); CONFER WITH J. SINGH RE POTENTIAL SETTLEMENT WITH EQUIPMENT LENDER (.2); CALLS WITH J. SINGH AND J. GOLTSER RE EQUIPMENT LENDER ISSUES (.1); CALL WITH COUNSEL TO EQUIPMENT LENDER RE POTENTIAL SETTLEMENT (.1); CONFER WITH J. SINGH RE POTENTIAL SETTLEMENT (.1); CONFER WITH CORE AND PJT RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.4); CONFER WITH PJT RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.1); CONFER WITH J. SINGH RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.1); CONFER WITH J. MEZZATESTA RE RESEARCH RE LEASES (.1). | | | | |
| 02/27/23 | Mezzatesta, Jared | 4.20 | 3,150.00 | 014 | 67033772 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSION WITH R. BERKOVICH REGARDING LEASE TREATMENT (0.3); CONDUCT RESEARCH RE: FORCING A LESSEE TO PURCHASE EQUIPMENT UPON REJECTION OF LEASE (1.8); REVISE EQUIPMENT LENDER LEASE MEMORANDUM (2.1). | | | | |
| 02/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 014 | 67052307 |
| | MEETING WITH REGARDING EQUIPMENT LENDER ISSUES (.1); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAMS REGARDING EQUIPMENT LENDER (.2). | | | | |
| 02/28/23 | Berkovich, Ronit J. | 3.20 | 6,160.00 | 014 | 67071280 |
| | CALL WITH COUNSEL TO EQUIPMENT LENDER RE SETTLEMENT (.2); CONFER WITH J. GOLTSER RE MOTION TO APPROVE EQUIPMENT LENDER SETTLEMENT (.1); EMAILS TO CORE RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.2); EMAILS WITH J. GOLTSER RE MOTION TO APPROVE EQUIPMENT LENDER SETTLEMENT (.1); EMAIL WITH COUNSEL TO EQUIPMENT LENDER RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.1); EMAIL WITH CORE RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.1); CONFER WITH PJT RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.1); CONFER WITH A. PEREZ RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.2); CONFER WITH FINANCIAL ADVISOR RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.2); CALL WITH COUNSEL TO EQUIPMENT LENDER UCC RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.3); EMAILS WITH CORE AND PJT RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.1); CONFER WITH J. GOLTSER AND D. SUDAMA RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.2); EMAILS WITH EQUIPMENT LENDER AND RELATED COUNSEL RE POTENTIAL EQUIPMENT LENDER SETTLEMENT (.2); REVIEW AND PROVIDE COMMENTS ON PJT ANALYSIS OF EQUIPMENT LEASE ISSUE (.2); REVIEW AND PROVIDE COMMENTS ON ANALYSIS OF EQUIPMENT LEASE ISSUE (.6); CONFER WITH A. MIDHA RE ANALYSIS OF EQUIPMENT LEASE ISSUE (.3). | | | | |
| 02/28/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 67108687 |
| | MEETING RE POTENTIAL EQUIPMENT LENDER SETTLEMENT. | | | | |
| 02/28/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 014 | 67047788 |
| | DISCUSSIONS WITH N. WARIER REGARDING DAMAGES FOR EQUIPMENT LEASES (1.0); RELATED CORRESPONDENCE WITH N. WARIER (0.1); CORRESPONDENCE WITH INBOUND EQUIPMENT LESSORS (0.8). | | | | |
| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | | **76.10** | **$87,446.00** | | |
| 02/13/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 015 | 66976390 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 02/22/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 015 | 67041259 |
| | CORRESPONDENCE RE: PRECEDENT EXCLUSIVITY MOTION (.1); DRAFT OUTLINE RE: EXCLUSIVITY MOTION (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Exclusivity:** | | **0.60** | **$546.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 66858902 |
| | VARIOUS COMMUNICATIONS WITH P. AUTRY AND WEIL TEAM REGARDING M&M LIEN CLAIM FILINGS (.2). | | | | |
| 02/02/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 016 | 67465513 |
| | CALL WITH J. GOLTSER RE: MECHANICS LIENS (0.1). | | | | |
| 02/02/23 | Goltser, Jonathan | 0.30 | 367.50 | 016 | 66849009 |
| | CALL WITH WEIL REAL ESTATE AND EMAIL COUNSEL RE CONSTRUCTION PARTY. | | | | |
| 02/02/23 | Jaikaran, Elizabeth Shanaz | 1.00 | 1,345.00 | 016 | 66833656 |
| | MECHANICS' LIEN CALL WITH CLIENT, A. BURBRIDGE AND A. FEDER. | | | | |
| 02/03/23 | Markovitz, David | 0.80 | 728.00 | 016 | 67379560 |
| | ASSIST WITH DRAFT OF REAL PROPERTY LEASE. | | | | |
| 02/03/23 | Feder, Adina | 0.50 | 375.00 | 016 | 66841632 |
| | MEETING REGARDING CURE COSTS SCHEDULE WITH A. BURBRIDGE AND D. MARKOVITZ. | | | | |
| 02/03/23 | Feder, Adina | 1.80 | 1,350.00 | 016 | 66841645 |
| | REVISE CURE COSTS SCHEDULE. | | | | |
| 02/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 66850989 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE REAL ESTATE ISSUES (.1). | | | | |
| 02/04/23 | Burbridge, Josephine Avelina<br>DRAFT, REVIEW AND REVISE LEASE AND EASEMENTS. | 0.40 | 550.00 | 016 | 66848765 |
| 02/05/23 | Berkovich, Ronit J.<br>REVIEW AND PROVIDE COMMENTS ON MOTION TO REJECT CONTRACTS (.3); EMAIL WITH A. BURBRIDGE RE REAL ESTATE LEASE ISSUES (.1). | 0.40 | 770.00 | 016 | 66850902 |
| 02/05/23 | Burbridge, Josephine Avelina<br>PREPARE, REVIEW AND REVISE REAL ESTATE WIP. | 1.80 | 2,475.00 | 016 | 66860318 |
| 02/05/23 | Burbridge, Josephine Avelina<br>DRAFT, REVIEW AND REVISE LEASE AND EASEMENTS (0.6); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.5); CORRESPONDENCE WITH K. HALL RE: LEASE COMMENTS (0.2). | 1.30 | 1,787.50 | 016 | 66860345 |
| 02/05/23 | Jaikaran, Elizabeth Shanaz<br>PREPARE REAL ESTATE WIP. | 1.00 | 1,345.00 | 016 | 66841886 |
| 02/05/23 | Markovitz, David<br>CONDUCT DUE DILIGENCE REGARDING DISPUTED MECHANICS LIENS. | 1.10 | 1,001.00 | 016 | 66845748 |
| 02/05/23 | Feder, Adina<br>REVIEW DATA ROOM FOR SURVEYS. | 0.10 | 75.00 | 016 | 66848629 |
| 02/05/23 | Feder, Adina<br>PREPARE REAL ESTATE FOCUSED WIP FOR COMPANY. | 1.60 | 1,200.00 | 016 | 66848781 |
| 02/06/23 | Berkovich, Ronit J.<br>REVIEW REAL ESTATE TASKS AND EMAIL TEAM RE SAME (.2). | 0.20 | 385.00 | 016 | 66869062 |
| 02/06/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 016 | 66869133 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REAL ESTATE WIP. | | | | |
| 02/06/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 67455056 |
| | CALL WITH C. CALABRESE RE: MECHANICS' LIENS (0.1); REVIEW MECHANICS' LIENS (0.3); CORRESPONDENCE WITH A. FEDER RE: MECHANICS' LIENS (0.2). | | | | |
| 02/06/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 016 | 67465701 |
| | REVIEW EASEMENTS. | | | | |
| 02/06/23 | Markovitz, David | 6.50 | 5,915.00 | 016 | 67465704 |
| | ANALYZE AND REVISE MECHANICS LIENS DUE DILIGENCE FINDINGS (6.5). | | | | |
| 02/06/23 | Feder, Adina | 4.70 | 3,525.00 | 016 | 67465707 |
| | UPDATE MECHANICS' LIEN CHART (3.2); UPDATE MECHANICS' LIEN CHART (1.5). | | | | |
| 02/07/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 016 | 66882160 |
| | REVIEW AND REVISE MOTION TO REJECT CERTAIN CONTRACTS AND LEASES (.4); VARIOUS COMMUNICATIONS WITH M. POLISHUK AND M. FINK REGARDING MOTION (.2). | | | | |
| 02/07/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 66888785 |
| | CONFER WITH A. BURBRIDGE RE REAL ESTATE ISSUES. | | | | |
| 02/07/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 016 | 67465710 |
| | CALL WITH C. CALABRESE RE: MECHANICS' LIENS (0.2); EMAIL A. CRABTREE RE: MECHANICS' LIENS (0.1); REVIEW NOTICES OF MECHANICS' LIENS (0.4). | | | | |
| 02/07/23 | Markovitz, David | 1.10 | 1,001.00 | 016 | 66875357 |
| | DUE DILIGENCE REGARDING MECHANICS LIENS. | | | | |
| 02/07/23 | Polishuk, Menachem | 2.20 | 2,002.00 | 016 | 66875787 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MOTION TO REJECT EXECUTORY CONTRACTS (1.6); UPDATE SAME BASED ON R. BERKOVICH FEEDBACK (.2); CORRESPOND WITH ALIX TEAM RE: DEBTOR ENTITY NAME IN RELATION TO REJECTION CONTRACTS (.4). | | | | |
| 02/07/23 | Feder, Adina | 0.10 | 75.00 | 016 | 66879596 |
| | UPDATE MECHANICS' LIEN CHART AND RELATED EMAIL CORRESPONDENCE. | | | | |
| 02/08/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 66889738 |
| | CONFERENCE CALL WITH CLIENT, PJT AND WEIL TEAM REGARDING M&M LIEN STATUS ON COTTONWOOD AND CEDARVALE (.3). | | | | |
| 02/08/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 016 | 67465739 |
| | ATTEND CALL RE: MECHANICS' LIENS WITH WEIL TEAM (0.8); CALL WITH A. MIDHA RE: MECHANICS' LIENS AND EASEMENTS (0.2); ATTEND CALL RE: MECHANICS' LIENS WITH C. HAINES, G. FIFE AND A. MIDHA (0.3); CALL WITH K. HALL RE: MECHANICS' LIENS (0.1); REVIEW BACKUP DOCUMENTATION RE: MECHANICS' LIENS (0.8). | | | | |
| 02/08/23 | Polishuk, Menachem | 0.60 | 546.00 | 016 | 66885282 |
| | CORRESPONDENCE WITH ALIX TEAM RE: MOTION TO REJECT (.2); REVIEW A. PEREZ COMMENTS ON MOTION TO REJECT (.3); CONFERENCE WITH A. CRABTREE RE: REJECTION MOTION (.1). | | | | |
| 02/09/23 | Lender, David J. | 0.50 | 897.50 | 016 | 66893805 |
| | TEAM CALL RE: LIENS. | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 66896971 |
| | CONFER WITH A. BURBRIDGE RE REAL ESTATE ISSUES. | | | | |
| 02/09/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 016 | 67465742 |
| | REVIEW MECHANICS' LIENS AND SUMMARY RE: SAME (0.6); MEET WITH A. FEDER RE: MECHANICS' LIENS (0.3); CORRESPONDENCE WITH D. MARKOVITZ, A. FEDER AND K. HALL RE: MECHANICS' LIENS (0.3); REVIEW CORRESPONDENCE FROM MORGAN LEWIS AND K. HALL RE: MECHANICS' LIENS (0.2). | | | | |
| 02/09/23 | Jaikaran, Elizabeth Shanaz | 0.80 | 1,076.00 | 016 | 66892723 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UPDATED MECHANICS LIENS CHART. | | | | |
| 02/09/23 | Calabrese, Christine A. | 0.50 | 672.50 | 016 | 66885963 |
| | CALL WITH M. LEVITT, D. FEINSTEIN, T. DUCHENE, C. HAINES, AND WEIL RE: MECHANICS LIENS (.5). | | | | |
| 02/09/23 | Markovitz, David | 2.90 | 2,639.00 | 016 | 66892856 |
| | CONDUCT DUE DILIGENCE REGARDING OUTSTANDING MECHANICS LIENS. | | | | |
| 02/09/23 | Feder, Adina | 1.20 | 900.00 | 016 | 66895917 |
| | UPDATE WIP AND EXCEL WITH PERFECTED MECHANICS' LIENS. | | | | |
| 02/10/23 | Lender, David J. | 0.40 | 718.00 | 016 | 66905544 |
| | TELEPHONE CALL WITH CORE RE POTENTIAL LITIGATION ISSUE WITH UTILITY COMPANY. | | | | |
| 02/10/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 016 | 66910558 |
| | CALL WITH C. CALABRESE RE: MECHANICS' LIENS (0.2); CORRESPONDENCE WITH D. MARKOVITZ AND A. FEDER RE: MECHANICS' LIENS (0.2). | | | | |
| 02/10/23 | De Santis, Elena | 0.20 | 245.00 | 016 | 66914085 |
| | TELEPHONE CALL WITH C. CALABRESE RE: ASSUMPTION OF CONTRACTS (0.2). | | | | |
| 02/10/23 | Markovitz, David | 0.30 | 273.00 | 016 | 66904164 |
| | EMAIL CORRESPONDENCE REGARDING MECHANICS LIENS. | | | | |
| 02/12/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 66908344 |
| | REVIEW AND REVISE REAL ESTATE WIP. | | | | |
| 02/12/23 | Feder, Adina | 0.20 | 150.00 | 016 | 66904565 |
| | UPDATE REAL ESTATE WIP. | | | | |
| 02/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67455059 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON REAL ESTATE WIP. | | | | |
| 02/13/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 016 | 66929829 |
| | ATTEND CALL RE: REAL ESTATE MECHANICS' LIENS AND LITIGATION MATTERS (1.0); CORRESPONDENCE WITH K. HALL AND R. BERKOVICH RE: MECHANICS' LIENS (0.3). | | | | |
| 02/13/23 | Markovitz, David | 1.10 | 1,001.00 | 016 | 66916038 |
| | UPDATE MECHANICS LIEN TRACKER AND COMPARE TO CORE'S DILIGENCE. | | | | |
| 02/13/23 | Polishuk, Menachem | 5.10 | 4,641.00 | 016 | 66916151 |
| | CONFERENCE WITH M. FINK RE: REJECTION MOTION (.1); REVISE REJECTION MOTION (1.5); CONFERENCE WITH CORE TEAM RE: REJECTION MOTION (.9); ADDITIONAL EDITS TO REJECTION MOTION FOLLOWING CORE TEAM CALL (2.4); FOLLOW UP CONFERENCE WITH M. FINK RE: SAME (.2). | | | | |
| 02/13/23 | Feder, Adina | 1.00 | 750.00 | 016 | 66919086 |
| | MEET WITH CORE REGARDING WORKSTREAMS FOR LITIGATION AND REAL ESTATE (1.0). | | | | |
| 02/13/23 | Feder, Adina | 0.50 | 375.00 | 016 | 66919161 |
| | UPDATE REAL ESTATE WIP, AND EMAIL CORRESPONDENCE. | | | | |
| 02/13/23 | Feder, Adina | 1.10 | 825.00 | 016 | 67455062 |
| | UPDATE MECHANICS' LIEN CHART (.4); UPDATE WIP AND MECHANICS' LIEN CHART (.7). | | | | |
| 02/14/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 66940026 |
| | VARIOUS COMMUNICATIONS WITH M. POLISHUK AND M. FINK REGARDING STRATEGY AND DRAFTS ON MOTION TO REJECT (.3). | | | | |
| 02/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 66935513 |
| | EMAILS WITH TEAM RE REAL ESTATE ISSUES. | | | | |
| 02/14/23 | Fink, Moshe A. | 1.70 | 2,380.00 | 016 | 66969691 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE REJECTION MOTION (1.3); CALL WITH MECHANICS LIEN CLAIMANT COUNSEL (.4). | | | | |
| 02/14/23 | Burbridge, Josephine Avelina | 2.30 | 3,162.50 | 016 | 67466704 |
| | DRAFT, REVIEW AND REVISE LEASE AND EASEMENTS (1.8); CALLS WITH K. HALL RE: LEASE AND EASEMENTS (0.3); CORRESPONDENCE WITH LANDLORD'S COUNSEL RE: LEASE AND EASEMENTS (0.2). | | | | |
| 02/14/23 | Polishuk, Menachem | 0.60 | 546.00 | 016 | 66925729 |
| | CORRESPONDENCE WITH J. MEZZATESTA RE: MOTION TO REJECT (.1); CONFERENCE WITH J. MEZZATESTA RE: REJECTION MOTION (.1); REVIEW J. MEZZATESTA CHANGES TO OMNIBUS REJECTION MOTION (.3); FOLLOW UP WITH M. FINK RE: MOTION TO REJECT (.1). | | | | |
| 02/14/23 | Feder, Adina | 0.40 | 300.00 | 016 | 66921572 |
| | UPDATE COTTONWOOD 2 LEASE. | | | | |
| 02/14/23 | Mezzatesta, Jared | 1.30 | 975.00 | 016 | 66930251 |
| | REVISE OMNIBUS REJECTION MOTION TO REFLECT M. FINK COMMENTS. | | | | |
| 02/15/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 66961570 |
| | REVIEW REVISED MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MOTION (.1). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 66962237 |
| | EMAILS WITH TEAM RE MECHANICS LIEN ISSUES. | | | | |
| 02/15/23 | Fink, Moshe A. | 0.50 | 700.00 | 016 | 66974788 |
| | REVIEW AND REVISE REVISED DRAFT OF REJECTION MOTION. | | | | |
| 02/15/23 | Polishuk, Menachem | 0.30 | 273.00 | 016 | 66944113 |
| | REPLY TO A. PEREZ RE: MOTION TO TERMINATE LEASES (.2); EMAIL CORE TEAM OMNIBUS REJECTION MOTION (.1). | | | | |
| 02/15/23 | Mezzatesta, Jared | 0.60 | 450.00 | 016 | 66947277 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE OMNIBUS REJECTION MOTION PER M. FINK COMMENTS. | | | | |
| 02/16/23 | Fink, Moshe A. | 0.30 | 420.00 | 016 | 67129986 |
| | COMMENT ON DRAFT CONTRACT AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 02/16/23 | Polishuk, Menachem | 0.50 | 455.00 | 016 | 66957255 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: REJECTION MOTION (.2); EMAIL INTERESTED PARTIES REGARDING REJECTION MOTION (.3). | | | | |
| 02/16/23 | Mezzatesta, Jared | 0.20 | 150.00 | 016 | 66955275 |
| | REVISE OMNIBUS REJECTION MOTION PER K. RHYNARD'S COMMENTS. | | | | |
| 02/17/23 | Polishuk, Menachem | 0.10 | 91.00 | 016 | 66973606 |
| | CORRESPONDENCE RE: REJECTION MOTION (.1). | | | | |
| 02/20/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 016 | 66975741 |
| | ATTEND CALL WITH WEIL TEAM, D. FEINSTEIN, M. LEVITT, N. WARIER, R. CANN, S. XIE AND T. DUCHENE RE: CELSIUS CLAIMS AND POTENTIAL REAL ESTATE SOLUTION (0.3); CORRESPONDENCE WITH R. BERKOVICH RE: SAME (0.1). | | | | |
| 02/21/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 016 | 66999687 |
| | CALLS WITH K. HALL RE: LEASE AND EASEMENTS (0.3); REVIEW AND COMMENT ON PRESENTATION MATERIALS RE: COTTONWOOD 2 AND MECHANICS' LIENS (1.4). | | | | |
| 02/21/23 | Markovitz, David | 0.30 | 273.00 | 016 | 67466833 |
| | EMAIL CORRESPONDENCE REGARDING MECHANICS LIENS. | | | | |
| 02/21/23 | Polishuk, Menachem | 0.70 | 637.00 | 016 | 66984515 |
| | REPLY TO UCC REGARDING REJECTION MOTION (.2); CORRESPONDENCE WITH ALIX TEAM RE: SAME (.2); CORRESPONDENCE RE: OMNIBUS REJECTION MOTION WITH ALIX TEAM (.1); FOLLOW UP REVIEW RE: STATUS OF CERTAIN CONTRACTS AS EXECUTORY (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 016 | 67000227 |
| | REVIEW AND COMMENT ON PRESENTATION MATERIALS RE: COTTONWOOD 2 AND MECHANICS' LIENS (0.3); CORRESPONDENCE WITH PJT TEAM RE: MECHANICS' LIENS (0.3); REVIEW COMMENTS TO LEASE AND EASEMENT AGREEMENTS (0.4); CALL WITH K. HALL RE: COMMENTS TO LEASE AND EASEMENT AGREEMENTS (0.2); REVIEW MECHANICS' LIENS AND CORRESPOND WITH R. BERKOVICH, D. MARKOVITZ, A. FEDER AND K. HALL RE: SAME (0.3). | | | | |
| 02/22/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 67000243 |
| | REVIEW AND REVISE REAL ESTATE WIP. | | | | |
| 02/22/23 | Markovitz, David | 1.00 | 910.00 | 016 | 66996828 |
| | UPDATE MECHANICS LIEN DILIGENCE. | | | | |
| 02/22/23 | Feder, Adina | 1.00 | 750.00 | 016 | 66997314 |
| | UPDATE WIP, MECHANICS' LIEN CHART FOR NEWLY FILED CLAIMS. | | | | |
| 02/23/23 | Burbridge, Josephine Avelina | 6.10 | 8,387.50 | 016 | 67039278 |
| | REVIEW AND REVISE COTTONWOOD MASTER ELECTRIC ENERGY SALES AGREEMENT AND DENTON AGREEMENT TO PROVIDE ASSET MANAGEMENT SERVICES (4.3); ATTEND CONFERENCE WITH D. HINDMAN RE: SAME (0.4); CALL WITH K. HALL AND M. WINTER RE: SAME (0.2); CORRESPONDENCE WITH D. HINDMAN AND C. DUNBAR RE: SAME (1.2). | | | | |
| 02/23/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 67039329 |
| | CORRESPONDENCE RE: COTTONWOOD LEASE (0.2); REVIEW AND REVISE LEASE (0.4). | | | | |
| 02/23/23 | Jaikaran, Elizabeth Shanaz | 0.70 | 941.50 | 016 | 67001342 |
| | REVIEW UPDATES TO MECHANIC'S LIENS CHART RE: PERFECTED LIENS. | | | | |
| 02/23/23 | Barras, Elizabeth | 0.20 | 182.00 | 016 | 67011822 |
| | REVIEW EMAIL CORRESPONDENCE RE: CORE REAL ESTATE ISSUES. | | | | |
| 02/24/23 | Burbridge, Josephine Avelina | 2.50 | 3,437.50 | 016 | 67039594 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DENTON AGREEMENT TO PROVIDE ASSET MANAGEMENT SERVICES (2.1); CORRESPONDENCE WITH D. HINDMAN, C. DUNBAR, K. HALL AND M. WINTER RE: SAME (0.4). | | | | |
| 02/24/23 | Polishuk, Menachem | 0.10 | 91.00 | 016 | 67016450 |
| | FOLLOW UP RE: REJECTION MOTION (.1). | | | | |
| 02/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 67023738 |
| | REVIEW OVERVIEW OF COTTONWOOD 2 MATERIALS. | | | | |
| 02/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 67455188 |
| | TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING COTTONWOOD (.1). | | | | |
| 02/27/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 016 | 67039315 |
| | EMAIL TO A. BURBRIDGE RE REAL ESTATE ISSUES (.2); CONFER WITH A. PEREZ RE LEASE ISSUES (.2); CONFER WITH A. BURBRIDGE RE LEASE ISSUE (.2). | | | | |
| 02/27/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 016 | 67455068 |
| | CORRESPONDENCE WITH C. CALABRESE, M. FINK, A. MIDHA, K. HALL AND G. FIFE RE: MECHANICS' LIENS. | | | | |
| 02/27/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 016 | 67466926 |
| | CORRESPONDENCE WITH R. BERKOVICH, K. HALL AND G. FIFE RE: MECHANICS' LIENS (0.5); REVIEW AND REVISE COTTONWOOD 2 LEASE AND EASEMENTS (0.4). | | | | |
| 02/27/23 | Barras, Elizabeth | 0.20 | 182.00 | 016 | 67031172 |
| | REVIEW EMAILS RE MORTGAGE ON THE MARBLE, NC PROPERTY (.1), AND CORRESPOND WITH A. BURBRIDGE (.1). | | | | |
| 02/27/23 | Markovitz, David | 2.10 | 1,911.00 | 016 | 67031180 |
| | REVISE LEASE IN CONNECTION WITH TEXAS PROPERTY. | | | | |
| 02/27/23 | Crabtree, Austin B. | 0.30 | 351.00 | 016 | 67048340 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. MEZZATESTA AND C. CALABRESE (PARTIAL) REGARDING ASSUMPTION MOTION (0.2); REVIEW AND COMMENT ON EMAIL TO R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 02/28/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 67052337 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ASSUMPTION OF CONTRACT (.1). | | | | |
| 02/28/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 016 | 67071301 |
| | CONFER WITH A. BURBRIDGE RE MECHANICS LIENS (.2); EMAILS WITH J. MEZZATESTA RE MOTION TO APPROVE LEASE (.1); CONFER WITH A. BURBRIDGE AND J. MEZZATESTA RE MOTION TO APPROVE LEASE (.1). | | | | |
| 02/28/23 | Fink, Moshe A. | 0.30 | 420.00 | 016 | 67052205 |
| | CORRESPONDENCE WITH TEAM AND LENDER COUNSEL RE REJECTION. | | | | |
| 02/28/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 016 | 67055997 |
| | CALL WITH R. BERKOVICH RE: MECHANICS' LIENS (0.2); EMAIL CORRESPONDENCE WITH K. HALL, D. MARKOVITZ, A. FEDER AND G. FIFE RE: MECHANICS' LIENS (0.2). | | | | |
| 02/28/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 016 | 67449812 |
| | REVIEW AND REVISE PROPERTY LEASE AND EASEMENTS (1.3); EMAIL CORRESPONDENCE WITH PROPERTY OWNER'S COUNSEL RE: LEASE AND EASEMENTS (0.3); CALL WITH R. BERKOVICH AND J. MEZZATESTA RE: PROPERTY LEASE MOTION (0.2). | | | | |
| 02/28/23 | Barras, Elizabeth | 0.90 | 819.00 | 016 | 67047913 |
| | MEET WITH A. BURBRIDGE RE MARBLE MORTGAGE (0.2); DRAFT EMAILS TO LOCAL COUNSEL (TROUTMAN) AND TITLE RE MORTGAGE (.3); EMAILS TO TITLE AND TO LOCAL COUNSEL (.4). | | | | |
| 02/28/23 | Markovitz, David | 0.40 | 364.00 | 016 | 67046452 |
| | UPDATE DUE DILIGENCE ON MECHANICS LIENS. | | | | |
| 02/28/23 | Mezzatesta, Jared | 3.00 | 2,250.00 | 016 | 67047553 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT LEASE MOTION (0.9); DRAFT MOTION TO ASSUME CONTRACT (1.9); DISCUSSION WITH R. BERKOVICH AND A. BURBRIDGE REGARDING LEASE MOTION (0.2). | | | | |
| 02/28/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 016 | 67089054 |
| | CORRESPONDENCES WITH TEAM RE: POTENTIAL EQUIPMENT LENDER SETTLEMENT (0.1); RESEARCH RE: 9019 SETTLEMENT PRECEDENTS INVOLVING CLAIM SETTLEMENTS (0.4); CONFERENCE WITH R. BERKOVICH AND J. GOLTSER RE: POTENTIAL EQUIPMENT LENDER SETTLEMENT STATUS (0.2). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **92.60** | **$104,009.00** | | |
| 02/01/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 017 | 66825954 |
| | STRATEGY DISCUSSIONS WITH PJT AND R. CANN (.5); PARTICIPATE IN WEEKLY WIP MEETING (1.0). | | | | |
| 02/01/23 | Fink, Moshe A. | 0.70 | 980.00 | 017 | 66851345 |
| | ATTEND TEAM WIP MEETING (PARTIAL). | | | | |
| 02/01/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 66849186 |
| | INTERNAL WIP/STRATEGY MEETING. | | | | |
| 02/01/23 | Kane, Alexandra | 1.00 | 910.00 | 017 | 66861488 |
| | ATTEND WIP MEETING. | | | | |
| 02/01/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 66822864 |
| | TEAM WIP MEETING. | | | | |
| 02/01/23 | Reyes, Destiny | 1.00 | 910.00 | 017 | 66848558 |
| | ATTEND WIP MEETING. | | | | |
| 02/01/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 66826824 |
| | ATTEND WIP MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 66823839 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 02/01/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 66840730 |
| | ATTEND WIP MEETING. | | | | |
| 02/02/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 017 | 66837205 |
| | PARTICIPATE IN BIWEEKLY WORKING GROUP CALL (.6); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 02/02/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 017 | 66850373 |
| | ATTEND CALLS WITH PJT AND CEO RE NUMEROUS CASE STRATEGY ISSUES. | | | | |
| 02/02/23 | Fink, Moshe A. | 0.60 | 840.00 | 017 | 66850173 |
| | ATTEND STANDING CALL. | | | | |
| 02/02/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 017 | 66848759 |
| | ATTEND WORKING GROUP CALL WITH CORE TEAM, PJT TEAM, ALIX TEAM AND WEIL TEAM. | | | | |
| 02/02/23 | Goltser, Jonathan | 0.40 | 490.00 | 017 | 66849105 |
| | WORKING GROUP CALL (PARTIAL). | | | | |
| 02/02/23 | Crabtree, Austin B. | 0.70 | 819.00 | 017 | 66833488 |
| | WORKING GROUP CALL WITH COMPANY, ALIX, PJT, AND WEIL TEAMS. | | | | |
| 02/02/23 | Crabtree, Austin B. | 0.20 | 234.00 | 017 | 66833533 |
| | CONFERENCE WITH M. FINK AND J. BURBAGE REGARDING UPCOMING WORKSTREAMS (0.2). | | | | |
| 02/02/23 | Kogel, Chaim | 0.50 | 585.00 | 017 | 66836587 |
| | CONFERENCE WITH M. FINK RE UPDATES IN PROCESS (.2); ATTEND TO EMAILS RE SAME (.3). | | | | |
| 02/03/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 017 | 66850918 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE APPROACHES FOR OPEN LITIGATION ITEMS AND STRATEGIES (0.7). | | | | |
| 02/04/23 | Schrock, Ray C. | 0.30 | 628.50 | 017 | 66850227 |
| | COMMUNICATIONS WITH R. BERKOVICH RE CASE STRATEGY MATTERS. | | | | |
| 02/05/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 017 | 66867701 |
| | CONFERENCE CALL WITH C. CALABRESE RE: WIP AND STRATEGIES ON VARIOUS ITEMS (0.8). | | | | |
| 02/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 66851060 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 02/05/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 017 | 66849992 |
| | CALL WITH CEO RE CASE STRATEGY. | | | | |
| 02/05/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 66913559 |
| | EMAIL WITH TEAM RE ONGOING WORKSTREAMS. | | | | |
| 02/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 66869074 |
| | REVIEW AND RESPOND TO CORE STRATEGY EMAILS. | | | | |
| 02/06/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 017 | 66908389 |
| | ATTEND CLIENT CALLS RE NEXT STEPS ON CASE STRATEGY. | | | | |
| 02/06/23 | Fink, Moshe A. | 0.30 | 420.00 | 017 | 66913591 |
| | CONFERENCE WITH R. BERKOVICH RE ONGOING WORKSTREAMS. | | | | |
| 02/07/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 017 | 66900588 |
| | CALL RE: CASE STRATEGIES WITH M. LEVITT, D. LENDER, R. SCHROCK AND R. BERKOVICH. | | | | |
| 02/07/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 017 | 66888838 |
| | PARTICIPATE ON BI-WEEKLY WORKING GROUP CALL WITH CORE AND ADVISORS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Schrock, Ray C. | 2.60 | 5,447.00 | 017 | 66907869 |
| | CALLS WITH STAKEHOLDERS RE INFORMATION REQUESTS (1.1); CALLS WITH CLIENT RE NEXT STEPS ON CASE STRATEGY (1.5). | | | | |
| 02/07/23 | Fink, Moshe A. | 0.60 | 840.00 | 017 | 66916449 |
| | ATTEND WORKING GROUP CALL. | | | | |
| 02/07/23 | Goltser, Jonathan | 0.50 | 612.50 | 017 | 66913484 |
| | ATTEND WORKING GROUP CALL. | | | | |
| 02/07/23 | Crabtree, Austin B. | 0.60 | 702.00 | 017 | 66877203 |
| | WORKING GROUP CALL WITH COMPANY, WEIL, AND PJT TEAMS. | | | | |
| 02/08/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 017 | 66893289 |
| | CONFER WITH M. FINK RE STRATEGY (.2); PARTICIPATE IN WEEKLY WIP MEETING (.7); REVIEW AND RESPOND TO CASE EMAILS RE: GENERAL STRATEGY (.1). | | | | |
| 02/08/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 017 | 66907992 |
| | CALLS WITH CEO RE CASE STRATEGY AND CLAIMS. | | | | |
| 02/08/23 | Fink, Moshe A. | 0.70 | 980.00 | 017 | 66935361 |
| | TEAM WIP MEETING. | | | | |
| 02/08/23 | Goltser, Jonathan | 0.70 | 857.50 | 017 | 66913503 |
| | INTERNAL WIP CALL. | | | | |
| 02/08/23 | Kane, Alexandra | 0.70 | 637.00 | 017 | 66886717 |
| | ATTEND WIP MEETING. | | | | |
| 02/08/23 | Polishuk, Menachem | 0.70 | 637.00 | 017 | 66885425 |
| | TEAM WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/23 | Crabtree, Austin B. | 0.70 | 819.00 | 017 | 66886289 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 02/08/23 | Mezzatesta, Jared | 0.70 | 525.00 | 017 | 66886213 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 02/08/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 017 | 66893566 |
| | ATTEND WIP MEETING. | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 66897062 |
| | PARTICIPATE ON BI-WEEKLY WORKING GROUP CALL WITH CORE AND ADVISORS (.4); REVIEW AND RESPOND TO CASE EMAILS RE: STRATEGY (.1). | | | | |
| 02/09/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 017 | 66907865 |
| | CALLS WITH CEO RE CASE STRATEGY AND CLAIMS. | | | | |
| 02/09/23 | Fink, Moshe A. | 0.40 | 560.00 | 017 | 66913663 |
| | ATTEND WORKING GROUP CALL. | | | | |
| 02/09/23 | Crabtree, Austin B. | 0.40 | 468.00 | 017 | 67013288 |
| | WORKING GROUP CALL WITH COMPANY, PJT, WEIL, AND ALIX TEAMS (0.4). | | | | |
| 02/10/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 66909370 |
| | CONFER WITH M. FINK RE GENERAL STRATEGY (.1); REVIEW AND RESPOND TO CASE STRATEGY EMAILS (.1). | | | | |
| 02/10/23 | Schrock, Ray C. | 2.90 | 6,075.50 | 017 | 66907401 |
| | CALLS WITH CEO AND PJT RE CASE STRATEGY. | | | | |
| 02/10/23 | Fink, Moshe A. | 0.30 | 420.00 | 017 | 66934296 |
| | CALL WITH R. BERKOVICH RE WORKSTREAMS (.1); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 66909289 |
| | REVIEW AND RESPOND TO CASE STRATEGY EMAILS (.1). | | | | |
| 02/11/23 | Fink, Moshe A. | 0.40 | 560.00 | 017 | 66934315 |
| | EMAILS WITH TEAM RE WORKSTREAMS. | | | | |
| 02/11/23 | Reyes, Destiny | 0.70 | 637.00 | 017 | 66914877 |
| | ATTEND WIP MEETING. | | | | |
| 02/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 66917880 |
| | REVIEW AND RESPOND TO CASE STRATEGY EMAILS. | | | | |
| 02/13/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 017 | 66980382 |
| | ATTEND NUMEROUS CLIENT CALLS RE CASE STRATEGY MATTERS. | | | | |
| 02/14/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 017 | 66935618 |
| | PARTICIPATE ON BIWEEKLY CALL WITH CORE AND ADVISORS RE CASE STRATEGY (.7); REVIEW AND RESPOND TO CASE STRATEGY EMAILS (.1). | | | | |
| 02/14/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 017 | 66980347 |
| | ATTEND CALLS WITH CLIENT RE CASE STRATEGY MATTERS. | | | | |
| 02/14/23 | Fink, Moshe A. | 0.70 | 980.00 | 017 | 66969671 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISOR. | | | | |
| 02/15/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 017 | 66962187 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 02/15/23 | Schrock, Ray C. | 2.80 | 5,866.00 | 017 | 66980243 |
| | NUMEROUS CALLS WITH CLIENT RE CASE STRATEGY ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/15/23 | Fink, Moshe A.<br>ATTEND TEAM WIP MEETING. | 1.00 | 1,400.00 | 017 | 66974777 |
| 02/15/23 | Goltser, Jonathan<br>ATTEND WIP MEETING. | 1.00 | 1,225.00 | 017 | 66971076 |
| 02/15/23 | Kane, Alexandra<br>ATTEND WIP MEETING. | 1.00 | 910.00 | 017 | 66943057 |
| 02/15/23 | Polishuk, Menachem<br>PARTICIPATE ON WIP CALL. | 1.00 | 910.00 | 017 | 66944087 |
| 02/15/23 | Reyes, Destiny<br>ATTEND WIP MEETING. | 1.00 | 910.00 | 017 | 66970953 |
| 02/15/23 | Mezzatesta, Jared<br>WORK IN PROGRESS MEETING WITH WEIL TEAM. | 1.00 | 750.00 | 017 | 66947447 |
| 02/15/23 | Sudama, Dawn Rita<br>ATTEND WIP MEETING (PARTIAL). | 0.70 | 637.00 | 017 | 66977423 |
| 02/16/23 | Berkovich, Ronit J.<br>PARTICIPATE ON WEEKLY WORKING GROUP CALL. | 0.60 | 1,155.00 | 017 | 66962219 |
| 02/16/23 | Schrock, Ray C.<br>ATTEND CALLS WITH PJT AND CLIENT RE CASE STRATEGY MATTERS. | 2.00 | 4,190.00 | 017 | 66980230 |
| 02/16/23 | Calabrese, Christine A.<br>ATTEND WORKING GROUP CALL (PARTIAL). | 0.40 | 538.00 | 017 | 66964394 |
| 02/18/23 | Kutner, Alyssa | 0.20 | 255.00 | 017 | 66979617 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH R. BERKOVICH RE CASE STATUS AND UPDATES. | | | | |
| 02/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67017686 |
| | REVIEW AND RESPOND TO CASE STRATEGY EMAILS. | | | | |
| 02/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67021253 |
| | REVIEW AND RESPOND TO CASE STRATEGY EMAILS (.1). | | | | |
| 02/20/23 | Schrock, Ray C. | 2.10 | 4,399.50 | 017 | 66979829 |
| | CALLS WITH CLIENT AND PJT RE CASE STRATEGY ISSUES. | | | | |
| 02/21/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 017 | 67021324 |
| | PARTICIPATE IN BIWEEKLY WORKING GROUP STRATEGY CALL. | | | | |
| 02/21/23 | Schrock, Ray C. | 2.10 | 4,399.50 | 017 | 67022507 |
| | ATTEND CLIENT CALLS RE PRIVILEGED MATTERS. | | | | |
| 02/21/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 67069656 |
| | ATTEND STANDING TEAM CALL. | | | | |
| 02/21/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 017 | 66999732 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM. | | | | |
| 02/21/23 | Calabrese, Christine A. | 0.50 | 672.50 | 017 | 67009811 |
| | ATTEND WORKING GROUP CALL TO DISCUSS LITIGATION ISSUES. | | | | |
| 02/22/23 | Perez, Alfredo R. | 0.10 | 189.50 | 017 | 67007039 |
| | COMMUNICATIONS WITH M. FINK REGARDING PUBLIC RELATIONS FIRM (.1). | | | | |
| 02/22/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 017 | 67022466 |
| | CONFER WITH M. FINK RE GENERAL STRATEGY (.2); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 017 | 67408236 |
| | ATTEND CALLS WITH CLIENT RE CASE STRATEGY. | | | | |
| 02/22/23 | Fink, Moshe A. | 3.00 | 4,200.00 | 017 | 67011674 |
| | ATTEND STRATEGY SESSION WITH CLIENT AND TEAM (2); FOLLOW UP WITH TEAM AND PJT RE SAME (.5); CALLS WITH TEAM AND PJT RE PREPARATION FOR SAME (.3); CORRESPONDENCE WITH ALIX RE SAME (.2). | | | | |
| 02/23/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 017 | 67023301 |
| | PARTICIPATE ON BIWEEKLY WORKING GROUP CALL (.5); ATTEND WEEKLY WIP MEETING (.5); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 02/23/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 017 | 67005253 |
| | ATTEND WIP MEETING (.5); ATTEND STANDING TEAM CALL (.5). | | | | |
| 02/23/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 017 | 67006274 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM. | | | | |
| 02/23/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 67021524 |
| | WORKING GROUP CALL (.5); INTERNAL WIP MEETING (.5). | | | | |
| 02/23/23 | Kane, Alexandra | 0.50 | 455.00 | 017 | 67048122 |
| | ATTEND WIP MEETING. | | | | |
| 02/23/23 | Polishuk, Menachem | 0.50 | 455.00 | 017 | 67408844 |
| | TEAM WIP MEETING. | | | | |
| 02/23/23 | Mezzatesta, Jared | 0.50 | 375.00 | 017 | 67003015 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 02/23/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 017 | 67041327 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 02/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67024237 |
| | EMAIL M. FINK RE NUMEROUS OPEN ITEMS (.1). | | | | |
| 02/25/23 | Fink, Moshe A. | 0.40 | 560.00 | 017 | 67011693 |
| | EMAILS WITH TEAM AND PJT RE WORKSTREAMS. | | | | |
| 02/26/23 | Fink, Moshe A. | 0.40 | 560.00 | 017 | 67083764 |
| | EMAILS WITH TEAM RE WORKSTREAMS. | | | | |
| 02/27/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67039248 |
| | REVIEW AND RESPOND TO CASE STRATEGY EMAILS. | | | | |
| 02/27/23 | Crabtree, Austin B. | 0.20 | 234.00 | 017 | 67048294 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING WORKSTREAMS. | | | | |
| 02/28/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 017 | 67071217 |
| | PARTICIPATE ON BIWEEKLY WORKING GROUP CALL (PARTIAL) (.7); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 02/28/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 017 | 67055951 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM. | | | | |
| **SUBTOTAL TASK 017 - General Case Strategy (Including WIP and Team Meetings):** | | **81.30** | **$130,272.50** | | |
| 02/01/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 018 | 67333988 |
| | ATTEND HEARING ON THE INTERIM DIP. | | | | |
| 02/01/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 018 | 66842286 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DIP HEARING ON REPLACEMENT DIP (1.9). | | | | |
| 02/01/23 | Berkovich, Ronit J. | 5.60 | 10,780.00 | 018 | 66825969 |
| | PREPARE FOR DIP HEARING (3.7); PARTICIPATE IN HEARING ON REPLACEMENT DIP FINANCING (1.9). | | | | |
| 02/01/23 | Schrock, Ray C. | 3.70 | 7,751.50 | 018 | 66850417 |
| | REVIEW DOCUMENTS FOR HEARING (1.8); ATTEND COURT HEARING (1.9). | | | | |
| 02/01/23 | Fink, Moshe A. | 1.30 | 1,820.00 | 018 | 66851392 |
| | ATTEND HEARING (PARTIAL) (1); SUMMARY EMAIL TO SPECIAL COMMITTEE RE SAME (.3). | | | | |
| 02/01/23 | Cain, Jeremy C. | 4.00 | 5,500.00 | 018 | 66849268 |
| | PREPARE FOR (2.1) AND ATTEND HEARING ON DIP MOTION AND SALE MOTION (1.9). | | | | |
| 02/01/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 018 | 66849130 |
| | ATTEND DIP AND SALE HEARING (PARTIAL). | | | | |
| 02/01/23 | Cohen, Alexander Paul | 2.20 | 2,695.00 | 018 | 67454389 |
| | PREPARE FOR AND ATTEND DIP HEARING (2.2). | | | | |
| 02/01/23 | De Santis, Elena | 1.50 | 1,837.50 | 018 | 67454584 |
| | ATTEND DIP HEARING (1.5). | | | | |
| 02/01/23 | Diplas, Alexandros | 1.50 | 1,912.50 | 018 | 66837631 |
| | ATTEND HEARING ON MOTION FOR INTERIM DIP ORDER. | | | | |
| 02/01/23 | Polishuk, Menachem | 1.60 | 1,456.00 | 018 | 67344792 |
| | ATTEND DIP HEARING. | | | | |
| 02/01/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 018 | 66826745 |
| | ATTEND HEARING (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/23 | Mezzatesta, Jared | 2.60 | 1,950.00 | 018 | 66823852 |
| | LISTEN TO DIP HEARING (1.8); PREPARE AND FILE AMENDED AGENDA (.8). | | | | |
| 02/01/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 66815451 |
| | PREPARE AND FILE AMENDED AGENDA FOR 2/1 HEARING. | | | | |
| 02/02/23 | Goltser, Jonathan | 0.50 | 612.50 | 018 | 66849139 |
| | FOLLOW UPS WITH CHAMBERS REGARDING ENTRY OF DIP ORDER. | | | | |
| 02/05/23 | Fabsik, Paul | 0.10 | 47.50 | 018 | 66842120 |
| | ASSIST WITH PREPARATION FOR 2/6 HEARING PER J. MEZZATESTA. | | | | |
| 02/09/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 66890512 |
| | PREPARE AND FILE EMERGENCY MOTION OF DEBTORS FOR ENTRY OF A STIPULATED PROTECTIVE ORDER. | | | | |
| 02/21/23 | Mezzatesta, Jared | 0.10 | 75.00 | 018 | 66985012 |
| | DRAFT WITNESS AND EXHIBIT LIST FOR 2/27 HEARING. | | | | |
| 02/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 018 | 67022464 |
| | COORDINATE WITH R. SCHROCK, A. PEREZ, AND J. GOLTSER RE HEARING DATE (.1). | | | | |
| 02/22/23 | Mezzatesta, Jared | 0.60 | 450.00 | 018 | 66996949 |
| | DRAFT WITNESS AND EXHIBIT LIST FOR 2/27 HEARING (0.4); DRAFT AGENDA FOR 2/27 HEARING (0.2). | | | | |
| 02/23/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 018 | 67023321 |
| | EMAIL CORE RE HEARING ON DIP AND EQUITY COMMITTEE (.1). | | | | |
| 02/23/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 018 | 67002640 |
| | UPDATE CNO, REDLINE, AND DISTRIBUTE FOR REVIEW (.9); REVIEW DRAFT WITNESS AND EXHIBIT LIST FOR UPCOMING HEARING (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/23/23 | Mezzatesta, Jared | 1.00 | 750.00 | 018 | 67003137 |
| | PREPARE AND FILE WITNESS AND EXHIBIT LIST FOR 2/27 HEARING (0.2); PREPARE AND FILE NOTICE OF HEARING (0.8). | | | | |
| 02/23/23 | Fabsik, Paul | 0.80 | 380.00 | 018 | 67000125 |
| | PREPARE AND FILE WITNESS AND EXHIBIT LIST FOR 2/27 HEARING. | | | | |
| 02/27/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 018 | 67039574 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING WITNESS AND EXHIBIT LIST FOR THE HEARINGS (.3); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING DISCOVERY AND HEARING ITEMS (.3); TELEPHONE CONFERENCE WITH J. MEZZATESTA REGARDING HEARING PREPARATION (.1). | | | | |
| 02/27/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 018 | 67101593 |
| | REVIEW DOCUMENT FOR HEARING. | | | | |
| 02/27/23 | Polishuk, Menachem | 0.20 | 182.00 | 018 | 67408947 |
| | PREPARE MATERIALS FOR DIP AND EQUITY COMMITTEE HEARING. | | | | |
| 02/27/23 | Polishuk, Menachem | 0.50 | 455.00 | 018 | 67408960 |
| | FOLLOW UP WITH CHAMBERS RE: CNO FOR NYDIG SALE (.2); FOLLOW UP RE: WITNESS AND EXHIBIT LIST AND AGENDA FOR 3/1 HEARING (.3). | | | | |
| 02/27/23 | Crabtree, Austin B. | 0.20 | 234.00 | 018 | 67408971 |
| | REVIEW WITNESS AND EXHIBIT LIST. | | | | |
| 02/27/23 | Mezzatesta, Jared | 1.20 | 900.00 | 018 | 67033684 |
| | DRAFT AND FILE WITNESS AND EXHIBIT LIST FOR 3/1 HEARING (0.7); DRAFT AGENDA FOR 3/1 HEARING (0.5). | | | | |
| 02/27/23 | Fabsik, Paul | 0.80 | 380.00 | 018 | 67022520 |
| | PREPARE AND FILE WITNESS AND EXHIBIT LIST FOR 3/1 HEARING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/27/23 | Fabsik, Paul | 0.50 | 237.50 | 018 | 67026093 |
| | OBTAIN AND CIRCULATE VARIOUS WITNESS AND EXHIBIT LISTS. | | | | |
| 02/28/23 | Perez, Alfredo R. | 0.40 | 758.00 | 018 | 67052374 |
| | TELEPHONE CONFERENCE WITH J. MEZZATESTA REGARDING AGENDA AND WITNESS AND EXHIBIT LIST (.1); REVIEW REVISED WITNESS AND EXHIBIT LIST AND AGENDA (.3). | | | | |
| 02/28/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 018 | 67071264 |
| | COORDINATE WITH TEAM ON PREPARATION FOR HEARING, INCLUDING HEARING AGENDA AND BINDERS (.5). | | | | |
| 02/28/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 018 | 67101615 |
| | REVIEW DOCUMENTS FOR HEARING. | | | | |
| 02/28/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 018 | 67047874 |
| | DRAFT AGENDA FOR 3/1 HEARING (0.9); REVISE AGENDA FOR 3/1 HEARING (0.6); DRAFT AMENDED WITNESS AND EXHIBIT LIST FOR 3/1 HEARING (0.3); FILE 3/1 AGENDA (0.1); CALL WITH M. POLISHUK TO DISCUSS PREPARING HEARING MATERIALS FOR 3/1 HEARING (0.2); PREPARE AMENDED 3/1 AGENDA (0.2). | | | | |
| 02/28/23 | Fabsik, Paul | 1.30 | 617.50 | 018 | 67040020 |
| | PREPARE AND FILE HEARING AGENDA FOR 3/1 HEARING (.6); PREPARE AND FILE AMENDED WITNESS AND EXHIBIT LIST (.7). | | | | |
| 02/28/23 | Fabsik, Paul | 5.70 | 2,707.50 | 018 | 67046922 |
| | COMPILE AND PREPARE EQUITY COMMITTEE MOTION AND RELATED DOCUMENTS FOR 3/1 HEARING (2.6); COMPILE AND PREPARE DIP RELATED DOCUMENTS FOR 3/1 HEARING (1.9); COMPILE AND PREPARE VARIOUS DECLARATION EXHIBITS FOR 3/1 HEARING (1.2). | | | | |
| 02/28/23 | Okada, Tyler | 2.00 | 620.00 | 018 | 67109207 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 1, 2023. | | | | |
| 02/28/23 | Mason, Kyle | 0.30 | 93.00 | 018 | 67048842 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING TO BE HELD MARCH 1, 2023. | | | | |
| | | | | | |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | **54.80** | **$65,959.00** | | |
| | | | | | |
| 02/17/23 | Polishuk, Menachem | 0.50 | 455.00 | 019 | 66973756 |
| | CORRESPONDENCE RE: INSURANCE MOTION (.4); CONFERENCE CALL WITH ALIX TEAM RE: SURETY BONDS (.1). | | | | |
| | | | | | |
| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | **0.50** | **$455.00** | | |
| | | | | | |
| 02/01/23 | Perez, Alfredo R. | 0.30 | 568.50 | 020 | 66858836 |
| | VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING ISSUES RELATED TO PPM (.3). | | | | |
| | | | | | |
| 02/01/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 020 | 66833188 |
| | DRAFT AND REVIEW CORRESPONDENCE WITH WEIL TEAM RE: PRIORITY POWER AND TNMP MATTERS. | | | | |
| | | | | | |
| 02/01/23 | Calabrese, Christine A. | 0.40 | 538.00 | 020 | 66822781 |
| | STRATEGIZE REGARDING PRIORITY POWER (.4). | | | | |
| | | | | | |
| 02/02/23 | Lender, David J. | 1.00 | 1,795.00 | 020 | 66835485 |
| | TELEPHONE CALL WITH C. CALABRESE RE: PRIORITY POWER (0.2); TELEPHONE CALL WITH T. TSEKERIDES RE: SAME (0.2); TEAM TELEPHONE CALL WITH PJT RE: LITIGATION CLAIMS (0.6). | | | | |
| | | | | | |
| 02/02/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 020 | 66858875 |
| | CONFERENCE CALL WITH PJT AND WEIL TO DISCUSS PPM ISSUES (.6); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING NEXT STEPS WITH PPM (.1); VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING DOCUMENTS AND FACTS REGARDING PPM (.2); REVIEW DOCUMENTS REGARDING PPM (.3). | | | | |
| | | | | | |
| 02/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 020 | 66837085 |
| | CALL WITH PJT AND WEIL TEAM RE PRIORITY POWER (REAL ESTATE) ISSUES (PARTIAL) (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/02/23 | Fink, Moshe A. | 1.60 | 2,240.00 | 020 | 66849984 |

TEAM CALL RE PRIORITY POWER AND ASSET SALE (.7); CONFERENCE WITH A. BURBRIDGE RE SAME (.5); CALLS WITH C. CALABRESE RE SAME (.4).

| 02/02/23 | Burbridge, Josephine Avelina | 3.00 | 4,125.00 | 020 | 66848873 |

ATTEND CALL WITH J. SINGH AND WEIL TEAM RE: PRIORITY POWER MATTERS (0.5); CALLS WITH C. CALABRESE RE: PRIORITY POWER AND TNMP MATTERS (0.5); CALL WITH A. MIDHA RE: PRIORITY POWER AND TNMP MATTERS (0.1); ATTEND CALL WITH A. MIDHA AND C. CALABRESE RE: PRIORITY POWER AND TNMP MATTERS (0.5); DRAFT MEMORANDUM RE: PRIORITY POWER, TNMP AND WEST TEXAS MATTERS (1.2); REVIEW AND REVISE AGENDA OUTLINE RE: SAME (0.2).

| 02/02/23 | De Santis, Elena | 0.40 | 490.00 | 020 | 66836974 |

ANALYZE DOCUMENTS RE: PRIORITY POWER (0.4).

| 02/02/23 | Calabrese, Christine A. | 4.80 | 6,456.00 | 020 | 66840785 |

STRATEGIZE WITH A. BURBRIDGE AND M. FINK RE: PRIORITY POWER (.6); STRATEGIZE WITH J. SINGH AND WEIL TEAM RE: PRIORITY POWER (.5); ANALYZE DOCUMENTS RELEVANT TO POTENTIAL CLAIM AGAINST PRIORITY POWER (3.0); DRAFT SUMMARY ANALYSIS OF SAME FOR D. LENDER, T. TSEKERIDES, AND A. PEREZ (.7).

| 02/02/23 | King, Adam Michael | 2.20 | 2,343.00 | 020 | 66859322 |

ANALYSIS OF PPM DOCUMENTS (.1); DISCUSS PPM DOCUMENT REVIEW AND NEXT STEPS WITH C. CALABRESE AND A. MENON (.2); CONDUCT PPM DOCUMENT REVIEW (1.9).

| 02/02/23 | Menon, Asha | 2.60 | 2,366.00 | 020 | 66848602 |

REVIEW DOCUMENTS RELATED TO THE NEGOTIATION OF ENERGY MANAGEMENT CONTRACTS.

| 02/02/23 | Sierra, Tristan M. | 2.20 | 2,574.00 | 020 | 66859907 |

RESEARCH PRIORITY POWER LIEN ISSUES AND GROUNDS FOR CHALLENGE (1.2); REVIEW FIRST DAY DECLARATION AND DIP DOCUMENTS FOR BACKGROUND (1).

| 02/02/23 | Feder, Adina | 0.50 | 375.00 | 020 | 66835742 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH PJT, WEIL LITIGATION AND WEIL BANKRUPTCY TO DISCUSS STRATEGY RE PRIORITY POWER. | | | | |
| 02/03/23 | Lender, David J. | 2.20 | 3,949.00 | 020 | 66850072 |
| | TEAM CALL RE: PRIORITY POWER CLAIMS (0.4); TELEPHONE CALL WITH PJT RE: SAME (0.4); TELEPHONE CALL WITH R. BERKOVICH AND TEAM RE: VARIOUS LITIGATION CLAIMS (0.8); TELEPHONE CALL WITH C. CALABRESE RE: PPM CLAIMS (0.4); TELEPHONE CALL WITH CORE RE: BITCOIN CLAIM ISSUES (0.2). | | | | |
| 02/03/23 | Perez, Alfredo R. | 3.20 | 6,064.00 | 020 | 66859214 |
| | CONFERENCE CALL WITH R. BERKOVICH, D. LENDER AND C. CALABRESE REGARDING STRATEGY REGARDING PPM (.5); CONFERENCE CALL WITH CLIENT, PJT, ALIX AND WEIL TEAM REGARDING PPM RELATED ISSUES (1.6); FOLLOW-UP TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING PPM AND BARRETT (.4); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND PJT REGARDING AGENDA, FACTUAL BACKGROUND AND OPEN LITIGATION ISSUES (.7). | | | | |
| 02/03/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 020 | 66858968 |
| | CALL WITH D. LENDER RE PRIORITY POWER LITIGATION AND OTHER LITIGATION (.3); CONFER WITH D. LENDER AND A. PEREZ RE PRIORITY POWER LITIGATION AND OTHER LITIGATION (.3). | | | | |
| 02/03/23 | Fink, Moshe A. | 1.90 | 2,660.00 | 020 | 66850685 |
| | CALL WITH TEAM AND CLIENT RE PRIORITY POWER (1); PRE-CALL WITH TEAM AND PJT RE SAME (.5); CALL WITH C. CALABRESE RE SAME AND OTHER LITIGATIONS (.4). | | | | |
| 02/03/23 | Burbridge, Josephine Avelina | 6.00 | 8,250.00 | 020 | 66848624 |
| | ATTEND CALL WITH WEIL, J. SINGH, N. WARIER AND R. BLOKH RE: PRIORITY POWER, TNMP AND WEST TEXAS MATTERS (0.7); ATTEND CALL WITH CORE TEAM, PJT TEAM, ALIX TEAM AND WEIL TEAM RE: PRIORITY POWER, TNMP AND WEST TEXAS MATTERS (2.0); CALLS WITH C. CALABRESE RE: SAME (1.0); CALL WITH K. HALL RE: SAME (0.1); CALL WITH A. MIDHA RE: SAME (0.4); DRAFT MEMORANDUM RE: PRIORITY POWER, TNMP AND WEST TEXAS MATTERS (0.7); EMAIL CORRESPONDENCE WITH WEIL, J. SINGH AND A. MIDHA RE: PRIORITY POWER, TNMP AND WEST TEXAS MATTERS (0.8); CORRESPONDENCE WITH C. CALABRESE RE: PRIORITY POWER DELIVERABLES (0.3). | | | | |
| 02/03/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 020 | 67465525 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. SIERRA AND A. CRABTREE RE: PRIORITY POWER ISSUES (0.6). | | | | |
| 02/03/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 020 | 66840737 |
| | DRAFT RESPONSE TO T. DUCHENE AND NEVADA COUNSEL RE: CORE V. BARRETT (.2); FINALIZE NOTICE OF SUGGESTION OF BANKRUPTCY FOR NEVADA COUNSEL RE: CORE V. BARRETT (.2); UPDATE T. DUCHENE AND K. HALL ON SAME (.1); FOLLOW-UP WITH GEORGIA COUNSEL RE: CORE V. THOMISON (.1); REVIEW PRECEDENT RELEVANT TO DRAFT DEMAND LETTER IN BARRETT LITIGATION (.2). | | | | |
| 02/03/23 | Calabrese, Christine A. | 5.80 | 7,801.00 | 020 | 66840756 |
| | STRATEGY CALL WITH D. LENDER, R. BERKOVICH, AND A. PEREZ RE: ASSETS SALES AND PRIORITY POWER (.3); STRATEGY CALL WITH D. LENDER AND T. TSEKERIDES RE: ASSET SALES AND PRIORITY POWER (.5); STRATEGY CALL WITH PJT, WEIL, AND ALIX RE: ASSET SALES AND PRIORITY POWER (.7); DRAFT AGENDA FOR CALL WITH CLIENT ON ASSET SALES AND PRIORITY POWER (.7); DISCUSS SAME WITH A. PEREZ (.3); STRATEGY CALL WITH WEIL, PJT, ALIX, AND COMPANY RE: ASSET SALES AND PRIORITY POWER (1.5); ANALYZE DOCUMENTS RELEVANT TO POTENTIAL CLAIMS AGAINST PRIORITY POWER (1.8). | | | | |
| 02/03/23 | Calabrese, Christine A. | 0.60 | 807.00 | 020 | 66840760 |
| | DISCUSS LITIGATION-FOCUSED WIP AND DILIGENCE WITH A. CRABTREE (.3); DRAFT LITIGATION-FOCUSED WIP AND SCHEDULE WEEKLY CALL TO DISCUSS SAME (.3). | | | | |
| 02/03/23 | Calabrese, Christine A. | 0.50 | 672.50 | 020 | 66840802 |
| | REVIEW DOCUMENTS RE: POTENTIAL CLAIM AGAINST CONSTRUCTION VENDOR AND EMAIL K. HALL FOR MORE INFORMATION RE: SAME (.5). | | | | |
| 02/03/23 | Calabrese, Christine A. | 2.80 | 3,766.00 | 020 | 67379275 |
| | STRATEGY CALL WITH T. TSEKERDIES RE: PRIORITY POWER (.5); DISCUSS POTENTIAL CLAIMS AGAINST PRIORITY POWER WITH D. HINDMAN, A. KING, AND A. MENON (1.2); DISCUSS DRAFT COMPLAINT AGAINST PRIORITY POWER WITH A. KING (.2); REVIEW LEGAL RESEARCH RELEVANT TO POTENTIAL CLAIMS AGAINST PRIORITY POWER (.5); DISCUSS COMPLAINT AGAINST PRIORITY POWER WITH D. LENDER (.4). | | | | |
| 02/03/23 | King, Adam Michael | 4.40 | 4,686.00 | 020 | 66859239 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT ADVERSARY COMPLAINT AGAINST PPM (2.9); CALL WITH C. CALABRESE, A. MENON, C. DUNBAR, D. HINDMAN, AND R. BLOKH RE: SAME (1.0); CONDUCT DOCUMENT REVIEW (0.5). | | | | |
| 02/03/23 | Menon, Asha | 7.60 | 6,916.00 | 020 | 66848545 |
| | CALL WITH ALIX PARTNERS, C. CALABRESE, AND A. KING RE: ENERGY INFRASTRUCTURE AND POTENTIAL CLAIMS REGARDING ENERGY SERVICE PROVIDER (1.0); REVIEW DOCUMENTS RELATED TO THE NEGOTIATION OF ENERGY CONTRACT MANAGEMENT (6.6). | | | | |
| 02/03/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 020 | 66841601 |
| | CONFERENCE WITH T. SIERRA AND A. BURBRIDGE (PARTIAL) REGARDING PRIORITY POWER ISSUES (0.8); CONFERENCE WITH COMPANY, PJT, AND WEIL TEAMS REGARDING SAME (1.0). | | | | |
| 02/03/23 | Sierra, Tristan M. | 4.30 | 5,031.00 | 020 | 66859929 |
| | RESEARCH PRIORITY POWER LIEN ISSUES AND GROUNDS (1.7); DISCUSS SAME WITH C. CALABRESE (.2); CONFERENCE CALL WITH A. CRABTREE AND A. BURBRIDGE RE ASSET SALE ISSUES AND PRIORITY POWER (.8); ATTEND CALL RE STRATEGY RE PRIORITY POWER ISSUES WITH CLIENT, PJT, AND WEIL TEAM (1.6). | | | | |
| 02/04/23 | Perez, Alfredo R. | 0.50 | 947.50 | 020 | 66859141 |
| | REVIEW EMAILS AND VARIOUS COMMUNICATIONS WITH C. CALABRESE AND CLIENT REGARDING CORE V BARRETT (.3); (PPM) VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DISCUSSIONS WITH INTERESTED PARTIES AND FOLLOW-UP (.2). | | | | |
| 02/04/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 020 | 66850981 |
| | EMAILS WITH TEAM RE LITIGATION ISSUES (.2). | | | | |
| 02/04/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 020 | 66848597 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE: PRIORITY POWER, TNMP AND WEST TEXAS MATTERS. | | | | |
| 02/04/23 | Calabrese, Christine A. | 1.50 | 2,017.50 | 020 | 66841182 |
| | REVIEW DOCUMENTS AND DEVELOP ALLEGATIONS FOR PRIORITY POWER (1.5). | | | | |
| 02/04/23 | Calabrese, Christine A. | 1.80 | 2,421.00 | 020 | 66841187 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE LITIGATION WORK STREAMS AND DRAFT LITIGATION-FOCUSED WIP DETAILING SAME. | | | | |
| 02/04/23 | Calabrese, Christine A. | 0.40 | 538.00 | 020 | 66841188 |
| | REVIEW DOCUMENTS RELATED TO POTENTIAL LITIGATION COUNTERPARTY (.4). | | | | |
| 02/04/23 | King, Adam Michael | 10.40 | 11,076.00 | 020 | 66859315 |
| | DRAFT ADVERSARY COMPLAINT AGAINST PPM. | | | | |
| 02/04/23 | Menon, Asha | 1.90 | 1,729.00 | 020 | 66848586 |
| | REVIEW DOCUMENTS RELATED TO THE NEGOTIATION OF ENERGY MANAGEMENT CONTRACTS (1.7); DRAFT SUMMARY OF DOCUMENTS (0.2). | | | | |
| 02/05/23 | Lender, David J. | 0.20 | 359.00 | 020 | 66850062 |
| | REVIEW PRIORITY POWER DOCUMENTS. | | | | |
| 02/05/23 | Lender, David J. | 0.70 | 1,256.50 | 020 | 67455195 |
| | REVIEW POWER ISSUE AND RELATED DOCUMENTS. | | | | |
| 02/05/23 | Perez, Alfredo R. | 0.40 | 758.00 | 020 | 66859293 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PPM. | | | | |
| 02/05/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 020 | 66850955 |
| | REVIEW AND PROVIDE COMMENTS ON LITIGATION-RELATED WORKSTREAMS (.1); EMAILS WITH TEAM RE LITIGATION CLAIMS (.3). | | | | |
| 02/05/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 020 | 66860365 |
| | CALL WITH D. HINDMAN RE: PRIORITY POWER, TNMP AND WEST TEXAS MATTERS (0.4); CALL WITH C. CALABRESE RE: SAME (0.1); REVIEW TNMP CONTRACTS (1.4). | | | | |
| 02/05/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 020 | 67525343 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. SIERRA RE: PRIORITY POWER ISSUES (0.3); CORRESPONDENCE WITH T. SIERRA, D. MARKOVITZ AND A. FEDER RE: PRIORITY POWER ISSUES (0.5). | | | | |
| 02/05/23 | De Santis, Elena<br>REVIEW LITIGATION WIP LIST. | 0.10 | 122.50 | 020 | 66861672 |
| 02/05/23 | Calabrese, Christine A.<br>STRATEGIZE WITH T. TSEKERIDES RE: LITIGATION WORK STREAMS. | 0.70 | 941.50 | 020 | 66866069 |
| 02/05/23 | Calabrese, Christine A.<br>ANALYZE MATERIALS RELATED TO CONTRACT AND REVIEW SUMMARY ANALYSIS OF SAME INCLUDING POTENTIAL CLAIMS (.9). | 0.90 | 1,210.50 | 020 | 66866143 |
| 02/05/23 | Calabrese, Christine A.<br>FINALIZE LITIGATION WIP LIST. | 1.20 | 1,614.00 | 020 | 67381414 |
| 02/05/23 | Sierra, Tristan M.<br>RESEARCH PRIORITY POWER LIEN ISSUES AND GROUNDS FOR CHALLENGE TO LIENS IN ADVERSARY PROCEEDING (3.2); DRAFT SUMMARY OF EQUIPMENT INFORMATION NECESSARY TO DRAFT SAME (1.9); DISCUSS SAME WITH A. BURBRIDGE (.3). | 5.40 | 6,318.00 | 020 | 67047079 |
| 02/05/23 | Feder, Adina<br>COMPILE PPM LIENS FOR T. SIERRA. | 0.50 | 375.00 | 020 | 67477923 |
| 02/06/23 | Perez, Alfredo R.<br>CONFERENCE CALL WITH CLIENT AND WEIL TEAM TO REVIEW ALL THE LITIGATION MATTERS (1.3); REVIEW COMMENTS TO SUGGESTION OF BANKRUPTCY AND COMMUNICATIONS WITH R. GORDON AND C. CALABRESE REGARDING SAME (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PPM RELATED ISSUES (.4). | 1.90 | 3,600.50 | 020 | 66872764 |
| 02/06/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 020 | 66900059 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CLIENT AND LITIGATION TEAM TO DISCUSS WIP AND STRATEGIES (1.6); CONFERENCE CALL WITH D. LENDER RE: CASE STRATEGIES RE: LITIGATION ISSUES (0.3). | | | | |
| 02/06/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67382192 |
| | CONSIDER STRATEGIES AND REVIEW AND COMMENT ON REVISED LITIGATION WIP FOR CLIENT CALL. | | | | |
| 02/06/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 020 | 66869052 |
| | COMMUNICATIONS WITH TEAM RE LITIGATION MATTERS (.2). | | | | |
| 02/06/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 020 | 66913573 |
| | ATTEND LITIGATION WIP CALL (.7); CALL WITH C. CALABRESE RE SAME (.2). | | | | |
| 02/06/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 020 | 66886337 |
| | ATTEND MEETING WITH D. HINDMAN, A. MIDHA, S. XIE, A. CRABTREE, C. CALABRESE AND R. BERKOVICH RE: PRIORITY POWER AND TNMP MATTERS (1.4); REVIEW TNMP CONTRACTS (1.1); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 02/06/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 020 | 66883385 |
| | FINALIZE LITIGATION WIP LIST (.4); UPDATE LITIGATION WIP LIST TO REFLECT CALL WITH T. DUCHENE AND K. HALL (.6). | | | | |
| 02/06/23 | Calabrese, Christine A. | 0.20 | 269.00 | 020 | 66883391 |
| | REVIEW COMMENTS ON NOTICE OF SUGGESTION OF BANKRUPTCY TO BE FILED IN CORE V. BARRETT AND RESPOND TO NEVADA COUNSEL RE: SAME. | | | | |
| 02/06/23 | Calabrese, Christine A. | 0.60 | 807.00 | 020 | 66883408 |
| | STRATEGIZE REGARDING PRIORITY POWER WITH D. HINDMAN, A. BURBRIDGE, A. CRABTREE, A. MINDHAM, AND S. XIE (.6). | | | | |
| 02/06/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 020 | 67382325 |
| | DISCUSS ACTIVE LITIGATION MATTERS AND STRATEGY WITH CLIENT AND WEIL TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/23 | Sierra, Tristan M. | 1.10 | 1,287.00 | 020 | 67048814 |

RESEARCH PRIORITY POWER LIEN ISSUES AND GROUNDS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Perez, Alfredo R. | 1.60 | 3,032.00 | 020 | 66882121 |

CONFERENCE CALL WITH CLIENT, PJT AND WEIL TEAM REGARDING STRATEGY ON THE PPM ISSUES (.7); MEETING WITH T. SIERRA REGARDING PPM'S M&M LIEN FILINGS (.1); CONFERENCE CALL WITH C. CALABRESE REGARDING PPM ISSUES AND NEXT STEPS (.5); REVIEW COMMUNICATIONS WITH TNMP REGARDING CEDARVALE AND COTONWOOD (.1); REVIEW VARIOUS ISSUES RELATING TO EXPERT FEES AND DATA HOSTING IN PENDING LITIGATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 020 | 66900602 |

REVIEW DECK ANALYZING CLAIMS AGAINST COUNTERPARTY AND POSSIBLE SETTLEMENT APPROACHES (0.4); TEAM CALL WITH PJT RE: DECK ANALYZING CLAIMS/APPROACHES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 020 | 67479381 |

CLIENT CALL TO DISCUSS OPEN LITIGATION STRATEGIES AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 66888700 |

CONFER WITH C. CALABRESE RE LITIGATION CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 020 | 67478099 |

CONFER WITH CORE RE PRIORITY POWER STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 020 | 66897683 |

CALL WITH CORE TEAM, WEIL TEAM AND PJT TEAM RE: PRIORITY POWER CLAIMS (0.5); CORRESPONDENCE RE: TNMP MATTERS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Calabrese, Christine A. | 1.50 | 2,017.50 | 020 | 66883476 |

REVIEW DRAFT COMPLAINT AGAINST PRIORITY POWER AND DOCUMENTS RELEVANT TO SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 020 | 66883481 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS PRIORITY POWER AND CEDARVALE/COTTONWOOD ASSET SALES WITH A. PEREZ (.4); DISCUSS SAME WITH A. BURBRIDGE (.5). | | | | |
| 02/07/23 | Calabrese, Christine A. | 0.30 | 403.50 | 020 | 66883486 |
| | DISCUSS CORE V. BARRETT WITH NEVADA COUNSEL (.2); UPDATE T. DUCHENE AND K. CLEMMONS RE: SAME (.1). | | | | |
| 02/07/23 | Sierra, Tristan M. | 1.00 | 1,170.00 | 020 | 67049094 |
| | RESEARCH PRIORITY POWER LIEN ISSUES AND GROUNDS FOR CHALLENGE TO LIENS (.3); DRAFT OUTLINE RE SAME (.7). | | | | |
| 02/08/23 | Lender, David J. | 0.40 | 718.00 | 020 | 67398704 |
| | TELEPHONE CALL WITH C. CALABRESE AND T. TSEKERIDES RE: LITIGATION STRATEGY. | | | | |
| 02/08/23 | Perez, Alfredo R. | 0.10 | 189.50 | 020 | 66889723 |
| | VARIOUS COMMUNICATIONS WITH M. FINK AND R. BERKOVICH REGARDING RENEGOTIATION OF CERTAIN CONTRACT (.1). | | | | |
| 02/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 66889812 |
| | REVIEW VARIOUS DOCUMENTS AND VARIOUS COMMUNICATIONS WITH C. CALABRESE AND M. FINK REGARDING OPEN ISSUES IN THE PENDING LITIGATION (.2). | | | | |
| 02/08/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 020 | 66900759 |
| | CALL WITH D. LENDER AND C. CALABRESE RE: LITIGATION STRATEGY ISSUES (0.4); CONSIDER APPROACHES FOR OPEN LITIGATION MATTERS (0.3). | | | | |
| 02/08/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 020 | 66897736 |
| | REVIEW PRIORITY POWER AGREEMENTS AND LIENS. | | | | |
| 02/08/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 020 | 66882086 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. PEREZ, K. HALL, A. BURBRIDGE, A. FEDER, T. SIERRA RE: PRIORITY POWER MECHANICS LIENS (.8); ANALYZE CONTRACTS WITH PRIORITY POWER FOR ARBITRATION CLAUSE AND DRAFT SUMMARY ANALYSIS OF SAME (.6); CALL WITH K. HALL, A. BURBRIDGE, G. FIFE, A. FEDER, A. MIDHA RE: PRIORITY POWER MECHANICS LIENS AND MECHANICS LIENS (.7). | | | | |
| 02/08/23 | Calabrese, Christine A. | 0.50 | 672.50 | 020 | 66883415 |
| | CALL WITH D. LENDER AND T. TSEKERIDES RE: LITIGATION WORK STREAMS AND STRATEGY. | | | | |
| 02/08/23 | Calabrese, Christine A. | 0.70 | 941.50 | 020 | 66883428 |
| | DISCUSS CLASS ACTION WITH A. CRABTREE (.2); DISCUSS THOMISON V. CORE WITH GEORGIA COUNSEL AND T. DUCHENE (.4); EMAIL M. FINK AND J. MEZZATESTA RE: OCP ORDER AS RELATED TO THOMISON V. CORE (.1). | | | | |
| 02/08/23 | Sierra, Tristan M. | 3.80 | 4,446.00 | 020 | 67051359 |
| | RESEARCH PRIORITY POWER LIEN ISSUES AND GROUNDS FOR CHALLENGE TO LIENS IN ADVERSARY PROCEEDING (2.8); DRAFT OUTLINE RE SAME (.8); ATTEND CALL WITH WEIL RE RE SAME (.2). | | | | |
| 02/08/23 | Feder, Adina | 0.80 | 600.00 | 020 | 66885697 |
| | CALL WITH CORE, A. BURBRIDGE AND C. CALABRESE REGARDING PPM LIENS. | | | | |
| 02/08/23 | Mezzatesta, Jared | 1.10 | 825.00 | 020 | 66886351 |
| | CONDUCT 503 (B) RESEARCH. | | | | |
| 02/09/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 020 | 66893539 |
| | CONFERENCE CALL WITH C. CALABRESE AND M. FINK REGARDING HOSTING CONTRACT AND EXPERT TESTIMONY (.5); CONFERENCE CALL WITH CLIENT AND WEIL TEAM TO PREPARE FOR CLIENT MEETING WITH PPM (.5). | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 020 | 67479378 |
| | CALL WITH CORE AND OTHERS RE PRIORITY POWER (CONSTRUCTION VENDOR AND LITIGATION). | | | | |
| 02/09/23 | Fink, Moshe A. | 0.50 | 700.00 | 020 | 66913645 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CALABRESE AND A. PEREZ RE LITIGATION ISSUES. | | | | |
| 02/09/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 020 | 66897918 |
| | ATTEND CALL WITH WEIL TEAM, C. HAINES, D. FEINSTEIN, T. DUCHENE AND M. LEVITT RE: PRIORITY POWER LIENS AND CLAIMS (0.5); CALL WITH R. BERKOVICH RE: SAME (0.2); CORRESPONDENCE WITH K. HALL RE: PRIORITY POWER MECHANICS' LIENS (0.1). | | | | |
| 02/09/23 | Calabrese, Christine A. | 6.90 | 9,280.50 | 020 | 66897055 |
| | DRAFT COMPLAINT AGAINST PRIORITY POWER (5.4); REVIEW DOCUMENTS AND CASELAW RELEVANT TO SAME (1.5). | | | | |
| 02/09/23 | King, Adam Michael | 0.80 | 852.00 | 020 | 66897240 |
| | RESEARCH JURISDICTION FOR ADVERSARY COMPLAINT AGAINST PPM. | | | | |
| 02/09/23 | Sierra, Tristan M. | 1.00 | 1,170.00 | 020 | 67051427 |
| | RESEARCH PRIORITY POWER LIEN ISSUES AND GROUNDS FOR CHALLENGE TO LIENS IN ADVERSARY PROCEEDING. | | | | |
| 02/09/23 | Mezzatesta, Jared | 0.60 | 450.00 | 020 | 66893784 |
| | CALL WITH COMPANY RE: POTENTIAL LITIGATION ISSUE. | | | | |
| 02/10/23 | Perez, Alfredo R. | 0.10 | 189.50 | 020 | 66910152 |
| | VARIOUS COMMUNICATIONS WITH J. CLEVELAND AND WEIL TEAM REGARDING PPM ISSUES (.1). | | | | |
| 02/10/23 | Calabrese, Christine A. | 0.20 | 269.00 | 020 | 66897079 |
| | STRATEGIZE REGARDING PRIORITY POWER CONTRACTS AND MECHANICS LIENS WITH M. FINK. | | | | |
| 02/10/23 | Calabrese, Christine A. | 0.60 | 807.00 | 020 | 66913130 |
| | CALL WITH P. FLOYD, D. LENDER, AND M. FINK RE: POTENTIAL LITIGATION ISSUE (.5); DRAFT SUMMARY ANALYSIS OF SAME FOR T. DUCHENE AND K. HALL (.1). | | | | |
| 02/10/23 | Calabrese, Christine A. | 1.50 | 2,017.50 | 020 | 66913132 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE LITIGATION WIP LIST (1.2); DISCUSS SAME WITH A. BURBRIDGE (.3). | | | | |
| 02/10/23 | Calabrese, Christine A. | 1.20 | 1,614.00 | 020 | 67455202 |
| | FINALIZE COMPLAINT AGAINST PRIORITY POWER. | | | | |
| 02/10/23 | Sierra, Tristan M. | 0.30 | 351.00 | 020 | 67051343 |
| | RESEARCH PRIORITY POWER LIEN ISSUES AND GROUNDS FOR CHALLENGE. | | | | |
| 02/11/23 | Lender, David J. | 0.50 | 897.50 | 020 | 66905343 |
| | REVIEW AND REVISE ADVERSARY COMPLAINT AGAINST PPM. | | | | |
| 02/11/23 | Perez, Alfredo R. | 0.50 | 947.50 | 020 | 66910167 |
| | REVIEW COMPLAINT AND CASE LAW REGARDING PPM LIENS. | | | | |
| 02/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 66910389 |
| | REVIEW LITIGATION WIP FOR CONFERENCE CALL ON MONDAY AND COMMUNICATIONS WITH C. CALABRESE REGARDING SAME (.2). | | | | |
| 02/11/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 020 | 66899932 |
| | REVIEW AND COMMENT ON DRAFT ADVERSARY PROCEEDING COMPLAINT AGAINST PPM (1.3); EMAIL WITH C. CALABRESE RE: ADVERSARY COMPLAINT (0.3); CONSIDER ARGUMENTS AND ADDITIONAL CLAIMS FOR ADVERSARY COMPLAINT (0.5). | | | | |
| 02/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 66909466 |
| | REVIEW AND PROVIDE COMMENTS ON LITIGATION WIP (.1). | | | | |
| 02/11/23 | Calabrese, Christine A. | 0.30 | 403.50 | 020 | 66913400 |
| | FINALIZE LITIGATION WIP LIST. | | | | |
| 02/11/23 | Calabrese, Christine A. | 4.30 | 5,783.50 | 020 | 66913415 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE COMPLAINT AGAINST PRIORITY POWER CONSISTENT WITH COMMENTS FROM D. LENDER AND T. TSEKERIDES (3.0); IDENTIFY FOLLOW-UP RESEARCH QUESTIONS RELEVANT TO COMPLAINT AGAINST PRIORITY POWER FOR A. KING (.3); REVIEW A. KING FOLLOW-UP ANALYSIS AND EXCHANGE EMAILS RE: SAME (.7); REVIEW TEXAS MECHANICS LIEN STATUTE AND SEND TO A. PEREZ (.3). | | | | |
| 02/11/23 | King, Adam Michael | 3.40 | 3,621.00 | 020 | 66934701 |
| | LEGAL RESEARCH AND ANALYSIS FOR ADVERSARY COMPLAINT. | | | | |
| 02/12/23 | Lender, David J. | 0.40 | 718.00 | 020 | 66905377 |
| | REVIEW AND REVISE ADVERSARY COMPLAINT. | | | | |
| 02/12/23 | Perez, Alfredo R. | 2.00 | 3,790.00 | 020 | 66910626 |
| | REVIEW AND REVISE ADVERSARY COMPLAINT AND REVIEW STATUTE AND CASE LAW (.8); VARIOUS COMMUNICATIONS WITH C. CALABRESE, T. TSEKERIDES AND D. LENDER REGARDING COMPLAINT (.5); REVIEW REVISED ADVERSARY COMPLAINT (.2); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING COMMENTS TO COMPLAINT (.5). | | | | |
| 02/12/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 020 | 66965230 |
| | REVIEW COMMENTS ON DRAFT ADVERSARY PROCEEDING COMPLAINT (0.3); CONSIDER STRATEGIES FOR ADVERSARY PROCEEDING COMPLAINT AND CAUSES OF ACTION (0.4). | | | | |
| 02/12/23 | Calabrese, Christine A. | 5.10 | 6,859.50 | 020 | 66913444 |
| | REVISE COMPLAINT AGAINST PRIORITY POWER CONSISTENT WITH COMMENTS FROM A. PEREZ AND D. LENDER (2.1); ANALYZE OUTSTANDING QUESTIONS RELEVANT TO COMPLAINT AGAINST PRIORITY POWER AND SEND SUMMARY ASSESSMENT TO A. PEREZ, D. LENDER, AND T. TSEKERIDES (1.5); REVIEW DOCUMENTS RELEVANT TO COMPLAINT AGAINST PRIORITY POWER (.8); DISCUSS COMPLAINT AGAINST PRIORITY POWER WITH A. PEREZ (.7). | | | | |
| 02/12/23 | King, Adam Michael | 0.80 | 852.00 | 020 | 66934678 |
| | CONDUCT RESEARCH AND ANALYSIS FOR ADVERSARY COMPLAINT. | | | | |
| 02/13/23 | Lender, David J. | 1.00 | 1,795.00 | 020 | 66915482 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRIORITY POWER EMAILS RE LIENS (0.1); TEAM CALL RE: PRIORITY POWER CLAIMS (0.4); TEAM CALL RE LITIGATION CLAIMS (0.5). | | | | |
| 02/13/23 | Lender, David J. | 0.30 | 538.50 | 020 | 67400339 |
| | REVIEW DRAFT PPM ADVERSARY COMPLAINT. | | | | |
| 02/13/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 020 | 66917265 |
| | REVIEW AND REVISE DRAFT PPM ADVERSARY COMPLAINT AND FURTHER REVIEW COMPLAINT (.6); CONFERENCE CALL WITH WEIL TEAM REGARDING COMPLAINT (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING STRATEGY OF FILING THE COMPLAINT (.3). | | | | |
| 02/13/23 | Perez, Alfredo R. | 0.50 | 947.50 | 020 | 66917342 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING ALL PENDING LITIGATION MATTERS (.5). | | | | |
| 02/13/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 020 | 66965299 |
| | CONFERENCE CALL WITH WEIL TEAM RE: STRATEGIES FOR ADVERSARY PROCEEDING (0.4); CONSIDER APPROACHES FOR ADVERSARY PROCEEDING AND CLAIMS REVISION (0.3); CALL WITH TEAM ON LITIGATION OPEN ITEMS (1.0). | | | | |
| 02/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 66919660 |
| | EMAILS WITH TEAM RE PRIORITY POWER ISSUES. | | | | |
| 02/13/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 020 | 66919709 |
| | CALL WITH CORE RE LITIGATION MATTERS AND REAL ESTATE MATTERS (PARTIAL) (.7). | | | | |
| 02/13/23 | Fink, Moshe A. | 2.50 | 3,500.00 | 020 | 66969678 |
| | CALL WITH TEAM RE PPM (.5); STANDING LITIGATION CALL WITH CLIENT (.7); CALLS WITH C. CALABRESE RE SAME (.2); CALL WITH TEAM AND CLIENT RE POTENTIAL LITIGATION CLAIMANT AND OTHER ISSUES (.6); CALL WITH WILLKIE RE SAME AND EMAIL TEAM RE SAME (.5). | | | | |
| 02/13/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 020 | 66913430 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS LITIGATION AND REAL ESTATE WIP LISTS WITH D. FEINSTEIN, T. DUCHENE, K. HALL, G. FIFE, AND WEIL (1.0). | | | | |
| 02/13/23 | Calabrese, Christine A. | 2.40 | 3,228.00 | 020 | 66913432 |
| | STRATEGIZE REGARDING COMPLAINT AGAINST PRIORITY POWER WITH D. LENDER, T. TSEKERIDES, AND A. PEREZ (.8); FINALIZE COMPLAINT AGAINST PRIORITY POWER (1.6). | | | | |
| 02/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 66940085 |
| | VARIOUS COMMUNICATIONS WITH D. FEINSTEIN AND WEIL TEAM REGARDING PPM/COTTONWOOD DISCUSSIONS (.2). | | | | |
| 02/14/23 | Calabrese, Christine A. | 2.50 | 3,362.50 | 020 | 66964407 |
| | ANALYZE DOCUMENTS RELEVANT TO DRAFT COMPLAINT AGAINST PRIORITY POWER (2.3); DISCUSS COMPLAINT AGAINST PRIORITY POWER WITH A. KING (.2). | | | | |
| 02/15/23 | Lender, David J. | 0.50 | 897.50 | 020 | 66947432 |
| | TELEPHONE CALL WITH TEAM RE PRIORITY POWER CLAIMS. | | | | |
| 02/15/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 020 | 66950178 |
| | REVIEW PPM PROPOSAL (.2); CONFERENCE CALL WITH CLIENT, PJT AND WEIL TEAM REGARDING NEXT STEPS ON PPM PROPOSAL (.4); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH C. CALABRESE REGARDING PPM PROPOSAL (.3); REVIEW ANALYSIS REGARDING PPM ISSUES FROM D. HINDMAN (.3); VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING SAME (.1). | | | | |
| 02/15/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 020 | 66965568 |
| | TEAM CALL TO DISCUSS APPROACHES RELATED TO PRIORITY POWER AND RELATED ISSUES (0.4); REVIEW AND CONSIDER PRIORITY POWER SETTLEMENT OFFER AND STRATEGIES RELATING TO POTENTIAL CLAIMS (0.8). | | | | |
| 02/15/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 020 | 66953924 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: PRIORITY POWER SETTLEMENT (0.5); CALLS WITH C. CALABRESE RE: PRIORITY POWER SETTLEMENT (0.1); REVIEW PRIORITY POWER SETTLEMENT OFFER (0.4); CORRESPONDENCE WITH WEIL TEAM, M. LEVITT, D. FEINSTEIN, K. HALL, C. HAINES, T. DUCHENE AND PJT TEAM RE: PRIORITY POWER SETTLEMENT (0.8). | | | | |
| 02/15/23 | Calabrese, Christine A. | 3.00 | 4,035.00 | 020 | 66964401 |
| | ANALYZE PRIORITY POWER TERM SHEET AND DRAFT SUMMARY ANALYSES OF SAME (1.2); DISCUSS SAME WITH A. BURBRIDGE AND M. FINK (.4); STRATEGIZE REGARDING PRIORITY POWER TERM SHEET WITH D. FEINSTEIN, M. LEVITT, K. HALL, T. DUCHENE, C. HAINES, AND WEIL (.5); REVIEW D. HINDMAN ANALYSIS OF TEXAS POWER GRID AND SEND SUMMARY ANALYSIS TO D. LENDER, T. TSEKERIDES, A. PEREZ (.6); CALL WITH D. HINDMAN RE: SAME (.3). | | | | |
| 02/15/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 020 | 66964413 |
| | UPDATE CORE LITIGATION WIP. | | | | |
| 02/15/23 | Da Silveira Leite, Enrico Bueno | 0.20 | 213.00 | 020 | 66950017 |
| | REVISE PPM SETTLEMENT TERM SHEET. | | | | |
| 02/15/23 | King, Adam Michael | 0.50 | 532.50 | 020 | 66986022 |
| | REVIEW ALIX PARTNERS NOTES REGARDING POWER ANALYSIS. | | | | |
| 02/16/23 | Lender, David J. | 0.40 | 718.00 | 020 | 66959330 |
| | REVIEW TERM SHEET (0.1); TELEPHONE CALL WITH C. CALABRESE RE SAME (0.3). | | | | |
| 02/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 66961536 |
| | REVIEW REVISED TERM SHEET AND COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING SAME. | | | | |
| 02/16/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 020 | 66962233 |
| | CONFER WITH C. CALABRESE RE LITIGATION CLAIMS. | | | | |
| 02/16/23 | Fink, Moshe A. | 0.50 | 700.00 | 020 | 67130042 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PPM SETTLEMENT TERM SHEET. | | | | |
| 02/16/23 | Burbridge, Josephine Avelina | 4.90 | 6,737.50 | 020 | 66974709 |
| | ATTEND CALL WITH K. HALL, C. HAINES, C. CALABRESE AND M. FINK RE: PRIORITY POWER SETTLEMENT (0.5); ATTEND CALL WITH K. HALL, C. HAINES, C. CALABRESE, M. WINTER AND M. FINK RE: PRIORITY POWER CONTRACTS (0.5); REVIEW CONTRACTS AND REVISE PRIORITY POWER SETTLEMENT TERM SHEET (2.5); ATTEND CALLS WITH C. CALABRESE RE: PRIORITY POWER CONTRACTS AND TERM SHEET (0.4); EMAIL CORRESPONDENCE WITH K. HALL, C. HAINES, M. WINTER, M. FINK, C. CALABRESE, D. LENDER AND A. PEREZ RE: PRIORITY POWER CONTRACTS AND TERM SHEET (1.0). | | | | |
| 02/16/23 | Calabrese, Christine A. | 4.20 | 5,649.00 | 020 | 66964386 |
| | DISCUSS PRIORITY POWER TERM SHEET WITH C. HAINES, A. BURBRIDGE, AND M. FINK (.5); DISCUSS PRIORITY POWER TERM SHEET WITH K. HALL, C. HAINES, AND M. WINTER (.5); REVISE PRIORITY POWER TERM SHEET AND FINALIZE TERM SHEET REDLINE (1.5); STRATEGIZE WITH A. BURBRIDGE AND M. FINK REGARDING SAME (1.0); DISCUSS PRIORITY POWER TERM SHEET WITH D. LENDER (.2); REVIEW ENERGY MANAGEMENT AND CONSULTING SERVICES AGREEMENT BETWEEN CORE AND PRIORITY POWER AND SEND SUMMARY ANALYSIS OF TERMS CONTAINED IN SAME TO K. HALL (.5). | | | | |
| 02/17/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 020 | 66975719 |
| | REVIEW COMMENTS AND CHANGES TO THE PPM TERM SHEET SENT TO BAKER BOTTS (.3); REVIEW COMMENTS BACK FROM PPM (.3); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND C. CALABRESE REGARDING DISCUSSIONS WITH BAKER BOTTS RE CELSIUS (.1). | | | | |
| 02/17/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 020 | 66965528 |
| | REVIEW RESEARCH RE: ARBITRATION PROVISIONS IN CONTRACTS (0.6); REVIEW AND REVISE LETTER TO THIRD-PARTY'S AUDITOR RE: CLAIM (0.2); CONSIDER STRATEGIES ON POTENTIAL ADVERSARY PROCEEDINGS (0.4). | | | | |
| 02/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 66979776 |
| | CONFER WITH C. CALABRESE RE LITIGATION ISSUES. | | | | |
| 02/17/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 020 | 66975332 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO PRIORITY POWER TERM SHEET (0.3); PREPARE ISSUES LIST RE: SAME (0.3); CORRESPONDENCE WITH C. CALABRESE, M. FINK, A. MIDHA, C. HAINES AND K. HALL RE: SAME (0.6). | | | | |
| 02/17/23 | Diplas, Alexandros | 0.30 | 382.50 | 020 | 66975798 |
| | UPDATE LITIGATION WIP ACTION ITEMS. | | | | |
| 02/17/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 020 | 66964369 |
| | FINALIZE REDLINE TO PRIORITY POWER TERM SHEET AND DISCUSS SAME WITH A. BURBRIDGE AND R. BERKOVICH (.4); REVIEW REVISED PRIORITY POWER TERM SHEET AND DRAFT STRATEGIC ANALYSIS OF SAME (.6). | | | | |
| 02/18/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 020 | 66976022 |
| | TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING PPM STRATEGY (.2); CONFERENCE CALL WITH S. BOWLING AND C. CALABRESE REGARDING PPM TERM SHEETS (.4). | | | | |
| 02/18/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 67468603 |
| | EMAILS WITH C. CALABRESE RE PRIORITY POWER DISPUTE. | | | | |
| 02/18/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 020 | 66964372 |
| | DISCUSS PRIORITY POWER TERM SHEET WITH COUNSEL FOR PRIORITY POWER AND A. PEREZ (.4); DISCUSS PRIORITY POWER TERM SHEET WITH A. PEREZ (.2); STRATEGIZE REGARDING PRIORITY POWER TERM SHEET WITH C. HAINES AND K. HALL (.2). | | | | |
| 02/20/23 | Perez, Alfredo R. | 0.50 | 947.50 | 020 | 66975706 |
| | CONFERENCE CALL WITH C. CALABRESE, A. BRUBRIDGE AND M. FINK REGARDING PPM TERM SHEET (.3); VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING COMMENTS TO THE PPM TERM SHEET AND TREATMENT OF EXECUTORY CONTRACTS (.2). | | | | |
| 02/20/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 020 | 67021258 |
| | EMAILS WITH C. CALABRESE RE LITIGATION STRATEGY (.1); REVIEW EMAIL FROM D. FEINSTEIN RE LITIGATION ISSUE AND EMAIL TO TEAM RE SAME (.1). | | | | |
| 02/20/23 | Fink, Moshe A. | 0.60 | 840.00 | 020 | 67011679 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE PPM AND FOLLOW UP WITH TEAM. | | | | |
| 02/20/23 | Burbridge, Josephine Avelina | 3.40 | 4,675.00 | 020 | 66975957 |
| | CALL WITH C. CALABRESE RE: PRIORITY POWER TERM SHEET AND CONTRACTS (0.4); ATTEND CALL WITH M. FINK, A. PEREZ AND C. CALABRESE RE: PRIORITY POWER TERM SHEET (0.6); REVIEW AND REVISE TERM SHEET (0.3); REVIEW PRIORITY POWER CONTRACTS AND DRAFT ENERGY AGREEMENTS (2.1). | | | | |
| 02/20/23 | Calabrese, Christine A. | 3.30 | 4,438.50 | 020 | 66982081 |
| | REDLINE PRIORITY POWER TERM SHEET (.7); REVIEW AGREEMENTS RELATED TO PRIORITY POWER TERM SHEET (1.7); DRAFT EMAIL TO M. FINK AND A. BURBRIDGE RE: STRATEGY CONCERNING SAME (.5); DISCUSS PRIORITY POWER TERM SHEET WITH K. HALL (.1); DISCUSS FINALIZING PRIORITY POWER TERM SHEET WITH A. BURBRIDGE, M. FINK, AND A. PEREZ (.3). | | | | |
| 02/21/23 | Perez, Alfredo R. | 0.40 | 758.00 | 020 | 66992108 |
| | REVIEW COMMENTS TO THE PPM TERM SHEET (.3); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING NEXT STEPS (.1). | | | | |
| 02/21/23 | Fink, Moshe A. | 1.10 | 1,540.00 | 020 | 67069616 |
| | CALL WITH TEAM RE PPM AND FOLLOW UP RE SAME (.7); REVIEW AND COMMENT ON TERM SHEET AND EMAILS WITH TEAM RE SAME (.4). | | | | |
| 02/21/23 | Burbridge, Josephine Avelina | 4.80 | 6,600.00 | 020 | 66999692 |
| | DRAFT, REVIEW AND REVISE EMSCA, ELECTRIC ASSET MANAGEMENT AGREEMENT AND ENERGY MANAGEMENT SERVICES AGREEMENT (2.8); REVIEW PRIORITY POWER CONTRACTS AND DRAFT MEMORANDUM RE: SAME (2.0). | | | | |
| 02/21/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 020 | 67455065 |
| | CALL WITH K. HALL, C. HAINES, C. CALABRESE, M. WINTER, M. FINK AND D. FEINSTEIN RE: PRIORITY POWER TERM SHEET (0.3); CALL WITH K. HALL, C. CALABRESE, M. WINTER AND M. FINK RE: PRIORITY POWER TERM SHEET (0.3); CALLS WITH C. CALABRESE RE: PRIORITY POWER TERM SHEET (0.9). | | | | |
| 02/21/23 | De Santis, Elena | 0.10 | 122.50 | 020 | 66989374 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LITIGATION WIP LIST. | | | | |
| 02/21/23 | Calabrese, Christine A. | 6.10 | 8,204.50 | 020 | 67009801 |

FINALIZE PRIORITY POWER TERM SHEET, REVISED ENERGY MANAGEMENT SERVICES AGREEMENT, AND DRAFT AGREEMENTS (3.7); DISCUSS SAME WITH K. HALL, C. HAINES, D. FEINSTEIN, M. WINTER, A. BURBRIDGE, AND M. FINK (.4); DISCUSS SAME WITH K. HALL, M. WINTER, A. BURBRIDGE, AND M. FINK (.4); DISCUSS SAME WITH A. PEREZ (.2); DRAFT STRATEGIC ANALYSIS OF PRIORITY POWER RESPONSE TO REVISED TERM SHEET (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Markovitz, David | 2.00 | 1,820.00 | 020 | 66984448 |

DRAFT EXHIBITS TO ENERGY AGREEMENT SETTLEMENT TERM SHEETS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/23 | Reyes, Destiny | 0.90 | 819.00 | 020 | 67021077 |

DRAFT MOTION TO REMOVE CIVIL ACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 020 | 67007004 |

REVIEW TERM SHEETS WITH PPM (.3); MEETINGS WITH M. LEVITT, D. FEINSTEIN AND WEIL TEAM REGARDING NEXT STEPS WITH PPM (.5); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING CALL WITH COUNSEL FOR PPM (.1); CONFERENCE CALL WITH S. BOWLING AND C. CALABRESE REGARDING PPM STATUS (.2); FOLLOW-UP WITH M. LEVITT AND D. FEINSTEIN REGARDING CALL AND NEXT STEPS (.2); VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING PPM ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 67022491 |

REVIEW EMAIL FROM C. CALABRESE RE LITIGATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 020 | 67000092 |

CALL WITH C. CALABRESE RE: PRIORITY POWER TERM SHEET AND CONTRACTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 020 | 67000098 |

REVIEW MASTER ELECTRIC ENERGY SALES AGREEMENT AND AGREEMENT TO PROVIDE ASSET MANAGEMENT SERVICES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/23 | Calabrese, Christine A. | 1.50 | 2,017.50 | 020 | 67010052 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | STRATEGIZE REGARDING PRIORITY POWER NEGOTIATIONS (.4); DISCUSS PRIORITY POWER TERM SHEET WITH K. HALL (.3); DISCUSS PRIORITY POWER TERM SHEET WITH S. BOWLING (.3); DISCUSS PRIORITY POWER TERM SHEET WITH K. HALL AND C. HAINES (.5). | | | | |
| 02/22/23 | Calabrese, Christine A. | 0.50 | 672.50 | 020 | 67455165 |
| | UPDATE LITIGATION WIP LIST. | | | | |
| 02/22/23 | Markovitz, David | 0.20 | 182.00 | 020 | 67466923 |
| | DRAFT SCHEDULES TO ENERGY AGREEMENT SETTLEMENTS. | | | | |
| 02/22/23 | Reyes, Destiny | 0.60 | 546.00 | 020 | 67021016 |
| | DRAFT MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 02/22/23 | Fabsik, Paul | 0.40 | 190.00 | 020 | 66993371 |
| | CONDUCT RESEARCH RE: NOTICES OF REMOVAL PER ATTORNEY REQUEST. | | | | |
| 02/23/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 020 | 67007041 |
| | TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING PPM STATUS AND NEXT STEPS (.2); REVIEW REVISED TERM SHEET AND DOCUMENTS FROM PPM (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING RESPONSE TO THE REVISED PPM TERM SHEET (.2). | | | | |
| 02/23/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 67023297 |
| | EMAILS WITH TEAM RE LITIGATION ISSUES (.1). | | | | |
| 02/23/23 | Fink, Moshe A. | 0.70 | 980.00 | 020 | 67005212 |
| | CALLS WITH TEAM RE PPM MOTION (.3); MEETING WITH TEAM RE SAME (.4). | | | | |
| 02/23/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 020 | 67039237 |
| | REVIEW PPM SETTLEMENT TERM SHEET COMMENTS AND REVISED EXHIBITS (0.6); CORRESPONDENCE WITH C. CALABRESE RE: SAME (0.3). | | | | |
| 02/23/23 | Calabrese, Christine A. | 4.50 | 6,052.50 | 020 | 67010218 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE PRIORITY POWER REVISED TERM SHEET AND REDLINE AGREEMENTS (2.5); CALLS WITH M. LEVITT AND K. HALL RE: SAME (1.5); STRATEGIZE WITH M. FINK RE: MOTION TO APPROVE SETTLEMENT AGREEMENT (.1); DISCUSS SAME WITH A. MENON (.2); REVIEW DRAFT COMPLAINT AND DISCUSS SAME WITH A. KING AND A. MENON (.2). | | | | |
| 02/23/23 | King, Adam Michael | 0.20 | 213.00 | 020 | 67025907 |
| | CALL WITH C. CALABRESE AND A. MENON RE ADVERSARY COMPLAINT. | | | | |
| 02/23/23 | Markovitz, David | 0.20 | 182.00 | 020 | 67002839 |
| | EMAIL CORRESPONDENCE RE: ENERGY AGREEMENT SCHEDULES. | | | | |
| 02/23/23 | Menon, Asha | 0.80 | 728.00 | 020 | 67015999 |
| | CONFER WITH M. FINK AND J. MEZZATESTA RE: MOTION TO APPROVE PPM SETTLEMENT (0.4); CONFER WITH C. CALABRESE AND A. KING REGARDING ADVERSARY COMPLAINT AND NEXT STEPS (0.4). | | | | |
| 02/23/23 | Mezzatesta, Jared | 0.30 | 225.00 | 020 | 67003033 |
| | DISCUSSION WITH M. FINK, C. CALABRESE AND A. MENON REGARDING PRIORITY POWER 9019 SETTLEMENT MOTION. | | | | |
| 02/24/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 020 | 67023220 |
| | CONFERENCE CALL WITH C. CALABRESE REGARDING STATUS AND RESPONSE TO PPM (.3); REVIEW PPM MATERIALS (.3). | | | | |
| 02/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 67023964 |
| | REVIEW EMAILS FROM C. CALABRESE RE LITIGATION AGAINST THIRD PARTIES. | | | | |
| 02/24/23 | Fink, Moshe A. | 1.60 | 2,240.00 | 020 | 67011690 |
| | CALL WITH TEAM AND CLIENT RE PPM (.9); CALLS WITH TEAM RE SAME (.3); REVIEW AND COMMENT ON CIVIL ACTIONS MOTION (.4). | | | | |
| 02/24/23 | Burbridge, Josephine Avelina | 4.40 | 6,050.00 | 020 | 67039584 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. HAINES, C. CALABRESE, K. HALL, M. WINTER, M. FINK AND T. DUCHENE RE: PPM SETTLEMENT TERM SHEET (0.9); CALLS WITH C. CALABRESE RE: SAME (1.3); REVIEW ENERGY AGREEMENTS AND TERM SHEET EXHIBITS (1.7); CORRESPONDENCE WITH K. HALL, M. WINTER, C. CALABRESE, C. HAINES, M. FINK, M. BROS, T. DUCHENE AND J. CLEVELAND RE: PPM SETTLEMENT TERMS (0.5). | | | | |
| 02/24/23 | Calabrese, Christine A. | 7.70 | 10,356.50 | 020 | 67009920 |
| | ANALYZE PRIORITY POWER REVISED TERM SHEET AND REDLINE AGREEMENTS (2.1); DRAFT ANNOTATED AGENDA AND ANALYSIS OF PRIORITY POWER REVISED TERM SHEET AND REDLINE AGREEMENTS (1.5); STRATEGY CALL WITH K. HALL, T. DUCHENE, C. HAINES, M. WINTER, A. BURBRIDGE, AND M. FINK RE: PRIORITY POWER NEGOTIATIONS (1.1); STRATEGIZE REGARDING PRIORITY POWER NEGOTIATIONS WITH A. BURBRIDGE AND M. FINK (.9); STRATEGIZE WITH M. FINK RE: PPM AGREEMENT (.3); STRATEGIZE WITH A. BURBRIDGE RE: PRIORITY POWER AGREEMENTS (.7); UPDATE A. PEREZ ON PRIORITY POWER NEGOTIATIONS (.3); REVIEW CORE ANALYSIS RELEVANT TO PRIORITY POWER NEGOTIATIONS AND EXCHANGE EMAILS REGARDING SAME (.8). | | | | |
| 02/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 67024257 |
| | EMAILS WITH C. CALABRESE RE LITIGATION ISSUES (.1). | | | | |
| 02/26/23 | Calabrese, Christine A. | 0.60 | 807.00 | 020 | 67016354 |
| | REVIEW ESTIMATED VALUE OF PRIORITY POWER CONTRACTS PREPARED BY M. WINTER (.2); DRAFT ANNOTATED AGENDA IN PREPARATION FOR CALL ASSESSING PRIORITY POWER TERM SHEET AND ANALYZE AGREEMENTS RELEVANT TO SAME (.4). | | | | |
| 02/27/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 020 | 67039595 |
| | REVIEW VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING STATUS OF DISCUSSIONS WITH PPM (.3); CONFERENCE CALL WITH CLIENT, PJT AND WEIL TEAM REGARDING PPM NEXT STEPS (.3); CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING DISCUSSIONS WITH J. BICK AND NEXT STEPS (.2). | | | | |
| 02/27/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 020 | 67055844 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. CALABRESE RE: PPM LIENS (0.1); CALL WITH WEIL TEAM, CORE TEAM AND PJT TEAM RE: PPM NEGOTIATIONS (0.2); CALL WITH WEIL TEAM, CORE TEAM AND PJT TEAM RE: SETTLEMENT TERM SHEET (0.3); CORRESPONDENCE WITH D. HINDMAN, C. DUNBAR, K. HALL, M. WINTER AND C. CALABRESE RE: PPM ENERGY AGREEMENTS (0.8); CORRESPONDENCE WITH C. CALABRESE, A. PEREZ, M. FINK, M. WINTER, C. HAINES AND K. HALL RE: PPM SETTLEMENT TERM SHEET (0.3).

| 02/27/23 | Calabrese, Christine A. | 5.50 | 7,397.50 | 020 | 67078655 |

REVIEW D. HINDMAN ANALYSIS OF ENERGY MANAGEMENT SERVICES AGREEMENT (.3); STRATEGIZE REGARDING PPM TERM SHEET NEGOTIATIONS AND EXCHANGE EMAILS RE: SAME (2.8); DISCUSS PPM TERM SHEET NEGOTIATIONS WITH K. HALL, M. LEVITT, D. FEINSTEIN, T. DUCHENE, C. HAINES, G. FIFE, M. WINTER, J. CLEVELAND, L. BOLENDER, D. STERLING, A. PEREZ, A. BURBRIDGE (.8); FOLLOW-UP CALL RE: PPM NEGOTIATION STATUS WITH M. LEVITT, D. FEINSTEIN, K. HALL, T. DUCHENE, A. PEREZ, A. BURBRIDGE (.4); DRAFT SUMMARY OVERVIEW OF PPM NEGOTIATION TERMS (.8); FINALIZE SAME WITH K. HALL (.4).

| 02/28/23 | Perez, Alfredo R. | 0.40 | 758.00 | 020 | 67052239 |

TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING PPM SETTLEMENT (.1); VARIOUS COMMUNICATIONS WITH K. HALL AND C. CALABRESE REGARDING EMAILS TO PPM AND OPEN ISSUES (.3).

| 02/28/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 020 | 67056004 |

EMAIL CORRESPONDENCE WITH C. CALABRESE, K. HALL, C. HAINES, A. PEREZ, M. FINK, M. WINTER AND T. DUCHENE RE: PPM SETTLEMENT TERM SHEET.

| 02/28/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 020 | 67078657 |

ATTEND WORKING GROUP CALL TO DISCUSS PRIORITY POWER (.2); FINALIZE DRAFT EMAIL TO PRIORITY POWER RE: PRIMARY SETTLEMENT TERMS AND DISCUSS SAME WITH K. HALL (.6).

| 02/28/23 | Crabtree, Austin B. | 0.30 | 351.00 | 020 | 67047373 |

CONFERENCE WITH C. CALABRESE REGARDING LITIGATION UPDATE.

| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **268.30** | **$364,254.00** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/23 | Tsekerides, Theodore E. | 3.50 | 2,791.25 | 021 | 66842307 |
| | TRAVEL BACK TO NYC FROM DIP HEARING. | | | | |
| 02/01/23 | Cain, Jeremy C. | 4.00 | 2,750.00 | 021 | 67344410 |
| | RETURN TRAVEL TO NYC FROM DIP HEARING. | | | | |
| 02/01/23 | Diplas, Alexandros | 3.00 | 1,912.50 | 021 | 66837706 |
| | TRAVEL FROM HEARING IN HOUSTON. | | | | |
| 02/02/23 | Berkovich, Ronit J. | 3.30 | 3,176.25 | 021 | 66837202 |
| | RETURN TRAVEL FROM HOUSTON FOR DIP HEARING. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 021 - Non-Working Travel:** | | **13.80** | **$10,630.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/02/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 66835694 |
| | CORRESPONDENCE WITH OCPS REGARDING RETENTION PROCESS. | | | | |
| 02/03/23 | Fink, Moshe A. | 0.20 | 280.00 | 023 | 66850605 |
| | CALL WITH MARCUM AND CLIENT RE OCP RETENTION. | | | | |
| 02/03/23 | Mezzatesta, Jared | 1.30 | 975.00 | 023 | 66847981 |
| | CALL WITH MARCUM REGARDING OCP RETENTION (.4); DRAFT CNO FOR OCP MOTION (.5); REVISE OCP MOTION TO REFLECT U.S. TRUSTEE COMMENTS (.4). | | | | |
| 02/06/23 | Mezzatesta, Jared | 0.50 | 375.00 | 023 | 66865640 |
| | REVISE CNO FOR OCP MOTION. | | | | |
| 02/07/23 | Perez, Alfredo R. | 0.10 | 189.50 | 023 | 66881983 |
| | COMMUNICATIONS WITH L. TERRY AND WEIL TEAM REGARDING OCP DECLARATION (.1). | | | | |
| 02/07/23 | Mezzatesta, Jared | 0.30 | 225.00 | 023 | 66875722 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE OCP ORDER (0.2); CORRESPOND WITH COMPANY AND ALIX REGARDING OCPS (0.1). | | | | |
| 02/08/23 | Fink, Moshe A. | 0.20 | 280.00 | 023 | 66935301 |
| | CALL WITH TEAM AND CLIENT RE OCP ORDER. | | | | |
| 02/08/23 | Mezzatesta, Jared | 0.50 | 375.00 | 023 | 66886398 |
| | REVISE OCP ORDER (0.2); CORRESPONDENCE WITH COMPANY AND ALSTON & BIRD REGARDING OCPS (0.3). | | | | |
| 02/10/23 | Mezzatesta, Jared | 0.40 | 300.00 | 023 | 66907248 |
| | OCP CORRESPONDENCE WITH ALIX TEAM. | | | | |
| 02/13/23 | Perez, Alfredo R. | 0.30 | 568.50 | 023 | 66917217 |
| | REVIEW CNO ON THE OCP MOTION AND ORDER (.1); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING SAME (.2). | | | | |
| 02/13/23 | Mezzatesta, Jared | 1.00 | 750.00 | 023 | 66917260 |
| | PREPARE OCP CNO FOR FILING (0.8); EMAIL TO U.S. TRUSTEE FOR SIGN OFF (0.1); CORRESPONDENCE WITH A. PEREZ ALIX AND COMPANY REGARDING OCP DESIGNATIONS (0.1). | | | | |
| 02/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 023 | 66940041 |
| | REVIEW OCP CNO AND COMMUNICATIONS WITH J. MEZZATESTA AND F. HULL REGARDING SAME (.2). | | | | |
| 02/14/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 66930288 |
| | PREPARE OCP CNO FOR FILING (0.1); OCP CORRESPONDENCE (0.1). | | | | |
| 02/14/23 | Fabsik, Paul | 0.60 | 285.00 | 023 | 66918747 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION OF ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS EFFECTIVE AS OF THE PETITION DATE. | | | | |
| 02/21/23 | Mezzatesta, Jared | 0.40 | 300.00 | 023 | 66984920 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ENSURE ENTERED ORDERS FOR OCP AND INTERIM COMPENSATION CONFORM (0.1); OCP CORRESPONDENCE RE: DECLARATIONS (0.3). | | | | |
| 02/22/23 | Mezzatesta, Jared | 0.30 | 225.00 | 023 | 66996871 |
| | COMPARE RECEIVED OCP DECLARATIONS TO FORM AND PREPARE FOR FILING. | | | | |
| 02/23/23 | Fabsik, Paul | 2.50 | 1,187.50 | 023 | 67000940 |
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF MICHAEL B. STEWART, ON BEHALF OF FISHMAN STEWART PLLC (.5); PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF MARK SOMMER, ON BEHALF OF FROST BROWN TODD LLP (.5); PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF WES WINBORNE, ON BEHALF OF HORNE, LLP (.5); PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF JOHN HUGHES ON BEHALF OF MARCUM LLP (.5); PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF BRETT KOCH ON BEHALF OF RYAN, LLC (.5). | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **9.20** | **$6,994.50** | | |
| 02/01/23 | Reyes, Destiny | 0.20 | 182.00 | 024 | 66848585 |
| | RESPOND TO DELOITTE EMAILS AND TRACK RETENTION APPLICATIONS. | | | | |
| 02/02/23 | Kane, Alexandra | 1.10 | 1,001.00 | 024 | 66861547 |
| | DRAFT CNO FOR PJT RETENTION APPLICATION. | | | | |
| 02/02/23 | Fabsik, Paul | 0.40 | 190.00 | 024 | 66833049 |
| | CONDUCT RESEARCH RE: CERTIFICATION OF COUNSEL PERTAINING TO RETENTION APPLICATIONS. | | | | |
| 02/03/23 | Perez, Alfredo R. | 0.20 | 379.00 | 024 | 66859324 |
| | REVIEW COMMENTS TO INTERIM FEE ORDER AND COMMUNICATIONS WITH M. FINK AND J. MEZZATESTA REGARDING SAME (.2). | | | | |
| 02/03/23 | Fink, Moshe A. | 0.50 | 700.00 | 024 | 66850650 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO INTERIM COMPENSATION MOTION AND CORRESPONDENCE WITH TEAM RE SAME (.3); CALL WITH U.S. TRUSTEE RE SAME (.2). | | | | |
| 02/03/23 | Kane, Alexandra<br>DRAFT CNO FOR PJT RETENTION APPLICATION. | 0.90 | 819.00 | 024 | 66861628 |
| 02/03/23 | Kane, Alexandra<br>ATTEND MEETING RE: MARCUM RETENTION. | 0.40 | 364.00 | 024 | 67455229 |
| 02/03/23 | Reyes, Destiny<br>EMAIL ALIX FOR COMMENTS ON THE U.S. TRUSTEE'S REVIEW OF ALIX RETENTION APPLICATION. | 0.10 | 91.00 | 024 | 66848626 |
| 02/03/23 | Mezzatesta, Jared<br>RESOLVE U.S. TRUSTEE ISSUES TO INTERIM COMPENSATION MOTION (.2); DRAFT CNO FOR INTERIM COMPENSATION MOTION (.3). | 0.50 | 375.00 | 024 | 66847873 |
| 02/05/23 | Reyes, Destiny<br>DRAFT ALIX RETENTION CNO AND REVISE ORDER. | 1.40 | 1,274.00 | 024 | 66848835 |
| 02/06/23 | Kane, Alexandra<br>DRAFT CNO FOR PJT RETENTION APPLICATION. | 0.20 | 182.00 | 024 | 66861487 |
| 02/06/23 | Reyes, Destiny<br>REVIEW DELOITTE APPLICATIONS DECLARATIONS. | 2.30 | 2,093.00 | 024 | 66913530 |
| 02/07/23 | Perez, Alfredo R.<br>REVIEW CNO'S FOR PJT, ALIX AND WEIL RETENTION APPLICATIONS (.2); COMMUNICATIONS WITH A. KANE AND D. REYES REGARDING FILING CNO'S REGARDING SAME (.1). | 0.30 | 568.50 | 024 | 66881963 |
| 02/07/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 024 | 66888745 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. CRABTREE RE RETENTION OF SCHEEF & STONE (.1); REVIEW AND REVISE SCHEEF & STONE ENGAGEMENT LETTER (.1); CONFER WITH A. CRABTREE RE SCHEEF & STONE ENGAGEMENT LETTER (.1). | | | | |
| 02/07/23 | Fink, Moshe A. | 0.40 | 560.00 | 024 | 66916487 |
| | REVIEW CNOS FOR RETENTION APPLICATION AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 02/07/23 | Kane, Alexandra | 1.80 | 1,638.00 | 024 | 66886694 |
| | DRAFT CNO FOR PJT RETENTION APPLICATION. | | | | |
| 02/07/23 | Reyes, Destiny | 1.00 | 910.00 | 024 | 66913725 |
| | FINALIZE ALIX RETENTION CNO. | | | | |
| 02/07/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 024 | 66877272 |
| | REVISE SCHEEF & STONE RETENTION APPLICATION AND ENGAGEMENT LETTER (1.3); INCORPORATE COMMENTS TO SAME (0.4). | | | | |
| 02/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 024 | 66889781 |
| | REVIEW INTERIM COMPENSATION ORDER AND CNO (.1); COMMUNICATIONS WITH J. MEZZATESTA AND M. FINK REGARDING FILING OF CNO (.1). | | | | |
| 02/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 024 | 66893273 |
| | REVIEW AND PROVIDE COMMENTS ON AMENDED RETENTION PAPERS FOR SCHEEF & STONE (.2). | | | | |
| 02/08/23 | Kane, Alexandra | 1.00 | 910.00 | 024 | 66886488 |
| | PREPARE CNOS FOR WEIL AND PJT RETENTION APPLICATIONS FOR FILING (.8); CIRCULATE CNO ENTERED ORDERS TO PROFESSIONALS AND COMPANY (.2). | | | | |
| 02/08/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 024 | 67399009 |
| | REVISE SCHEEF & STONE ENGAGEMENT LETTER (0.3); REVISE REVISED PROPOSED ORDER (0.3); REVISE NOTICE OF FILING (0.2); SEND SAME TO SCHEEF & STONE AND COMPANY (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/23 | Mezzatesta, Jared | 1.00 | 750.00 | 024 | 67399192 |
| | REVISE INTERIM COMPENSATION ORDER (0.1); REVISE INTERIM COMPENSATION CNO AND FILING (0.9). | | | | |
| 02/08/23 | Fabsik, Paul | 1.80 | 855.00 | 024 | 66881063 |
| | PREPARE AND FILE CNO RE: ALIXPARTNERS LLP RETENTION (.6); PREPARE AND FILE CNO RE: PJT PARTNERS RETENTION (.6); PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PROFESSIONALS (.6). | | | | |
| 02/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 024 | 66893499 |
| | TELEPHONE CONFERENCE WITH A. CRABTREE REGARDING REVISED RETENTION ORDER FOR SCHEEF & STONE (.1); REVIEW REVISED ORDER ON RETENTION OF SCHEEF & STONE (.1). | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 024 | 66897005 |
| | CONFER WITH A. CRABTREE RE SCHEEF & STONE RETENTION (.1). | | | | |
| 02/09/23 | Reyes, Destiny | 1.40 | 1,274.00 | 024 | 66914062 |
| | REVIEW OTHER PROFESSIONAL RETENTION APPLICATION. | | | | |
| 02/09/23 | Reyes, Destiny | 2.50 | 2,275.00 | 024 | 66914080 |
| | FINALIZE ALIX RETENTION CNO. | | | | |
| 02/09/23 | Crabtree, Austin B. | 0.70 | 819.00 | 024 | 67013303 |
| | CORRESPOND WITH T. DUCHEN REGARDING REVISED ENGAGEMENT LETTER FOR SCHEEF & STONE (0.1); CORRESPOND WITH P. LEWIS REGARDING SAME (0.1); PREPARE NOTICE OF FILING OF REVISED PROPOSED ORDER TO FILE (0.5). | | | | |
| 02/09/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 66890391 |
| | PREPARE AND FILE NOTICE OF FILING OF REVISED PROPOSED SCHEEF & STONE RETENTION ORDER. | | | | |
| 02/10/23 | Fink, Moshe A. | 1.10 | 1,540.00 | 024 | 66933945 |
| | REVIEW AND REVISE DELOITTE RETENTION APPLICATIONS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/23 | Reyes, Destiny | 4.20 | 3,822.00 | 024 | 66914078 |
| | DRAFT DELOITTE RETENTION APPLICATIONS. | | | | |
| 02/10/23 | Crabtree, Austin B. | 0.20 | 234.00 | 024 | 67013273 |
| | CONFERENCE WITH K. LEE REGARDING PARTIES IN INTEREST LIST (0.2). | | | | |
| 02/10/23 | Mezzatesta, Jared | 0.30 | 225.00 | 024 | 67400084 |
| | PROFESSIONAL RETENTION CORRESPONDENCE WITH ALIX TEAM. | | | | |
| 02/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 024 | 66909464 |
| | EMAIL TO M. FINK RE RETENTION APPLICATIONS (.1). | | | | |
| 02/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 024 | 66917945 |
| | EMAILS WITH TEAM RE RETENTION APPLICATIONS. | | | | |
| 02/12/23 | Fink, Moshe A. | 0.50 | 700.00 | 024 | 66974770 |
| | REVIEW WILLKIE AND DUCERA RETENTION APPLICATIONS AND EMAIL WITH TEAM RE SAME. | | | | |
| 02/13/23 | Reyes, Destiny | 0.90 | 819.00 | 024 | 66970859 |
| | REVISE DELOITTE DECLARATIONS FOR RETENTION APPLICATIONS. | | | | |
| 02/15/23 | Reyes, Destiny | 0.80 | 728.00 | 024 | 66971014 |
| | REVIEW ALIX SUPPLEMENTAL DECLARATION. | | | | |
| 02/15/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 66942486 |
| | PREPARE AND FILE SUPPLEMENTAL DECLARATION OF ERIC S. KOZA OF ALIXPARTNERS, LLP. | | | | |
| 02/16/23 | Perez, Alfredo R. | 0.30 | 568.50 | 024 | 66961487 |
| | REVIEW REVISED DELOITTE RETENTION PAPERS. | | | | |
| 02/16/23 | Fabsik, Paul | 1.20 | 570.00 | 024 | 66950927 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE APPLICATION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE EMPLOYMENT AND RETENTION OF DELOITTE TAX LLP AS TAX SERVICES PROVIDER EFFECTIVE AS OF JANUARY 16, 2023 AND (II) GRANTING RELATED RELIEF (.6); PREPARE AND FILE APPLICATION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE EMPLOYMENT AND RETENTION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP AS FINANCIAL SERVICES PROVIDER EFFECTIVE AS OF JANUARY 13, 2023 AND (II) GRANTING RELATED RELIEF (.6). | | | | |
| 02/17/23 | Perez, Alfredo R. | 0.10 | 189.50 | 024 | 66975360 |
| | REVIEW CNO AND REVISED ORDER FOR SCHEEF & STONE. | | | | |
| 02/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 024 | 66979717 |
| | CONFER WITH M. FINK RE RETENTION OF SCHEEF & STONE. | | | | |
| 02/17/23 | Fink, Moshe A. | 0.20 | 280.00 | 024 | 66969668 |
| | REVIEW CNO FOR SCHEEF & STONE ENGAGEMENT AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 02/17/23 | Mezzatesta, Jared | 1.10 | 825.00 | 024 | 66975523 |
| | DRAFT CNO RE SCHEEF & STONE RETENTION APPLICATION (0.9); PREPARE CNO FOR FILING (0.2). | | | | |
| 02/17/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 66963663 |
| | REVISE AND FILE CERTIFICATE OF NO OBJECTION REGARDING APPLICATION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE RETENTION AND EMPLOYMENT OF SCHEEF & STONE, L.L.P. AS COUNSEL TO THE BOARD OF DIRECTORS OF CORE SCIENTIFIC, INC. EFFECTIVE AS OF THE PETITION DATE. | | | | |
| 02/21/23 | Mezzatesta, Jared | 0.10 | 75.00 | 024 | 66984938 |
| | COMPARE ENTERED SCHEFF & STONE RETENTION ORDER AND INFORM SAME OF FILING. | | | | |
| 02/23/23 | Mezzatesta, Jared | 0.40 | 300.00 | 024 | 67003020 |
| | CALL WITH M. FINK REGARDING M. LEVITT REQUEST FOR PUBLIC RELATIONS FIRM AND EXECUTIVE SEARCH FIRM (0.1); REVIEW PUBLIC RELATIONS FIRM ENGAGEMENT LETTER (0.3). | | | | |
| 02/28/23 | Goltser, Jonathan | 0.20 | 245.00 | 024 | 67409008 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INTERIM COMPENSATION PROCEDURES. | | | | |
| 02/28/23 | Kane, Alexandra | 0.20 | 182.00 | 024 | 67047115 |
| | CORRESPONDENCE WITH PJT RE: FEE STATEMENT. | | | | |
| 02/28/23 | Mezzatesta, Jared | 0.50 | 375.00 | 024 | 67046739 |
| | SEND EMAIL DETAILING COMPENSATION PROCEDURES (0.3); SEND EMAIL TO SCHEEF & STONE REGARDING INTERIM COMPENSATION PROCEDURES (0.1); REVIEW AND CIRCULATE PJT MONTHLY STATEMENT (0.1). | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **38.10** | **$36,275.00** | | |
| 02/02/23 | Kane, Alexandra | 0.20 | 182.00 | 025 | 66861523 |
| | DRAFT CNO FOR WEIL RETENTION APPLICATION. | | | | |
| 02/03/23 | Friedman, Julie T. | 6.30 | 4,882.50 | 025 | 66840918 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/03/23 | Kane, Alexandra | 0.50 | 455.00 | 025 | 66861570 |
| | DRAFT CNO FOR WEIL RETENTION APPLICATION. | | | | |
| 02/04/23 | Kane, Alexandra | 1.80 | 1,638.00 | 025 | 66861644 |
| | DRAFT CNO FOR WEIL RETENTION APPLICATION. | | | | |
| 02/05/23 | Friedman, Julie T. | 1.40 | 1,085.00 | 025 | 66883027 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/05/23 | Kane, Alexandra | 0.30 | 273.00 | 025 | 66861478 |
| | DRAFT CNO FOR WEIL RETENTION APPLICATION. | | | | |
| 02/06/23 | Kane, Alexandra | 2.40 | 2,184.00 | 025 | 67495726 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CNO FOR WEIL RETENTION APPLICATION. | | | | |
| 02/06/23 | Lee, Kathleen Anne | 1.60 | 848.00 | 025 | 66911325 |
| | DRAFT SUPPLEMENTAL DISCLOSURE (.6); REVISE PARTY IN INTEREST LIST (.7); CORRESPOND WITH A. KANE (.2), AND A. CRABTREE (.1) RE: SAME. | | | | |
| 02/07/23 | Kane, Alexandra | 3.00 | 2,730.00 | 025 | 66886630 |
| | DRAFT CNO FOR WEIL RETENTION APPLICATION. | | | | |
| 02/07/23 | Okada, Tyler | 0.20 | 62.00 | 025 | 66975506 |
| | ASSIST WITH PREPARATION OF CNO RE: WEIL RETENTION APPLICATION FOR A. KANE. | | | | |
| 02/08/23 | Fabsik, Paul | 0.60 | 285.00 | 025 | 66881060 |
| | PREPARE AND FILE CNO RE: WEIL RETENTION APPLICATION. | | | | |
| 02/16/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 025 | 66962202 |
| | MEET WITH J. FRIEDMAN RE WEIL FEE STATEMENTS (.2); CONFER WITH ALIX AND J. FRIEDMAN RE WEIL FEE STATEMENTS (.4). | | | | |
| 02/16/23 | Friedman, Julie T. | 2.20 | 1,705.00 | 025 | 67009143 |
| | PREPARE FOR (.3) AND PARTICIPATE ON CALL (.4) WITH ALIX RE: PRE AND POST PETITION INVOICES AND FOLLOW UP EMAILS RE: SAME (.4); MEET WITH R. BERKOVICH RE: FEE STATEMENTS (.2); REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (.9). | | | | |
| 02/18/23 | Friedman, Julie T. | 2.20 | 1,705.00 | 025 | 67009151 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/19/23 | Friedman, Julie T. | 2.40 | 1,860.00 | 025 | 67009114 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/20/23 | Friedman, Julie T. | 1.80 | 1,395.00 | 025 | 67009084 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/23/23 | Friedman, Julie T. | 1.40 | 1,085.00 | 025 | 67012219 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 02/28/23 | Crabtree, Austin B. | 0.20 | 234.00 | 025 | 67047028 |
| | CONFERENCE WITH J. FRIEDMAN REGARDING MONTHLY FEE STATEMENTS. | | | | |
| 02/28/23 | Mezzatesta, Jared | 0.10 | 75.00 | 025 | 67479480 |
| | ASSIST IN PREPARATION OF MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **29.20** | **$23,838.50** | | |
| 02/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 66869057 |
| | REVIEW RESEARCH RE SECURED CREDITOR LIENS (.1). | | | | |
| 02/13/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 026 | 66976245 |
| | CORRESPONDENCES WITH M. FINK, R. BERKOVICH AND A. CRABTREE RE: CONVERTIBLE NOTES ISSUE (0.4). | | | | |
| 02/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67021355 |
| | EMAIL WITH M. LEVITT RE SECURED CREDITOR ISSUE. | | | | |
| 02/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67021342 |
| | REVIEW OFFER FROM SECURED CREDITOR AND EMAILS RE SAME. | | | | |
| 02/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67024394 |
| | EMAIL J. GOLTSER RE RESEARCH ON CONVERTIBLE NOTES (.1). | | | | |
| **SUBTOTAL TASK 026 - Secured Noteholder Issues / Meetings / Communications:** | | **0.80** | **$1,134.00** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Goldring, Stuart J. | 1.40 | 2,933.00 | 027 | 66832760 |

EMAIL EXCHANGE WITH DELOITTE TAX REGARDING KICK-OFF TAX PLANNING CALL (.2); KICK-OFF CALL WITH DELOITTE TAX (.8), AND FOLLOW-UP CALL WITH A. STERNBERG AND C. KOGEL REGARDING TO-DO ITEMS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Kogel, Chaim | 1.40 | 1,638.00 | 027 | 66823123 |

WEEKLY CALL WITH S. GOLDRING, A. STERNBERG, J. SHAW (CORE) AND DELOITTE TAX TEAM RE TAX STATUS OF COMPANY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Sternberg, Adam J. | 1.10 | 1,479.50 | 027 | 66837889 |

CORE WITH DELOITTE RE: TAX PROFILE OF COMPANY (.8); FOLLOW-UP CALL WITH S. GOLDRING AND C. KOGEL RE: SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/03/23 | Goldring, Stuart J. | 0.40 | 838.00 | 027 | 66859579 |

CONSIDER EMAIL FROM K. GERSTEL (DELOITTE TAX) REGARDING TAX MANAGEMENT UPDATE (.2); FOLLOW-UP EMAIL EXCHANGE WITH A. STERNBERG REGARDING SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/03/23 | Sternberg, Adam J. | 0.20 | 269.00 | 027 | 66845140 |

CORRESPONDENCE WITH S. GOLDRING AND C. KOGEL REGARDING TAX MODELING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 66859442 |

EMAIL EXCHANGE WITH R. BERKOVICH AND M. LEVITT REGARDING PLAN IMPLICATIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 66859312 |

COMMUNICATIONS WITH R. BERKOVICH AND S. GOLDRING REGARDING TAX ISSUES (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 027 | 66850927 |

EMAIL TO TAX TEAM RE TAX ISSUES (.1); EMAILS WITH CORE AND S. GOLDRING RE TAX ISSUES (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/05/23 | Kogel, Chaim | 0.10 | 117.00 | 027 | 66847068 |

REVIEW EMAILS RE TAX STATUS OF COMPANY.

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/23 | Goldring, Stuart J. | 0.40 | 838.00 | 027 | 66872272 |
| | CALL WITH M. BUTLER REGARDING STATUS OF PLAN AND GATHERING OF TAX INFORMATION (.4). | | | | |
| 02/06/23 | Kogel, Chaim | 0.30 | 351.00 | 027 | 66861601 |
| | EMAILS RE TAX STATUS OF COMPANY. | | | | |
| 02/06/23 | Sternberg, Adam J. | 0.20 | 269.00 | 027 | 66886775 |
| | CORRESPONDENCE WITH S. GOLDRING AND C. KOGEL REGARDING TAX CALL WITH DELOITTE. | | | | |
| 02/07/23 | Kogel, Chaim | 0.60 | 702.00 | 027 | 66874258 |
| | REVIEW TAX STATUS OF COMPANY. | | | | |
| 02/07/23 | Sternberg, Adam J. | 0.30 | 403.50 | 027 | 66890431 |
| | EMAILS AND CALLS WITH C. KOGEL REGARDING AGENDA TAX MODELING/STRUCTURING CALL. | | | | |
| 02/08/23 | Goldring, Stuart J. | 1.10 | 2,304.50 | 027 | 66889777 |
| | REVIEW DRAFT AGENDA FOR UPCOMING WEEKLY TAX CALL WITH DELOITTE (.2); DISCUSS SAME WITH C. KOGEL (.2); PERIODIC TAX UPDATE CALL WITH DELOITTE TAX (.7). | | | | |
| 02/08/23 | Fink, Moshe A. | 0.50 | 700.00 | 027 | 66935295 |
| | STANDING UPDATE CALL WITH TAX TEAM. | | | | |
| 02/08/23 | Crabtree, Austin B. | 0.50 | 585.00 | 027 | 66886273 |
| | CONFERENCE WITH COMPANY, DELOITTE, AND WEIL TEAMS REGARDING TAX ISSUES. | | | | |
| 02/08/23 | Kogel, Chaim | 2.60 | 3,042.00 | 027 | 66883496 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, AND WEIL TEAM (1.1); REVIEW AND ANALYZE TAX POSITION OF COMPANY (1.5). | | | | |
| 02/08/23 | Sternberg, Adam J. | 1.00 | 1,345.00 | 027 | 66897150 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY TAX CALL WITH DELOITTE (.8); CALL AND EMAILS WITH S. GOLDRING REGARDING STRUCTURING (.2). | | | | |
| 02/09/23 | Kogel, Chaim | 0.40 | 468.00 | 027 | 66895821 |
| | CONFERENCE WITH A. STERNBERG RE TAX STATUS OF COMPANY. | | | | |
| 02/09/23 | Sternberg, Adam J. | 0.30 | 403.50 | 027 | 66904273 |
| | DISCUSSION WITH C. KOGEL RE: TRANSACTION STRUCTURE. | | | | |
| 02/10/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 66935546 |
| | EMAIL EXCHANGE WITH C. STANTZYK-GUZEK AND WITH A. STERNBERG REGARDING DRAFT REPLACEMENT DIP AGREEMENT (.2). | | | | |
| 02/10/23 | Sternberg, Adam J. | 0.20 | 269.00 | 027 | 66921390 |
| | EMAILS TO WEIL TAX TEAM REGARDING REPLACEMENT DIP CREDIT AGREEMENT. | | | | |
| 02/13/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 66917334 |
| | REVIEW TAX MARK-UP OF DRAFT REPLACEMENT DIP AGREEMENT (.4); DISCUSS SAME WITH A. STERNBERG (.1). | | | | |
| 02/13/23 | Sternberg, Adam J. | 2.80 | 3,766.00 | 027 | 66944907 |
| | REVIEW AND ANALYZE REPLACEMENT DIP (2.1); CALL (.1) AND EMAILS TO S. GOLDRING RE: SAME (.2); EMAIL TO BANKING TEAM RE: SAME (.4). | | | | |
| 02/14/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 66935411 |
| | REVIEW EMAIL EXCHANGES REGARDING DRAFT REPLACEMENT DIP AGREEMENT. | | | | |
| 02/14/23 | Graybill, Joshua David | 2.50 | 3,187.50 | 027 | 66934733 |
| | TELEPHONE CALL WITH C. KOGEL RE CASE DEVELOPMENTS AND STATUS (0.3); REVIEW EMAILS RE BANKRUPTCY FILING (0.4); REVIEW DIP TERMS AND DRAFT (1.2); CONFER WITH TAX COLLEAGUES RE WORK PROCESS (0.2); REVIEW NOTES FROM TELEPHONE CALL (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/23 | Kogel, Chaim | 0.50 | 585.00 | 027 | 66930169 |

REVIEW AND ANALYZE TAX STATUS OF COMPANY (.2); CALL WITH J. GRAYBILL RE: SAME (.3).

| 02/15/23 | Goldring, Stuart J. | 1.50 | 3,142.50 | 027 | 66949875 |

REVIEW DRAFT AGENDA FOR TAX CALL (.1); REVIEW DELOITTE SUMMARY TAX SLIDES (.6); PERIODIC TAX UPDATE CALL (.5); CONSIDER E. QIAN QUESTION REGARDING DRAFT CREDIT AGREEMENT (.3).

| 02/15/23 | Fink, Moshe A. | 0.50 | 700.00 | 027 | 66974931 |

ATTEND STANDING TAX CALL.

| 02/15/23 | Graybill, Joshua David | 4.10 | 5,227.50 | 027 | 66948111 |

REVIEW AGENDA FOR WEEKLY TAX TOUCHPOINT CALL (0.1); WEEKLY TAX TOUCHPOINT CALL (0.6); REVIEW DELOITTE DECK (1.3); REVIEW DIP CREDIT AGREEMENT (1.7); EMAIL RE DIP CREDIT AGREEMENT (0.1); REVIEW NOTES FROM DISCUSSION WITH C. KOGEL (0.3).

| 02/15/23 | Kogel, Chaim | 1.30 | 1,521.00 | 027 | 66943065 |

WEEKLY TAX STATUS UPDATE CALL WITH DELOITTE, CORE, AND WEIL TEAM (.7), REVIEW AND ANALYZE DELOITTE TAX DECK (.5); REVIEW AND ANALYZE REPLACEMENT DIP (.1).

| 02/15/23 | Sternberg, Adam J. | 1.10 | 1,479.50 | 027 | 66947827 |

ATTEND TAX MODELING/STRUCTURING CALL WITH WEIL, DELOITTE AND CLIENT (.6); REVIEW AND REVISE AGENDA FOR SAID CALL (.1); REVIEW AND ANALYZE DELOITTE SUMMARY MATERIALS CIRCULATED IN ADVANCE OF SUCH CALL (.4).

| 02/16/23 | Graybill, Joshua David | 2.10 | 2,677.50 | 027 | 66959363 |

REVIEW EMAIL DISCUSSIONS RE: HEARING UPDATE (0.4); REVIEW STATEMENT OF CH. 11 PLAN (0.8); REVIEW BACKGROUND INFORMATION RE: CORE (0.3); REVIEW WORKING GROUP CALL AGENDA AND ATTACHMENTS (0.6).

| 02/22/23 | Goldring, Stuart J. | 1.20 | 2,514.00 | 027 | 66999679 |

CONFER WITH C. KOGEL REGARDING DRAFT AGENDA FOR WEEKLY TAX CALL (.2); WEEKLY TAX UPDATE CALL (.8); REVIEW WIP LIST AND RELATED A. STERNBERG EMAIL, AND REPLY TO SAME (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/23 | Graybill, Joshua David | 2.10 | 2,677.50 | 027 | 67000454 |
| | REVIEW AGENDA FOR WEEKLY TAX CALL (0.1); TAX CALL WITH DELOITTE TEAM (0.7); REVIEW TREASURY REGULATIONS (0.9); REVIEW WORKSTREAM TRACKER (0.4). | | | | |
| 02/22/23 | Kogel, Chaim | 1.60 | 1,872.00 | 027 | 66997964 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, AND WEIL TEAM (1); DRAFT CALL AGENDA (.6). | | | | |
| 02/22/23 | Sternberg, Adam J. | 1.20 | 1,614.00 | 027 | 66999874 |
| | ATTEND TAX MODELING/STRUCTURING CALL WITH WEIL, DELOITTE AND CLIENT (.8); FOLLOW-UP CALLS WITH S. GOLDRING (.1) AND C. KOGEL (.1); DRAFT AND REVISE POST-FILING WIP (.1); EMAIL TO C. KOGEL RE: SAME (.1). | | | | |
| 02/23/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 67009349 |
| | EMAIL EXCHANGE WITH, AND SUBSTANTIVE VOICE MAIL TO, R. BERKOVICH REGARDING (I) STATUS OF TAX ANALYSIS AND (II) INFORMATION REPORTING. | | | | |
| 02/23/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 027 | 67023307 |
| | EMAILS WITH S. GOLDRING RE TAX ISSUES (.1); EMAILS WITH S. GOLDRING AND T. DUCHENE RE TAX ISSUES (.2). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **37.70** | **$54,423.00** | | |
| 02/01/23 | Fink, Moshe A. | 0.10 | 140.00 | 028 | 66851296 |
| | UPDATE CALL WITH UCC COUNSEL. | | | | |
| 02/02/23 | Perez, Alfredo R. | 0.10 | 189.50 | 028 | 66860051 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PROTECTIVE ORDER FOR COMMITTEE. | | | | |
| 02/02/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 028 | 66850305 |
| | UPDATE CALL WITH WILLKIE (.4); EMAIL TEAM RE SAME (.1); INTRO CALL WITH UCC CONFLICTS COUNSEL (.4). | | | | |
| 02/02/23 | De Santis, Elena | 0.20 | 245.00 | 028 | 66846996 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE PROTECTIVE ORDER BETWEEN DEBTORS AND UCC (0.2). | | | | |
| 02/02/23 | Polishuk, Menachem | 0.20 | 182.00 | 028 | 66836561 |
| | REVIEW UCC STIPULATION. | | | | |
| 02/02/23 | Reyes, Destiny | 6.10 | 5,551.00 | 028 | 66848581 |
| | ANALYZE UCC SHARING MOTION (5.7); ATTEND CALL WITH UCC COUNSEL (.4). | | | | |
| 02/03/23 | Perez, Alfredo R. | 0.20 | 379.00 | 028 | 66859250 |
| | VARIOUS COMMUNICATIONS WITH M. FINK AND T. TSEKERIDES REGARDING AGREED PROTECTIVE ORDER FOR THE COMMITTEE (.1); REVIEW REVISED COMMITTEE APPOINTMENT AND FOLLOW-UP (.1). | | | | |
| 02/03/23 | Mezzatesta, Jared | 1.30 | 975.00 | 028 | 66848220 |
| | DRAFT PROTECTIVE ORDER MOTION. | | | | |
| 02/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 028 | 66850996 |
| | EMAILS WITH TEAM RE UCC ISSUES (.1); EMAILS WITH TEAM RE U.S. TRUSTEE COMMENTS ON RETENTION-RELATED DOCUMENTS (.1). | | | | |
| 02/06/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 028 | 66913554 |
| | REVIEW AND COMMENT ON INFORMATION SHARING MOTION (.6); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 02/06/23 | Goltser, Jonathan | 0.60 | 735.00 | 028 | 66913442 |
| | COORDINATE UCC REQUESTS. | | | | |
| 02/07/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 028 | 66900594 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: UCC DOCUMENT REQUESTS AND APPROACH FOR PRODUCTION (0.5); CONSIDER NEXT STEPS ON UCC REQUESTS (0.2). | | | | |
| 02/07/23 | Fink, Moshe A. | 1.90 | 2,660.00 | 028 | 66916312 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PROTECTIVE ORDER MOTION (.5); REVIEW AND COMMENT ON INFORMATION SHARING MOTION AND CORRESPONDENCE WITH TEAM RE SAME (0.9); REVIEW PRECEDENT RE SAME (.5). | | | | |
| 02/07/23 | Diplas, Alexandros | 2.90 | 3,697.50 | 028 | 66908509 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE: RESPONDING TO UCC DOCUMENT REQUESTS (0.5); REVIEW AND ANALYZE UCC DOCUMENT REQUESTS (1.3); COORDINATE WITH LSS REGARDING DOCUMENT PRODUCTION TO UCC (1.1). | | | | |
| 02/07/23 | Jaeger, Rebecca | 0.70 | 745.50 | 028 | 66892404 |
| | COORDINATE DOCUMENT REVIEW FOR PRODUCTION TO UCC, AND IDENTIFY RELEVANT SPECIAL COMMITTEE MATERIALS AND COMPILE INTO FOLDER (.4); CONFER WITH TEAM REGARDING UCC'S DOCUMENT REQUESTS AND STRATEGY FOR DOCUMENT PRODUCTION (.3). | | | | |
| 02/07/23 | Reyes, Destiny | 0.40 | 364.00 | 028 | 66913713 |
| | ATTEND MEETING WITH UCC ADVISORS. | | | | |
| 02/08/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 028 | 66935326 |
| | STANDING UCC CALL. | | | | |
| 02/08/23 | Diplas, Alexandros | 8.70 | 11,092.50 | 028 | 66886282 |
| | COORDINATE WITH LSS RE: DOCUMENT PRODUCTION TO UCC (1.4); REVIEW AND ANALYZE B. RILEY DOCUMENTS FOR PRODUCTION (7.3). | | | | |
| 02/08/23 | Jaeger, Rebecca | 4.70 | 5,005.50 | 028 | 66885395 |
| | ASSESS AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO UCC DOCUMENT REQUESTS. | | | | |
| 02/08/23 | Crabtree, Austin B. | 0.60 | 702.00 | 028 | 66886336 |
| | PROFESSIONALS CALL WITH WILLKIE, DUCERA, WEIL, PJT (PARTIAL), AND ALIX (PARTIAL) TEAMS (0.6). | | | | |
| 02/08/23 | Mezzatesta, Jared | 0.10 | 75.00 | 028 | 66886299 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PROTECTIVE ORDER MOTION. | | | | |
| 02/08/23 | Ting, Lara | 1.80 | 801.00 | 028 | 67055297 |
| | GENERATE SEARCHES IN PREPARATION FOR ATTORNEY REVIEW OF RELEVANT DOCUMENTS (.9); COMMUNICATION WITH CASE TEAM RE: REVIEW (.4); BATCH DOCUMENTS FOR REVIEW PER REQUEST (.5). | | | | |
| 02/09/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 028 | 66893589 |
| | REVIEW AND REVISE MOTION FOR APPROVAL OF STIPULATED PROTECTIVE ORDER (.3); VARIOUS COMMUNICATIONS WITH WILLKIE AND WEIL TEAM REGARDING THE FILING OF THE EMERGENCY MOTION TO APPROVE THE STIPULATED PROTECTIVE ORDER (.3). | | | | |
| 02/09/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 028 | 66901029 |
| | REVIEW PROTECTIVE ORDER MOTION AND FINAL PROTECTIVE ORDER DRAFT (0.2); EMAIL WITH RESTRUCTURING TEAM RE: FINALIZING AND FILING PROTECTIVE ORDER (0.1). | | | | |
| 02/09/23 | Diplas, Alexandros | 3.50 | 4,462.50 | 028 | 66896428 |
| | COORDINATE UCC PRODUCTION. | | | | |
| 02/09/23 | Jaeger, Rebecca | 1.50 | 1,597.50 | 028 | 66944033 |
| | ANALYZE AND ASSESS DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO UCC'S DOCUMENT REQUESTS (1.3); CONFER WITH A. DIPLAS REGARDING DOCUMENT REVIEW (.2). | | | | |
| 02/09/23 | Wissman, Eric | 1.20 | 1,092.00 | 028 | 66890496 |
| | COMPILE DOCUMENTS IN RESPONSE TO UCC DOCUMENT REQUEST. | | | | |
| 02/09/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 028 | 66893718 |
| | REVISE PROTECTIVE ORDER MOTION (1.5); CIRCULATE AND PREPARE PROTECTIVE ORDER MOTION FOR FILING (0.2). | | | | |
| 02/09/23 | Ting, Lara | 1.60 | 712.00 | 028 | 67055286 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | GENERATE SEARCH FOR PRODUCTION ELIGIBLE DOCUMENTS (.4); QUALITY CONTROL PRODUCTION ELIGIBLE DOCUMENTS FOR CODING INCONSISTENCIES AND DISCUSS WITH CASE TEAM (.7); COORDINATE PROCESSING OF ADDITIONAL DOCUMENTS IN PREPARATION FOR ATTORNEY REVIEW AND INCLUSION IN PRODUCTION SET (.5). | | | | |
| 02/09/23 | Robin, Artur | 1.10 | 473.00 | 028 | 66907376 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 02/10/23 | Perez, Alfredo R. | 0.20 | 379.00 | 028 | 66910227 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DATA HOSTING AND EXPERTS (.2). | | | | |
| 02/10/23 | De Santis, Elena | 0.20 | 245.00 | 028 | 66914083 |
| | TELEPHONE CALL WITH KLDISCOVERY RE: DOCUMENT REVIEWS AND WORK COMPLETED (0.2). | | | | |
| 02/10/23 | Ting, Lara | 0.10 | 44.50 | 028 | 67055163 |
| | EMAIL WITH CASE TEAM RE: STATUS OF PENDING DOCUMENT PRODUCTION (.1). | | | | |
| 02/13/23 | Fink, Moshe A. | 0.40 | 560.00 | 028 | 66969679 |
| | CALL WITH PJT RE DUCERA RETENTION APPLICATION AND EMAIL WITH TEAM RE SAME. | | | | |
| 02/13/23 | Reyes, Destiny | 3.20 | 2,912.00 | 028 | 66970848 |
| | REVIEW UCC INVESTMENT BANKER APPLICATION. | | | | |
| 02/13/23 | Mezzatesta, Jared | 0.40 | 300.00 | 028 | 66917325 |
| | PULL SPREADSHEETS WITH UCC FINANCIAL ADVISOR FEE COMPS FOR PJT (0.3); RELATED CORRESPONDENCE (0.1). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 028 | 66962182 |
| | PARTICIPATE ON WEEKLY CALL WITH UCC PROFESSIONALS RE CASE STATUS AND STRATEGY. | | | | |
| 02/15/23 | Fink, Moshe A. | 0.50 | 700.00 | 028 | 66974773 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND STANDING UCC CALL. | | | | |
| 02/15/23 | Reyes, Destiny | 0.70 | 637.00 | 028 | 66970954 |
| | ATTEND PROFESSIONALS' MEETING WITH UCC COUNSEL. | | | | |
| 02/17/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 028 | 66965530 |
| | EMAIL AND CONFERENCE CALLS WITH A. DIPLAS AND R. JAEGER RE: DOCUMENTS TO PRODUCE TO UCC FOR B. RILEY INVESTIGATION (0.4); REVIEW MATERIALS TO PRODUCE TO UCC FOR B. RILEY INVESTIGATION (0.4); REVIEW UCC B. RILEY REQUESTS (0.1); REVIEW AND REVISE EMAIL FOR PRODUCTION (0.1). | | | | |
| 02/17/23 | Diplas, Alexandros | 4.50 | 5,737.50 | 028 | 66975936 |
| | COORDINATE AND FINALIZE UCC PRODUCTION. | | | | |
| 02/17/23 | Jaeger, Rebecca | 1.70 | 1,810.50 | 028 | 66995694 |
| | ANALYZE DOCUMENTS TO BE PRODUCED TO UCC AND REVIEW DOCUMENTS PRIOR TO PRODUCTION (1.0); CONFER WITH A. DIPLAS REGARDING DOCUMENT PRODUCTION (.7). | | | | |
| 02/17/23 | Wissman, Eric | 0.20 | 182.00 | 028 | 66961159 |
| | EMAIL LITIGATION TEAM RE DOCUMENT PRODUCTION AND RELATED EMAILS TO P. HELLER. | | | | |
| 02/17/23 | Ting, Lara | 4.00 | 1,780.00 | 028 | 67055356 |
| | COORDINATE REPRODUCTION OF SELECTED DOCUMENTS FROM VOLUME CSD003 (.4); QUALITY CONTROL FOR CODING CONSISTENCIES (.2); COORDINATE REPRODUCTION OF SELECTED DOCUMENTS IN VOLUME CSD003-004 (.5); QUALITY CONTROL FOR CODING CONSISTENCIES (.2); GENERATE SEARCHES FOR PRODUCTION ELIGIBLE DOCUMENTS IN VOLUME CSD008 (1.1); QUALITY CONTROL FOR CODING CONSISTENCIES (.4); GENERATE SEARCHES FOR PRODUCTION ELIGIBLE DOCUMENTS IN VOLUME CSD009 (.9); QUALITY CONTROL FOR CODING CONSISTENCIES (.3). | | | | |
| 02/17/23 | Robin, Artur | 2.40 | 1,032.00 | 028 | 66969269 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 02/18/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 028 | 66965303 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS TO PRODUCE TO UCC FOR B. RILEY INVESTIGATION (2.1); EMAIL WITH A. DIPLAS AND R. JAEGER RE: DOCUMENTS FOR UCC (0.2). | | | | |
| 02/18/23 | Jaeger, Rebecca | 0.30 | 319.50 | 028 | 66995717 |
| | REVIEW SEARCH OF DOCUMENTS PRIOR TO PRODUCTION (.1); CONFER WITH A. DIPLAS REGARDING DOCUMENT PRODUCTION (.2). | | | | |
| 02/20/23 | Jaeger, Rebecca | 0.40 | 426.00 | 028 | 66995771 |
| | COORDINATE UCC DOCUMENT PRODUCTION (.2); CONFER WITH A. DIPLAS REGARDING UCC DOCUMENT PRODUCTION (.2). | | | | |
| 02/20/23 | Ting, Lara | 1.40 | 623.00 | 028 | 67055204 |
| | PREPARE SEARCHES TO IDENTIFY ELIGIBLE DOCUMENTS FOR PRODUCTION (.5); COORDINATE PRODUCTION OF SAME (.9). | | | | |
| 02/20/23 | Nudelman, Peter | 1.30 | 559.00 | 028 | 67049922 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 02/21/23 | Diplas, Alexandros | 1.70 | 2,167.50 | 028 | 66989262 |
| | REVIEW AND COORDINATE DOCUMENT PRODUCTION TO UCC. | | | | |
| 02/21/23 | Jaeger, Rebecca | 0.60 | 639.00 | 028 | 66995722 |
| | COORDINATE DOCUMENT PRODUCTION TO UCC AND SEND LINKS WITH DOCUMENTS TO UCC (.5); CONFER WITH A. DIPLAS REGARDING DOCUMENT PRODUCTION TO UCC (.1). | | | | |
| 02/21/23 | Ting, Lara | 1.60 | 712.00 | 028 | 67055216 |
| | COORDINATE PRODUCTION OF REVISE VOLUME CSD009 (.9); QUALITY CONTROL SAME FOR TECHNICAL ACCURACY (.5); UPLOAD TO DATA TRANSFER SITE (.2). | | | | |
| 02/21/23 | Nudelman, Peter | 2.90 | 1,247.00 | 028 | 67049842 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 028 | 67022449 |
| | PARTICIPATE ON WEEKLY CALL WITH UCC (PARTIAL) (.3). | | | | |
| 02/22/23 | Fink, Moshe A. | 0.50 | 700.00 | 028 | 67011718 |
| | ATTEND STANDING UCC CALL. | | | | |
| 02/22/23 | Goltser, Jonathan | 0.80 | 980.00 | 028 | 67021468 |
| | ATTEND PROFESSIONALS MEETING WITH UCC (.8). | | | | |
| 02/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 028 | 67023927 |
| | EMAIL TO UCC RE REQUEST FOR INFORMATION RE VARIOUS TOPICS (.1). | | | | |
| 02/28/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 028 | 67071112 |
| | CONFER WITH A. CRABTREE RE UCC CONFIDENTIALITY ISSUE (.1); EMAILS WITH TEAM RE UCC ISSUES (.1). | | | | |
| 02/28/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 028 | 67047392 |
| | REVIEW UCC BYLAWS CONFIDENTIALITY PROVISIONS (0.6); DRAFT EMAIL TO R. BERKOVICH REGARDING SAME (0.2); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |

| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | **81.00** | **$83,280.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/23 | Perez, Alfredo R. | 0.20 | 379.00 | 029 | 66858929 |
| | VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING MONTHLY OPERATING REPORTS. | | | | |
| 02/01/23 | Fink, Moshe A. | 3.10 | 4,340.00 | 029 | 66851326 |
| | CALLS WITH TEAM, ALIX AND CLIENT RE SCHEDULES AND SOFAS (1.5); REVIEW SAME AND REVISED GLOBAL NOTES (1.6). | | | | |
| 02/01/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 029 | 66833187 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. HALL RE: SOFAS (0.2); REVIEW AND REVISE LIENS SUMMARY FOR SOFAS (0.5); CORRESPONDENCE WITH WEIL TEAM RE: LIEN CREDITORS AND SOFAS (0.3). | | | | |
| 02/01/23 | Calabrese, Christine A. | 0.40 | 538.00 | 029 | 66822649 |
| | ADVISE COMPANY ON SOFA DISCLOSURES AND DISCUSS SAME WITH M. FINK AND J. CREIGHTON (.4). | | | | |
| 02/01/23 | Kane, Alexandra | 0.50 | 455.00 | 029 | 66861608 |
| | ATTEND CALL WITH ALIX AND WEIL RE: SCHEDULES AND SOFAS. | | | | |
| 02/01/23 | Markovitz, David | 2.90 | 2,639.00 | 029 | 66823536 |
| | DRAFT SOFA MECHANICS' LIEN SCHEDULE. | | | | |
| 02/01/23 | Crabtree, Austin B. | 7.90 | 9,243.00 | 029 | 66826803 |
| | CORRESPOND WITH R. OLVERA REGARDING FILING OF MORS (0.2); CONFERENCES WITH COMPANY, ALIX, AND WEIL TEAMS REGARDING SCHEDULES AND STATEMENTS (2.1); REVIEW AND REVISE GLOBAL NOTES TO SCHEDULES AND STATEMENTS (4.3); CONFERENCE WITH J. IBANGA AND G. FIFE REGARDING CLAIMS IN SCHEDULES AND STATEMENTS (0.6); CONFERENCE WITH J. IBANGA REGARDING SCHEDULES AND STATEMENTS (0.7). | | | | |
| 02/01/23 | Olvera, Rene A. | 0.40 | 190.00 | 029 | 67054983 |
| | DISCUSSION WITH SOUTHERN DISTRICT OF TEXAS BANKRUPTCY COURT INTAKE DEPARTMENT REGARDING INABILITY TO FILE MONTHLY OPERATING REPORTS IN AFFILIATE DEBTOR CASES (.2); DISCUSSIONS WITH A. CRABTREE AND P. FABSIK REGARDING SAME (.2). | | | | |
| 02/01/23 | Olvera, Rene A. | 0.80 | 380.00 | 029 | 67335273 |
| | PREPARE MONTHLY OPERATING REPORTS FOR AFFILIATE DEBTOR CASES AND SUBMIT TO COURTHOUSE FOR FILING ON THE DOCKET. | | | | |
| 02/02/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 029 | 66837144 |
| | EMAILS WITH TEAM RE SCHEDULES (.2); REVIEW AND REVISE SCHEDULES (.5); CONFER WITH M. FINK RE SCHEDULES (.2). | | | | |
| 02/02/23 | Fink, Moshe A. | 4.90 | 6,860.00 | 029 | 66849974 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHEDULES STATEMENTS AND GLOBAL NOTES (2.2); CALL WITH TEAM AND ALIX RE SAME (1.4); CALL WITH TEAM RE SAME AND MECHANICS' LIEN (.7); CORRESPONDENCE WITH TEAM AND CLIENT RE SAME (.6);. | | | | |
| 02/02/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 029 | 66848876 |
| | ATTEND CALL WITH PJT TEAM, CORE TEAM AND WEIL TEAM RE: SOFAS (1.0); REVIEW AND REVISE LIENS SUMMARY FOR SOFAS (0.7); CORRESPONDENCE WITH K. HALL, R. BERKOVICH, M. FINK, A. CRABTREE, D. MARKOVITZ AND A. FEDER RE: LIEN CREDITORS AND SOFAS (0.7). | | | | |
| 02/02/23 | Kane, Alexandra | 3.80 | 3,458.00 | 029 | 66861536 |
| | REVIEW GLOBAL NOTES FOR SCHEDULES AND SOFAS. | | | | |
| 02/02/23 | Markovitz, David | 3.10 | 2,821.00 | 029 | 66835189 |
| | CALL WITH WEIL REAL ESTATE, WEIL RESTRUCTURING, PJT, ALIX TO DISCUSS SOFA SCHEDULES (1); DRAFT SCHEDULE OF MECHANICS LIENS RELATED TO SOFA SCHEDULES (2.1). | | | | |
| 02/02/23 | Crabtree, Austin B. | 5.50 | 6,435.00 | 029 | 66833491 |
| | REVIEW AND REVISE GLOBAL NOTES TO SCHEDULES AND STATEMENTS (2.3); CONFERENCE WITH COMPANY, ALIX, AND WEIL TEAMS REGARDING SCHEDULES AND STATEMENTS (1.5); FOLLOW UP CONFERENCE WITH J. IBANGA REGARDING SAME (0.3); FURTHER REVISIONS TO GLOBAL NOTES FOLLOWING CALLS (1.4). | | | | |
| 02/02/23 | Mezzatesta, Jared | 1.30 | 975.00 | 029 | 66835907 |
| | DRAFT 2015.3 WAIVER MOTION. | | | | |
| 02/02/23 | Olvera, Rene A. | 0.80 | 380.00 | 029 | 67055094 |
| | PREPARE EMAIL TO SOUTHERN DISTRICT OF TEXAS BANKRUPTCY COURT INTAKE DEPARTMENT REGARDING INABILITY TO FILE MONTHLY OPERATING REPORTS IN AFFILIATE DEBTOR CASES (.4); DISCUSSIONS WITH P. FABSIK AND TEAM REGARDING SAME (.4). | | | | |
| 02/03/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 029 | 66858892 |
| | EMAILS WITH TEAM RE SCHEDULES AND STATEMENTS (.1); CONFER WITH M. FINK RE SCHEDULES (.1); CONFER WITH D. FEINSTEIN RE SCHEDULES (.1); CONFER WITH A. CRABTREE RE SCHEDULES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/23 | Fink, Moshe A. | 3.40 | 4,760.00 | 029 | 66850638 |
| | CALLS WITH ALIX, TEAM AND CLIENT RE SCHEDULES AND SOFAS FOR FILING (1.8); REVIEW SCHEDULES AND GLOBAL NOTES FOR SAME (1.6). | | | | |
| 02/03/23 | Calabrese, Christine A. | 0.30 | 403.50 | 029 | 66840767 |
| | ADVISE ON LITIGATION-SPECIFIC DISCLOSURES FOR SOFAS. | | | | |
| 02/03/23 | Kane, Alexandra | 0.30 | 273.00 | 029 | 66861582 |
| | REVIEW SCHEDULES AND SOFAS. | | | | |
| 02/03/23 | Crabtree, Austin B. | 9.30 | 10,881.00 | 029 | 66841602 |
| | REVIEW SCHEDULES AND STATEMENTS (3.2); CONFERENCE WITH COMPANY, ALIX, AND WEIL TEAMS REGARDING SCHEDULES AND STATEMENTS (1.4); FOLLOW UP CONFERENCES WITH J. IBANGA REGARDING SAME (1.1); PREPARE SCHEDULES AND STATEMENTS FOR FILING (3.6). | | | | |
| 02/03/23 | Lee, Kathleen Anne | 2.00 | 1,060.00 | 029 | 66908035 |
| | REVIEW DRAFT OF SCHEDULES AND STATEMENTS (.5); PROVIDE LIST OF MISSING ITEMS IN SCHEDULES TO P. FABSIK (.2); CORRESPOND WITH SAME RE: SAME (.3); PROVIDE SAMPLES OF FILED SCHEDULES AND STATEMENTS (.3); PROVIDE P. FABSIK WITH DEBTOR NAMES AND CASE NUMBERS FOR SCHEDULES AND STATEMENTS (.5); CORRESPOND WITH SAME RE: SAME (.2). | | | | |
| 02/03/23 | Olvera, Rene A. | 0.50 | 237.50 | 029 | 67055009 |
| | PREPARE EMAIL TO P. FABSIK ATTACHING SAMPLE FILINGS OF SCHEDULES AND SOFA'S FROM PREVIOUSLY FILED CASES. | | | | |
| 02/03/23 | Fabsik, Paul | 6.50 | 3,087.50 | 029 | 66840481 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND FILE SCHEDULES FOR CORE SCIENTIFIC MINING LLC (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR CORE SCIENTIFIC MINING LLC (.3); PREPARE AND FILE SCHEDULES FOR CORE SCIENTIFIC, INC. (.4); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR CORE SCIENTIFIC, INC. (.3); PREPARE AND FILE SCHEDULES FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.3); PREPARE AND FILE SCHEDULES FOR CORE SCIENTIFIC OPERATING COMPANY (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR CORE SCIENTIFIC OPERATING COMPANY (.4); PREPARE AND FILE SCHEDULES FOR RADAR RELAY, INC. (.4); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR RADAR RELAY, INC.(.3); PREPARE AND FILE SCHEDULES FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (.3); PREPARE AND FILE SCHEDULES FOR AMERICAN PROPERTY ACQUISITION, LLC (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR AMERICAN PROPERTY ACQUISITION, LLC (.3); PREPARE AND FILE SCHEDULES FOR STARBOARD CAPITAL LLC (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR STARBOARD CAPITAL LLC (.4); PREPARE AND FILE SCHEDULES FOR RADAR LLC (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR RADAR LLC (.4); PREPARE AND FILE SCHEDULES FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (.3). | | | | |
| 02/04/23 | Perez, Alfredo R. | 0.20 | 379.00 | 029 | 66859243 |
| | COMMUNICATIONS WITH A. CRABTREE AND ALIX REGARDING STATEMENTS AND SCHEDULES (.2). | | | | |
| 02/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 66851065 |
| | EMAILS WITH TEAM RE SCHEDULES. | | | | |
| 02/04/23 | Fink, Moshe A. | 0.30 | 420.00 | 029 | 66850655 |
| | EMAIL WITH TEAM AND ALIX RE SCHEDULES (.2); CALL WITH J. CREIGHTON RE SAME (.1). | | | | |
| 02/04/23 | Fabsik, Paul | 0.60 | 285.00 | 029 | 66840352 |
| | PREPARE AND FILE SCHEDULES FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (.3); PREPARE AND FILE STATEMENTS OF FINANCIAL AFFAIRS FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (.3). | | | | |
| 02/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 029 | 66859135 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

<strong>ITEMIZED SERVICES - 39031.0014 - Chapter 11</strong>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH A. CRABTREE REGARDING AMENDING THE STATEMENTS AND SCHEDULES (.1). | | | | |
| 02/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 66851003 |
| | EMAILS WITH TEAM RE SCHEDULES (.1). | | | | |
| 02/05/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 029 | 66849847 |
| | CONDUCT RESEARCH AND ANALYZE PROCESS FOR AMENDING SCHEDULES (0.3); DRAFT EMAIL TO M. FINK REGARDING SAME (0.2); DRAFT EMAIL TO A. PEREZ REGARDING SAME (0.2); CONFERENCE WITH J. IBANGA REGARDING AMENDMENTS TO SCHEDULES (0.5); DRAFT NOTICE OF FILING OF AMENDED SCHEDULES (0.6). | | | | |
| 02/06/23 | Perez, Alfredo R. | 0.40 | 758.00 | 029 | 66872844 |
| | REVIEW NOTICE REGARDING AMENDED STATEMENTS AND SCHEDULES AND REVIEW ADDITION (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING AMENDED STATEMENTS AND SCHEDULES (.1). | | | | |
| 02/06/23 | Fink, Moshe A. | 0.60 | 840.00 | 029 | 66913589 |
| | CALL WITH TEAM AND CLIENT RE AMENDED SCHEDULES. | | | | |
| 02/06/23 | Kane, Alexandra | 0.50 | 455.00 | 029 | 66861568 |
| | ATTEND MEETING WITH ALIX, COMPANY, AND WEIL RE: SCHEDULES AND SOFAS. | | | | |
| 02/06/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 029 | 66865365 |
| | CONFERENCE WITH COMPANY, ALIX, AND WEIL TEAMS REGARDING AMENDED SCHEDULES AND STATEMENTS (0.5); REVISE NOTICES OF FILING OF SAME (0.5); PREPARE AMENDMENTS AND NOTICE OF FILING FOR FILING (0.5). | | | | |
| 02/06/23 | Fabsik, Paul | 2.70 | 1,282.50 | 029 | 66861658 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND FILE AMENDED SCHEDULES FOR CORE SCIENTIFIC OPERATING COMPANY (.9); PREPARE AND FILE AMENDED STATEMENT OF FINANCIAL AFFAIRS FOR NON-INDIVIDUAL CORE SCIENTIFIC OPERATING COMPANY (.9); PREPARE AND FILE NOTICE OF FILING OF AMENDED SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR CORE SCIENTIFIC OPERATING COMPANY (.9). | | | | |
| 02/08/23 | Perez, Alfredo R. | 0.30 | 568.50 | 029 | 66889720 |
| | REVIEW MOTION TO WAIVE 2015.3 REQUIREMENTS (.2); COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1). | | | | |
| 02/08/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 029 | 66935244 |
| | PREPARATION CALL FOR 341 MEETING (.5); REVIEW AND COMMENT ON REVISED 2015.3 MOTION (.3). | | | | |
| 02/08/23 | Crabtree, Austin B. | 0.60 | 702.00 | 029 | 66886358 |
| | CONFERENCE WITH M. FINK, COMPANY, AND J. CREIGHTON REGARDING 341 MEETING OF CREDITORS. | | | | |
| 02/08/23 | Mezzatesta, Jared | 0.60 | 450.00 | 029 | 66886366 |
| | REVISE 2015.3 MOTION TO REFLECT M. FINK'S COMMENTS. | | | | |
| 02/09/23 | Perez, Alfredo R. | 0.50 | 947.50 | 029 | 66893446 |
| | TELEPHONE CONFERENCES WITH M. FINK REGARDING THE 341 MEETING, NEXT STEPS AND THE MOTION TO WAIVE 2015.3 REPORTS (.3); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING THE 2015.3 REPORTS (.2). | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 66896996 |
| | CONFER WITH M. FINK RE CREDITOR MEETING. | | | | |
| 02/09/23 | Fink, Moshe A. | 2.00 | 2,800.00 | 029 | 66913668 |
| | ATTEND 341 MEETING (.8); PREPARATION CALL WITH CLIENT AND ALIX RE SAME (.3); FOLLOW UP CALLS WITH TEAM AND CLIENT RE SAME (.5); REVIEW RULE 2015.3 MOTION AND CORRESPONDENCE WITH TEAM RE SAME (.4). | | | | |
| 02/09/23 | Mezzatesta, Jared | 0.40 | 300.00 | 029 | 66893882 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE 2015.3 MOTION (0.2); CIRCULATE AND PREPARE 2015.3 MOTION FOR FILING (0.2). | | | | |
| 02/09/23 | Fabsik, Paul | 1.40 | 665.00 | 029 | 66885707 |
| | ASSEMBLE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS FOR ATTORNEY REVIEW (.8); PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF ORDER (I) WAIVING THE DEBTORS' REPORTING REQUIREMENTS UNDER RULE 2015.3 AND (II) GRANTING RELATED RELIEF (.6). | | | | |
| 02/14/23 | Mezzatesta, Jared | 0.30 | 225.00 | 029 | 66930129 |
| | CORRESPONDENCE REGARDING UTILITY PROVIDER QUESTION ABOUT SCHEDULES (0.2); CORRESPONDENCE WITH ALIX TEAM TO RESOLVE SCHEDULE QUESTION (0.1). | | | | |
| 02/15/23 | Cain, Jeremy C. | 0.50 | 687.50 | 029 | 66964089 |
| | REVIEW LITIGATION WIP LIST AND ANALYZE LITIGATION WORK STREAMS. | | | | |
| 02/17/23 | Perez, Alfredo R. | 0.10 | 189.50 | 029 | 66975654 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DISCLOSURE IN STATEMENTS AND SCHEDULES. | | | | |
| 02/20/23 | Fink, Moshe A. | 0.20 | 280.00 | 029 | 67011721 |
| | EMAILS RE U.S. TRUSTEE RE DEVELOPMENT. | | | | |
| 02/21/23 | Fink, Moshe A. | 0.30 | 420.00 | 029 | 67069466 |
| | UPDATE CALL WITH U.S. TRUSTEE. | | | | |
| 02/27/23 | Crabtree, Austin B. | 0.30 | 351.00 | 029 | 67047902 |
| | CORRESPOND WITH J. CREIGHTON REGARDING SCHEDULE AND STATEMENTS AMENDMENT (0.1); CONFERENCE WITH J. CREIGHTON REGARDING SAME AND MORS (0.2). | | | | |
| 02/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 029 | 67052297 |
| | TELEPHONE CONFERENCE WITH A. CRABTREE REGARDING MOR ISSUES (.1); REVIEW DRAFT MOR (.2). | | | | |
| 02/28/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 67071210 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE MORS. | | | | |

02/28/23    Fink, Moshe A.                    0.20        280.00        029        67052363
CALLS WITH TEAM RE MORS.

02/28/23    De Santis, Elena                  0.20        245.00        029        67050161
COMMUNICATIONS WITH L. CALABRESE TING RE: PRODUCTION OF DOCUMENTS TO U.S. TRUSTEE (0.2).

02/28/23    Wissman, Eric                     0.30        273.00        029        67052684
EXCHANGES WITH P. HELLER AND A. CRABTREE RE MORS.

02/28/23    Crabtree, Austin B.               5.70      6,669.00        029        67047531
CONFERENCE WITH COMPANY AND ALIX TEAM REGARDING JANUARY MOR (0.5); CONFERENCE WITH J.
CREIGHTON REGARDING REPORTING OBLIGATIONS (0.1); REVIEW AND REVISE JANUARY MOR NOTES
(1.4); CONFERENCE WITH J. CREIGHTON REGARDING SAME (0.3); REVIEW JANUARY MORS (1.8); DRAFT
EMAIL TO J. CREIGHTON REGARDING SAME (0.2); REVIEW REVISED JANUARY MORS (0.4); CONFERENCE
WITH M. FINK REGARDING SAME (0.2); COMPILE FILING VERSIONS OF MORS (0.8).

02/28/23    Fabsik, Paul                      4.90      2,327.50        029        67047934
PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (.5); PREPARE AND FILE
MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (.5); ASSIST WITH PREPARATION OF
OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.4); ASSIST WITH PREPARATION OF
MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (.5); ASSIST WITH
PREPARATION OF MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (.4); ASSIST WITH
PREPARATION OF MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC SPECIALTY MINING
(OKLAHOMA) LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR AMERICAN
PROPERTY ACQUISITION, LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR
STARBOARD CAPITAL LLC (.4); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR
RADAR LLC (.4); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR AMERICAN
PROPERTY ACQUISITIONS I, LLC (.4); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR
AMERICAN PROPERTY ACQUISITIONS VII, LLC (.4).

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **91.60** | **$96,282.00** | | |
| 02/01/23 | Fink, Moshe A. | 0.50 | 700.00 | 030 | 66851377 |
| | CALLS WITH UTILITY COUNSEL RE LETTER AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 02/06/23 | Fink, Moshe A. | 0.50 | 700.00 | 030 | 66913605 |
| | CALL WITH TEAM AND CLIENT RE SHELL AND OTHER UTILITY ISSUES. | | | | |
| 02/06/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 030 | 66883377 |
| | DISCUSS SHELL CONTRACT WITH K. HALL, M. FINK, J. CLEVELAND, AND M. WINTER (.6); DEBRIEF RE: SAME WITH M. FINK (.2); DRAFT SUMMARY UPDATE TO TEAM RE: SHELL (.1). | | | | |
| 02/08/23 | Fink, Moshe A. | 0.60 | 840.00 | 030 | 66935281 |
| | CALL WITH TEAM AND CLIENT RE UTILITY (.3); CORRESPONDENCE WITH TEAM RE SAME (.3). | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 030 | 66897015 |
| | CONFER WITH M. FINK RE UTILITIES (.1). | | | | |
| 02/09/23 | Fink, Moshe A. | 0.50 | 700.00 | 030 | 66913665 |
| | CALL WITH POWER TEAM RE UTILITY ISSUE. | | | | |
| 02/10/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 030 | 66933907 |
| | CALL WITH TEAM AND COUNSEL RE UTILITY COMPANY (.5); CORRESPONDENCE WITH TEAM AND CLIENT RE OTHER UTILITY ISSUES (.3). | | | | |
| 02/13/23 | Fink, Moshe A. | 0.50 | 700.00 | 030 | 66969684 |
| | CALL WITH TEAM, ALIX, AND CLIENT RE UTILITY. | | | | |
| 02/13/23 | Mezzatesta, Jared | 0.30 | 225.00 | 030 | 66917425 |
| | CORRESPONDENCE REGARDING CNE PREPETITION DEPOSIT REFUND. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | | **4.70** | **$6,388.00** | | |
| 02/02/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 67494753 |
| | CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.3). | | | | |
| 02/02/23 | Fink, Moshe A. | 0.50 | 700.00 | 031 | 67487194 |
| | REVIEW RESEARCH RE EQUITY COMMITTEE AND CORRESPONDENCE WITH TEAM RE SAME (.5). | | | | |
| 02/02/23 | Polishuk, Menachem | 5.60 | 5,096.00 | 031 | 66836582 |
| | CONDUCT RESEARCH RE: EQUITY COMMITTEE (1.9); DRAFT SUMMARY OF FINDINGS RE: SAME (.6); REVISE EQUITY COMMITTEE ANALYSIS FROM R. BERKOVICH (1); ADDITIONAL RESEARCH RE: EQUITY COMMITTEE (1.4); SUMMARIZE SAME (.7). | | | | |
| 02/03/23 | Perez, Alfredo R. | 0.30 | 568.50 | 031 | 66859272 |
| | REVIEW ISSUES RELATED TO THE APPOINTMENT OF AN EQUITY COMMITTEE AND NOTE ON FILING (.3). | | | | |
| 02/03/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 66858830 |
| | CONFER WITH R. SCHROCK AND P. LEWIS RE EQUITY COMMITTEE. | | | | |
| 02/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 67479513 |
| | EMAILS WITH TEAM AND PJT RE EQUITY COMMITTEE. | | | | |
| 02/04/23 | Lender, David J. | 0.20 | 359.00 | 031 | 66850023 |
| | REVIEW EQUITY COMMITTEE MOTION. | | | | |
| 02/05/23 | Perez, Alfredo R. | 0.20 | 379.00 | 031 | 67487195 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE MOTION TO APPOINT THE EQUITY COMMITTEE (.2). | | | | |
| 02/06/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 67382253 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. FINK AND M. POLISHUK RE EQUITY COMMITTEE. | | | | |
| 02/06/23 | Fink, Moshe A. | 0.30 | 420.00 | 031 | 67479516 |
| | REVIEW EQUITY COMMITTEE MOTION. | | | | |
| 02/06/23 | Polishuk, Menachem | 4.60 | 4,186.00 | 031 | 66863924 |
| | MEET WITH R. BERKOVICH AND M. FINK RE: EQUITY COMMITTEE (.3); CONDUCT RESEARCH RE: PRIOR EQUITY COMMITTEE REQUESTS (4.3). | | | | |
| 02/06/23 | Polishuk, Menachem | 0.70 | 637.00 | 031 | 67525206 |
| | DRAFT SLIDES FOR SPECIAL COMMITTEE MEETING RE EQUITY COMMITTEE. | | | | |
| 02/07/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 031 | 66900569 |
| | REVIEW EQUITY MOTION AND CONSIDER OBJECTIONS/ARGUMENTS IN RESPONSE (1.1); CALL WITH R. BERKOVICH RE: AD HOC EQUITY COMMITTEE MOTION (0.1). | | | | |
| 02/07/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 67525209 |
| | CONFER WITH M. FINK RE EQUITY COMMITTEE AND STRATEGY (.1); CONFER WITH M. FINK AND A. CRABTREE RE EQUITY COMMITTEE AND STRATEGY (.2). | | | | |
| 02/07/23 | Polishuk, Menachem | 4.70 | 4,277.00 | 031 | 66875821 |
| | REVIEW FEEDBACK FROM R. BERKOVICH RE: EQUITY COMMITTEE RESEARCH (.2); ADDITIONAL RESEARCH EQUITY COMMITTEE PRECEDENT (4.5). | | | | |
| 02/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 67398769 |
| | REVIEW RESEARCH ON EQUITY COMMITTEE AND EMAIL WITH R. SCHROCK RE SAME. | | | | |
| 02/08/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 031 | 67479688 |
| | REVIEW EQUITY COMMITTEE MOTION AND RELATED RESEARCH. | | | | |
| 02/08/23 | Polishuk, Menachem | 9.80 | 8,918.00 | 031 | 66885464 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EQUITY COMMITTEE MOTION (.5); RESEARCH STANDARD RE: EQUITY COMMITTEE AND DRAFT MEMORANDUM RE: SAME (9.3). | | | | |
| 02/08/23 | Polishuk, Menachem | 0.20 | 182.00 | 031 | 67398978 |
| | REVISE EQUITY COMMITTEE TRACKER. | | | | |
| 02/09/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 031 | 67479691 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM SUMMARIZING ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE. | | | | |
| 02/09/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 031 | 67479694 |
| | REVIEW RESEARCH RE EQUITY COMMITTEE AND EMAILS WITH TEAM RE SAME. | | | | |
| 02/09/23 | Polishuk, Menachem | 5.60 | 5,096.00 | 031 | 66892877 |
| | CORRESPONDENCE RE: EQUITY COMMITTEE (.2); REVIEW EDITS TO MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (.4); REVISE SAME (4.8); REVIEW FOLLOW UP FEEDBACK RE: SAME (.2). | | | | |
| 02/10/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 67454100 |
| | EMAILS WITH TEAM RE EQUITY COMMITTEE (.1); CONFER WITH M. POLISHUK RE EQUITY COMMITTEE RESEARCH (.1). | | | | |
| 02/10/23 | Polishuk, Menachem | 8.60 | 7,826.00 | 031 | 66904389 |
| | SUMMARIZE TRANSCRIPTS RE: EQUITY COMMITTEE FORMATION (2.4); ADDITIONAL MODIFICATIONS TO MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (5.9); CORRESPONDENCE WITH R. BERKOVICH RE: LEGAL ISSUES RE: SAME (.3). | | | | |
| 02/11/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 031 | 67400125 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE MOTION TO APPOINT EQUITY COMMITTEE AND EMAILS WITH TEAM RE MOTION TO APPOINT EQUITY COMMITTEE. | | | | |
| 02/11/23 | Polishuk, Menachem | 2.30 | 2,093.00 | 031 | 66904476 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (2.3). | | | | |
| 02/12/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 67525212 |
| | EMAILS WITH TEAM RE EQUITY COMMITTEE (.1); EMAILS WITH M. POLISHUK RE EQUITY COMMITTEE SLIDES (.1). | | | | |
| 02/12/23 | Polishuk, Menachem | 0.90 | 819.00 | 031 | 66904241 |
| | REVISE MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (.2); DRAFT BULLETS RE: SAME (.5); CORRESPONDENCE WITH TEAM RE: MEETING TO DISCUSS SAME (.2). | | | | |
| 02/13/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 031 | 67400342 |
| | CONFER WITH T. DUCHENE, M. FINK, AND D. SUDAMA RE EQUITY COMMITTEE MOTION (.2); CONFER WITH M. POLISHUK RE EQUITY COMMITTEE (.2). | | | | |
| 02/13/23 | Polishuk, Menachem | 1.90 | 1,729.00 | 031 | 66915951 |
| | ORGANIZE TEAM MEETING RE: EQUITY COMMITTEE (.2); REVIEW R. BERKOVICH EDITS TO EQUITY COMMITTEE STANDARD FOR APPOINTMENT (.2); REVISE MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (1.4); CONFERENCE WITH R. BERKOVICH RE: EQUITY COMMITTEE MOTION (.1). | | | | |
| 02/14/23 | Perez, Alfredo R. | 0.10 | 189.50 | 031 | 66939979 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING APPOINTMENT OF EQUITY COMMITTEES (.1). | | | | |
| 02/14/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 031 | 66965583 |
| | TEAM CALL TO DISCUSS STRATEGIES ON EQUITY COMMITTEE MOTION (0.6); CONSIDER STRATEGIES ON EQUITY COMMITTEE (0.2). | | | | |
| 02/14/23 | Berkovich, Ronit J. | 3.10 | 5,967.50 | 031 | 66935614 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (.7); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.1); EMAILS WITH TEAM RE EQUITY COMMITTEE (.2); MEET WITH WEIL TEAM RE EQUITY COMMITTEE MOTION (1.0); CONFER WITH M. LEVITT RE EQUITY COMMITTEE MOTION (.1); CONFER WITH R. MEISLER RE EQUITY COMMITTEE MOTION (.1); MEET WITH TEAM RE REQUEST BY SKADDEN FOR DEPOSITIONS RE EQUITY COMMITTEE (.9). | | | | |
| 02/14/23 | Schrock, Ray C. | 2.70 | 5,656.50 | 031 | 66980373 |
| | FOLLOW UP CALLS WITH BOARD MEMBERS RE EQUITY COMMITTEE MOTION (1.5); REVIEW MEMORANDUM AND CASE LAW RELEVANT TO EQUITY COMMITTEE MOTION (1.2). | | | | |
| 02/14/23 | Fink, Moshe A. | 2.10 | 2,940.00 | 031 | 67400474 |
| | TEAM MEETINGS RE EQUITY COMMITTEE MOTION (1.3); REVIEW MATERIALS RE SAME (.3); CONFER WITH CORPORATE TEAM RE SAME (.5). | | | | |
| 02/14/23 | Diplas, Alexandros | 0.80 | 1,020.00 | 031 | 66935002 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE: EQUITY COMMITTEE DEPOSITION REQUESTS. | | | | |
| 02/14/23 | Polishuk, Menachem | 7.50 | 6,825.00 | 031 | 66925568 |
| | REVISE MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (2.3); REVIEW R. BERKOVICH COMMENTS TO MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (.1); DRAFT POWER POINT RE: EQUITY COMMITTEE (3.2); CONFERENCE WITH WEIL TEAM RE: EQUITY COMMITTEE (1.3); CORRESPONDENCE WITH T. TSEKERIDES RE: RESPONSE TO EQUITY COMMITTEE MOTION (.3); CORRESPONDENCE WITH T. DUCHENE RE: SAME (.2); CORRESPONDENCE WITH A. PEREZ RE: EQUITY COMMITTEE RESEARCH (.1). | | | | |
| 02/15/23 | Lender, David J. | 0.70 | 1,256.50 | 031 | 66947323 |
| | ANALYZE EQUITY COMMITTEE ISSUES (.2); TELEPHONE CALL WITH R. BERKOVICH RE SAME (.3); REVIEW EQUITY COMMITTEE MOTION (.2). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 031 | 66962157 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE EQUITY COMMITTEE AND RELATED ISSUES (.2); CONFER WITH D. LENDER RE STRATEGY FOR EQUITY COMMITTEE (.2); CONFER WITH M. FINK AND M. POLISHUK RE SLIDES FOR BOARD RE EQUITY COMMITTEE (.2); REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (.2); EMAILS WITH TEAM AND R. MEISLER RE EQUITY COMMITTEE (.1); CALL WITH T. DUCHENE, M. FINK, AND M. POLISHUK RE EQUITY COMMITTEE (.5). | | | | |
| 02/15/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 031 | 67525215 |
| | EMAILS WITH TEAM RE EQUITY COMMITTEE ISSUES (.1); CONFER WITH WEIL TEAM RE EQUITY COMMITTEE ISSUES (.2); EMAILS WITH TEAM RE EQUITY COMMITTEE ISSUES (.3); CONFER WITH M. CRUZ AND OTHERS RE EQUITY COMMITTEE ISSUES (.4). | | | | |
| 02/15/23 | Fink, Moshe A. | 2.20 | 3,080.00 | 031 | 66974609 |
| | CALL WITH CORPORATE TEAM RE EQUITY COMMITTEE (.5); CALLS WITH TEAM RE SAME (.6); CALL WITH TEAM AND CLIENT RE SAME (.5); CALL WITH P. LEWIS RE SAME (.6). | | | | |
| 02/15/23 | Polishuk, Menachem | 11.00 | 10,010.00 | 031 | 66944060 |
| | CONFERENCE WITH R. SCHROCK, R. BERKOVICH AND M. FINK RE: EQUITY COMMITTEE (.2); RESEARCH RE: EQUITY COMMITTEE DECISIONS (.6); DRAFT SLIDES RE: EQUITY COMMITTEE (2.8); CALL WITH R. BERKOVICH RE: MODIFICATION TO MEMORANDUM RE: LEGAL ISSUES RELATING TO APPOINTMENT OF EQUITY COMMITTEE IN CORE CHAPTER 11 CASES (.3); CONDUCT RESEARCH RE: SAME (1.5); MODIFY SAME BASED ON CALL (1.2); SCHEDULE CALL WITH P. LEWIS RE: EQUITY COMMITTEE (.1); CALL WITH T. DUCHENNE AND R. BERKOVICH RE: EQUITY COMMITTEE (.6); CALL WITH R. BERKOVICH RE: EQUITY COMMITTEE (.1); CONTINUE DRAFTING POWER POINT RE: EQUITY COMMITTEE (3.6). | | | | |
| 02/15/23 | Polishuk, Menachem | 0.40 | 364.00 | 031 | 67455321 |
| | CALL WITH WEIL TEAM RE: EQUITY COMMITTEE (.4). | | | | |
| 02/15/23 | Fabsik, Paul | 1.90 | 902.50 | 031 | 66934888 |
| | CONDUCT RESEARCH RE: EQUITY COMMITTEES. | | | | |
| 02/16/23 | Perez, Alfredo R. | 0.10 | 189.50 | 031 | 66961554 |
| | TELEPHONE CONFERENCE WITH A. KANE REGARDING EQUITY COMMITTEE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 031 | 66962180 |

REVIEW AND PROVIDE COMMENTS ON SPECIAL COMMITTEE SLIDES RE EQUITY COMMITTEE (1.7); EMAILS WITH TEAM RE COMMENTS ON SPECIAL COMMITTEE SLIDES RE EQUITY COMMITTEE (.1); CONFER WITH M. CRUZ RE GOVERNANCE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Berkovich, Ronit J. | 2.70 | 5,197.50 | 031 | 67407560 |

CONFER WITH R. SCHROCK RE EQUITY COMMITTEE (.4); CONFER WITH M. POLISHUK RE MOTION TO APPOINT EQUITY COMMITTEE (.1); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE (.3); CONFER WITH A. KUTNER RE EQUITY COMMITTEE (.1); CALL WITH M. LEVITT, R. SCHROCK, AND J. SINGH RE EQUITY COMMITTEE (.9); EMAILS WITH TEAM RE EQUITY COMMITTEE (.1); EMAILS TO A. KUTNER RE EQUITY COMMITTEE (.1); CONFER WITH M. FINK AND M. POLISHUK RE EQUITY COMMITTEE MOTION (.5); CALLS WITH R. SCHROCK RE EQUITY COMMITTEE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 031 | 67407567 |

CALLS WITH CLIENT RE EQUITY COMMITTEE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 031 | 67130098 |

REVIEW MATERIALS RE EQUITY COMMITTEE (.7); CORRESPONDENCE WITH TEAM RE SAME AND RELATED ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Kane, Alexandra | 3.00 | 2,730.00 | 031 | 66976351 |

REVIEW CASE DOCKETS RE: EQUITY COMMITTEE FORMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Polishuk, Menachem | 9.40 | 8,554.00 | 031 | 66957205 |

AMEND SLIDES RE: EQUITY COMMITTEE (6); CORRESPONDENCE WITH R. BERKOVICH RE: EQUITY COMMITTEE RESEARCH (.1); EMAIL R. BERKOVICH AND A. KANE RE: SAME (.3); CONFERENCE WITH A. KANE RE: SAME (.2); EMAIL R. SCHROCK EQUITY COMMITTEE PRECEDENT (.2); MEET WITH R. BERKOVICH AND M. FINK RE EQUITY COMMITTEE (.5); MEET WITH J. GOLTSER RE: SAME (.2); CORRESPONDENCE WITH M. FINK RE: EQUITY COMMITTEE SLIDES (.2); REVIEW M. FINK'S EDITS AND REVISE SAME (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/23 | Okada, Tyler | 1.20 | 372.00 | 031 | 66989129 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: HEARING TRANSCRIPTS REGARDING APPOINTMENT OF EQUITY COMMITTEE (.2); CONDUCT RESEARCH RE: APPOINTMENT OF EQUITY COMMITTEE (1.0). | | | | |
| 02/16/23 | Mason, Kyle | 0.40 | 124.00 | 031 | 67019377 |
| | CONDUCT RESEARCH RE EQUITY COMMITTEES. | | | | |
| 02/17/23 | Perez, Alfredo R. | 0.20 | 379.00 | 031 | 67479778 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING POTENTIAL DISCOVERY RELATING TO THE MOTION TO APPOINT THE EQUITY COMMITTEE. | | | | |
| 02/17/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 031 | 66965536 |
| | EMAIL WITH RESTRUCTURING RE: EQUITY COMMITTEE MOTION, NEXT STEPS AND STRATEGIES (0.2); CONSIDER APPROACHES ON EQUITY COMMITTEE MOTION AND REQUESTS FOR DEPOSITION (0.3). | | | | |
| 02/17/23 | Berkovich, Ronit J. | 2.80 | 5,390.00 | 031 | 66979742 |
| | CONFER WITH R. SCHROCK RE EQUITY COMMITTEE (.1); CONFER WITH R. SCHROCK RE SAME (.1); REVIEW AND REVISE EQUITY COMMITTEE MOTION (1.7); CONFER WITH P. LEWIS AND R. SCHROCK RE EQUITY COMMITTEE (.2); CONFER WITH M. FINK RE EQUITY COMMITTEE (.3); CONFER WITH T. DUCHENE RE EQUITY COMMITTEE (.2); CONFER WITH R. SCHROCK RE SAME (.1); EMAILS WITH A. KUTNER RE SAME (.1). | | | | |
| 02/17/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 031 | 67407782 |
| | CONFER WITH M. POLISHUK RE PRESENTATION RE EQUITY COMMITTEE (.1); REVIEW AND REVISE SPECIAL COMMITTEE PRESENTATION RE EQUITY COMMITTEE (1.4); CONFER WITH M. FINK RE SAME (.1); EMAILS WITH M. CRUZ AND A. KUTNER RE GOVERNANCE (.1); EMAILS WITH TEAM RE PRESENTATION RE EQUITY COMMITTEE (.1); EMAILS WITH TEAM RE PRESENTATION RE EQUITY COMMITTEE (.1). | | | | |
| 02/17/23 | Schrock, Ray C. | 3.20 | 6,704.00 | 031 | 66980341 |
| | NUMEROUS CALLS WITH BOARD MEMBERS RE EQUITY COMMITTEE ISSUES (2.7); MULTIPLE CALLS WITH R. BERKOVICH RE: SAME (.5). | | | | |
| 02/17/23 | Fink, Moshe A. | 0.50 | 700.00 | 031 | 66969664 |
| | CALL WITH P. LEWIS AND TEAM RE EQUITY COMMITTEE ISSUE. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Kutner, Alyssa | 0.50 | 637.50 | 031 | 67525340 |

REVIEW AND COMMENT ON DRAFT DECK RE EQUITY COMMITTEE (0.2); CALL WITH M. CRUZ RE SAME (0.1); EMAILS WITH M. CRUZ AND RESTRUCTURING RE SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Kane, Alexandra | 7.70 | 7,007.00 | 031 | 66976686 |

REVIEW CASE DOCKETS RE: EQUITY COMMITTEE FORMATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Polishuk, Menachem | 5.30 | 4,823.00 | 031 | 66973536 |

AMEND SPECIAL COMMITTEE SLIDES RE: EQUITY COMMITTEE (2.8); ADDITIONAL EDITS TO SLIDE DECK RE: EQUITY COMMITTEE (1.1); CORRESPONDENCE RE: SPECIAL COMMITTEE MATERIALS (.3); DRAFT AMENDMENTS TO BOARD SLIDES (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/17/23 | Polishuk, Menachem | 4.30 | 3,913.00 | 031 | 67407873 |

MEETING WITH P. LEWIS AND TEAM RE: EQUITY COMMITTEE (.2); AMEND EQUITY COMMITTEE PRECEDENT RESEARCH (1.2); EMAIL SAME TO CORPORATE TEAM (.1); CALL WITH R. BLOKH RE: BUDGET RELATED TO EQUITY COMMITTEE (.1); ADDITIONAL RESEARCH RE: STANDARDS FOR APPOINTMENT OF EQUITY COMMITTEE AND UPDATE SPREAD SHEET AND MEMORANDUM WITH FINDINGS (2.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 031 | 66979697 |

EMAILS WITH TEAM RE EQUITY COMMITTEE RESEARCH (.1); EMAILS WITH CORE RE EQUITY COMMITTEE ISSUES (.2); EMAIL TO M. POLISHUK RE EQUITY COMMITTEE RESEARCH (.1); EMAILS WITH TEAM RE EQUITY COMMITTEE RESEARCH (.1); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE (.1); CONFER WITH M. POLISHUK RE SAME (.1); CALL WITH SKADDEN RE SAME (.4); EMAIL SKADDEN RE SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Berkovich, Ronit J. | 2.30 | 4,427.50 | 031 | 67407880 |

EMAILS WITH TEAM RE EQUITY COMMITTEE SPECIAL COMMITTEE PRESENTATION (.1); REVIEW AND REVISE, AND EMAILS WITH TEAM RE EQUITY COMMITTEE SPECIAL COMMITTEE PRESENTATION (.9); REVIEW CORPORATE GOVERNANCE SUMMARY AND EMAIL TEAM RE SAME (.2); FINAL REVIEW OF SPECIAL COMMITTEE MATERIALS (.1); PREPARE FOR AND PARTICIPATE IN BOARD AND SPECIAL COMMITTEE MEETINGS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/18/23 | Kane, Alexandra | 1.90 | 1,729.00 | 031 | 66976976 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE DOCKETS RE: EQUITY COMMITTEE FORMATION. | | | | |
| 02/18/23 | Polishuk, Menachem | 5.80 | 5,278.00 | 031 | 66964814 |
| | SUMMARIZE ADDITIONAL CASES RE: EQUITY COMMITTEES (2.3); CONFERENCE WITH A. KANE RE: SAME (.3); UPDATE SPECIAL COMMITTEE DECK RE: SAME (.3); RESEARCH ADDITIONAL CASE MATERIAL AND DETAILS RELATING TO FINAL EQUITY COMMITTEE FEES (2); SPECIAL COMMITTEE CONFERENCE (.8); CONFERENCE WITH R. BERKOVICH RE: NEXT STEPS (.1). | | | | |
| 02/19/23 | Polishuk, Menachem | 5.90 | 5,369.00 | 031 | 66968303 |
| | DRAFT RESPONSE TO EQUITY COMMITTEE MOTION. | | | | |
| 02/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 031 | 67021283 |
| | COORDINATE WITH R. SCHROCK ON LANGUAGE FOR EQUITY COMMITTEE ORDER. | | | | |
| 02/20/23 | Fink, Moshe A. | 1.90 | 2,660.00 | 031 | 67479784 |
| | REVIEW AND COMMENT ON EQUITY COMMITTEE RESPONSE. | | | | |
| 02/20/23 | Polishuk, Menachem | 0.80 | 728.00 | 031 | 66973543 |
| | DRAFT RESPONSE TO EQUITY COMMITTEE MOTION. | | | | |
| 02/21/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 031 | 67021249 |
| | CONFER WITH R. MEISER RE EQUITY COMMITTEE (.4); EMAILS WITH M. FINK RE EQUITY COMMITTEE ORDER (.1). | | | | |
| 02/21/23 | Polishuk, Menachem | 3.80 | 3,458.00 | 031 | 66984525 |
| | DRAFT RESPONSE TO EQUITY COMMITTEE MOTION (.3); REVISE RESPONSE TO MOTION TO APPOINT AN EQUITY COMMITTEE (2.7); UPDATE EQUITY COMMITTEE RESPONSE BASED ON PROPOSED ORDER (.8). | | | | |
| 02/22/23 | Perez, Alfredo R. | 0.10 | 189.50 | 031 | 67006993 |
| | REVIEW DISCUSSIONS REGARDING EQUITY COMMITTEE (.1). | | | | |
| 02/22/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 031 | 67022523 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON RESPONSE TO EQUITY COMMITTEE MOTION (1.6); CONFER WITH B. MILLER RE EQUITY COMMITTEE AND OTHER MATTERS (.2); CONFER WITH S. BHATTACHARYA RE EQUITY COMMITTEE (.1). | | | | |
| 02/22/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 031 | 67022275 |
| | NUMEROUS COMMUNICATIONS WITH TEAM RE EQUITY COMMITTEE MOTION. | | | | |
| 02/22/23 | Fink, Moshe A. | 1.40 | 1,960.00 | 031 | 67011709 |
| | REVIEW AND COMMENT ON EQUITY COMMITTEE RESPONSE (1.2); CALL WITH U.S. TRUSTEE RE SAME (.2). | | | | |
| 02/22/23 | Polishuk, Menachem | 8.90 | 8,099.00 | 031 | 66997057 |
| | REVISE RESPONSE TO EQUITY COMMITTEE BASED ON R. BERKOVICH AND M. FINK FEEDBACK (8.5); CORRESPONDENCE WITH CAPITAL MARKETS TEAM RE: SAME (.2); CALL WITH E. WISEMAN RE: SAME (.1); REVIEW M. FINK'S ADDITIONAL EDITS (.1). | | | | |
| 02/22/23 | Wissman, Eric | 2.10 | 1,911.00 | 031 | 66998123 |
| | RESEARCH/DILIGENCE RE EQUITY HOLDERS IN CONNECTION WITH POTENTIAL EQUITY COMMITTEE. | | | | |
| 02/23/23 | Berkovich, Ronit J. | 3.10 | 5,967.50 | 031 | 67023343 |
| | REVIEW AND REVISE RESPONSE TO EQUITY COMMITTEE MOTION (1.7); REVIEW AND REVISE PROPOSED ORDER APPOINTING EQUITY COMMITTEE AND EMAIL TEAM RE SAME (.2); EMAIL SKADDEN RE ORDER APPOINTING EQUITY COMMITTEE (.1); CONFER WITH M. POLISHUK RE EQUITY COMMITTEE MOTION (.1); EMAILS WITH PJT RE EQUITY COMMITTEE MOTION (.1); EMAILS WITH SKADDEN RE EQUITY COMMITTEE MOTION (.1); REVIEW PJT COMMENTS TO EQUITY COMMITTEE REPLY (.1); CONFER WITH PJT AND R. BLOKH RE RESPONSE TO EQUITY COMMITTEE MOTION (.3); CONFER WITH M. POLISHUK RE RESPONSE TO EQUITY COMMITTEE MOTION (.1); CONFER WITH A. MIDHA RE EQUITY COMMITTEE RESPONSE (.1); REVIEW DOCUMENT REQUEST FROM PAUL HASTINGS RE EQUITY COMMITTEE AND EMAIL TO TEAM RE SAME (.2). | | | | |
| 02/23/23 | Kane, Alexandra | 0.40 | 364.00 | 031 | 67046648 |
| | REVIEW CASES RE: EQUITY COMMITTEE FORMATION. | | | | |
| 02/23/23 | Polishuk, Menachem | 6.90 | 6,279.00 | 031 | 67002733 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE EQUITY COMMITTEE RESPONSE BASED ON R. BERKOVICH FEEDBACK (1.9); SCHEDULE CALL WITH PJT TO DISCUSS SAME (.1); ADDITIONAL EDITS TO RESPONSE BASED ON FEEDBACK FROM M. FINK AND PJT (1.2); CORRESPONDENCE RE: AD HOC EQUITY REQUEST FOR DIP ORDER (.1); CONFERENCE WITH PJT AND ALIX TEAMS RE: RESPONSE TO EQUITY COMMITTEE (.4); CONFERENCE WITH R. BERKOVICH RE: SAME (.2); CONFERENCE WITH A. KANE RE: EQUITY COMMITTEE (.1); REVIEW MARKUP OF THE PROPOSED EQUITY COMMITTEE ORDER (2.9). | | | | |
| 02/24/23 | Perez, Alfredo R. | 0.40 | 758.00 | 031 | 67023157 |
| | REVIEW AND COMMENT ON RESPONSE THE MOTION TO APPOINT AN EQUITY COMMITTEE (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE EQUITY RESPONSE (.2). | | | | |
| 02/24/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 031 | 67022202 |
| | TEAM CALL TO DISCUSS EQUITY COMMITTEE MOTION AND RELATED ISSUES (0.4); CALL WITH R. BERKOVICH AND K. YOUNGBLOOD RE: EQUITY COMMITTEE MOTION AND RELATED ISSUES (0.5); CONFERENCE CALL WITH R. BERKOVICH RE: EQUITY COMMITTEE DISCOVERY ISSUES (0.1); CONSIDER APPROACH RE: DOCUMENTS TO PRODUCED TO CONVERTS AND OBJECTION ON DEPOSITION (0.4). | | | | |
| 02/24/23 | Berkovich, Ronit J. | 5.80 | 11,165.00 | 031 | 67023944 |
| | REVIEW AND REVISE ORDER APPOINTING EQUITY COMMITTEE (.1); REVIEW AND REVISE RESPONSE TO EQUITY COMMITTEE MOTION (1.0); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE ISSUES (.1); EMAIL TO CORE RE EQUITY COMMITTEE ISSUES (.1); EMAILS WITH SKADDEN RE EQUITY COMMITTEE ISSUES (.2); REVIEW DISCOVERY REQUESTS RE EQUITY COMMITTEE (.1); EMAILS WITH PJT RE EQUITY COMMITTEE RESPONSE (.2); EMAILS WITH TEAM RE EQUITY COMMITTEE MOTION DISCOVERY (.2); REVIEW SKADDEN NOTICE AND EMAIL R. MEISLER RE EQUITY COMMITTEE MOTION DISCOVERY (.1); CONFER WITH R. BLOKH RE EQUITY COMMITTEE ISSUE (.2); CONFER WITH R. BLOKH AND J. SINGH RE EQUITY COMMITTEE ISSUE (.1); CONFER WITH R. BLOKH, J. SINGH, AND M. LEVITT RE EQUITY COMMITTEE ISSUE (.2); CONFER WITH M. LEVITT RE EQUITY COMMITTEE DISCOVERY (.1); CONFER WITH J. VENTOLA AND P. MANDARINO RE EQUITY COMMITTEE DISCOVERY (.3); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE DISCOVERY (.2); CONFER WITH R. BLOKH RE EQUITY COMMITTEE DISCOVERY (.1); CONFER WITH J. VENTOLA RE EQUITY COMMITTEE DISCOVERY (.1); REVIEW AND FINALIZE RESPONSE TO EQUITY COMMITTEE MOTION (1.1); EMAILS WITH LITIGATION TEAM RE EQUITY COMMITTEE DISCOVERY REQUESTS (.3); CALL WITH WEIL LITIGATION TEAM RE EQUITY COMMITTEE DISCOVERY (.5); CONFER WITH T. TSEKERIDES AND K. YOUNGBLOOD RE EQUITY COMMITTEE DISCOVERY (.3); CONFER WITH T. TSEKERIDES RE EQUITY COMMITTEE DISCOVERY (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 031 | 67022167 |

CALL WITH CLIENT RE ISSUES RELATED TO EQUITY COMMITTEE.

| 02/24/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 031 | 67011695 |

CALL WITH TEAM RE EQUITY COMMITTEE DISCOVERY (.5); REVIEW MINUTES AND CORRESPONDENCE WITH TEAM RE SAME (.4).

| 02/24/23 | Diplas, Alexandros | 4.30 | 5,482.50 | 031 | 67021329 |

TELEPHONE CONFERENCE WITH T. TSEKERIDES RE: AD HOC NOTEHOLDER GROUP REQUEST FOR PRODUCTION RE: EQUITY COMMITTEE MOTION (0.5); REVIEW AND ANALYZE AD HOC GROUP'S REQUEST FOR PRODUCTION RE: MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (0.4); REVIEW AND ANALYZE MOTION FOR APPOINTMENT OF EQUITY COMMITTEE AND RELATED EXHIBITS (1.6); REVIEW AND ANALYZE UCC STATEMENT RE MOTION FOR FORMATION OF EQUITY COMMITTEE (0.1); REVIEW AND ANALYZE AD HOC NOTEHOLDER GROUP'S OBJECTION TO MOTION FOR FORMATION OF EQUITY COMMITTEE (0.5); REVIEW AND ANALYZE EMERGENCY MOTION TO ADJOURN RE: EQUITY COMMITTEE (0.1); REVIEW AND ANALYZE CORRESPONDENCE RE: AD HOC NOTEHOLDER GROUP DEPOSITION AND DOCUMENT PRODUCTION REQUESTS RE: EQUITY COMMITTEE MOTION (1.1).

| 02/24/23 | Polishuk, Menachem | 5.60 | 5,096.00 | 031 | 67016563 |

REVISE EQUITY COMMITTEE RESPONSE (4.6); REVIEW CORE'S COMMENTS TO EQUITY COMMITTEE RESPONSE (.1); CORRESPONDENCE RE: UCC RESPONSE TO EQUITY COMMITTEE RESPONSE (.2); CONFERENCE WITH R. BERKOVICH RE: EQUITY COMMITTEE FILING NEXT STEPS (.1); REVIEW NOTICE OF EQUITY COMMITTEE (.1); CALL WITH LITIGATION TEAM RE: EQUITY COMMITTEE DISCOVERY (.5).

| 02/24/23 | Fabsik, Paul | 2.70 | 1,282.50 | 031 | 67009884 |

PREPARE AND FILE DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS.

| 02/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 031 | 67023851 |

REVIEW COMMUNICATIONS FROM R. BERKOVICH REGARDING AD HOC GROUP'S OBJECTION TO THE APPOINTMENT OF AN EQUITY COMMITTEE (.1).

| 02/25/23 | Tsekerides, Theodore E. | 2.50 | 3,987.50 | 031 | 67022220 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH R. BERKOVICH AND P. LEWIS RE: EQUITY COMMITTEE MOTION AND DISCOVERY (0.4); CONFERENCE CALL WITH R. BERKOVICH RE: EQUITY COMMITTEE MOTION AND DISCOVERY ISSUES (0.3); CONFERENCE CALL WITH R. BERKOVICH, P. LEWIS AND N. GOLDMAN RE: EQUITY MOTION AND RELATED ISSUES (0.5); CALL WITH D. FEINSTEIN RE: EQUITY COMMITTEE MOTION AND RELATED ISSUES (0.1); REVIEW EQUITY MOTION PAPERS AND DISCOVERY AND CONSIDER APPROACHES RE: SAME (1.2). | | | | |
| 02/25/23 | Berkovich, Ronit J. | 2.20 | 4,235.00 | 031 | 67024226 |
| | REVIEW CONVERTIBLE AD HOC GROUP OBJECTION TO EQUITY COMMITTEE MOTION (.2); EMAILS WITH CORE, WEIL TEAM RE EQUITY COMMITTEE MOTION (.2); EMAILS WITH TEAM RE EQUITY COMMITTEE MOTION ISSUES (.1); EMAIL WITH P. LEWIS RE EQUITY COMMITTEE ISSUES (.1); CALL WITH P. LEWIS RE EQUITY COMMITTEE DISCOVERY (.1); CONFER WITH P. LEWIS AND T. TSEKERIDES RE EQUITY COMMITTEE DISCOVERY (.5); CONFER WITH P. LEWIS, T. TSEKERIDES, AND N. GOLDMAN RE EQUITY COMMITTEE DISCOVERY (.6); CONFER WITH N. GOLDMAN RE EQUITY COMMITTEE DISCOVERY (.1); CONFER WITH T. TSEKERIDES RE EQUITY COMMITTEE DISCOVERY (.1); EMAIL TO CORE RE EQUITY COMMITTEE DISCOVERY (.1); CONFER WITH P. LEWIS RE EQUITY COMMITTEE (.1). | | | | |
| 02/25/23 | Jaeger, Rebecca | 0.30 | 319.50 | 031 | 67015960 |
| | REVIEW AND ANALYZE PAPERS REGARDING EQUITY HOLDERS COMMITTEE DISPUTE. | | | | |
| 02/26/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 031 | 67030112 |
| | CONFERENCE CALL WITH R. BERKOVICH AND SKADDEN RE: EQUITY MOTION DISCOVERY ISSUES (0.7); CONFERENCE CALLS WITH R. BERKOVICH RE: EQUITY MOTION DISCOVERY AND APPROACHES (1.1); EMAIL WITH UCC COUNSEL RE: UPDATES (0.1); EMAIL WITH LITIGATION TEAM RE: DOCUMENTS FOR PRODUCTION (0.2); EMAIL WITH CLIENT RE: DOCUMENT SEARCHES FOR DISCOVERY RESPONSES (0.1). | | | | |
| 02/26/23 | Berkovich, Ronit J. | 2.90 | 5,582.50 | 031 | 67037291 |
| | CONFER WITH T. TSEKERIDES RE EQUITY COMMITTEE DISCOVERY (.5); EMAIL TO LITIGATION TEAM RE DOCUMENT DISCOVERY RE EQUITY COMMITTEE (.1); CONFER WITH K. HANSEN RE DISCOVERY RE EQUITY COMMITTEE (.6); CONFER WITH T. TSEKERIDES RE EQUITY COMMITTEE (.6); CALL WITH R. SCHROCK RE EQUITY COMMITTEE (.3); EMAILS TO LITIGATION TEAM RE DISCOVERY RE EQUITY COMMITTEE (.1); CALL WITH SKADDEN RE EQUITY COMMITTEE DISCOVERY (.7). | | | | |
| 02/26/23 | Schrock, Ray C. | 0.30 | 628.50 | 031 | 67021062 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH R. BERKOVICH RE AD HOC OBJECTION TO EQUITY COMMITTEE. | | | | |
| 02/26/23 | Ting, Lara | 0.40 | 178.00 | 031 | 67055186 |
| | COORDINATE LOADING OF ADDITIONAL CLIENT DOCUMENTS IN PREPARATION FOR ATTORNEY REVIEW (.4). | | | | |
| 02/26/23 | Bogota, Alejandro | 1.10 | 445.50 | 031 | 67021294 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 02/27/23 | Lender, David J. | 0.20 | 359.00 | 031 | 67408913 |
| | REVIEW EQUITY COMMITTEE FILINGS. | | | | |
| 02/27/23 | Tsekerides, Theodore E. | 3.60 | 5,742.00 | 031 | 67041386 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO NOTEHOLDERS RE: EQUITY COMMITTEE (0.9); EMAIL WITH LITIGATION TEAM RE: PRODUCTION OF DOCUMENTS (0.3); REVISE EMAIL RE: DOCUMENT PRODUCTION (0.2); CALL WITH NOTEHOLDERS COUNSEL RE: HEARING (0.1); CONSIDER STRATEGIES AND APPROACHES FOR HEARING (0.4); EMAIL WITH COUNSEL RE: OBJECTION (0.2); TEAM CALL TO DISCUSS NEXT STEPS ON HEARING (0.5); CALL WITH SKADDEN RE: DISCOVERY (0.2); EMAIL WITH CLIENT RE: DISCOVERY ISSUES (0.2); EMAIL WITH R. SCHROCK AND R. BERKOVICH RE: DISCOVERY AND EQUITY COMMITTEE HEARING ISSUES (0.2); EMAIL WITH WITNESSES FOR HEARING ON EQUITY COMMITTEE (0.1); EMAIL WITH R. BERKOVICH RE: ADDITIONAL MATERIALS FOR PRODUCTION AND REVIEW SAME (0.3). | | | | |
| 02/27/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 031 | 67039344 |
| | CONFER WITH T. TSEKERIDES RE EQUITY COMMITTEE DISCOVERY (.1); CONFER WITH A. MIDHA RE EQUITY COMMITTEE ISSUES (.1); EMAILS WITH TEAM RE EQUITY COMMITTEE (.1); CONFER WITH R. SCHROCK RE EQUITY COMMITTEE STRATEGY (.1); EMAILS WITH T. TSEKERIDES RE EQUITY COMMITTEE STRATEGY (.2); EMAIL TO R. SCHROCK AND T. TSEKERIDES RE EQUITY COMMITTEE STRATEGY (.1); EMAILS WITH TEAM RE DISCOVERY RE EQUITY COMMITTEE (.3); EMAIL TO M. LEVITT RE EQUITY COMMITTEE (.1); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.5); EMAILS WITH TEAM RE EQUITY COMMITTEE HEARING PREPARATION (.2); CONFER WITH J. SINGH RE EQUITY COMMITTEE HEARING PREPARATION (.1). | | | | |
| 02/27/23 | Diplas, Alexandros | 11.10 | 14,152.50 | 031 | 67038971 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COORDINATE WITH LSS REGARDING DOCUMENT PRODUCTION TO AD HOC GROUP (1.1); TELEPHONE CONFERENCE WITH T. TSEKERIDES AND R. JAEGER RE: AD HOC GROUP REQUEST FOR PRODUCTION (0.4); REVIEW AD HOC EQUITY GROUP OBJECTION TO THE MOTION TO ADJOURN HEARING AND MOTION TO QUASH NOTICE OF DEPOSITION (0.5); REVIEW LIMITED OBJECTION OF AD HOC GROUP OF EQUITY HOLDERS TO MOTION OF DEBTORS FOR ENTRY OF INTERIM AND FINAL ORDERS (0.8); REVIEW DOCUMENTS TO BE PRODUCED TO AD HOC GROUP (1.2); RESEARCH STANDARD FOR PROTECTIVE ORDER (3.2); DRAFT AND REVISE MOTION FOR A PROTECTIVE ORDER (3.0); REVIEW AND ANALYZE COMMUNICATIONS RE: EQUITY GROUP MOTION AND AD HOC GROUP OBJECTION THERETO (0.9).

02/27/23   Jaeger, Rebecca                    2.60   2,769.00   031   67055858
CONFER WITH A. DIPLAS REGARDING DOCUMENT REVIEW AND PRODUCTION (.1); CONFER WITH TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO AD HOC NOTEHOLDER GROUP'S DOCUMENT REQUESTS (.4); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO AD HOC NOTEHOLDER GROUP'S DOCUMENT REQUESTS AND CODE DOCUMENTS AS APPROPRIATE (2.1).

02/27/23   Polishuk, Menachem                 0.80   728.00   031   67046672
REVIEW FILINGS BY AD HOC GROUP OPPOSING THE EQUITY COMMITTEE (.6); PULL CERTAIN DOCKET ITEMS FOR T. TSEKERIDES RE: EQUITY COMMITTEE (.2).

02/27/23   Ting, Lara                         3.30   1,468.50   031   67055192
COORDINATE LOADING OF ADDITIONAL CLIENT DOCUMENTS IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION (.9); GENERATE SEARCHES FOR ELIGIBLE DOCUMENTS FOR PRODUCTION IN VOLUME CSD010 (.9); QUALITY CONTROL PRODUCTION ELIGIBLE DOCUMENTS FOR CODING CONSISTENCY (.2); COORDINATE PRODUCTION OF DOCUMENTS IN VOLUME CSD010 (1.3).

02/27/23   Robin, Artur                       2.10   903.00   031   67048996
PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW.

02/27/23   Nudelman, Peter                    0.90   387.00   031   67049985
PREPARE DOCUMENTS FOR REVIEW.

02/28/23   Tsekerides, Theodore E.            2.30   3,668.50   031   67041303

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILINGS FROM EQUITY GROUP ON DISCOVERY (0.7); CALL WITH P. LEWIS AND R. BERKOVICH RE: EQUITY COMMITTEE MOTION (0.1); EMAIL WITH TEAM RE: DOCUMENTS FOR PRODUCTION (0.2); CALL AND EMAIL WITH R. BERKOVICH RE: EQUITY HEARING (0.2); CALL WITH SKADDEN RE: DISCOVERY AND EQUITY HEARING (0.8); REVIEW SAMPLING OF DOCUMENTS PRODUCED (0.3). | | | | |
| 02/28/23 | Berkovich, Ronit J. | 3.00 | 5,775.00 | 031 | 67071173 |
| | REVIEW AD HOC EQUITY GROUP FILINGS IN CONNECTION WITH EQUITY COMMITTEE MOTION (.2); EMAIL CORE RE AD HOC EQUITY GROUP FILINGS IN CONNECTION WITH EQUITY COMMITTEE MOTION (.1); CONFER WITH A. MIDHA RE EQUITY COMMITTEE (.1); CALL WITH PJT AND M. POLISHUK RE EQUITY COMMITTEE (.4); CALL WITH PJT, ALIX, AND M. POLISHUK RE EQUITY COMMITTEE (.5); CONFER WITH M. POLISHUK RE PREPARING FOR HEARING ON EQUITY COMMITTEE (.2); CONFER WITH SKADDEN RE EQUITY COMMITTEE MOTION (.2); REVIEW REPLY TO OBJECTION TO EQUITY COMMITTEE (.3); EMAIL TO CORE RE REPLY TO OBJECTION TO EQUITY COMMITTEE (.1); EMAIL TO CORE RE EQUITY COMMITTEE (.1); CALL WITH SPECIAL COMMITTEE MEMBER RE EQUITY COMMITTEE (.1); REVIEW AND PROVIDE COMMENTS ON SUMMARY OF ISSUES FOR EQUITY COMMITTEE HEARING (.6); CONFER WITH P. LEWIS AND T. TSEKERIDES RE STRATEGY RE EQUITY COMMITTEE (.1). | | | | |
| 02/28/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 031 | 67409006 |
| | REVIEW EQUITY COMMITTEE OBJECTIONS AND REPLY AND CASE CITES. | | | | |
| 02/28/23 | Diplas, Alexandros | 0.50 | 637.50 | 031 | 67048688 |
| | REVIEW AND ANALYZE COMMUNICATIONS RE: EQUITY GROUP MOTION AND AD HOC GROUP OBJECTION THERETO (0.5). | | | | |
| 02/28/23 | Diplas, Alexandros | 7.60 | 9,690.00 | 031 | 67049037 |
| | DRAFT AND REVISE MOTION FOR A PROTECTIVE ORDER (5.3); RESEARCH MOTION TO QUASH AND POTENTIAL SANCTIONS FOR FAILURE TO ATTEND DEPOSITION (RE: EQUITY COMMITTEE) (2.3). | | | | |
| 02/28/23 | Jaeger, Rebecca | 0.80 | 852.00 | 031 | 67055847 |
| | COORDINATE PRODUCTION OF DOCUMENTS IN RESPONSE TO AD HOC NOTEHOLDER GROUP'S DOCUMENT REQUESTS. | | | | |
| 02/28/23 | Jaeger, Rebecca | 0.60 | 639.00 | 031 | 67055860 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH CASE LAW REGARDING MOTION TO QUASH AND PROTECTIVE ORDER (RE: EQUITY COMMITTEE). | | | | |
| 02/28/23 | Jaeger, Rebecca | 0.20 | 213.00 | 031 | 67055898 |
| | CONFER WITH A. DIPLAS REGARDING RESEARCH ON PROTECTIVE ORDERS AND MOTION TO QUASH (RE: EQUITY COMMITTEE). | | | | |
| 02/28/23 | Polishuk, Menachem | 10.50 | 9,555.00 | 031 | 67047774 |
| | PREPARE MATERIALS FOR EQUITY COMMITTEE HEARING (2.3); CALLS WITH P. FABSIK RE: EQUITY COMMITTEE HEARING MATERIALS (.6); CALL WITH PJT TEAM RE: EQUITY COMMITTEE MOTION (.3); FOLLOW UP CALL WITH PJT AND ALIX TEAM RE: SAME (.5); FOLLOW UP WITH R. BERKOVICH RE: HEARING AGENDA (.2); DRAFT SCRIPT FOR 3/1 HEARING RE: EQUITY COMMITTEE FOR R. SCHROCK (6.4); FOLLOW UP CALL WITH P. FABSIK RE EQUITY COMMITTEE HEARING (.2). | | | | |
| 02/28/23 | Mezzatesta, Jared | 1.50 | 1,125.00 | 031 | 67409046 |
| | PREPARE SUMMARY OF EQUITY COMMITTEE REPLY FOR HEARING. | | | | |
| 02/28/23 | Ting, Lara | 1.70 | 756.50 | 031 | 67055281 |
| | QUALITY CONTROL PRODUCTION OF DOCUMENTS IN VOLUME CSD010 FOR TECHNICAL ACCURACY (.6); UPLOAD SAME TO DATA TRANSFER SITE (.3); COORDINATE LOADING OF ADDITIONAL CLIENT DOCUMENTS FOR REVIEW (.4); COMMUNICATION WITH CASE TEAM RE: LOGISTICS OF PRODUCING SAME DOCUMENTS TO VARIOUS PARTIES WITH DIFFERENT REDACTIONS (.4). | | | | |
| **SUBTOTAL TASK 031 - Equity Committee/Meetings/Communications:** | | **278.00** | **$330,389.50** | | |
| **Total Fees Due** | | **2,280.00** | **$2,737,523.50** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/23 | Fink, Moshe A. | 0.30 | 420.00 | 003 | 67088284 |
| | REVIEW AND COMMENT ON ASSET SALE NDA. | | | | |
| 03/02/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 003 | 67099337 |
| | CALL WITH A. CRABTREE RE: ASSET SALES (0.3). | | | | |
| 03/02/23 | Polishuk, Menachem | 0.40 | 364.00 | 003 | 67082848 |
| | FOLLOW UP RE: ASSET SALES NDAS (.2); MODIFY ASSET SALES NDA (.2). | | | | |
| 03/05/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 003 | 67110057 |
| | REVIEW AND REVISE LETTER FOR SALE PROCESS (.3); EMAILS WITH A. BURBRIDGE RE SALE PROCESS (.1). | | | | |
| 03/05/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 003 | 67099636 |
| | REVIEW AND REVISE IOI LETTER (0.4); CORRESPONDENCE WITH R. BERKOVICH RE: SAME (0.1). | | | | |
| 03/06/23 | Freeman, Danek A. | 0.40 | 700.00 | 003 | 67476356 |
| | MEETING AND CALLS RE ASSET SALE ISSUES AS RELATE TO DIP (.4). | | | | |
| 03/06/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 003 | 67111813 |
| | REVIEW A. BURBRIDGE COMMENTS TO SALE LETTER (.1); CALL WITH PJT, A. BURBRIDGE, AND A. CRABTREE RE ASSET SALE ISSUES AND BUSINESS PLAN TIMING (.5); CONFER WITH A. MIDHA RE ASSET SALE ISSUES (.1); EMAILS WITH TEAM RE ASSET SALES (.1); REVIEW EMAILS FROM PJT RE ASSET SALES (.1); CONFER WITH A. CRABTREE RE ASSET SALES (.3). | | | | |
| 03/06/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 003 | 67122356 |
| | CALL WITH WEIL TEAM AND PJT TEAM RE: IOI INSTRUCTION LETTER (0.6); REVIEW AND REVISE IOI INSTRUCTION LETTER (0.2); CONFER WITH A. FEDER RE: ASSET SALES PROCESS (0.3); REVIEW TERM SHEET FORM (0.3); CORRESPONDENCE WITH A. FEDER RE: TERM SHEET FORM (0.1). | | | | |
| 03/06/23 | Crabtree, Austin B. | 2.40 | 2,808.00 | 003 | 67109055 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH R. BERKOVICH, A. BURBRIDGE, AND PJT TEAM REGARDING IOI INSTRUCTION LETTER (0.6); CONFERENCE WITH A. BURBRIDGE REGARDING ASSET SALES WORKSTREAMS (0.3); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.4); DRAFT REVISED BID PROCEDURES TIMELINE (0.9); CONFERENCE WITH N. WARIER REGARDING SAME (0.2). | | | | |
| 03/06/23 | Feder, Adina | 1.30 | 975.00 | 003 | 67108648 |
| | DRAFT FORM TERM SHEET (1.0); MEET WITH A. BURBRIDGE REGARDING NEXT STEPS ON ASSET SALES (0.3). | | | | |
| 03/07/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 003 | 67122797 |
| | REVIEW AND PROVIDE COMMENTS ON MATERIALS RE ASSET SALES AND EMAILS WITH PJT AND TEAM RE SAME (.5); CONFER WITH A. CRABTREE RE ASSET SALE ISSUES (.1); EMAILS WITH CORE AND PJT RE ASSET SALE ISSUES (.1); CALL WITH CORE TEAM RE ASSET SALES (.4); CONFER WITH A. MIDHA AND A. BURBRIDGE RE ASSET SALES (.1); CONFER WITH A. CRABTREE RE ASSET SALES (.1). | | | | |
| 03/07/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 003 | 67132135 |
| | CORRESPONDENCE WITH R. BERKOVICH, A. CRABTREE AND PJT TEAM RE: ASSET SALES PROCESS AND TIMELINES (0.3); CALL WITH R. BERKOVICH, A. CRABTREE AND PJT TEAM RE: ASSET SALES PROCESS AND TIMELINE (0.4); CALL WITH R. BERKOVICH RE: SALE OF EQUIPMENT (0.1); CALL WITH A. CRABTREE RE: ASSET SALES (0.1). | | | | |
| 03/07/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 003 | 67121098 |
| | INCORPORATE COMMENTS TO ASSET SALE TIMELINE (0.2); CONFERENCE WITH N. WARIER REGARDING ASSET SALE TIMELINE (0.3); CONFERENCE WITH R. BERKOVICH REGARDING DE MINIMIS ASSET SALES (0.2); CONFERENCE WITH D. REYES REGARDING SAME (0.2). | | | | |
| 03/08/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 003 | 67130069 |
| | CONFER WITH A. CRABTREE RE ASSET SALES (.2); CALL WITH PJT RE ASSET SALES (.5). | | | | |
| 03/08/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 003 | 67157738 |
| | CALL WITH PJT TEAM AND WEIL TEAM RE: ASSET SALES PROCESS AND TIMELINE (0.5); REVIEW AND REVISE IOI LETTER (0.3). | | | | |
| 03/08/23 | Reyes, Destiny | 4.50 | 4,095.00 | 003 | 67160102 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH ASSET SALES (3.2); REVISE ASSET SALES RESEARCH (1.3). | | | | |
| 03/08/23 | Crabtree, Austin B. | 4.30 | 5,031.00 | 003 | 67128994 |
| | CONFERENCE WITH N. WARIER REGARDING ASSET SALE PROCESS (0.4); CONFERENCES WITH A. BURBRIDGE REGARDING SAME (0.4); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2); CONFERENCE WITH R. BERKOVICH, A. BURBRIDGE, AND PJT TEAM REGARDING SAME (0.6); REVISE ASSET SALES PAPERS (0.2); REVIEW PJT ASSET SALE TIMELINE DECK AND IOI INSTRUCTION LETTER (0.9); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.2); REVIEW AND COMMENT ON DE MINIMIS ASSET SALE PROCEDURE PRECEDENT COMPARISON CHART (0.8): CONFERENCE WITH D. REYES REGARDING SAME (0.3); CONFERENCE WITH J. MEZZATESTA REGARDING ASSIGNMENT TO REVISE ASSET SALES PAPERS (0.3). | | | | |
| 03/08/23 | Mezzatesta, Jared | 0.30 | 225.00 | 003 | 67131298 |
| | CALL WITH A. CRABTREE REGARDING BID PROCEDURES. | | | | |
| 03/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 003 | 67136231 |
| | VARIOUS COMMUNICATIONS WITH A. CORZA, M. FEINSTEIN, PJT AND A. CRABTREE REGARDING INTEREST IN ASSETS (.2). | | | | |
| 03/09/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 003 | 67151839 |
| | REVIEW CHART OF DE MINIMIS ASSET SALES AND EMAILS WITH D. REYES RE SAME (.1); EMAILS WITH TEAM RE ASSET SALE PROCEEDS AND LIENS (.1); CONFER WITH J. GOLTSER RE ASSET SALE PROCEEDS AND LIENS (.1); CALL WITH A. BURBRIDGE, J. GOLTSER, AND M. MAISONROUGH RE ASSET SALE PROCEEDS AND LIENS (.4). | | | | |
| 03/09/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 003 | 67158581 |
| | CALL WITH J. GOLTSER, M. MAISONROUGE AND R. BERKOVICH RE: ASSET SALE PROCEEDS (0.4); CALL WITH WILLKIE TEAM, DUCERA TEAM AND WEIL TEAM RE: REAL ESTATE AND ASSET SALES (0.7). | | | | |
| 03/09/23 | Goltser, Jonathan | 0.50 | 612.50 | 003 | 67160629 |
| | CALL WITH BANKING AND REAL ESTATE RE ASSET SALE PROCEEDS. | | | | |
| 03/09/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 003 | 67138185 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH R. BERKOVICH REGARDING DE MINIMIS ASSET SALES (0.1); CORRESPOND WITH PJT REGARDING INBOUND INQUIRY FROM THIRD PARTY REGARDING ASSET SALES (0.1); DRAFT ASSET SALE NDAS (0.8); REVIEW SALE TIMELINE PRESENTATION (0.3); REVIEW IOI LETTER (0.4). | | | | |
| 03/09/23 | Mezzatesta, Jared<br>REVISE BID PROCEDURES ORDER. | 1.40 | 1,050.00 | 003 | 67140106 |
| 03/10/23 | Burbridge, Josephine Avelina<br>CORRESPONDENCE WITH PJT TEAM RE: ASSET SALES AND REAL ESTATE LEASE. | 0.20 | 275.00 | 003 | 67158971 |
| 03/10/23 | Polishuk, Menachem<br>CALL WITH PJT AND WEIL TEAM TO DISCUSS ASSET SALE NDA RESPONSE (.2); FOLLOW UP CALL WITH M. JOHNSON AND A. CRABTREE RE: SAME (.2); CALL WITH M. FINK RE: SAME (.1); CALL WITH A. CRABTREE RE: ASSET SALES NDA (.1); MODIFY ASSET SALES NDA BASED ON SAME (.3). | 0.90 | 819.00 | 003 | 67152639 |
| 03/10/23 | Crabtree, Austin B.<br>CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.1); CONFERENCE WITH A. BURBRIDGE REGARDING ASSET SALE WORKSTREAMS (0.5); REVIEW AND REVISE BIDDING PROCEDURES AND BIDDING PROCEDURES ORDER (0.5); CONFERENCE WITH PJT AND WEIL TEAM REGARDING NDAS (0.2); FOLLOW UP CALL WITH M. JOHNSON AND M. POLISHUK REGARDING SAME (0.2). | 1.50 | 1,755.00 | 003 | 67157046 |
| 03/10/23 | Mezzatesta, Jared<br>REVISE BID PROCEDURES ORDER. | 1.60 | 1,200.00 | 003 | 67155016 |
| 03/12/23 | Burbridge, Josephine Avelina<br>DRAFT, REVIEW AND REVISE FORM TERM SHEET AND PURCHASE AGREEMENT (1.8); CORRESPONDENCE WITH PJT TEAM RE: SAME (0.2). | 2.00 | 2,750.00 | 003 | 67158932 |
| 03/12/23 | Feder, Adina<br>UPDATE FORM TERM SHEET AND ADD EXHIBITS. | 0.50 | 375.00 | 003 | 67158858 |
| 03/13/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 003 | 67180841 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE ASSET SALES (.1); REVIEW AND PROVIDE COMMENTS ON ASSET SALE TERM SHEET (.1); EMAILS WITH TEAM RE ASSET SALES (.1); EMAILS WITH TEAM AND PJT RE ASSET SALES (.1). | | | | |
| 03/13/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 003 | 67203075 |
| | CALL WITH A. MIDHA RE: ASSET SALES (0.1); REVIEW AND REVISE FORM TERM SHEET (0.5). | | | | |
| 03/13/23 | Crabtree, Austin B. | 2.40 | 2,808.00 | 003 | 67192322 |
| | REVIEW AND REVISE ASSET SALE PAPERS (1.3); CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.1); REVIEW AND COMMENT ON ASSET SALES TERM SHEET (0.8); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.2). | | | | |
| 03/14/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 003 | 67203072 |
| | ATTEND CALL WITH A. CRABTREE RE: ASSET SALES (0.3); CALL WITH A. MIDHA, K. HALL, M. BROS, S. XIE, T. DUCHENE, C. HAINES AND G. FIFE RE: ASSET SALES (1.0); CORRESPONDENCE WITH PJT TEAM AND CORE TEAM RE: ASSET SALES PROCESS, TERM SHEET AND EQUIPMENT (0.5). | | | | |
| 03/14/23 | Polishuk, Menachem | 0.80 | 728.00 | 003 | 67177582 |
| | REVIEW ASSET SALES NDA AND MODIFY ACCORDINGLY (.5); CONFERENCE WITH A. CRABTREE RE: NDAS (.3). | | | | |
| 03/14/23 | Crabtree, Austin B. | 4.80 | 5,616.00 | 003 | 67192317 |
| | CONFERENCE WITH N. WARIER REGARDING NDA (0.1); REVIEW EMAILS REGARDING NDAS (0.3); REVIEW AND REVISE ASSET SALE PAPERS (4.1); CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.3). | | | | |
| 03/15/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 003 | 67203068 |
| | CALLS WITH A. CRABTREE RE: ASSET SALES PROCESS (0.3); CALL WITH A. MIDHA RE: ASSET SALES (0.1); REVIEW REVISIONS TO TERM SHEET AND EQUIPMENT EXHIBITS (0.3); CORRESPONDENCE WITH H. PATEL AND PJT TEAM RE: SALE EQUIPMENT (.3). | | | | |
| 03/15/23 | Polishuk, Menachem | 0.70 | 637.00 | 003 | 67189446 |
| | REVIEW ASSET SALES NDA (.5); CONFERENCE WITH A. CRABTREE RE: ASSET SALES NDA (.2). | | | | |
| 03/15/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 003 | 67192445 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.2); REVIEW ASSET SALE NDA (0.2); SEND TO PARTIES FOR SIGNATURE VIA DOCUSIGN (0.1); REVIEW AND REVISE ASSET SALE PAPERS (0.5). | | | | |
| 03/16/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 003 | 67217697 |
| | ATTEND CALLS WITH A. CRABTREE RE: LEASES AND ASSET SALES (0.2); CORRESPONDENCE WITH PJT RE: ASSET SALE PROCESS AND IOIS (0.3). | | | | |
| 03/16/23 | Polishuk, Menachem | 0.40 | 364.00 | 003 | 67198626 |
| | ASSET SALES NDA REVIEW (.2); FOLLOW UP RE: ASSET SALE NDA (.2). | | | | |
| 03/16/23 | Crabtree, Austin B. | 6.20 | 7,254.00 | 003 | 67199168 |
| | REVISE ASSET SALE PAPERS (6.2). | | | | |
| 03/17/23 | Fink, Moshe A. | 0.30 | 420.00 | 003 | 67205079 |
| | CALL WITH TEAM AND COUNSEL RE ASSET SALE NDA. | | | | |
| 03/17/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 003 | 67223481 |
| | ATTEND CALL WITH N. WARIER RE: ASSET SALES PROCESS (0.3); ATTEND CALL WITH A. CRABTREE RE: ASSET SALES PROCESS AND LEASES (0.3). | | | | |
| 03/17/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 003 | 67209783 |
| | REVIEW ASSET SALES NDA (.6); CALL WITH POTENTIAL ASSET PURCHASER RE: NDA (.2); FOLLOW UP CALL WITH M. FINK RE: SAME (.2); FOLLOW UP WITH CORE TEAM RE: SAME (.5); CONFERENCE RE: NDAS WITH A. CRABTREE (.3). | | | | |
| 03/17/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 003 | 67220270 |
| | DRAFT AND NEGOTIATE NDAS (0.8); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.3). | | | | |
| 03/20/23 | Polishuk, Menachem | 0.90 | 819.00 | 003 | 67223167 |
| | ASSET SALES NDA FOLLOW UPS (.9). | | | | |
| 03/21/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 003 | 67236349 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH PJT RE ASSET SALES (.1); CONFER WITH A. CRABTREE AND M. POLISHUK RE ASSET SALE NDA QUESTION (.1). | | | | |
| 03/21/23 | Fink, Moshe A. | 0.30 | 420.00 | 003 | 67273188 |
| | REVIEW AND COMMENT ON ASSET SALE NDA. | | | | |
| 03/21/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 003 | 67258703 |
| | CALLS WITH A. CRABTREE RE: ASSET SALES AND REAL ESTATE LEASE. | | | | |
| 03/21/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 003 | 67230253 |
| | REVISE ASSET SALE NDA. | | | | |
| 03/21/23 | Crabtree, Austin B. | 0.10 | 117.00 | 003 | 67247910 |
| | CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.1). | | | | |
| 03/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 67245472 |
| | EMAILS TO CORE RE ASSET SALES (.1). | | | | |
| 03/22/23 | Polishuk, Menachem | 0.40 | 364.00 | 003 | 67242960 |
| | REVISE ASSET SALE NDA. | | | | |
| 03/23/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 67252484 |
| | REVIEW PROPOSAL FOR ASSET SALE AND EMAILS WITH PJT RE SAME (.1). | | | | |
| 03/23/23 | Polishuk, Menachem | 0.70 | 637.00 | 003 | 67251298 |
| | DRAFT ASSET SALE NDAS (.7). | | | | |
| 03/23/23 | Crabtree, Austin B. | 0.80 | 936.00 | 003 | 67254926 |
| | CORRESPOND WITH M. POLISHUK REGARDING NDAS (0.1); CONFERENCE WITH N. WARIER REGARDING SAME (0.1); REVISE NDA (0.3); DRAFT EMAIL TO N. WARIER REGARDING SAME (0.3). | | | | |
| 03/24/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 67272739 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH PJT, A. BURBRIDGE, AND A. CRABTREE RE ASSET SALE STATUS AND ISSUES (.3). | | | | |
| 03/24/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 003 | 67273983 |
| | CALL RE: ASSET SALES AND REAL ESTATE LEASE MOTION WITH A. CRABTREE, A. MIDHA, N. WARIER, R. BERKOVICH AND S. XIE. | | | | |
| 03/24/23 | Polishuk, Menachem | 1.00 | 910.00 | 003 | 67266279 |
| | REVISE NDA (.9); CONFERENCE WITH A. CRABTREE RE: SAME (.1). | | | | |
| 03/24/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 003 | 67269082 |
| | DRAFT AND NEGOTIATE NDAS (0.5); CORRESPOND AND CONFERENCE WITH M. POLISHUK REGARDING SAME (0.2); CONFERENCE WITH R. BERKOVICH, A. BURBRIDGE, AND PJT REGARDING ASSET SALES AND REAL ESTATE LEASE (0.3). | | | | |
| 03/27/23 | Polishuk, Menachem | 0.50 | 455.00 | 003 | 67278945 |
| | CONFERENCE WITH A. CRABTREE RE: ASSET SALES NDA (.1); FOLLOW UP EDITS TO ASSET SALE NDA (.4). | | | | |
| 03/27/23 | Crabtree, Austin B. | 0.40 | 468.00 | 003 | 67287206 |
| | CORRESPOND WITH PJT TEAM REGARDING NDAS (0.1); CORRESPOND WITH POTENTIAL BIDDER REGARDING NDA (0.1); CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.1); DRAFT EMAIL TO K. HALL REGARDING NDAS (0.1). | | | | |
| 03/28/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 003 | 67310927 |
| | REVIEW AND REVISE PRESENTATION MATERIALS RE: COMPARISON OF INDICATIONS OF INTEREST. | | | | |
| 03/28/23 | Polishuk, Menachem | 0.40 | 364.00 | 003 | 67294797 |
| | REVISE ASSET SALE NDA. | | | | |
| 03/29/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 67309193 |
| | EMAILS WITH TEAM RE ASSET SALES (.1). | | | | |
| 03/29/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 003 | 67345254 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH N. WARIER RE: ASSET SALES AND MECHANICS' LIENS (0.2); REVIEW INDICATIONS OF INTEREST FROM PROPOSED PURCHASERS (0.4); REVIEW SUMMARY OF MECHANICS' LIENS AND CORRESPOND WITH A. FEDER, D. MARKOVITZ AND E. JAIKARAN RE: SAME (0.5). | | | | |
| 03/29/23 | Calabrese, Christine A. | 0.20 | 269.00 | 003 | 67302006 |
| | STRATEGIZE WITH A. BURBRIDGE RE: ASSET SALES AND RELEVANT LEASE AGREEMENTS (.2). | | | | |
| 03/29/23 | Polishuk, Menachem | 0.20 | 182.00 | 003 | 67305188 |
| | REVISE ASSET SALE NDA. | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 003 | 67317650 |
| | CALL WITH CORE AND PJT RE ASSET SALES (.4); CONFER WITH J. SINGH RE ASSET SALE (.1); EMAIL TO CORE RE ASSET SALE (.1); CALL WITH REPRESENTATIVE OF POTENTIAL BIDDER RE: ASSET SALES (.1). | | | | |
| 03/30/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 003 | 67345269 |
| | CALL RE: ASSET SALE DISCUSSION WITH PJT TEAM, CORE TEAM AND WEIL TEAM (0.5); REVIEW ASSET SALE INDICATIONS OF INTEREST (0.4); CALL WITH R. BERKOVICH RE: ASSET SALE AND REAL ESTATE MATTERS (0.1); CALL WITH N. WARIER RE: ASSET SALES AND MECHANICS LIENS (0.1); CALLS WITH A. CRABTREE RE: ASSET SALES (0.3); CORRESPONDENCE WITH R. BERKOVICH, A. CRABTREE, C. CALABRESE AND N. WARIER RE: ASSET SALE OFFERS (0.5). | | | | |
| 03/30/23 | Goltser, Jonathan | 0.20 | 245.00 | 003 | 67342310 |
| | SEARCH PRIVATE SALE PRECEDENT FROM A. CRABTREE (.2). | | | | |
| 03/30/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 003 | 67314736 |
| | CALL WITH A. BURBRIDGE, A. FEDER AND E. BARRAS RE: NEXT STEPS IN ASSET SALES. | | | | |
| 03/30/23 | Barras, Elizabeth | 0.50 | 455.00 | 003 | 67534344 |
| | CALL WITH A. FEDER, L. JAIKARAN, AND A. BURBRIDGE RE REAL ESTATE ISSUE AND ASSET SALE (.3); DRAFT EMAIL TO LOCAL COUNSEL RE ASSET SALE (.2). | | | | |
| 03/30/23 | Crabtree, Austin B. | 0.40 | 468.00 | 003 | 67321943 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH PRIVATE SALE PRECEDENT (0.2); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH A. BURBRIDGE REGARDING ASSET SALES (0.1). | | | | |
| 03/30/23 | Feder, Adina | 0.30 | 225.00 | 003 | 67315930 |
| | CALL WITH A. BURBRIDGE, E. JAIKARAN, E. BARRAS TO DISCUSS REAL ESTATE ISSUES AND ASSET SALE. | | | | |
| 03/31/23 | Perez, Alfredo R. | 0.30 | 568.50 | 003 | 67343617 |
| | TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING ASSET SALE (.3). | | | | |
| 03/31/23 | Berkovich, Ronit J. | 2.20 | 4,235.00 | 003 | 67342393 |
| | EMAILS WITH CORE AND PJT RE ASSET SALES (.1); EMAILS WITH A. BURBRIDGE AND OTHERS RE ASSET SALES (.1); CALL WITH PJT, A. BURBRIDGE, AND A. CRABTREE (PARTIAL) RE ASSET SALE ISSUES (.3); EMAILS WITH A. CRABTREE RE ASSET SALE ISSUES (.1); EMAILS WITH PJT, A. BURBRIDGE, AND K. HALL RE ASSET SALES (.2); CONFER WITH PJT RE ASSET SALES (.4); CALL WITH CORE AND PJT RE ASSET SALES (.5); CONFER WITH A. BURBRIDGE RE ASSET SALES (.2); CONFER WITH A. MIDHA RE ASSET SALES (.2); CONFER WITH A. PEREZ RE ASSET SALES (.1). | | | | |
| 03/31/23 | Fink, Moshe A. | 0.50 | 700.00 | 003 | 67377091 |
| | REVIEW NDAS FOR SITE VISIT AND CALLS WITH TEAM RE SAME. | | | | |
| 03/31/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 003 | 67346115 |
| | CALL WITH A. MIDHA, A. CRABTREE AND R. BERKOVICH RE: MUSKOGEE ASSET SALE (0.6); ATTEND CALLS WITH A. CRABTREE RE: ASSET SALES (0.6); ATTEND CALL WITH R. BERKOVICH RE: MUSKOGEE SALE (0.3); CORRESPONDENCE WITH R. BERKOVICH RE: MUSKOGEE SALE MATTERS (0.3); REVIEW MUSKOGEE TERM SHEET (0.2); CORRESPONDENCE WITH PJT TEAM, CORE TEAM, R. BERKOVICH, A. CRABTREE AND E. JAIKARAN RE: MUSKOGEE TERM SHEET AND SALE PROCESS (0.8). | | | | |
| 03/31/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 003 | 67324255 |
| | REVIEW PSA MEMORANDUM OF UNDERSTANDING. | | | | |
| 03/31/23 | Polishuk, Menachem | 1.40 | 1,274.00 | 003 | 67322391 |
| | ASSET SALES NDA (.3); CALL WITH A. CRABTREE RE: ASSET SALE NDA (.1); FOLLOW UP RE: SAME (1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/23 | Crabtree, Austin B. | 3.60 | 4,212.00 | 003 | 67323030 |

CONFERENCE WITH A. MIDHA (PARTIAL), R. BERKOVICH, AND A. BURBRIDGE REGARDING ASSET SALES (0.5); CONFERENCE WITH R. BERKOVICH REGARDING NDAS (0.2); LOCATE AND REVIEW PREVIOUS NDA DISCUSSIONS (0.5); DRAFT NDAS (2.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 – Asset Acquisitions/ Dispositions/ 363 Matters:** | | **87.40** | **$106,978.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 004 | 67151683 |

REVIEW J. MEZZATESTA ANALYSIS OF TOYOTA LIFT STAY MOTION AND EMAIL HIM RE SAME (.1).

| 03/13/23 | De Santis, Elena | 0.60 | 735.00 | 004 | 67160503 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CALLS AND EMAILS WITH A. CRABTREE RE: AUTOMATIC STAY (0.2); ANALYZE PRECEDENT RE: AUTOMATIC STAY ISSUE (0.4).

| 03/14/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 004 | 67182487 |
|------|---------------------|-------|--------|------|-------|

TEAM CALL TO DISCUSS AUTOMATIC STAY ISSUE (0.4); CONSIDER STRATEGIES ON AUTOMATIC STAY (0.3).

| 03/14/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 004 | 67476369 |
|------|---------------------|-------|--------|------|-------|

CALL WITH TEAM RE: AUTOMATIC STAY ISSUE (.4).

| 03/14/23 | De Santis, Elena | 1.50 | 1,837.50 | 004 | 67180895 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. MENON RE: AUTOMATIC STAY ISSUE (0.1); REVIEW CASE LAW AND PRECEDENT RE: AUTOMATIC STAY ISSUE (1.0); CALL WITH WEIL TEAM RE: AUTOMATIC STAY (0.4).

| 03/14/23 | Calabrese, Christine A. | 0.50 | 672.50 | 004 | 67476370 |
|------|---------------------|-------|--------|------|-------|

STRATEGIZE REGARDING AUTOMATIC STAY ISSUE WITH T. TSEKERIDES, R. BERKOVICH, M. FINK, A. CRABTREE, E. DE SANTIS, AND A. MENON (.5).

| 03/14/23 | Menon, Asha | 0.90 | 819.00 | 004 | 67180818 |
|------|---------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PRECEDENT FOR AUTOMATIC STAY ISSUE (0.5); CONFER WITH WEIL TEAM REGARDING STRATEGY FOR AUTOMATIC STAY ISSUE (0.4). | | | | |
| 03/15/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 004 | 67193396 |
| | CONSIDER NEXT STEPS AND REVIEW SUPPORTING MATERIALS RE: AUTOMATIC STAY ISSUE. | | | | |
| 03/15/23 | De Santis, Elena | 2.40 | 2,940.00 | 004 | 67199848 |
| | REVIEW CASE LAW AND PRECEDENT RE: AUTOMATIC STAY ISSUE (1.8); PREPARE FOR AND PARTICIPATE ON CALL RE: AUTOMATIC STAY WITH WEIL TEAM (0.5); CALL WITH C. CALABRESE RE: AUTOMATIC STAY ISSUE (0.1). | | | | |
| 03/16/23 | Lender, David J. | 0.10 | 179.50 | 004 | 67198017 |
| | REVIEW DRAFT STAY ORDER. | | | | |
| 03/20/23 | De Santis, Elena | 0.10 | 122.50 | 004 | 67228987 |
| | CONFER WITH A. CRABTREE RE: AUTOMATIC STAY ISSUE (0.1). | | | | |
| 03/23/23 | De Santis, Elena | 0.10 | 122.50 | 004 | 67258635 |
| | DRAFT EMAIL TO C. CALABRESE RE: AUTOMATIC STAY ISSUE. | | | | |
| 03/23/23 | Calabrese, Christine A. | 0.50 | 672.50 | 004 | 67643055 |
| | DISCUSS AUTOMATIC STAY ISSUE WITH T. TSEKERIDES (.2); STRATEGIZE REGARDING AUTOMATIC STAY ISSUE (.3). | | | | |
| 03/30/23 | De Santis, Elena | 0.50 | 612.50 | 004 | 67317062 |
| | MEETING RE: AUTOMATIC STAY ISSUE WITH WEIL TEAM (0.5). | | | | |
| 03/30/23 | Calabrese, Christine A. | 0.40 | 538.00 | 004 | 67738574 |
| | STRATEGIZE WITH TEAM RE: AUTOMATIC STAY ISSUE. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **9.00** | **$11,649.50** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 005 | 67097667 |
| | ANALYZE ISSUES RE: CLAIMS ANALYSIS AND CONSIDER IMPACT OF SOLVENCY (0.8). | | | | |
| 03/01/23 | Sudama, Dawn Rita | 2.30 | 2,093.00 | 005 | 67089140 |
| | CONDUCT RESEARCH RE: CLAIMS SETTLEMENT PROCEDURES (2.1); CORRESPONDENCES WITH R. BERKOVICH, M. FINK AND A. CRABTREE RE: RESEARCH FINDINGS (.2). | | | | |
| 03/02/23 | Lender, David J. | 0.50 | 897.50 | 005 | 67083332 |
| | TEAM CALL RE: CLAIMS. | | | | |
| 03/02/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 005 | 67098507 |
| | CONSIDER ISSUES RELATED TO SOLVENCY AND RESEARCH RE: IMPACT ON CLAIMS (0.6); CONFERENCE WITH J. MEZZATESTA RE: CLAIMS ISSUES (0.2). | | | | |
| 03/02/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 005 | 67085195 |
| | CALL WITH T. DUCHENE, M. FINK, AND LITIGATION TEAM RE CLAIMS ISSUES (.5); REVIEW PJT ANALYSIS OF CLAIMS AND EMAIL TO J. GOLTSER AND J. MEZZATESTA RE SAME (.2); REVIEW AND PROVIDE COMMENTS ON PJT ANALYSIS OF CLAIMS (.2); CONFER WITH J. MEZZATESTA RE CLAIMS ISSUES (.2). | | | | |
| 03/02/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 005 | 67089141 |
| | DRAFT BAR DATE MOTION CERTIFICATE OF NO OBJECTION. | | | | |
| 03/03/23 | Crabtree, Austin B. | 0.30 | 351.00 | 005 | 67095565 |
| | CONFERENCES WITH D. SUDAMA REGARDING BAR DATE (0.2); CORRESPOND WITH STRETTO REGARDING SAME (0.1). | | | | |
| 03/03/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 005 | 67089112 |
| | CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE RE: BAR DATE ORDER AND BULK FILINGS (0.3). | | | | |
| 03/04/23 | Sudama, Dawn Rita | 1.80 | 1,638.00 | 005 | 67089062 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH R. BERKOVICH AND A. CRABTREE AND STRETTO RE: BAR DATE NOTICE (0.2); DRAFT BAR DATE MOTION CERTIFICATE OF NO OBJECTION (1.6). | | | | |
| 03/05/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 005 | 67109764 |
| | DRAFT CNO FOR BAR DATE MOTION (0.5); CORRESPONDENCE RE: CNO WITH A. CRABTREE (0.1). | | | | |
| 03/06/23 | Crabtree, Austin B. | 0.50 | 585.00 | 005 | 67108951 |
| | CONFERENCE WITH D. SUDAMA REGARDING BAR DATE MOTION (0.1); CONFERENCE WITH D. SUDAMA AND STRETTO REGARDING BAR DATE PREPARATION (0.3); FOLLOW UP CONFERENCE WITH D. SUDAMA REGARDING SAME (0.1);. | | | | |
| 03/06/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 005 | 67140489 |
| | CONFERENCE WITH A. CRABTREE RE: BAR DATE CNO AND CALL WITH STRETTO (0.1); CONFERENCE WITH STRETTO TEAM AND A. CRABTREE RE: BAR DATE NOTICES (0.3); CONFERENCE WITH A. CRABTREE RE: NEXT STEPS FOR NOTICES (0.1); REVIEW OF NOMINEE NOTICE LETTER AND CORRESPONDENCES WITH A. CRABTREE RE: REVIEW (0.4); CORRESPONDENCES WITH A. CRABTREE RE: CNO (0.2). | | | | |
| 03/07/23 | Crabtree, Austin B. | 6.30 | 7,371.00 | 005 | 67121243 |
| | REVIEW AND COMMENT ON NOMINEE INSTRUCTION LETTER (0.9); REVIEW AND COMMENT ON CNO AND REVISED PROPOSED ORDER (0.8); COLLECT ADDRESSES FOR BAR DATE NOTICE SERVICE (4.3); REVIEW AND COMMENT ON BROADRIDGE INSTRUCTION LETTER (0.3). | | | | |
| 03/07/23 | Sudama, Dawn Rita | 4.60 | 4,186.00 | 005 | 67119686 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BAR NOMINEE NOTICE AND CORRESPONDENCES WITH A. CRABTREE RE: NOTICE AND CLIENT CORRESPONDENCE ON CONVERTS LIST (0.3); CONFERENCE WITH A. CRABTREE RE: NOTICE DOCUMENTS AND CORRESPONDENCE RE: SAME (0.1); DRAFT CONVERTIBLE NOTE HOLDERS LIST (0.6); CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE RE: NOTICE EDITS (0.3); REVISE DRAFT RE: NOTICE (0.9); CONFERENCE WITH A. CRABTREE RE: REVISIONS TO NOTICE AND BAR DATE CNO (0.2); CORRESPONDENCES WITH DOCUMENT PROCESSING RE: DOCUMENT COMPILING (0.1); REVISE DRAFT OF BOTH NOTICE AND BAR DATE CNO (0.8); CORRESPONDENCES WITH M. FINK AND R. BERKOVICH AND A. CRABTREE RE: NOTICE FOR NOMINEES AND BAR DATE CNO (0.4); CORRESPONDENCES WITH STRETTO AND A. CRABTREE RE: KNOWN NOMINEE NOTICE AND REVIEW OF SAID NOTICE (0.4); CONFERENCES WITH A. CRABTREE RE: CORRESPONDENCES WITH CLIENT AND A. CRABTREE AND R. BERKOVICH RE: CONVERTS LIST AND CORRESPONDENCES WITH THE SAME RE: SAME (0.2); CORRESPONDENCES WITH A. CRABTREE, M. FINK AND R. BERKOVICH RE: NOTICE DOCUMENTS FOR BAR DATE (0.3). | | | | |
| 03/08/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 67130575 |
| | REVIEW AND REVISE CNO ON THE BAR DATE MOTION (.2); TELEPHONE CONFERENCES WITH D. SUDAMA AND CHAMBERS REGARDING FILING AND ENTRY OF BAR DATE MOTION (.2). | | | | |
| 03/08/23 | Reyes, Destiny | 0.60 | 546.00 | 005 | 67160094 |
| | ATTEND BAR DATE MOTION DISCUSSION WITH A. CRABTREE, E. DE SANTIS AND C. CALABRESE. | | | | |
| 03/08/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 005 | 67128952 |
| | CONFERENCE WITH D. SUDAMA REGARDING BAR DATE MOTION (0.1); DRAFT EMAIL TO K. LAMANNA REGARDING CONVERTS LIST AND ADDRESSES FOR SERVICE OF BAR DATE NOTICE (0.2); REVIEW AND COMMENT ON CLASS ACTION NOTICE OF BAR DATE (0.5); DRAFT EMAIL TO P. GENENDER REGARDING CLASS ACTION NOTICE OF BAR DATE (0.2); REVIEW BAR DATE ORDER AND CREATE ACTION ITEMS LIST (0.6); CONFERENCE WITH STRETTO TEAM REGARDING BAR DATE SERVICE (0.2). | | | | |
| 03/08/23 | Sudama, Dawn Rita | 2.90 | 2,639.00 | 005 | 67140880 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCES WITH M. FINK AND A. CRABTREE RE: CNO AND NOMINEE NOTICES AND REVISE DRAFT RE: SAME (0.8); REVISE DRAFT OF NOMINEE NOTICES AND CORRESPONDENCES WITH STRETTO RE: THE NOTICES (0.4); CONFERENCES WITH A. PEREZ RE: CNO FOR BAR DATE MOTION AND REVISE BAR DATE CNO (0.2); CONFERENCE WITH A. CRABTREE RE: CNO FOR BAR DATE (0.1); CORRESPONDENCES WITH PARALEGALS RE: FILINGS CNO (0.2); CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE RE: CLASS ACTION BAR DATE NOTICE (0.1); CONDUCT RESEARCH AND DRAFT RE: CLASS ACTION BAR DATE NOTICE AND CORRESPONDENCES WITH A. CRABTREE RE: DRAFT (0.9); REVISED DRAFT CLASS ACTION NOTICES AND CORRESPONDENCES WITH A. CRABTREE RE: REVISED NOTICE (0.2). | | | | |
| 03/08/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 67121694 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ORDER (I) ESTABLISHING DEADLINES TO FILE PROOFS OF CLAIM AND (II) APPROVING FORM AND MANNER OF NOTICE THEREOF. | | | | |
| 03/09/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67151617 |
| | EMAILS WITH TEAM RE BAR DATE (.1); EMAILS WITH C. CALABRESE RE CLAIM (.1). | | | | |
| 03/09/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 005 | 67151743 |
| | RESEARCH FRAUDULENT TRANSFER CLAIMS (.1); CONFER WITH A. KANE RE RESEARCH RE FRAUDULENT TRANSFER QUESTION (.2); RESEARCH RE FRAUDULENT TRANSFER QUESTION (.1). | | | | |
| 03/09/23 | Kane, Alexandra | 0.20 | 182.00 | 005 | 67270877 |
| | MEET WITH R. BERKOVICH RE: CLAIMS RESEARCH. | | | | |
| 03/09/23 | Reyes, Destiny | 0.90 | 819.00 | 005 | 67160100 |
| | REVIEW BAR DATE ISSUES AND DISCUSS WITH A. CRABTREE. | | | | |
| 03/09/23 | Crabtree, Austin B. | 5.40 | 6,318.00 | 005 | 67138068 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCES WITH D. SUDAMA REGARDING BAR DATE NOTICING (0.5); CORRESPOND WITH M. FINK REGARDING CLAIMS RECONCILIATION (0.1); CORRESPOND WITH J. CREIGHTON REGARDING SAME (0.1); CONFERENCE WITH D. REYES REGARDING RESEARCH FOR PROOF OF CLAIM OBJECTIONS (0.2); REVIEW AND REVISE BAR DATE NOTICES (0.2); MODIFY BAR DATE ACTION ITEMS DOCUMENT (0.5); CORRESPOND WITH K. LAMANNA REGARDING CONVERTS ADDRESSES (0.1); UPDATE LIST OF SAME (0.2); DRAFT EMAIL TO COMPANY REGARDING SAME (0.2); REVIEW BAR DATE PUBLICATION NOTICE AD PROOFS (0.8); CORRESPOND WITH D. SUDAMA REGARDING SAME (0.1); REVIEW, ANALYZE, AND REVISE PROOF OF CLAIM OBJECTION STRATEGY (2.1); CONFERENCE WITH D. REYES REGARDING RESEARCH ASSIGNMENT RELATING TO SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Sudama, Dawn Rita | 3.60 | 3,276.00 | 005 | 67171159 |

REVISE DRAFT RE: BAR DATE NOTICE (0.2); REVISE DRAFT RE: PUBLICATION NOTICE (0.2); REVISE DRAFT RE: BAR DATE ACTIONS ITEMS LIST (0.3); CONFERENCES WITH A. CRABTREE RE: NOTICES (0.2); REVISE DRAFT NOTICE RE: A.C COMMENTS (0.6); CONFERENCE WITH A. CRABTREE RE: NEXT STEPS (0.1); CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE AND P. FABSIK RE: BAR DATE ORDER AND PACKAGE NOTICES (0.5); CORRESPONDENCES WITH STRETT AND A. CRABTREE RE: PUBLICATION NOTICES AND REVIEW OF PUBLICATION NOTICES (0.4); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK AND A. CRABTREE RE: PUBLICATIONS NOTICES (0.2); CORRESPONDENCES WITH C. CALABRESE (0.1); REVISE DRAFT RE: CLASS ACTION NOTICE (0.4); CORRESPONDENCES WITH C. CALABRESE, A. CRABTREE, P. GENENDER AND R. BERKOVICH RE: CLASS ACTION NOTICE (0.3); CONFERENCE WITH S. VENEZIA IN LITIGATION RE: CLASS ACTION LETTER (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 67155173 |

CALL WITH M. LEVITT RE CLAIMS ISSUES (.1); CONFER WITH A. CRABTREE RE CLAIMS ISSUES (.1); EMAILS WITH C. CALABRESE RE CLAIMS ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 005 | 67180671 |

CALL WITH A. CRABTREE RE CLAIMS RECONCILIATION (.4); CALL WITH TEAM AND ALIX RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/23 | Calabrese, Christine A. | 0.30 | 403.50 | 005 | 67476365 |

REVIEW BAR-DATE NOTICE AND DISCUSS SAME WITH A. CRABTREE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/23 | Kane, Alexandra | 2.30 | 2,093.00 | 005 | 67270683 |

CONDUCT RESEARCH RE: FRAUDULENT TRANSFER ACTIONS.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Crabtree, Austin B. | 1.60 | 1,872.00 | 005 | 67157082 |

PULL AND SEND PROOF OF CLAIM FORM TO COMPANY (0.1); PULL AND SEND DRAFT PROOF OF CLAM TO R. BERKOVICH (0.2); CONFERENCE WITH M. FINK REGARDING CLAIMS RECONCILIATION PROCESS (0.4): CONFERENCE WITH C. CALABRESE REGARDING SAME (0.2); CONFERENCE WITH M. FINK AND ALIX TEAM REGARDING SAME (0.5); DRAFT EMAIL TO R. BERKOVICH SUMMARIZING TAKEAWAYS FROM CLAIMS RECONCILIATION CALL (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Mezzatesta, Jared | 0.90 | 675.00 | 005 | 67155181 |

DRAFT EMAIL REGARDING DISPUTED CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 005 | 67146587 |

CORRESPONDENCES WITH A. CRABTREE AND STRETTO RE: PLAINTIFF NOTICES (0.3); CORRESPONDENCE WITH STRETTO RE: SAME (0.1); CORRESPONDENCES WITH C. CALABRESE AND A. CRABTREE RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67154881 |

REVIEW J. MEZZATESTA DRAFT EMAIL ON SECURED CLAIM ISSUE (.1); EMAIL M. LEVITT RE SECURED CLAIM ISSUE (.1); EMAILS WITH A. CRABTREE AND D. SUDAMA RE CLAIMS AND OTHER MATTERS (.1); REVIEW DRAFT SETTLEMENT PROCEDURES FOR RESOLVING CLAIMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 005 | 67171282 |

REVISE CLASS ACTION BAR NOTICE AND CORRESPONDENCES WITH C. CALABRESE AND A. CRABTREE RE: SAME (0.1); REVISE DRAFT RE: SAME (0.2); CORRESPONDENCES WITH WEIL TEAM RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 67155738 |

EMAILS WITH M. FINK RE CLAIMS RECONCILIATION (.1); EMAILS WITH M. FINK AND A. CRABTREE RE CLAIMS REVIEW PROCESS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 005 | 67180902 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. FINK AND A. CRABTREE RE CLAIMS RECONCILIATION PROCESS (.4); CALL WITH COUNSEL TO CONSTRUCTION VENDOR AND A. BURBRIDGE RE CASE STATUS AND CLAIMS (.3); CONFER WITH A. BURBRIDGE RE CASE STATUS AND CLAIMS (.1); CONFER WITH A. PEREZ AND D. SUDAMA RE CLAIMS (.4); CONFER WITH D. SUDAMA RE CLAIMS (.1); EMAIL CLAIMANT RE BAR DATE AND RELATED ISSUES (.2). | | | | |
| 03/13/23 | Fink, Moshe A. | 0.30 | 420.00 | 005 | 67219986 |
| | CALL WITH TEAM RE CLAIMS RECONCILIATION PROCESS. | | | | |
| 03/13/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 005 | 67192399 |
| | REVIEW LIST OF OPPOSING COUNSEL EMAILS FOR SERVICE OF BAR DATE (0.2); CONFERENCES WITH C. CALABRESE REGARDING SAME (0.3); CONFERENCE WITH D. SUDAMA REGARDING SAME (0.3); CORRESPOND WITH J. WILLIS REGARDING SAME (0.1); CONFERENCE WITH M. FINK AND R. BERKOVICH REGARDING CLAIMS RECONCILIATION (0.4); DRAFT EMAIL TO M. FINK REGARDING PROOFS OF CLAIM (0.1). | | | | |
| 03/13/23 | Sudama, Dawn Rita | 4.30 | 3,913.00 | 005 | 67171139 |
| | CORRESPOND WITH A. CRABTREE AND STRETTO RE: BAR DATE NOTICE TO PLAINTIFFS COUNSELS IN OTHER SUITS (0.1); CONFERENCE WITH A. CRABTREE RE: PLAINTIFFS SERVICE LIST (0.2); DRAFT COUNSEL NOTICE TABLE RE: LITIGATIONS AND OTHER CLAMS (0.9); CORRESPOND WITH A. CRABTREE RE: DRAFT AND REVISE DRAFT OF NOTICE TABLE RE: COMMENTS (0.3); CONFERENCE WITH A. CRABTREE RE: COUNSEL NOTICE TABLE (0.1); REVISE DRAFT OF COUNSEL NOTICE TABLE (0.3); FURTHER REVISED DRAFT OF COUNSEL NOTICE TABLE (0.6); CONFERENCE WITH A. CRABTREE RE: COUNSEL NOTICE AND CORRESPONDENCE WITH LAW FIRM RE: SAME (0.4); SETTLEMENT PROCEDURES CONFERENCE WITH A. PEREZ AND R. BERKOVICH (0.6); CONDUCT RESEARCH RE: PRECEDENT FOR SETTLEMENT PROCEDURES (0.8). | | | | |
| 03/14/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 005 | 67181031 |
| | REVIEW CLASS NOTICE PAPERS, THE BAR DATE ORDER AND REVISED NOTICE (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING NOTICE (.2); MEET WITH R. BERKOVICH REGARDING NOTICE (.1); CONFERENCE CALL WITH WEIL TEAM REGARDING THE REVISED NOTICE (.2). | | | | |
| 03/14/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 005 | 67181036 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAILS RE CREDITOR CLAIM (.1); EMAILS WITH TEAM RE BAR DATE ISSUES (.1); EMAILS WITH D. FEINSTEIN AND TEAM RE BAR DATE AND CLAIMS ISSUES (.1); CONFER WITH A. CRABTREE RE BAR DATE ISSUES (.1); CONFER WITH A. PEREZ, D. SUDAMA, AND A. CRABTREE RE CLASS ACTION CLAIMS AND BAR DATE (.2).

| 03/14/23 | Fink, Moshe A. | 0.30 | 420.00 | 005 | 67217135 |

CORRESPONDENCE WITH TEAM AND CLIENT RE CLAIMS.

| 03/14/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 005 | 67192427 |

REVIEW CLASS ACTION BAR DATE NOTICE (0.2); CORRESPOND WITH TEAM REGARDING SAME (0.2); CONFERENCE WITH A. PEREZ, R. BERKOVICH, AND D. SUDAMA REGARDING CLASS ACTION BAR DATE NOTICE (0.2); FOLLOW UP CONFERENCE WITH D. SUDAMA REGARDING SAME (0.1); REVIEW AND COMMENT ON REVISED NOTICE OF BAR DATE FOR CLASS ACTION DOCKET (0.3); CONFERENCE WITH D. SUDAMA REGARDING BAR DATE NOTICE SERVICE ADDRESSES (0.1).

| 03/14/23 | Sudama, Dawn Rita | 5.10 | 4,641.00 | 005 | 67176200 |

CORRESPONDENCE WITH ALSTON AND BIRD RE: THOMISON CASE CONTACTS (0.1); CORRESPONDENCE WITH A. CRABTREE RE: CLASS ACTION LETTER AND FOLLOW-UP WITH P. GENENDER RE: FILING NOTICE OF BAR DATE IN CLASS ACTION (0.2); UPDATE COMPANY LITIGATION COUNTER PARTIES AND CLAIMANTS COUNSEL CHART (0.1); CONFERENCE WITH A. CRABTREE, REVISE DRAFT CLASS ACTION NOTICE AND CORRESPONDENCE WITH A. CRABTREE RE: DRAFT NOTICE AND FILING NEXT STEPS (0.3); CORRESPONDENCES WITH COMPANY COUNSELS RE: BAR DATE NOTICE CONTACTS (0.1); CORRESPONDENCES WITH A. CRABTREE RE: DRAFT NOTICE OF BAR DATE FOR CLASS ACTION FILING (0.1); CONFERENCES AND CORRESPONDENCES WITH A. CRABTREE RE: SAME AND REVISE DRAFT RE: SAME AND CORRESPONDENCES WITH A. PEREZ, R. BERKOVICH, A. CRABTREE AND C. CALABRESE RE: SAME (0.3); CORRESPONDENCES WITH A. PEREZ, R. BERKOVICH AND A. CRABTREE RE: CLASS NOTICE AND BAR ORDER (0.1); REVIEW CLASS ACTION DOCKET AND W.D. TEXAS LOCAL RULES AND CONFERENCE WITH A. CRABTREE (0.7); REVISE CLASS ACTION NOTICE OF BAR DATE (0.6); REVISE COUNSEL NOTICE CHART (0.3); REVISE CLASS ACTION NOTICE AND CORRESPONDENCES WITH A. CRABTREE AND CORRESPONDENCES WITH A. CRABTREE, R. BERKOVICH, A. PEREZ AND LITIGATION RE: CLASS ACTION NOTICE (0.3); REVISE COUNSEL CHART AND CORRESPONDENCES WITH COUNSELS RE: SAME AND CORRESPONDENCES WITH A. CRABTREE RE: SAME (0.2); CORRESPONDENCES WITH R. BERKOVICH RE: OMNIBUS CLAIMS OBJECTION MOTION AND RESEARCH RE: SAME (0.6); CONFERENCES WITH A. CRABTREE RE: COUNSEL CHART AND REVISE COUNSEL CHART (0.9); CONFERENCE WITH A. CRABTREE RE: COUNSEL CHART AND CORRESPONDENCES WITH CLIENT RE: SAME (0.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 67193996 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FILING OF BAR DATE NOTICE IN THE CLASS ACTION (.2); TELEPHONE CONFERENCES WITH D. SUDAMA REGARDING NOTICE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Kane, Alexandra | 1.90 | 1,729.00 | 005 | 67270819 |

CONDUCT RESEARCH RE: FRAUDULENT TRANSFER CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Crabtree, Austin B. | 0.40 | 468.00 | 005 | 67192429 |

CORRESPOND AND CONFERENCES WITH D. SUDAMA REGARDING CLASS ACTION BAR DATE NOTICE (0.3); CORRESPOND WITH M. FINK REGARDING PROOFS OF CLAIM (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 005 | 67183171 |

CORRESPONDENCES WITH A. CRABTREE RE: COUNSEL NOTICE CHART AND CLASS ACTION BAR DATE NOTICE (0.1); CORRESPONDENCES WITH A. PEREZ, A. CRABTREE, R. BERKOVICH AND C. CALABRESE RE: CLASS ACTION BAR DATE NOTICE (0.1); REVISE DRAFT OF CLASS ACTION NOTICE AND CORRESPONDENCES WITH P. FABSIK RE: FILING CLASS ACTION NOTICE (0.3); CORRESPONDENCES WITH CLIENT, A. CRABTREE, R. BERKOVICH AND C. CALABRESE RE: COUNSEL NOTICE CHART (0.1); CALL WITH A. CRABTREE AND EMAILS WITH CLIENT RE: NOTICE CHART (0.2); REVISE COUNSEL CHART (0.2); CORRESPONDENCES WITH STRETTO AND A. CRABTREE RE: COUNSEL CHART AND CREDITOR LIST (0.2); CONFERENCES WITH A. CRABTREE RE: CLASS ACTION NOTICE (0.1); CONFERENCES WITH P. FABSIK RE: CLASS ACTION NOTICE (0.1); CORRESPONDENCES WITH LITIGATION AND A. CRABTREE, R. BERKOVICH AND P. PEREZ RE: CLASS ACTION NOTICE (0.3); CONFERENCE WITH A. PEREZ (0.1); REVISE CLASS ACTION NOTICE AND CORRESPONDENCES WITH PARALEGALS RE: FILING CLASS ACTION NOTICE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 67182515 |

ASSIST WITH PREPARATION OF NOTICE OF BAR DATE FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 005 | 67203908 |

EMAILS WITH ALIXPARTNERS RE: NOTICE INFORMATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/23 | Reyes, Destiny | 0.80 | 728.00 | 005 | 67221203 |

RESEARCH PROOF OF CLAIM ISSUES.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/23 | Reyes, Destiny | 1.70 | 1,547.00 | 005 | 67280286 |

RESEARCH PROOF OF CLAIM ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67227641 |

EMAILS WITH M. LEVITT, R. SCHROCK, AND A. CRABTREE RE BAR DATE QUESTIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Reyes, Destiny | 4.10 | 3,731.00 | 005 | 67280567 |

RESEARCH PROOF OF CLAIM ISSUES (3.9); DISCUSS BAR DATE ISSUES WITH A. CRABTREE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 005 | 67247926 |

DRAFT EMAIL TO J. LAU REGARDING PROOFS OF CLAIM (0.1); CONFERENCE WITH J. LAU REGARDING SAME (0.1); DRAFT EMAIL TO GREENSLEDGE REGARDING CONVERTIBLE NOTEHOLDERS PROOF OF CLAIM PROCESS (0.3); CONFERENCE WITH E. DE SANTIS REGARDING PROOFS OF CLAIM OBJECTIONS (0.2); CONFERENCE WITH V. THOMAS REGARDING PROOFS OF CLAIM MAILED TO HOUSTON OFFICE (0.1); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); DRAFT EMAIL TO STRETTO REGARDING SAME (0.2); CONFERENCE WITH D. REYES REGARDING CLAIMS OBJECTION RESEARCH (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Sudama, Dawn Rita | 1.70 | 1,547.00 | 005 | 67221731 |

CONFERENCE AND CORRESPONDENCES WITH A. CRABTREE RE: PROOF OF CLAIM FORM AND BAR NOTICE (0.1); FURTHER CORRESPONDENCES WITH A. CRABTREE RE: PROOF OF CLAIM INSTRUCTIONS AND RESEARCH RE: THE SAME (0.4); CONDUCT RESEARCH AND DRAFT RE: SETTLEMENT PROCEDURES AND OMNIBUS OBJECTION RESEARCH (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67236313 |

EMAILS WITH M. LEVITT AND R. SCHROCK RE BAR DATE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/23 | Crabtree, Austin B. | 2.10 | 2,457.00 | 005 | 67247893 |

DRAFT EMAIL TO R. SCHROCK REGARDING PROOFS OF CLAIM (0.1); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH D. REYES REGARDING PROOF OF CLAIM OBJECTION RESEARCH (0.1); CONFERENCES WITH A. KANE REGARDING SAME (0.3); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.2); CONFERENCE WITH E. DE SANTIS REGARDING CLAIMS PRESENTATION (0.4); CONFERENCE WITH C. CALABRESE (PARTIAL) AND E. DE SANTIS REGARDING SAME (0.5); REVIEW AND COMMENT ON CLAIMS PRESENTATION (0.4).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/23 | Mezzatesta, Jared | 0.10 | 75.00 | 005 | 67231147 |
| | RESEARCH PROOF OF CLAIM OBJECTION QUESTION FOR R. BERKOVICH. | | | | |
| 03/21/23 | Sudama, Dawn Rita | 2.80 | 2,548.00 | 005 | 67228833 |
| | CONDUCT RESEARCH RE: OMNIBUS OBJECTION CLAIM PROCEDURES AND SETTLEMENT PROCEDURE MOTION (1.6); DRAFT SETTLEMENT PROCEDURES MOTION (1.2). | | | | |
| 03/22/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 67248763 |
| | VARIOUS COMMUNICATIONS WITH D. SUDAMA AND G. ANDREWS REGARDING OMNIBUS CLAIMS OBJECTION PROCEDURES (.3); TELEPHONE CONFERENCE WITH D. SUDAMA REGARDING ISSUES RELATING TO OMNIBUS PROCEDURES (.1). | | | | |
| 03/22/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67245395 |
| | CONFER WITH R. SCHROCK RE BAR DATE ISSUES (.1); CONFER WITH A. CRABTREE RE BAR DATE ISSUES (.1); EMAILS WITH D. SUDAMA RE CLAIMS OBJECTIONS (.1); EMAILS WITH A. CRABTREE RE CLAIMS OBJECTIONS (.1); REVIEW TALKING POINTS FOR BAR DATE (.1). | | | | |
| 03/22/23 | Crabtree, Austin B. | 2.10 | 2,457.00 | 005 | 67247942 |
| | CONFERENCE WITH A. KANE REGARDING CLAIMS OBJECTION RESEARCH (0.2); REVIEW TRANSCRIPTS REGARDING CLAIMS OBJECTIONS (0.3); DRAFT EMAIL TO TEAM REGARDING SAME (0.2); CONFERENCE WITH D. SUDAMA REGARDING CLAIM OBJECTION PROCEDURE (0.1); EXAMINE SCHEDULES AND STATEMENTS TO DETERMINE CREDITOR CLAIM AMOUNT (0.3); DRAFT EMAIL TO C. CALABRESE REGARDING SAME (0.1); DRAFT TALKING POINTS FOR PROOFS OF CLAIM (0.6); INCORPORATE COMMENTS TO SAME (0.3). | | | | |
| 03/22/23 | Sudama, Dawn Rita | 3.10 | 2,821.00 | 005 | 67259778 |
| | CONFERENCE AND CORRESPOND WITH A. CRABTREE RE: OBJECTION PROCEDURES AND RESEARCH RE: SAME (0.3); DRAFT SETTLEMENT PROCEDURES MOTION AND CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: SAME (2.8). | | | | |
| 03/23/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 005 | 67252559 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLAIMS REGISTER (.2); CONFER WITH M. FINK RE CLAIMS (.1); CONFER WITH J. GOLTSER RE CLAIMS (.1); EMAILS WITH TEAM RE CLAIMS (.1); MEET WITH M. FINK, J. GOLTSER, AND A. CRABTREE RE CLAIMS RESOLUTION PROCESS (.3); CONFER WITH C. CALABRESE RE OBJECTION TO CLAIMS (.1); EMAILS WITH D. SUDAMA RE CLAIMS OBJECTION MOTIONS (.1). | | | | |
| 03/23/23 | Fink, Moshe A. | 0.50 | 700.00 | 005 | 67273940 |
| | TEAM MEETING RE CLAIMS OBJECTION PROCESS. | | | | |
| 03/23/23 | Goltser, Jonathan | 0.60 | 735.00 | 005 | 67267842 |
| | MEET WITH R. BERKOVICH RE CLAIMS RECONCILIATION AND DISCUSSIONS WITH A. KANE (.6). | | | | |
| 03/23/23 | Kane, Alexandra | 2.90 | 2,639.00 | 005 | 67296260 |
| | REVIEW FILED CLAIMS REGISTER. | | | | |
| 03/23/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 005 | 67254990 |
| | CONFERENCE WITH J. GOLTSER REGARDING THE CLAIMS RECONCILIATION PROCESS (0.1); CONFERENCE WITH R. BERKOVICH, M. FINK, AND J. GOLTSER REGARDING SAME (0.5); CONFERENCE WITH C. CALABRESE REGARDING NOTICING QUESTION (0.1); DRAFT EMAIL TO T. TSEKERIDES AND C. CALABRESE REGARDING SAME (0.3); CONFERENCE WITH D. REYES REGARDING CLAIMS OBJECTION RESEARCH (0.1). | | | | |
| 03/23/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 005 | 67258269 |
| | CORRESPONDENCE WITH STRETTO AND ALIX RE: NOTICE INFORMATION, CONFERENCE WITH R. BERKOVICH RE: SAME, AND CORRESPONDENCE WITH CORPORATE RE: SAME (0.2); CORRESPONDENCES WITH STRETTO RE: PUBLICATIONS AND CORRESPONDENCES WITH A. CRABTREE AND C. CALABRESE RE: CREDITOR NOTICE (0.1); CONDUCT RESEARCH AND DRAFT OF OMNIBUS OBJECTION MOTION (0.6). | | | | |
| 03/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 67272746 |
| | CONFER WITH M. FINK RE BAR DATE ISSUES (.1). | | | | |
| 03/24/23 | Reyes, Destiny | 0.20 | 182.00 | 005 | 67268444 |
| | DISCUSS PROOF OF CLAIM RESEARCH WITH A. KANE. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/23 | Crabtree, Austin B. | 0.20 | 234.00 | 005 | 67269118 |

CONFERENCE WITH D. REYES REGARDING PROOF OF CLAIM OBJECTION RESEARCH (0.1); CONFERENCE WITH A. KANE REGARDING SAME (0.1).

| 03/24/23 | Sudama, Dawn Rita | 3.50 | 3,185.00 | 005 | 67259761 |

DRAFT OMNIBUS OBJECTIONS MOTION (1.2); CORRESPONDENCES RE: NOTICE ADDRESSES (0.1); CORRESPONDENCES, RESEARCH AND DRAFT CHART RE: SAME (1.3); FURTHER DRAFT OMNIBUS OBJECTION MOTION (0.9).

| 03/25/23 | Sudama, Dawn Rita | 3.20 | 2,912.00 | 005 | 67294883 |

DRAFT OMNIBUS CLAIMS OBJECTION MOTION (2.1); CORRESPOND WITH A. CRABTREE AND ALIXPARTNERS RE: CLAIMANTS (1.1).

| 03/26/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 67279599 |

REVIEW AND PROVIDE COMMENTS ON DE MINIMIS SETTLEMENT PROCEDURES MOTION (.3).

| 03/26/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 67298289 |

DRAFT OMNIBUS CLAIMS OBJECTION MOTION (0.6); CONDUCT RESEARCH RE: NOTICE ADDRESSES (0.4); CORRESPOND WITH A. CRABTREE AND ALIXPARTNERS RE: SAME (0.2).

| 03/27/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67289324 |

EMAILS WITH TEAM RE CLAIMS OBJECTIONS (.1); MEET WITH J. GOLTSER AND A. KANE RE CLAIMS REGISTER AND OBJECTING TO CLAIMS (.4).

| 03/27/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 005 | 67335456 |

REVIEW AND COMMENT ON DRAFT CLAIMS REVIEW CHART (.4); MEET WITH A. KANE AND R. BERKOVICH RE CLAIMS PROCESS (.5).

| 03/27/23 | Kane, Alexandra | 3.90 | 3,549.00 | 005 | 67331193 |

REVIEW FILED CLAIMS REGISTER (3.4); MEET WITH R. BERKOVICH AND J. GOLTSER RE: FILED CLAIMS REGISTER (.5).

| 03/27/23 | Reyes, Destiny | 0.90 | 819.00 | 005 | 67280366 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH TEAM REGARDING BAR DATE ISSUES (.5); ATTEND MEETING REGARDING BAR DATE ISSUES WITH R. BERKOVICH AND A. CRABTREE (.4). | | | | |
| 03/27/23 | Crabtree, Austin B. | 3.70 | 4,329.00 | 005 | 67287418 |
| | REVIEW AND COMMENT ON PROPOSED EMAIL REGARDING BAR DATE (0.2); CONFERENCE WITH D. REYES REGARDING CLAIMS OBJECTION RESEARCH (0.1); CONFERENCE WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING CLAIMS OBJECTIONS (0.5); CONFERENCE WITH R. BERKOVICH AND D. REYES REGARDING ISSUES RELATING TO SAME (0.4); CORRESPOND WITH R. BERKOVICH REGARDING NOTEHOLDERS' PROOFS OF CLAIM (0.1); CORRESPOND WITH M. BROS REGARDING SAME (0.1); CONDUCT RESEARCH RELATING TO CLAIMS OBJECTIONS (2.1); CONFERENCE WITH C. CALABRESE REGARDING FACTS RELATING TO SAME (0.2). | | | | |
| 03/27/23 | Sudama, Dawn Rita | 4.60 | 4,186.00 | 005 | 67318091 |
| | CORRESPOND WITH A. CRABTRE RE: CONTRACTOR SUBCONTRACTOR LIST AND CONVERSATION WITH C. CALABRESE RE: SAME (0.2); CORRESPOND WITH CONTRACTOR COUNSEL RE: SAME (0.1); DRAFT OMNIBUS OBJECTIONS MOTION AND CORRESPOND WITH M. FINK AND R. BERKOVICH RE: OMNIBUS OBJECTIONS MOTION DRAFT (4.2); CORRESPOND WITH A. CRABTREE AND STRETTO RE: CERTIFICATE OF SERVICE (0.1). | | | | |
| 03/28/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 005 | 67342218 |
| | CONFERENCE CALL WITH TEAM TO DISCUSS CLAIMS AND OBJECTIONS APPROACH (0.4); REVIEW JOHNSON PROOF OF CLAIM AND CONSIDER NEXT STEPS (0.7). | | | | |
| 03/28/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 005 | 67300650 |
| | EMAILS WITH J. GOLTSER AND A. KANE RE CLAIMS RESOLUTION ISSUES (.2); CONFER WITH D. SUDAMA RE CLAIMS ISSUES (.1); REVIEW CLAIMS (.3); CALL RE CLAIMS (.3); EMAILS WITH TEAM RE BAR DATE ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON CLAIMS OBJECTIONS PROCEDURES (.5). | | | | |
| 03/28/23 | Cain, Jeremy C. | 0.80 | 1,100.00 | 005 | 67376774 |
| | DISCUSS B. JOHNSON PROOF OF CLAIM WITH WEIL RESTRUCTURING AND LITIGATION TEAMS AND FOLLOW-UP DISCUSSION WITH T. TSEKERIDES RE: SAME (0.4); ANALYZE OVERVIEW OF FILED CLAIMS AND CLAIMS FOR LITIGATION TEAM TO PRIORITIZE FOR CLAIM OBJECTIONS, AND DISCUSS SAME WITH C. CALABRESE (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 005 | 67311031 |

REVIEW FILED CLAIMS AND MECHANICS' LIENS.

| 03/28/23 | Goltser, Jonathan | 0.70 | 857.50 | 005 | 67335502 |

CALL WITH WEIL LITIGATION RE FILED CLAIMS (.4); FOLLOW UP REVIEW OF 510 SUBORDINATION
UNDER CODE (.2); CALL WITH ARNOLD PORTER RE PROOFS OF CLAIM PROCESS (.1).

| 03/28/23 | Berdini, Elissabeth | 0.90 | 1,053.00 | 005 | 67298991 |

CORRESPOND WITH R. BERKOVICH RE: PROOF OF CLAIM (0.1); REVIEW JOHNSON CLAIM (0.2); CALL WITH
WEIL LITIGATION, R. BERKOVICH RE: JOHNSON CLAIM (0.4); FOLLOW-UP CALL WITH J. CAIN RE: SAME
(0.1); CORRESPOND WITH P. WESSEL RE: SAME (0.1).

| 03/28/23 | Kane, Alexandra | 0.90 | 819.00 | 005 | 67331538 |

REVIEW FILED CLAIMS REGISTER (.7); MEET WITH R. BERKOVICH AND J. GOLTSER AND LITIGATION
TEAM RE: FILED CLAIMS REGISTER (.2).

| 03/28/23 | Crabtree, Austin B. | 6.00 | 7,020.00 | 005 | 67301103 |

CONFERENCE AND CORRESPOND WITH C. CALABRESE REGARDING PROOFS OF CLAIM (0.2); CONDUCT
RESEARCH AND ANALYSIS RELATING TO CLAIMS OBJECTIONS (5.3); CONFERENCE WITH A. PEREZ
REGARDING SAME (0.2); COLLECT AND SEND DOCUMENTS TO A. PEREZ RELATING TO SAME (0.3).

| 03/28/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 67317939 |

REVISE DRAFT OF SETTLEMENT PROCEDURES MOTION (1.1); CORRESPONDENCES WITH CREDITOR
COUNSEL RE: NOTICE (0.1).

| 03/28/23 | Fabsik, Paul | 0.30 | 142.50 | 005 | 67287960 |

CONDUCT RESEARCH RE: SECTION 510 OF THE BANKRUPTCY CODE.

| 03/29/23 | Lender, David J. | 0.40 | 718.00 | 005 | 67307272 |

TELEPHONE CALL WITH T. DUCHENE AND R. SCHROCK RE: POTENTIAL CLAIMS.

| 03/29/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 005 | 67342546 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. CHRISTENSEN RE: CLAIMS ANALYSIS (0.2); CONSIDER NEXT STEPS ON CLAIMS OBJECTIONS AND OUTLINE OF APPROACH FOR CLIENT (0.6); EMAIL WITH TEAM RE: NEXT STEPS ON CLAIMS ANALYSIS AND CLIENT OUTLINE (0.2). | | | | |
| 03/29/23 | Christensen, Evert J. | 1.30 | 2,015.00 | 005 | 67315817 |
| | REVIEW SECURITIES-RELATED CLAIMS, AND CALL WITH T. TSEKERIDES RE: CLAIM. | | | | |
| 03/29/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 005 | 67345202 |
| | CALL WITH WEIL TEAM RE: FILED CLAIMS AND MECHANICS LIEN MATTERS (0.6); REVIEW CLAIMS REGISTER, FILED CLAIMS AND MECHANICS' LIENS (1.2). | | | | |
| 03/29/23 | Goltser, Jonathan | 0.60 | 735.00 | 005 | 67342618 |
| | CALL WITH WEIL REAL ESTATE RE CLAIMS (0.6). | | | | |
| 03/29/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 67301973 |
| | REVIEW SUMMARY ANALYSIS OF CERTAIN FILED PROOFS OF CLAIM (.2). | | | | |
| 03/29/23 | Delauney, Krystel | 3.20 | 3,408.00 | 005 | 67342598 |
| | REVIEW B. JOHNSON LITIGATION CLAIM (1.5); DRAFT OUTSTANDING ISSUES LIST REGARDING B. JOHNSON CLAIM (.9); DRAFT AGENDA FOR CLIENT CALL REGARDING B. JOHNSON (.8). | | | | |
| 03/29/23 | Kane, Alexandra | 1.70 | 1,547.00 | 005 | 67331837 |
| | REVIEW FILED CLAIMS REGISTER (1.0); MEET WITH WEIL TEAM RE: FILED CLAIMS REGISTER (0.7). | | | | |
| 03/29/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 005 | 67302192 |
| | PREPARE FOR CALL WITH QUINN EMANUEL REGARDING BAR DATE PROCESS (0.3); CONFERENCE WITH QUINN EMANUEL REGARDING BAR DATE PROCESS (0.3); PULL AND SEND PROOFS OF CLAIM TO K. HALL (0.2); DRAFT EMAIL TO T. LATOWSKY REGARDING RESEARCH RELATING TO CLAIMS OBJECTIONS (0.1); CONFERENCE WITH T. LATOWSKY REGARDING SAME (0.5); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 03/29/23 | Sudama, Dawn Rita | 1.90 | 1,729.00 | 005 | 67317174 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH A. CRABTREE RE: SETTLEMENT PROCEDURES AMOUNTS AND CORRESPOND WITH M. FINK RE: SAME (0.1); REVISE DRAFT OF SETTLEMENT PROCEDURES MOTION (1.7); CORRESPONDENCES WITH M. FINK, AND R. BERKOVICH RE: SAME (0.1). | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 005 | 67317718 |
| | EMAILS WITH TEAM RE JOHNSON CLAIM (.1); CONFER WITH J. CAIN RE JOHNSON PROOF OF CLAIM (.1); CONFER WITH J. GOLTSER RE CLAIMS PROCESS GENERALLY (.1); EMAILS WITH A. KANE RE CLAIMS (.1). | | | | |
| 03/30/23 | Cain, Jeremy C. | 1.40 | 1,925.00 | 005 | 67373763 |
| | DRAFT SUMMARY OF B. JOHNSON PROOF OF CLAIM AND LIST OF QUESTIONS FOR CLIENT DISCUSSION. | | | | |
| 03/30/23 | Goltser, Jonathan | 0.40 | 490.00 | 005 | 67342542 |
| | CALL WITH ALIX PARTNERS RE CLAIMS (.4). | | | | |
| 03/30/23 | Berdini, Elissabeth | 0.80 | 936.00 | 005 | 67729788 |
| | READ EMAILS RE: PROOF OF CLAIM (0.2); REVIEW PROOF OF CLAIM (0.3); CORRESPOND WITH A. ROTKEL RE: PROOF OF CLAIM (0.2); CORRESPOND WITH J. CAIN RE: SAME (0.1). | | | | |
| 03/30/23 | Delauney, Krystel | 0.20 | 213.00 | 005 | 67343610 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING B. JOHNSON CLAIM. | | | | |
| 03/30/23 | Kane, Alexandra | 1.90 | 1,729.00 | 005 | 67331778 |
| | MEET WITH ALIXPARTNERS AND J. GOLTSER RE: FILED CLAIMS REGISTER (0.2); REVIEW FILED CLAIMS REGISTER (1.7). | | | | |
| 03/30/23 | Crabtree, Austin B. | 0.10 | 117.00 | 005 | 67321997 |
| | CONFERENCE WITH E. DE SANTIS REGARDING CLAIM OBJECTIONS (0.1). | | | | |
| 03/30/23 | Sudama, Dawn Rita | 1.30 | 1,183.00 | 005 | 67330051 |
| | REVISE DRAFT OF OMNIBUS CLAIMS OBJECTION MOTION (1.3). | | | | |
| 03/31/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 005 | 67331468 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUMMARY FOR B. JOHNSON CLAIM AND DRAFT EMAIL TO CLIENT RE: SAME AND CONSIDER NEXT STEPS (0.3); REVIEW CLIENT EMAIL RE: B. JOHNSON (0.1). | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67342351 |
| | EMAILS WITH TEAM AND CORE RE JOHNSON CLAIM (.1); CONFER WITH T. TSEKERIDES RE JOHNSON CLAIM (.1). | | | | |
| 03/31/23 | Fink, Moshe A. | 0.30 | 420.00 | 005 | 67377215 |
| | CALL WITH J. GOLTSER RE FILED CLAIMS. | | | | |
| 03/31/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 005 | 67345547 |
| | CORRESPONDENCE RE: CLAIMS AND UNDERLYING REAL ESTATE CONTRACTS. | | | | |
| 03/31/23 | Goltser, Jonathan | 0.10 | 122.50 | 005 | 67342401 |
| | CALL WITH M. FINK RE ENERGY/POWER CLAIMS (.1). | | | | |
| 03/31/23 | Sudama, Dawn Rita | 1.50 | 1,365.00 | 005 | 67334242 |
| | CORRESPONDENCES WITH G. ANDREWS RE: CLAIMS OBJECTION ISSUES (0.1); REVISE DRAFT OF OMNIBUS CLAIMS OBJECTIONS MOTION (1.4). | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **156.20** | **$173,198.50** | | |
| 03/01/23 | Polishuk, Menachem | 0.50 | 455.00 | 006 | 67065759 |
| | UPDATE WIP AND CASE CALENDAR. | | | | |
| 03/01/23 | Crabtree, Austin B. | 0.30 | 351.00 | 006 | 67076925 |
| | COMMENT ON WIP LIST. | | | | |
| 03/01/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 67069272 |
| | UPDATE WIP LIST (0.1); UPDATE CASE CALENDAR (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/23 | Sudama, Dawn Rita<br>UPDATE WIP. | 0.60 | 546.00 | 006 | 67089151 |
| 03/01/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.20 | 95.00 | 006 | 67049155 |
| 03/02/23 | Berkovich, Ronit J.<br>REVIEW AND REVISE WIPS (.1). | 0.10 | 192.50 | 006 | 67085135 |
| 03/02/23 | Calabrese, Christine A.<br>UPDATE LITIGATION WIP (.2). | 0.20 | 269.00 | 006 | 67086830 |
| 03/02/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.20 | 95.00 | 006 | 67072906 |
| 03/03/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.20 | 95.00 | 006 | 67084650 |
| 03/05/23 | Calabrese, Christine A.<br>UPDATE LITIGATION WIP LIST. | 0.20 | 269.00 | 006 | 67089478 |
| 03/06/23 | Berkovich, Ronit J.<br>REVIEW AND PROVIDE COMMENTS ON LITIGATION WIP (.2). | 0.20 | 385.00 | 006 | 67476357 |
| 03/06/23 | Calabrese, Christine A.<br>REVIEW AND REVISE MASTER WIP LIST CIRCULATED BY D. REYES. | 0.20 | 269.00 | 006 | 67103722 |
| 03/06/23 | Polishuk, Menachem<br>UPDATE WIP LIST (.6). | 0.60 | 546.00 | 006 | 67107720 |
| 03/06/23 | Reyes, Destiny | 0.30 | 273.00 | 006 | 67159981 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP. | | | | |
| 03/06/23 | Wissman, Eric | 0.10 | 91.00 | 006 | 67110214 |
| | UPDATE WIP. | | | | |
| 03/06/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 67140532 |
| | UPDATE WIP AND CORRESPONDENCES WITH D. REYES RE: UPDATED WIP. | | | | |
| 03/06/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 67097818 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/07/23 | Goltser, Jonathan | 0.50 | 612.50 | 006 | 67160623 |
| | REVISE WIP AND CASE CALENDAR (.5). | | | | |
| 03/07/23 | De Santis, Elena | 0.10 | 122.50 | 006 | 67128995 |
| | REVIEW AND PROVIDE FEEDBACK ON CASE CALENDAR. | | | | |
| 03/07/23 | Kane, Alexandra | 1.50 | 1,365.00 | 006 | 67155227 |
| | RESEARCH REQUIREMENTS RE: MASTER SERVICE LIST FILING. | | | | |
| 03/07/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 67119641 |
| | UPDATE WIP LIST AND CASE CALENDAR (.3). | | | | |
| 03/07/23 | Reyes, Destiny | 0.50 | 455.00 | 006 | 67160037 |
| | REVISE WIP. | | | | |
| 03/07/23 | Crabtree, Austin B. | 0.20 | 234.00 | 006 | 67476362 |
| | REVIEW AND COMMENT ON MASTER SERVICE LIST (0.2). | | | | |
| 03/07/23 | Fabsik, Paul | 0.60 | 285.00 | 006 | 67109118 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

<strong>ITEMIZED SERVICES - 39031.0014 – Chapter 11</strong>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); PREPARE AND FILE DEBTORS' MASTER SERVICE LIST (.5). | | | | |
| 03/08/23 | De Santis, Elena | 0.20 | 245.00 | 006 | 67136426 |
| | CALL WITH C. CALABRESE RE: LITIGATION WIP. | | | | |
| 03/08/23 | Crabtree, Austin B. | 0.60 | 702.00 | 006 | 67129027 |
| | REVISE WIP LIST (0.6). | | | | |
| 03/08/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 67131269 |
| | UPDATE WIP LIST. | | | | |
| 03/08/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67122678 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/09/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67128863 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/10/23 | Crabtree, Austin B. | 0.20 | 234.00 | 006 | 67156998 |
| | CORRESPOND WITH STRETTO REGARDING MASTER SERVICE LIST (0.1); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 03/10/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67136350 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/13/23 | De Santis, Elena | 0.20 | 245.00 | 006 | 67160475 |
| | REVIEW AND PROVIDE FEEDBACK ON WIP LIST (0.2). | | | | |
| 03/13/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 006 | 67159716 |
| | UPDATE WIP. | | | | |
| 03/14/23 | Polishuk, Menachem | 0.20 | 182.00 | 006 | 67177384 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP LIST (.2). | | | | |
| 03/14/23 | Reyes, Destiny<br>UPDATE WIP LIST. | 0.70 | 637.00 | 006 | 67214043 |
| 03/14/23 | Mezzatesta, Jared<br>UPDATE WIP LIST (0.2); UPDATE CASE CALENDAR (0.3). | 0.50 | 375.00 | 006 | 67178253 |
| 03/14/23 | Sudama, Dawn Rita<br>UPDATE WIP LIST. | 0.30 | 273.00 | 006 | 67175985 |
| 03/14/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67171758 |
| 03/15/23 | Goltser, Jonathan<br>UPDATE WIP (0.2). | 0.20 | 245.00 | 006 | 67506537 |
| 03/15/23 | Polishuk, Menachem<br>UPDATE WIP LIST. | 0.30 | 273.00 | 006 | 67189461 |
| 03/15/23 | Reyes, Destiny<br>UPDATE WIP LIST. | 0.50 | 455.00 | 006 | 67214071 |
| 03/15/23 | Crabtree, Austin B.<br>REVISE WIP LIST. | 0.40 | 468.00 | 006 | 67192438 |
| 03/15/23 | Mezzatesta, Jared<br>UPDATE CASE CALENDAR (0.3); UPDATE WIP LIST (0.1). | 0.40 | 300.00 | 006 | 67191171 |
| 03/15/23 | Sudama, Dawn Rita<br>UPDATE WIP LIST. | 0.20 | 182.00 | 006 | 67183175 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 67180809 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); CALENDAR VARIOUS HEARING DATES AND DEADLINES (.1). | | | | |
| 03/16/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 006 | 67202801 |
| | REVIEW AND REVISE WIP. | | | | |
| 03/16/23 | Polishuk, Menachem | 0.10 | 91.00 | 006 | 67198355 |
| | UPDATE WIP LIST. | | | | |
| 03/16/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67193219 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/17/23 | Reyes, Destiny | 0.10 | 91.00 | 006 | 67221211 |
| | UPDATE WIP. | | | | |
| 03/17/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67203273 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/21/23 | Kane, Alexandra | 0.50 | 455.00 | 006 | 67296472 |
| | PREPARE MASTER SERVICE LIST FOR FILING. | | | | |
| 03/21/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 67231142 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/21/23 | Fabsik, Paul | 0.70 | 332.50 | 006 | 67225575 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); PREPARE AND FILE DEBTORS' MASTER SERVICE LIST (.6). | | | | |
| 03/22/23 | Kane, Alexandra | 0.10 | 91.00 | 006 | 67296188 |
| | REVISE WIP. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Polishuk, Menachem<br>UPDATE WIP LIST. | 0.20 | 182.00 | 006 | 67243044 |
| 03/22/23 | Reyes, Destiny<br>UPDATE WIP. | 0.60 | 546.00 | 006 | 67280403 |
| 03/22/23 | Crabtree, Austin B.<br>REVISE WIP LIST (0.3). | 0.30 | 351.00 | 006 | 67247929 |
| 03/22/23 | Mezzatesta, Jared<br>UPDATE WIP LIST (0.2); UPDATE CASE CALENDAR (0.1). | 0.30 | 225.00 | 006 | 67245164 |
| 03/22/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67232075 |
| 03/23/23 | Berkovich, Ronit J.<br>UPDATE WIP LIST. | 0.10 | 192.50 | 006 | 67252491 |
| 03/23/23 | Calabrese, Christine A.<br>UPDATE LITIGATION WIP LIST. | 0.50 | 672.50 | 006 | 67628791 |
| 03/24/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67257534 |
| 03/27/23 | Burbridge, Josephine Avelina<br>REVIEW AND REVISE REAL ESTATE WIP. | 0.20 | 275.00 | 006 | 67289051 |
| 03/27/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67275484 |
| 03/28/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67279750 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/29/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 006 | 67309182 |
| | REVIEW AND PROVIDE COMMENTS ON WIP (.2). | | | | |
| 03/29/23 | Goltser, Jonathan | 0.30 | 367.50 | 006 | 67342394 |
| | REVISE WIP. | | | | |
| 03/29/23 | Kane, Alexandra | 0.10 | 91.00 | 006 | 67331960 |
| | REVISE WIP. | | | | |
| 03/29/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 006 | 67305078 |
| | REVISE WIP AND CASE CALENDAR (1.8). | | | | |
| 03/29/23 | Crabtree, Austin B. | 0.30 | 351.00 | 006 | 67302212 |
| | REVIEW WIP. | | | | |
| 03/29/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 67307027 |
| | UPDATE WIP LIST (0.1); UPDATE CASE CALENDAR (0.2). | | | | |
| 03/29/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 006 | 67317143 |
| | UPDATE WIP AND CORRESPOND WITH TEAM RE: UPDATES (0.2). | | | | |
| 03/29/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67296680 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/30/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67307394 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 03/31/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67319172 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **22.30** | **$21,064.00** | | |
| 03/01/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67047947 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67085180 |
| | EMAILS WITH TEAM RE CELSIUS (.1); CONFER WITH BANKER RE CELSIUS ISSUES (.1). | | | | |
| 03/02/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67071609 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/03/23 | De Santis, Elena | 0.50 | 612.50 | 007 | 67136372 |
| | CALL WITH C. CALABRESE AND A. CRABTREE RE: STRATEGY FOR CELSIUS PROOF OF CLAIM OBJECTION. | | | | |
| 03/03/23 | Calabrese, Christine A. | 0.40 | 538.00 | 007 | 67086711 |
| | STRATEGIZE REGARDING OBJECTION TO CELSIUS PROOF OF CLAIM WITH E. DE SANTIS AND A. CRABTREE (.4). | | | | |
| 03/03/23 | Crabtree, Austin B. | 0.50 | 585.00 | 007 | 67095900 |
| | CONFERENCE WITH C. CALABRESE AND E. DE SANTIS REGARDING CELSIUS ISSUES (0.5). | | | | |
| 03/04/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 67097983 |
| | CONFERENCE CALL WITH R. BERKOVICH RE: CELSIUS ISSUES (0.3); CONSIDER POSSIBLE APPROACHES RE: CELSIUS CLAIMS (0.3). | | | | |
| 03/04/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 007 | 67098999 |
| | CONFER WITH T. TSEKERIDES RE CELSIUS STRATEGY (.2); EMAIL WITH TEAM RE CELSIUS STRATEGY (.1). | | | | |
| 03/06/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67097808 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/23 | De Santis, Elena | 1.40 | 1,715.00 | 007 | 67128783 |

ANALYZE PRECEDENT FOR OBJECTIONS TO CELSIUS PROOFS OF CLAIM (0.6); ANALYZE BRIEFING IN CELSIUS BANKRUPTCY RE: CONTEMPT MOTION AND PPT DISPUTE IN RELATION TO OBJECTION TO PROOF OF CLAIM (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 007 | 67720520 |

FIND AND PULL CLAIMS OBJECTION PRECEDENT FOR CELSIUS (0.9); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67109247 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | De Santis, Elena | 4.30 | 5,267.50 | 007 | 67136470 |

ANALYZE PRECEDENT FOR CELSIUS PROOF OF CLAIM OBJECTIONS (0.5); REVIEW LEGAL ANALYSIS AND DRAFT OUTLINE FOR PROOF OF CLAIM OBJECTION (2.3); REVIEW AND ANALYZE CELSIUS BRIEFINGS RE: CONTEMPT MOTION DRAFT OUTLINE FOR PROOF OF CLAIM OBJECTION (0.8); CALL WITH WEIL TEAM RE: OBJECTION TO PROOF OF CLAIM (0.5); CALL WITH C. CALABRESE RE: OBJECTION TO PROOF OF CLAIM (0.1); CALL WITH A. CRABTREE RE: CELSIUS CURE SCHEDULE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Calabrese, Christine A. | 0.70 | 941.50 | 007 | 67124904 |

STRATEGIZE REGARDING OBJECTION TO CELSIUS PROOF OF CLAIM WITH E. DE SANTIS (.2); DISCUSS OBJECTION TO CELSIUS PROOF OF CLAIM WITH WEIL TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Latowsky, Tessa | 2.50 | 2,275.00 | 007 | 67128817 |

REVIEW BACKGROUND MATERIALS RE: CELSIUS PROOF OF CLAIM (1.7); EMAIL CORRESPONDENCE RE: CELSIUS PROOF OF CLAIM (.2); TEAM MEETING RE: OBJECTION TO CELSIUS PROOF OF CLAIM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 007 | 67128973 |

CONFERENCE WITH LITIGATION TEAM AND D. REYES REGARDING CELSIUS PROOF OF CLAIM OBJECTION (0.6); CORRESPOND AND CONFERENCE WITH E. DE SANTIS REGARDING AMENDED CURE SCHEDULE (0.2); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Mezzatesta, Jared | 1.20 | 900.00 | 007 | 67131304 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MONITOR CELSIUS OMNIBUS HEARING (1.0); PROVIDE CELSIUS SUMMARY OF HEARING AND RELATED FILINGS (0.2). | | | | |
| 03/08/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67122785 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/09/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 007 | 67151785 |
| | EMAIL A. CRABTREE RE CELSIUS ISSUE (.1); REVIEW CELSIUS MATERIALS AND EMAIL TO PJT RE SAME (.2); CONFER WITH J. SINGH AND R. SCHROCK RE CELSIUS ISSUES (.1). | | | | |
| 03/09/23 | De Santis, Elena | 0.50 | 612.50 | 007 | 67137805 |
| | DRAFT OUTLINE FOR OBJECTION TO CELSIUS PROOF OF CLAIM (0.5). | | | | |
| 03/09/23 | Mezzatesta, Jared | 0.50 | 375.00 | 007 | 67140091 |
| | REVIEW CELSIUS FILINGS AS MAY BE RELEVANT TO CORE (0.4); DRAFT BRIEF SUMMARY RE: SAME (0.1). | | | | |
| 03/09/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67128528 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/10/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 007 | 67148501 |
| | REVIEW ANALYTICAL FRAMEWORK FOR CELSIUS OBJECTION (.8). | | | | |
| 03/10/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67142553 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/11/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67155189 |
| | EMAILS WITH TEAM RE CELSIUS ISSUE (.2). | | | | |
| 03/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 67180917 |
| | CONFER WITH C. CALABRESE RE CELSIUS ISSUE (.1). | | | | |
| 03/14/23 | Polishuk, Menachem | 0.20 | 182.00 | 007 | 67177366 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CELSIUS REJECTION MOTION AND CORRESPONDENCE RE: SAME (.2). | | | | |
| 03/14/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67173459 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/15/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 007 | 67192371 |
| | CALL WITH PJT AND C. CALABRESE RE CELSIUS STRATEGY (.3). | | | | |
| 03/15/23 | Calabrese, Christine A. | 0.30 | 403.50 | 007 | 67183092 |
| | CALL REGARDING CELSIUS ISSUES WITH R. BERKOVICH AND PJT (.3). | | | | |
| 03/15/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67180597 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/16/23 | De Santis, Elena | 0.50 | 612.50 | 007 | 67199942 |
| | ANALYZE CASE LAW FOR OBJECTION TO PROOF OF CLAIM (0.5). | | | | |
| 03/16/23 | Crabtree, Austin B. | 0.30 | 351.00 | 007 | 67199240 |
| | CONFERENCE WITH D. REYES REGARDING CELSIUS CLAIMS RESEARCH (0.3). | | | | |
| 03/16/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67193384 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/17/23 | De Santis, Elena | 1.50 | 1,837.50 | 007 | 67221335 |
| | CALL WITH T. LATOWSKY RE: RESEARCH FOR OBJECTION TO CELSIUS PROOF OF CLAIM (0.5); ANALYZE CELSIUS BRIEFING RE: CONTEMPT MOTION AND EXAMINER REPORT (0.6); REVIEW AND REVISE OUTLINE FOR OBJECTION TO PROOF OF CLAIM (0.4). | | | | |
| 03/17/23 | Latowsky, Tessa | 4.20 | 3,822.00 | 007 | 67204012 |
| | RESEARCH RE: OBJECTIONS TO CELSIUS PROOF OF CLAIM (3.5); MEET WITH E. DE SANTIS RE: CELSIUS PROOF OF CLAIM OBJECTION (.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/23 | Latowsky, Tessa | 0.50 | 455.00 | 007 | 67204014 |
| | CORRESPONDENCE AND CALL WITH C. CALABRESE RE: RESEARCH CELSIUS ISSUE (.3); RESEARCH RE: CELSIUS ISSUES FOR C. CALABRESE RE: URGENT RESEARCH MATTER (.2). | | | | |
| 03/17/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67206500 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/18/23 | Latowsky, Tessa | 5.30 | 4,823.00 | 007 | 67216523 |
| | CONDUCT RESEARCH RE: CELSIUS CONTRACT ISSUES. | | | | |
| 03/19/23 | Latowsky, Tessa | 2.80 | 2,548.00 | 007 | 67216503 |
| | CONDUCT RESEARCH RE: CELSIUS CONTRACT ISSUES. | | | | |
| 03/20/23 | De Santis, Elena | 1.80 | 2,205.00 | 007 | 67228992 |
| | ANALYZE CASE LAW RE: CELSIUS OBJECTION (0.8); MEETING WITH T. LATOWSKY RE: OBJECTION TO PROOF OF CLAIM (0.5); CALL WITH A. CRABTREE RE: OBJECTION TO PROOF OF CLAIM (0.1); ANALYZE CONTRACTS WITH CELSIUS (0.4). | | | | |
| 03/20/23 | Latowsky, Tessa | 5.30 | 4,823.00 | 007 | 67224006 |
| | CONDUCT RESEARCH RE: CELSIUS CONTRACT ISSUES (3.0); DRAFT EMAIL RESEARCH MEMORANDUM FOR E. DE SANTIS (1.8); MEET WITH E. DE SANTIS TO DISCUSS RESEARCH (0.5). | | | | |
| 03/21/23 | Lender, David J. | 0.30 | 538.50 | 007 | 67229866 |
| | TELEPHONE CALL WITH R. BERKOVICH RE: CELSIUS CLAIMS. | | | | |
| 03/21/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 007 | 67236277 |
| | CONFER WITH D. LENDER RE CELSIUS STRATEGY AND GENERAL LITIGATION STRATEGY (.3); EMAILS WITH TEAM RE CELSIUS STRATEGY (.4); CONFER WITH T. TSEKERIDES RE CELSIUS STRATEGY (.3). | | | | |
| 03/21/23 | De Santis, Elena | 4.10 | 5,022.50 | 007 | 67228995 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH A. CRABTREE RE: CELSIUS STRATEGY AND CLAIMS (0.5); ANALYZE CORE PROOFS OF CLAIM (0.3); ANALYZE CONTEMPT MOTION BRIEFING AND AFFIRMATIVE MOTION AS RELATES TO OBJECTION TO PROOF OF CLAIM (0.5); DRAFT DECK FOR CLIENT RE: CELSIUS STRATEGY (1.9); CALL WITH A. CRABTREE AND C. CALABRESE RE: CELSIUS STRATEGY DECK (0.5); ANALYZE CELSIUS EXAMINER REPORT FOR RELEVANCE TO CELSIUS CLAIMS (0.4). | | | | |
| 03/21/23 | Calabrese, Christine A. | 1.20 | 1,614.00 | 007 | 67249873 |
| | STRATEGIZE REGARDING OBJECTION TO CELSIUS PROOF OF CLAIM (1.2). | | | | |
| 03/21/23 | Kane, Alexandra | 4.30 | 3,913.00 | 007 | 67296222 |
| | CONDUCT RESEARCH IN CONNECTION WITH OBJECTION TO CELSIUS PROOF OF CLAIM (4.2); DISCUSSION WITH A. CRABTREE RE: RESEARCH (.1). | | | | |
| 03/21/23 | Latowsky, Tessa | 2.70 | 2,457.00 | 007 | 67237181 |
| | DRAFT FOLLOW UP EMAIL RESEARCH MEMORANDUM FOR E. DE SANTIS RE: CELSIUS ISSUES. | | | | |
| 03/21/23 | Mezzatesta, Jared | 0.90 | 675.00 | 007 | 67231169 |
| | MONITOR CELSIUS HEARING FOR ISSUES RELEVANT TO CORE. | | | | |
| 03/21/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67226404 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/22/23 | Lender, David J. | 1.20 | 2,154.00 | 007 | 67242766 |
| | REVIEW CELSIUS DECK (0.2); TEAM CALL RE: CELSIUS CLAIMS (1.0). | | | | |
| 03/22/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 007 | 67498609 |
| | TEAM CONFERENCE CALL TO DISCUSS STRATEGIES AND APPROACHES ON CELSIUS CLAIMS RESOLUTIONS (1.0); CONSIDER APPROACHES FOR RESOLVING CELSIUS CLAIMS (0.6). | | | | |
| 03/22/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 007 | 67245454 |
| | REVIEW CELSIUS STRATEGY SLIDES AND EMAILS WITH TEAM RE SAME (.2); CALL WITH TEAM RE CELSIUS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | De Santis, Elena | 0.70 | 857.50 | 007 | 67251519 |

CALLS WITH A. CRABTREE RE: CELSIUS STRATEGY (0.3); RESPOND TO EMAILS FROM D. LENDER AND R. BERKOVICH RE: CELSIUS STRATEGY (0.1); REVISE DECK RE: CELSIUS STRATEGY (0.2); CALL WITH C. CALABRESE RE: CELSIUS STRATEGY (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | Calabrese, Christine A. | 0.50 | 672.50 | 007 | 67257504 |

STRATEGY CALL REGARDING OBJECTION TO CELSIUS PROOF OF CLAIM WITH WEIL TEAM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | Kane, Alexandra | 0.30 | 273.00 | 007 | 67296189 |

CONDUCT RESEARCH IN CONNECTION WITH CELSIUS ISSUES (0.2); DISCUSSION WITH A. CRABTREE RE: RESEARCH (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | Crabtree, Austin B. | 1.90 | 2,223.00 | 007 | 67247975 |

CONFERENCE WITH R. BERKOVICH AND WEIL LITIGATION REGARDING CELSIUS STRATEGY (1.1); FOLLOW UP CONFERENCE WITH D. REYES REGARDING SAME (0.3); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.3); CONFERENCE WITH C. CALABRESE REGARDING SAME (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | Mezzatesta, Jared | 0.10 | 75.00 | 007 | 67245212 |

CALL WITH A. KANE TO DISCUSS ISSUE IN CONNECTION WITH CELSIUS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67234199 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/23/23 | Cain, Jeremy C. | 2.60 | 3,575.00 | 007 | 67251080 |

CALLS AND EMAILS WITH T. TSEKERIDES AND C. CALABRESE RE: CELSIUS LITIGATION AND PROOF OF CLAIM OBJECTION STRATEGY (0.6); REVIEW PROOFS OF CLAIMS AND CELSIUS LITIGATION MATERIALS AND EMAIL E. DE SANTIS RE: SAME (2.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/23/23 | De Santis, Elena | 1.10 | 1,347.50 | 007 | 67258626 |

ANALYZE PRECEDENT FOR PROOF OF CLAIM OBJECTIONS (0.4); CALL WITH C. CALABRESE RE: CELSIUS STRATEGY (0.1); EMAILS TO J. CAIN AND C. CALABRESE RE: CELSIUS DISPUTE AND STRATEGY (0.1); REVIEW CASE LAW FOR PROOF OF CLAIM OBJECTION (0.5).

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/23 | Diplas, Alexandros | 1.20 | 1,530.00 | 007 | 67738560 |

REVIEW AND ANALYZE PROOF OF CLAIM PRECEDENT FROM A. CRABTREE AND OBJECTION STRATEGY FOR CELSIUS.

| 03/23/23 | Calabrese, Christine A. | 0.50 | 672.50 | 007 | 67249934 |

DISCUSS OBJECTION TO CELSIUS PROOF OF CLAIM WITH J. CAIN (.3): DISCUSS OBJECTION TO CELSIUS PROOF OF CLAIM WITH E. DE SANTIS (.2).

| 03/23/23 | Polishuk, Menachem | 1.00 | 910.00 | 007 | 67251144 |

REVIEW CELSIUS FILINGS FOR ISSUES RELEVANT TO CORE (1).

| 03/23/23 | Mezzatesta, Jared | 0.60 | 450.00 | 007 | 67252014 |

MONITOR CELSIUS HEARING FOR ISSUES RELEVANT TO CORE.

| 03/23/23 | Fabsik, Paul | 0.30 | 142.50 | 007 | 67242845 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER (.2); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1).

| 03/24/23 | Lender, David J. | 0.80 | 1,436.00 | 007 | 67269114 |

CALL WITH T. DUCHENE RE: CELSIUS (0.2); CALLS WITH M. LEVITT AND TEAM RE CELSIUS ISSUES (0.6).

| 03/24/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 007 | 67272620 |

CALL WITH CLIENT RE: CELSIUS CLAIMS AND STRATEGIES (0.5); CALL WITH J. CAIN RE: CELSIUS CLAIMS (0.2); ANALYZE ISSUES RE: NEXT STEPS AND APPROACHES ON CELSIUS (0.4).

| 03/24/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 007 | 67272616 |

CONFER WITH M. LEVITT, D. FEINBERG, AND WEIL RE CELSIUS CLAIMS (.5).

| 03/24/23 | Cain, Jeremy C. | 2.00 | 2,750.00 | 007 | 67261073 |

ATTENTION TO CELSIUS LITIGATION/PROOF OF CLAIM OBJECTION STRATEGY (2.0).

| 03/24/23 | Calabrese, Christine A. | 0.60 | 807.00 | 007 | 67259136 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. LEVITT, D. FEINSTEIN, AND WEIL RE: CELSIUS STRATEGY (.6). | | | | |
| 03/24/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67257659 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/27/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 67291079 |
| | TELEPHONE CONFERENCE WITH A. CRABTREE REGARDING CELSIUS (.2). | | | | |
| 03/27/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 007 | 67334882 |
| | REVIEW OUTLINE OF CELSIUS CLAIMS AND APPROACHES (0.4); TEAM CALL TO DISCUSS CELSIUS CLAIMS (0.5); CLIENT CALL TO DISCUSS LITIGATION RELATED CLAIMS AND ISSUES (0.5); CONSIDER OBJECTIONS TO FILED CLAIMS AND NEXT STEPS (0.8). | | | | |
| 03/27/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 007 | 67289338 |
| | REVIEW AND PROVIDE COMMENTS TO OUTLINE OF OBJECTION TO CELSIUS CLAIMS (.2); CALL WITH LITIGATION TEAM RE CELSIUS CLAIM OBJECTION (.5); CONFER WITH A. CRABTREE AND D. REYES RE RESEARCH RE CELSIUS CLAIM OBJECTION (.4). | | | | |
| 03/27/23 | Cain, Jeremy C. | 3.70 | 5,087.50 | 007 | 67373296 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CELSIUS CLAIM OBJECTION STRATEGY (0.5); FOLLOW-UP DISCUSSIONS WITH C. CALABRESE AND T. LATOWSKI RE: SAME (0.6); ANALYZE MSA AND CASE LAW RE: CELSIUS-RELATED LEGAL ISSUES (2.6). | | | | |
| 03/27/23 | De Santis, Elena | 1.10 | 1,347.50 | 007 | 67289070 |
| | EMAILS WITH R. BERKOVICH RE: OBJECTION TO PROOF OF CLAIM (0.2); PREPARE FOR AND PARTICIPATE IN MEETING RE: OBJECTION TO PROOF OF CLAIM WITH WEIL TEAM (0.6); CALL WITH T. TSEKERIDES RE: CELSIUS STRATEGY (0.1); CALL WITH A. CRABTREE RE: CELSIUS STRATEGY (0.1); CALL WITH C. CALABRESE RE: OBJECTION TO PROOF OF CLAIM (0.1). | | | | |
| 03/27/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 007 | 67275990 |
| | STRATEGIZE WITH WEIL TEAM RE: OBJECTION TO CELSIUS PROOF OF CLAIM (.5); STRATEGIZE WITH J. CAIN AND T. LATOWSKY RE: OBJECTION TO CELSIUS PROOF OF CLAIM (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/23 | Latowsky, Tessa | 0.70 | 637.00 | 007 | 67279681 |
| | DISCUSSION WITH J. CAIN AND C. CALABRESE RE: OBJECTION TO CELSIUS PROOF OF CLAIM. | | | | |
| 03/27/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67275476 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/28/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67300779 |
| | CONFER WITH A. CRABTREE AND J. MEZZATESTA RE CELSIUS-RELATED RESEARCH (.2). | | | | |
| 03/28/23 | Kane, Alexandra | 0.50 | 455.00 | 007 | 67331091 |
| | CONDUCT RESEARCH RE: CELSIUS-RELATED ISSUES. | | | | |
| 03/28/23 | Crabtree, Austin B. | 0.80 | 936.00 | 007 | 67301107 |
| | REVIEW CELSIUS MAIL (0.7); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.1). | | | | |
| 03/28/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67279768 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/29/23 | Kane, Alexandra | 1.10 | 1,001.00 | 007 | 67331768 |
| | CONDUCT RESEARCH RE: CELSIUS-RELATED ISSUES. | | | | |
| 03/29/23 | Latowsky, Tessa | 1.60 | 1,456.00 | 007 | 67305601 |
| | MEET WITH A. CRABTREE RE: CELSIUS ADMINISTRATIVE EXPENSE ARGUMENTS (0.4); REVIEW BACKGROUND MATERIALS RE: RESEARCH RELATING TO ADMINISTRATIVE EXPENSES (1.2). | | | | |
| 03/29/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67296432 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/30/23 | De Santis, Elena | 6.20 | 7,595.00 | 007 | 67317008 |
| | CALL WITH J. CAIN RE: CELSIUS STRATEGY (0.1); DRAFT ANALYSIS RE: CELSIUS LEGAL ISSUE FOR CLIENT (2.9); DRAFT OUTLINE FOR OBJECTION TO PROOF OF CLAIM (3.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/23 | Menon, Asha | 1.20 | 1,092.00 | 007 | 67321964 |
| | REVIEW CLIENT DOCUMENTS FOR FACT DISCOVERY RELATED TO OBJECTION TO UPCOMING CELSIUS PROOF OF CLAIM, DRAFT SUMMARY OF FINDINGS AND QUESTIONS FOR CLIENT FOLLOW UP (1.2). | | | | |
| 03/30/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67307505 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 03/31/23 | Lender, David J. | 0.20 | 359.00 | 007 | 67329402 |
| | REVIEW CELSIUS COMPLAINT. | | | | |
| 03/31/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 67331073 |
| | REVIEW CELSIUS CLAIMS ANALYSIS AND CONSIDERS STRATEGIES RE: SAME. | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67342549 |
| | CONFER WITH A. CRABTREE RE CELSIUS NDA (.1); REVIEW CELSIUS NDA. (.1). | | | | |
| 03/31/23 | Cain, Jeremy C. | 4.90 | 6,737.50 | 007 | 67373266 |
| | ANALYZE CELSIUS MSA AND DE CASES RE: CONTRACT INTERPRETATION AND DRAFT SUMMARY OF LEGAL ARGUMENTS (1.3); OUTLINE OBJECTION TO CELSIUS PROOF OF CLAIM (3.6). | | | | |
| 03/31/23 | De Santis, Elena | 0.90 | 1,102.50 | 007 | 67317090 |
| | DRAFT OUTLINE FOR PROOF OF CLAIM (0.9). | | | | |
| 03/31/23 | Calabrese, Christine A. | 0.20 | 269.00 | 007 | 67322696 |
| | REVIEW ONE-PAGE ANALYSIS RELEVANT TO OBJECTION TO CELSIUS PROOF OF CLAIM (.2). | | | | |
| 03/31/23 | Latowsky, Tessa | 7.60 | 6,916.00 | 007 | 67323373 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS RE: CELSIUS. | | | | |
| 03/31/23 | Menon, Asha | 0.90 | 819.00 | 007 | 67323429 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLIENT DOCUMENTS TO GATHER FACTS AND INFORM STRATEGY FOR OBJECTION TO CELSIUS PROOF OF CLAIM (0.9). | | | | |
| 03/31/23 | Mezzatesta, Jared | 0.70 | 525.00 | 007 | 67331491 |
| | REVIEW CELSIUS PLAN FOR ISSUES RELEVANT TO CORE. | | | | |

**SUBTOTAL TASK 007 - Celsius Matters:** | | **115.70** | **$133,732.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 008 | 67077582 |
| | CONFER WITH R. SCHROCK AND T. TSEKERIDES RE PLAN INVESTIGATION (.2); CONFER WITH A. CRABTREE RE PLAN STRATEGY (.2). | | | | |
| 03/01/23 | Fink, Moshe A. | 2.90 | 4,060.00 | 008 | 67088317 |
| | REVIEW AND COMMENT ON CONFIRMATION MEMORANDUM (2.2); REVIEW RESEARCH RE SAME (.7). | | | | |
| 03/01/23 | Crabtree, Austin B. | 0.30 | 351.00 | 008 | 67076896 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING PLAN MATERIALS (0.3). | | | | |
| 03/01/23 | Mezzatesta, Jared | 3.10 | 2,325.00 | 008 | 67069335 |
| | DRAFT PLAN OUTLINE SLIDE DECK (2.9); CALL WITH A. CRABTREE TO DISCUSS PLAN OUTLINE (0.2). | | | | |
| 03/02/23 | Fink, Moshe A. | 1.40 | 1,960.00 | 008 | 67088250 |
| | REVIEW AND COMMENT ON CONFIRMATION ISSUES MEMORANDUM (1.4). | | | | |
| 03/02/23 | Crabtree, Austin B. | 0.50 | 585.00 | 008 | 67086629 |
| | REVIEW AND REVISE DECK REGARDING PLAN (0.5). | | | | |
| 03/02/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 008 | 67082816 |
| | RESEARCH REGARDING PLAN TREATMENT UNDER PLAN (0.5); CALL WITH N. WARIER REGARDING TREATMENT PLAN MATERIALS (0.4); REVISE DISCUSSION MATERIALS PER R. BERKOVICH COMMENTS (0.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 008 | 67089104 |
| | CORRESPONDENCES WITH M. FINK AND R. BERKOVICH RE: PLAN ISSUES MEMORANDUM (0.3); RESEARCH AND REVISE DRAFT RE: PLAN ISSUES (1.1). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 008 | 67099139 |
| | CONFER WITH T. TSEKERIDES RE PLAN STRATEGY (.2); CONFER WITH A. MIDHA RE PLAN STRATEGY (.1); CONFER WITH A. CRABTREE RE PLAN STRATEGY (.1). | | | | |
| 03/03/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 008 | 67095897 |
| | DRAFT PLAN CONSIDERATIONS PRESENTATION. | | | | |
| 03/03/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 008 | 67089125 |
| | REVIEW UCC DIP OBJECTION RE: VALUATION ARGUMENTS RELEVANT TO PLAN CONFIRMATION ISSUES (0.5); REVIEW FIRST DAY DECLARATION FOR REVISED MEMORANDUM PLAN-RELATED ISSUES (1.4); CONFERENCE WITH A. CRABTREE RE: SAME (0.1); FURTHER RESEARCH RE: CASES DIRECTLY PLAN-RELATED ISSUES (0.4). | | | | |
| 03/06/23 | Crabtree, Austin B. | 4.30 | 5,031.00 | 008 | 67109104 |
| | DRAFT PLAN CONSIDERATIONS PRESENTATION. | | | | |
| 03/06/23 | Sudama, Dawn Rita | 4.90 | 4,459.00 | 008 | 67140449 |
| | REVISE DRAFT OF PLAN ISSUES MEMORANDUM RE: M. FINK'S COMMENTS RE: SAME (1.2); REVISE AND DRAFT MEMORANDUM RE: SAME (0.7); CONDUCT RESEARCH RE: SAME (1.9); FURTHER REVISED DRAFT RE: RESEARCH ON SAME (1.1). | | | | |
| 03/07/23 | Cain, Jeremy C. | 1.20 | 1,650.00 | 008 | 67122102 |
| | ANALYZE CASES RE: 5TH CIRCUIT/S.D. TEX. PLAN ISSUES. | | | | |
| 03/07/23 | Sudama, Dawn Rita | 1.90 | 1,729.00 | 008 | 67119591 |
| | RESEARCH RE: PLAN ISSUE (0.6); CORRESPONDENCES WITH M. FINK AND R. BERKOVICH RE: UPDATE ON RESEARCH FOR MEMORANDUM RE: SAME (0.1); REVISE DRAFT OF MEMORANDUM (0.5); DRAFT OF REVISED MEMORANDUM (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/23 | Sudama, Dawn Rita | 1.70 | 1,547.00 | 008 | 67643511 |

REVISE DRAFT OF PLAN TREATMENT MEMORANDUM AND REVIEW OF CASES WITHIN MEMORANDUM.

| 03/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 008 | 67130148 |

REVIEW D. SUDAMA RESEARCH RE SECURED CREDITOR TREATMENT UNDER PLAN AND EMAILS TO M. FINK AND D. SUDAMA RE SAME (.2).

| 03/08/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 67158562 |

CALLS WITH CLIENT AND TEAM RE ONGOING STRATEGIC PLAN MATTERS.

| 03/08/23 | Sudama, Dawn Rita | 5.10 | 4,641.00 | 008 | 67140881 |

CORRESPONDENCES WITH M. FINK AND R. BERKOVICH RE: PLAN ISSUES MEMORANDUM (0.1); REVISE DRAFT OF PLAN ISSUES MEMORANDUM RE: FACTUAL BACKGROUND (0.5); REVISE DRAFT OF PLAN ISSUES MEMORANDUM RE: ANSWER AND CONCLUSION (0.5); REVISE DRAFT OF PLAN ISSUES MEMORANDUM (1.8); FURTHER RESEARCH RE: SAME (1.3); REVISE FURTHER DRAFT RE: RESEARCH (0.9).

| 03/08/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 008 | 67643514 |

RESEARCH RE: PLAN TREATMENT ISSUE (0.4); REVISE DRAFT RE: CASE LAW SUMMARIES (0.4).

| 03/09/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 008 | 67151738 |

EMAILS WITH R. SCHROCK RE PLAN STRATEGY (.1); CONFER WITH P. LEWIS RE PLAN STRATEGY (.2); REVIEW AND PROVIDE COMMENTS ON SLIDES RE PLAN ISSUES AND STRUCTURE (.4).

| 03/09/23 | Mezzatesta, Jared | 2.50 | 1,875.00 | 008 | 67140156 |

DRAFT MEMORANDUM RE: PLAN TREATMENT.

| 03/09/23 | Sudama, Dawn Rita | 5.80 | 5,278.00 | 008 | 67171380 |

DRAFT REVISED MEMORANDUM RE: PLAN ISSUES (1.5); RESEARCH RE: SAME (0.7); REVISE MEMORANDUM (3.5) AND CORRESPONDENCES WITH M. FINK AND R. BERKOVICH RE: DRAFT MEMORANDUM (0.1).

| 03/10/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 008 | 67154791 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SLIDES RE PLAN ISSUES AND EMAIL TO A. CRABTREE AND J. MEZZATESTA RE SAME (.8). | | | | |
| 03/10/23 | Goltser, Jonathan | 0.80 | 980.00 | 008 | 67160627 |
| | REVIEW AND COMMENT ON PLAN TREATMENT MEMORANDUM AND DISCUSS WITH J. MEZZATESTA (.8). | | | | |
| 03/10/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 008 | 67157105 |
| | REVIEW COMMENTS TO PLAN CONSIDERATIONS PRESENTATION (0.5); CONFERENCE WITH J. MEZZATESTA REGARDING COMMENTS TO PLAN CONSIDERATIONS PRESENTATION (0.4). | | | | |
| 03/10/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 008 | 67154847 |
| | REVISE PLAN DECK IN ACCORDANCE WITH R. BERKOVICH COMMENTS (0.5); CALL WITH A. CRABTREE TO DISCUSS R. BERKOVICH COMMENTS (0.4); REVISE PLAN TREATMENT MEMORANDUM (0.5); CALL WITH J. GOLTSER TO DISCUSS PLAN TREATMENT MEMORANDUM (0.2). | | | | |
| 03/13/23 | Perez, Alfredo R. | 0.40 | 758.00 | 008 | 67174630 |
| | MEET WITH J. GOLTSER REGARDING PLAN RELATED ISSUES (.1); MEET WITH R. BERKOVICH AND D. SUDAMA REGARDING PLAN RELATED ISSUES (.3). | | | | |
| 03/13/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 008 | 67180913 |
| | CONFER WITH A. PEREZ AND D. SUDAMA RE PLAN STRATEGY (.2); CONFER WITH J. GOLTSER RE PLAN STRATEGY (.1). | | | | |
| 03/13/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 008 | 67214880 |
| | MEETINGS WITH R. BERKOVICH AND J. MEZZATESTA RE PLAN TREATMENT (.5); REVISE DRAFT PLAN DECK (.7). | | | | |
| 03/13/23 | Kane, Alexandra | 1.00 | 910.00 | 008 | 67270793 |
| | CONDUCT RESEARCH RE: PLAN ISSUE (0.7); MEET WITH R. BERKOVICH RE: SAME (0.3). | | | | |
| 03/13/23 | Mezzatesta, Jared | 3.90 | 2,925.00 | 008 | 67171403 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PLAN DECK (2.4); CONDUCT PLAN-RELATED ISSUE RESEARCH (1.2); DISCUSSIONS WITH R. BERKOVICH AND J. GOLTSER REGARDING PLAN-RELATED ISSUE (0.3). | | | | |
| 03/14/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 008 | 67738482 |
| | CONFERENCE WITH R. BERKOVICH RE: RELEASES AND RELATED ISSUES (0.3); ANALYZE POTENTIAL APPROACHES ON INVESTIGATIONS (0.3). | | | | |
| 03/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 67181018 |
| | REVIEW RESEARCH RE PLAN ISSUE AND EMAIL J. MEZZATESTA RE SAME. | | | | |
| 03/14/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 67217737 |
| | ATTEND CLIENT CALLS WITH CEO REGARDING PLAN STRATEGY MATTERS (1.5). | | | | |
| 03/14/23 | Fink, Moshe A. | 2.50 | 3,500.00 | 008 | 67216817 |
| | REVISE MEMORANDUM RE CONFIRMATION ISSUES. | | | | |
| 03/14/23 | Crabtree, Austin B. | 0.20 | 234.00 | 008 | 67192431 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION. | | | | |
| 03/14/23 | Mezzatesta, Jared | 2.10 | 1,575.00 | 008 | 67178261 |
| | REVISE PLAN CONSIDERATIONS DECK (0.8); PLAN-RELATED RESEARCH (1.3). | | | | |
| 03/14/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 008 | 67176207 |
| | REVISE DRAFT OF MEMORANDUM RE CERTAIN PLAN ISSUES RE SECURED NOTEHOLDERS. | | | | |
| 03/15/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 008 | 67193194 |
| | CONFERENCE CALL WITH R. BERKOVICH AND T. DUCHENE RE: PLAN ISSUES (0.5); ANALYZE ISSUES AND APPROACHES RE: PLAN ISSUES (0.3). | | | | |
| 03/15/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 008 | 67192408 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. DUCHENE AND T. TSEKERIDES RE PLAN-RELATED ISSUE (.5); CALL WITH PJT AND CORE RE PLAN ISSUES (.6); EMAILS WITH A. CRABTREE RE PLAN ISSUES (.1). | | | | |
| 03/15/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 008 | 67217413 |
| | ATTEND MEETING WITH CLIENT REGARDING PLAN MATTERS. | | | | |
| 03/15/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 008 | 67216143 |
| | RESEARCH AND REVISE PLAN DECK SLIDE. | | | | |
| 03/15/23 | Crabtree, Austin B. | 0.60 | 702.00 | 008 | 67192316 |
| | CONFERENCES WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION. | | | | |
| 03/15/23 | Mezzatesta, Jared | 2.40 | 1,800.00 | 008 | 67191078 |
| | RESEARCH INTO CLASSIFICATION OF CLAIMS (0.9); REVISE PLAN DECK (1.3); CALLS WITH A. CRABTREE TO DISCUSS PLAN DECK (0.2). | | | | |
| 03/15/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 008 | 67183172 |
| | CONDUCT RESEARCH RE: CERTAIN ISSUES RE SECURED NOTEHOLDERS AND PLAN TREATMENT. | | | | |
| 03/16/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 008 | 67202887 |
| | CALL WIT PJT RE PLAN STRATEGY (.3). | | | | |
| 03/16/23 | Fink, Moshe A. | 0.30 | 420.00 | 008 | 67219400 |
| | MEET WITH D. SUDAMA RE CONFIRMATION MEMORANDUM. | | | | |
| 03/16/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 008 | 67216408 |
| | CONDUCT RESEARCH RE PLAN ISSUE. | | | | |
| 03/16/23 | Sudama, Dawn Rita | 3.60 | 3,276.00 | 008 | 67203836 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN ISSUES RESEARCH M. FINK COMMENTS (0.5); RESEARCH SAME (0.2); PREPARE FOR CONFERENCE WITH M. FINK (0.1); CONFERENCE WITH M. FINK RE: RESEARCH (0.1); CONFERENCE WITH J. GOLTSER RE: MEMORANDUM (0.1): FURTHER RESEARCH RE: SAME (1.4); REVISE DRAFT OF PLAN ISSUES MEMORANDUM (1.2). | | | | |
| 03/17/23 | Schrock, Ray C. | 0.40 | 838.00 | 008 | 67217392 |
| | ATTEND MEETING WITH CLIENT REGARDING PLAN MATTERS. | | | | |
| 03/17/23 | Crabtree, Austin B. | 3.90 | 4,563.00 | 008 | 67220312 |
| | REVISE PLAN CONSIDERATIONS PRESENTATION (3.7); CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.2). | | | | |
| 03/17/23 | Sudama, Dawn Rita | 1.70 | 1,547.00 | 008 | 67205116 |
| | CONDUCT RESEARCH RE: PLAN ISSUE (0.6); REVISE DRAFT OF PLAN ISSUES MEMORANDUM (1.1). | | | | |
| 03/19/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 008 | 67218494 |
| | REVIEW AND REVISE SLIDES RE PLAN FORMULATION (.9); EMAIL TO A. CRABTREE AND J. MEZZATESTA RE PLAN FORMULATION (.1). | | | | |
| 03/19/23 | Schrock, Ray C. | 1.10 | 2,304.50 | 008 | 67217499 |
| | COMMUNICATION WITH CEO REGARDING PRIVILEGED CASE STRATEGY MATTERS. | | | | |
| 03/19/23 | Sudama, Dawn Rita | 1.70 | 1,547.00 | 008 | 67221769 |
| | FURTHER RESEARCH RE: PLAN ISSUE (0.8); REVISE DRAFT RE: PLAN ISSUES MEMORANDUM (0.9). | | | | |
| 03/20/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 008 | 67266983 |
| | ADDITIONAL RESEARCH RE PLAN ISSUE (1). | | | | |
| 03/20/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 008 | 67247943 |
| | REVISE PLAN CONSIDERATIONS PRESENTATION (0.4); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Mezzatesta, Jared | 0.90 | 675.00 | 008 | 67224020 |
| | REVISE PLAN DECK IN ACCORDANCE WITH R. BERKOVICH COMMENTS (0.5); CALL WITH A. CRABTREE TO DISCUSS PLAN DECK (0.4). | | | | |
| 03/20/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 008 | 67221763 |
| | REVISE DRAFT RE: PLAN ISSUES MEMORANDUM (0.9); RESEARCH RE: SAME (0.5). | | | | |
| 03/20/23 | Okada, Tyler | 0.10 | 31.00 | 008 | 67267102 |
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION HEARING TRANSCRIPT FOR J. GOLTSER. | | | | |
| 03/21/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 008 | 67267884 |
| | CONSIDER ISSUES RELATING TO VALUATION (0.3). | | | | |
| 03/21/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 008 | 67236373 |
| | CONFER WITH A. CRABTREE AND J. MEZZATESTA (PARTIAL) RE PLAN STRATEGY ISSUES AND SLIDES (.3); EMAILS WITH TEAM RE PLAN ISSUES (.1); CONFER WITH T. TSEKERIDES RE PLAN ISSUES (.1). | | | | |
| 03/21/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 008 | 67247916 |
| | CONFERENCES WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION (0.3); REVIEW AND COMMENT ON EMAIL TO R. BERKOVICH REGARDING SAME (0.2); CONFERENCE WITH J. MEZZATESTA AND R. BERKOVICH REGARDING PRESENTATION (0.4). | | | | |
| 03/21/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 008 | 67231371 |
| | CALL WITH A. CRABTREE TO DISCUSS PLAN DECK (0.3); REVISE PLAN DECK (1.2); CALL WITH A. CRABTREE AND R. BERKOVICH TO DISCUSS PLAN DECK (0.3). | | | | |
| 03/21/23 | Sudama, Dawn Rita | 3.40 | 3,094.00 | 008 | 67228737 |
| | CONDUCT RESEARCH RE: PLAN ISSUE AND CONFERENCE WITH M. FINK RE: MEMORANDUM REVISIONS (0.7); REVISE DRAFT OF PLAN ISSUES MEMORANDUM (2.1); FURTHER REVISED DRAFT RE: SAME (0.6). | | | | |
| 03/21/23 | Ellsworth, John A. | 2.00 | 950.00 | 008 | 67335317 |
| | REVIEW AND PROOF MEMORANDUM RE: REVISED PLAN ISSUES MEMORANDUM FOR D. SUDAMA. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 008 | 67245474 |
| | CALL WITH CORE AND PJT RE PLAN AND VALUATION STRATEGY (.5); CONFER WITH M. FINK RE PLAN STRATEGY (.1); CONFER WITH TEAM RE PLAN RESEARCH (.1). | | | | |
| 03/22/23 | Goltser, Jonathan | 0.40 | 490.00 | 008 | 67267580 |
| | DISCUSSION WITH R. BERKOVICH RE PLAN ISSUE. | | | | |
| 03/22/23 | Kane, Alexandra | 5.00 | 4,550.00 | 008 | 67296176 |
| | RESEARCH RE: PLAN ISSUE. | | | | |
| 03/22/23 | Latowsky, Tessa | 0.30 | 273.00 | 008 | 67242694 |
| | TEAM CORRESPONDENCE RE: VALUATION. | | | | |
| 03/22/23 | Crabtree, Austin B. | 0.10 | 117.00 | 008 | 67247890 |
| | CONFERENCE WITH WEIL TEAM REGARDING PLAN ISSUES (0.1). | | | | |
| 03/22/23 | Mezzatesta, Jared | 2.10 | 1,575.00 | 008 | 67245210 |
| | REVISE PLAN DECK. | | | | |
| 03/22/23 | Sudama, Dawn Rita | 2.10 | 1,911.00 | 008 | 67259762 |
| | REVISE DRAFT OF THE PLAN ISSUES MEMORANDUM (2.0); CORRESPOND WITH M. FINK AND R. BERKOVICH RE: SAME (0.1). | | | | |
| 03/23/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 008 | 67254875 |
| | REVIEW AND REVISE PLAN CONSIDERATIONS PRESENTATION. | | | | |
| 03/24/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 008 | 67269239 |
| | REVIEW AND REVISE PLAN CONSIDERATIONS PRESENTATION (1.7); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.1). | | | | |
| 03/27/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 008 | 67331797 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CLIENT CALL REGARDING STRATEGIC MATTER. | | | | |
| 03/27/23 | Crabtree, Austin B. | 0.20 | 234.00 | 008 | 67287435 |
| | REVIEW AND REVISE PLAN CONSIDERATIONS PRESENTATION (0.2). | | | | |
| 03/28/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 008 | 67300812 |
| | MEET WITH M. LEVITT AND PJT RE BUSINESS PLAN AND CHAPTER 11 PLAN STRATEGY (1.0); CONFER WITH A. MIDHA RE BUSINESS PLAN AND CHAPTER 11 PLAN STRATEGY (.1). | | | | |
| 03/29/23 | Crabtree, Austin B. | 1.60 | 1,872.00 | 008 | 67302195 |
| | REVIEW AND REVISE PLAN CONSIDERATIONS PRESENTATION (1.3); CONFERENCE WITH J. MEZZATESTA REGARDING RESEARCH RE: SAME (0.3). | | | | |
| 03/29/23 | Mezzatesta, Jared | 2.20 | 1,650.00 | 008 | 67306991 |
| | CALL WITH A. CRABTREE TO DISCUSS PLAN DECK RESEARCH (0.3); RESEARCH RELATED TO PLAN TREATMENT (1.2); DRAFT CLAIMS AND ASSETS SLIDE (0.7). | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 008 | 67317843 |
| | CALL WITH M. LEVITT AND PJT RE: PLAN STRATEGY (.7). | | | | |
| 03/30/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 008 | 67321944 |
| | REVIEW AND REVISE PLAN CONSIDERATIONS PRESENTATION (1.1); CONFERENCE WITH J. MEZZATESTA REGARDING RESEARCH RELATING TO SAME (0.2). | | | | |
| 03/30/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 008 | 67317675 |
| | RESEARCH PLAN ISSUE. | | | | |
| 03/31/23 | Mezzatesta, Jared | 0.60 | 450.00 | 008 | 67331358 |
| | RESEARCH CLASSIFICATION OF CLAIMS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **125.30** | **$137,372.50** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 009 | 67097807 |
| | REVIEW BOARD AND SPECIAL COMMITTEE MINUTES (0.4). | | | | |
| 03/01/23 | De Santis, Elena | 0.20 | 245.00 | 009 | 67074991 |
| | CALLS AND EMAILS WITH LSS RE: REVIEW AND PRODUCTION OF DOCUMENTS. | | | | |
| 03/01/23 | Wissman, Eric | 3.70 | 3,367.00 | 009 | 67065987 |
| | PREPARE 8-K/A ANNOUNCING AMENDED DECEMBER MONTHLY OPERATING REPORTS (1.7); REVISE 8-K ANNOUNCING DIP CREDIT AGREEMENT (0.4); CONDUCT DILIGENCE RE CONVERTIBLE NOTES HOLDERS IN CONNECTION WITH REQUEST FROM TAX TEAM (0.6); CIRCULATE 8-K ANNOUNCING JANUARY MONTHLY OPERATING REPORTS FOR SIGN-OFF (0.2); REVIEW PROOF OF 8-K ANNOUNCING JANUARY MONTHLY OPERATING REPORTS (0.3); FILE 8-K ANNOUNCING JANUARY MONTHLY OPERATING REPORTS (0.2); RESEARCH RE 8-K ANNOUNCING DIP CREDIT AGREEMENT (0.3). | | | | |
| 03/01/23 | Crabtree, Austin B. | 0.50 | 585.00 | 009 | 67076887 |
| | REVIEW 8-K FOR JANUARY MONTHLY OPERATING REPORTS (0.3); DRAFT BOARD MATERIALS (0.2). | | | | |
| 03/01/23 | Heller, Paul E. | 0.40 | 490.00 | 009 | 67077347 |
| | REVIEW REVISED 8KS FOR MONTHLY OPERATING REPORT AND NEW DIP CREDIT AGREEMENT. | | | | |
| 03/01/23 | Ting, Lara | 1.50 | 667.50 | 009 | 67322241 |
| | COORDINATE IMAGING OF DOCUMENTS IN PREPARATION FOR REDACTIONS TO BE APPLIED (.7); QC IMAGES TO ENSURE PROPER ORIENTATION AND CHARACTERS NOT CONVERTING TO UNICODE PRIOR TO ATTORNEY REVIEW (.8). | | | | |
| 03/02/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 67085157 |
| | EMAILS WITH A. CRABTREE RE BOARD DECK (.1); CONFER WITH A. CRABTREE RE BOARD DECK (.3); REVIEW AND PROVIDE COMMENTS ON BOARD MATERIAL (.1). | | | | |
| 03/02/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 67085097 |
| | REVIEW DRAFT 10K. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 009 | 67108664 |
| | US TRUSTEE REQUEST RE EQUITY HOLDERS (.2); REVIEW 10-K (1.0). | | | | |
| 03/02/23 | Kutner, Alyssa | 0.10 | 127.50 | 009 | 67086202 |
| | EMAIL K. WATERMAN RE BYLAW AMENDMENTS (0.1). | | | | |
| 03/02/23 | Reyes, Destiny | 1.60 | 1,456.00 | 009 | 67110703 |
| | REVIEW MINUTES FOR PRODUCTION (1.3); REVISE FEBRUARY 18 MINUTES (.3). | | | | |
| 03/02/23 | Wissman, Eric | 3.60 | 3,276.00 | 009 | 67082711 |
| | PREPARE EXHIBITS FOR 8-K ANNOUNCING AMENDED DECEMBER MONTHLY OPERATING REPORTS (1.7); PREPARE 8-K/A ANNOUNCING DECEMBER MONTHLY OPERATING REPORTS (1.2); REVIEW PRINTER PROOF OF 8-K ANNOUNCING CREDIT AGREEMENT (0.3); CIRCULATE 8-K ANNOUNCING CREDIT AGREEMENT FOR REVIEW (0.2); FILE 8-K ANNOUNCING CREDIT AGREEMENT (0.2). | | | | |
| 03/02/23 | Crabtree, Austin B. | 3.90 | 4,563.00 | 009 | 67086627 |
| | DRAFT BOARD MATERIALS (2.5); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.3); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.3); INCORPORATE COMMENTS TO SAME (0.8). | | | | |
| 03/03/23 | Heyliger, Adelaja K. | 2.10 | 3,412.50 | 009 | 67101134 |
| | REVIEW DRAFT 10-K. | | | | |
| 03/03/23 | Berkovich, Ronit J. | 2.80 | 5,390.00 | 009 | 67099202 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD SLIDES (1.2); ATTEND BOARD MEETING (1.0); ATTEND SPECIAL COMMITTEE MEETING (.1); UPDATE BOARD MATERIALS (.5). | | | | |
| 03/03/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 67099645 |
| | REVIEW DRAFT 10K. | | | | |
| 03/03/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 009 | 67088247 |
| | ATTEND BOARD CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 009 | 67099412 |
| | ATTEND MEETING OF THE BOARD OF DIRECTORS OF CORE. | | | | |
| 03/03/23 | Kutner, Alyssa | 0.70 | 892.50 | 009 | 67117016 |
| | EMAILS WITH M. CRUZ, G. WESTERMAN RE REVISIONS TO BYLAW AMENDMENTS (0.2); FURTHER REVISIONS RE SAME (0.3); EMAIL CLIENT RE UPDATES AND OPEN ISSUES RE SAME (0.2). | | | | |
| 03/03/23 | Reyes, Destiny | 1.30 | 1,183.00 | 009 | 67110919 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS AND TAKE NOTES OF SAME FOR MINUTES. | | | | |
| 03/03/23 | Wissman, Eric | 0.80 | 728.00 | 009 | 67088216 |
| | REVIEW PRINTER PROOF OF 8-K ANNOUNCING AMENDED DECEMBER MONTHLY OPERATING REPORTS (0.6); EXCHANGES WITH RESTRUCTURING TEAM RE 8-K ANNOUNCING AMENDED DECEMBER MONTHLY OPERATING REPORTS (0.2). | | | | |
| 03/03/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 009 | 67095990 |
| | REVISE BOARD MATERIALS (1.3). | | | | |
| 03/03/23 | Heller, Paul E. | 1.20 | 1,470.00 | 009 | 67099224 |
| | REVIEW 10K AND PREPARE COMMENTS ON SAME. | | | | |
| 03/04/23 | Johnson, Merritt S. | 0.10 | 162.50 | 009 | 67099601 |
| | EMAILS WITH TEAM RE 10K. | | | | |
| 03/05/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 009 | 67109794 |
| | REVIEW AND PROVIDE COMMENTS ON 10K (.6). | | | | |
| 03/05/23 | Goltser, Jonathan | 2.30 | 2,817.50 | 009 | 67160615 |
| | REVIEW AND COMMENT ON 10-K. | | | | |
| 03/06/23 | Heyliger, Adelaja K. | 2.10 | 3,412.50 | 009 | 67116741 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT 10-K FILING. | | | | |
| 03/06/23 | Johnson, Merritt S. | 0.70 | 1,137.50 | 009 | 67111779 |
| | CALL RE 10K NEXT STEPS WITH P. HELLER AND E. WISSMAN (0.5); REVIEW 10K (0.2). | | | | |
| 03/06/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 009 | 67160617 |
| | REVISE 10-K PER R. BERKOVICH COMMENTS (1). | | | | |
| 03/06/23 | Reyes, Destiny | 1.50 | 1,365.00 | 009 | 67159976 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES (1.4); SEND EMAIL TO COMPANY RE: MINUTES (0.1). | | | | |
| 03/06/23 | Samara, Eleni | 2.00 | 1,820.00 | 009 | 67110701 |
| | REVIEW AND REVISE DRAFT 10-K. | | | | |
| 03/06/23 | Wissman, Eric | 1.50 | 1,365.00 | 009 | 67110399 |
| | EMAIL A. HEYLIGER RE CORE 10-K (0.1); EXCHANGES WITH A. CRABTREE RE CONVERTIBLE NOTES (0.2); RESEARCH IN CONNECTION WITH 10-K (0.3); CALL WITH M. JOHNSON, P. HELLER, AND A. CRABTREE RE CORE 10-K AND CONVERTIBLE NOTES ISSUES (0.4); REVIEW CHANGES TO CORE 10-K DRAFT (0.5). | | | | |
| 03/06/23 | Heller, Paul E. | 1.00 | 1,225.00 | 009 | 67116208 |
| | REVIEW 10K (1.0). | | | | |
| 03/07/23 | Heyliger, Adelaja K. | 1.10 | 1,787.50 | 009 | 67123878 |
| | REVIEW DRAFT 10-K AND COMMENTS. | | | | |
| 03/07/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 67122863 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES (.3); CONFER WITH T. TSEKERIDES RE DIRECTOR AND OFFICER ISSUE (.2); CONFER WITH D. REYES RE MINUTES (.2). | | | | |
| 03/07/23 | Reyes, Destiny | 1.60 | 1,456.00 | 009 | 67160047 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES (.9); REVISE MARCH 3 MINUTES (.6); SAVE EXECUTED MINUTES AND DISTRIBUTE TO LITIGATION FOR REVIEW (.1). | | | | |
| 03/07/23 | Samara, Eleni | 4.60 | 4,186.00 | 009 | 67120723 |
| | REVIEW, UPDATE AND REVISE 10-K. | | | | |
| 03/07/23 | Wissman, Eric | 1.60 | 1,456.00 | 009 | 67117726 |
| | REVISE 10-K DRAFT (1.5); EMAIL A. HEYLIGER RE 10-K (0.1). | | | | |
| 03/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67130122 |
| | REVIEW AND PROVIDE COMMENTS ON MINUTES (.2). | | | | |
| 03/08/23 | Fink, Moshe A. | 0.50 | 700.00 | 009 | 67140902 |
| | REVIEW AND COMMENT ON BOARD AND SPECIAL COMMITTEE MINUTES (.4); CORRESPONDENCE WITH TEAM RE SAME (.1). | | | | |
| 03/08/23 | Kutner, Alyssa | 0.20 | 255.00 | 009 | 67132430 |
| | ANALYSIS RE BYLAW AMENDMENTS AND EMAILS TO CLIENT RE SAME (0.2). | | | | |
| 03/08/23 | Reyes, Destiny | 1.30 | 1,183.00 | 009 | 67160129 |
| | REVISE 3/3 SPECIAL COMMITTEE AND BOARD MINUTES (0.7); REVISE MINUTES (0.6). | | | | |
| 03/10/23 | Heyliger, Adelaja K. | 2.10 | 3,412.50 | 009 | 67127708 |
| | REVIEW DRAFT 10-K. | | | | |
| 03/10/23 | Diplas, Alexandros | 0.80 | 1,020.00 | 009 | 67155693 |
| | REVIEW AND PROVIDE COMMENTS TO BOARD AND SPECIAL COMMITTEE MINUTES FROM MARCH 3. | | | | |
| 03/10/23 | Calabrese, Christine A. | 0.30 | 403.50 | 009 | 67148500 |
| | REVIEW AND REVISE BOARD MEETING MINUTES (.3). | | | | |
| 03/10/23 | Waterman, Katherine | 0.10 | 91.00 | 009 | 67155546 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL BANKING TEAM AND WEIL M&A TEAM RE: AMENDED AND RESTATED BYLAWS (.1). | | | | |
| 03/10/23 | Wissman, Eric | 1.70 | 1,547.00 | 009 | 67146043 |
| | REVIEW RISK FACTORS FOR 10-K. | | | | |
| 03/11/23 | Wissman, Eric | 1.60 | 1,456.00 | 009 | 67146906 |
| | REVIEW RISK FACTORS FOR CRYPTO MINERS IN CONNECTION WITH 10-K. | | | | |
| 03/12/23 | Wissman, Eric | 1.40 | 1,274.00 | 009 | 67148960 |
| | REVIEW BITCOIN MINER RISK FACTORS FOR 10-K. | | | | |
| 03/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67180828 |
| | CONFER WITH BOARD MEMBER RE STATUS. | | | | |
| 03/13/23 | Wissman, Eric | 1.60 | 1,456.00 | 009 | 67171379 |
| | RESEARCH RE RISK FACTORS IN CONNECTION WITH 10-K (1.2); REVIEW NEW DRAFT OF 10K (0.4). | | | | |
| 03/13/23 | Heller, Paul E. | 2.00 | 2,450.00 | 009 | 67174397 |
| | REVIEW REVISED 10K AND PREPARE ADDITIONAL COMMENTS ON SAME. | | | | |
| 03/14/23 | Heyliger, Adelaja K. | 2.20 | 3,575.00 | 009 | 67182274 |
| | REVIEW DRAFT 10-K. | | | | |
| 03/14/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 67181146 |
| | CONFER WITH T. TSEKERIDES RE DIRECTOR AND OFFICER ISSUES (.3). | | | | |
| 03/14/23 | Goltser, Jonathan | 2.50 | 3,062.50 | 009 | 67214768 |
| | REVIEW AND COMMENT ON 10-K. | | | | |
| 03/14/23 | Wissman, Eric | 1.70 | 1,547.00 | 009 | 67176012 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE 10-K DRAFT. | | | | |
| 03/14/23 | Heller, Paul E. | 2.00 | 2,450.00 | 009 | 67180980 |
| | REVIEW REVISED DRAFT OF 10-K AND PREPARE ADDITIONAL COMMENTS ON REVISED VERSION. | | | | |
| 03/15/23 | Heyliger, Adelaja K. | 1.70 | 2,762.50 | 009 | 67193759 |
| | REVIEW DRAFT 10-K. | | | | |
| 03/15/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 009 | 67192444 |
| | REVIEW AND PROVIDE COMMENTS ON COMPANY'S 10-K (.8); EMAILS WITH J. GOLTSER RE COMMENTS ON COMPANY'S 10-K (.1); EMAILS WITH M. JOHNSON RE COMMENTS ON COMPANY'S 10-K (.1). | | | | |
| 03/15/23 | Johnson, Merritt S. | 2.90 | 4,712.50 | 009 | 67193827 |
| | REVIEW 10-K AND 12B25. | | | | |
| 03/15/23 | Fink, Moshe A. | 1.10 | 1,540.00 | 009 | 67205072 |
| | DRAFT BOARD SLIDES FOR 3/17 MEETING. | | | | |
| 03/15/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 009 | 67216401 |
| | DRAFT 10-K RISK FACTORS (1.2); REVIEW AND COMMENT ON 12B-25 FILING (.2). | | | | |
| 03/15/23 | Polishuk, Menachem | 0.20 | 182.00 | 009 | 67506538 |
| | DRAFT BOARD PRESENTATION. | | | | |
| 03/15/23 | Wissman, Eric | 6.10 | 5,551.00 | 009 | 67183008 |
| | REVISE 10-K DRAFT (4.3); REVISE FORM 12B-25 (1.8). | | | | |
| 03/15/23 | Heller, Paul E. | 2.00 | 2,450.00 | 009 | 67193435 |
| | REVIEW 12B-25 LETTER AND PREPARE COMMENTS ON SAME (0.5); REVIEW REVISED 10-K AND PREPARE ADDITIONAL COMMENTS ON SAME (1.5). | | | | |
| 03/16/23 | Perez, Alfredo R. | 0.10 | 189.50 | 009 | 67642241 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BOARD UPDATE EMAIL. | | | | |
| 03/16/23 | Berkovich, Ronit J.<br>EMAILS WITH TEAM RE: BOARD SLIDES (.1). | 0.10 | 192.50 | 009 | 67202906 |
| 03/16/23 | Johnson, Merritt S.<br>REVIEW 10K (1.8); REVIEW 12B25 (0.3). | 2.10 | 3,412.50 | 009 | 67199806 |
| 03/16/23 | Fink, Moshe A.<br>DRAFT BOARD SLIDES. | 0.90 | 1,260.00 | 009 | 67219318 |
| 03/16/23 | Wissman, Eric<br>REVISE 10-K DRAFT (3.8); FILE NT 10-K ANNOUNCING LATE 10-K FILING (0.3); REVISE 12B-25 ANNOUNCING LATE FILING OF 10-K (0.3). | 4.40 | 4,004.00 | 009 | 67199658 |
| 03/16/23 | Crabtree, Austin B.<br>DRAFT BULLETS FOR BOARD PRESENTATION (0.3); CORRESPOND WITH C. CALABRESE REGARDING SAME (0.1); CORRESPOND WITH M. FINK REGARDING SAME (0.1). | 0.50 | 585.00 | 009 | 67199394 |
| 03/16/23 | Heller, Paul E.<br>ATTEND TO 12B-25 NT FILING (0.6); REVIEW AND REVISE 10-K (1.4). | 2.00 | 2,450.00 | 009 | 67200759 |
| 03/20/23 | Reyes, Destiny<br>ORGANIZE AND SEND MINUTES TO COMPANY (0.6); ORGANIZE AND SEND ALL APPROVED MINUTES TO COMPANY (0.3). | 0.90 | 819.00 | 009 | 67280577 |
| 03/20/23 | Wissman, Eric<br>REVISE 10-K. | 0.20 | 182.00 | 009 | 67224278 |
| 03/21/23 | Crabtree, Austin B.<br>CORRESPOND WITH T. DUCHENE REGARDING BOARD MEETING (0.1). | 0.10 | 117.00 | 009 | 67247903 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67245619 |
| | EMAILS WITH TEAM RE: PLANNING FOR BOARD MEETING (.1); CONFER WITH M. JOHNSON RE PLAN SECURITIES ISSUES (.1). | | | | |
| 03/22/23 | Reyes, Destiny | 0.70 | 637.00 | 009 | 67280469 |
| | SEND EMAIL RE: MINUTES TO AUDITORS. | | | | |
| 03/22/23 | Crabtree, Austin B. | 0.20 | 234.00 | 009 | 67247881 |
| | CORRESPOND WITH T. DUCHENE REGARDING BOARD MEETING (0.1); CORRESPOND WITH PJT AND ALIX TEAMS REGARDING SAME (0.1). | | | | |
| 03/22/23 | Heller, Paul E. | 0.50 | 612.50 | 009 | 67247619 |
| | RESEARCH DISCLOSURE REQUIREMENTS FOR APPOINTMENT OF NEW OFFICER AND PREPARE SUMMARY OF SAME. | | | | |
| 03/23/23 | Heyliger, Adelaja K. | 1.10 | 1,787.50 | 009 | 67370032 |
| | ATTENTION TO CORPORATE GOVERNANCE ISSUE (.7); CALL WITH M. LEVITT RE: SAME (.4). | | | | |
| 03/23/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 67252548 |
| | CONFER WITH P. WESSEL AND E. BERDINI RE BOARD ISSUES (.2); REVIEW DRAFT BOARD SLIDES (.1). | | | | |
| 03/23/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 67273880 |
| | DRAFT BOARD AGENDA AND CORRESPONDENCE WITH TEAM AND BOARD RE SAME AND MATERIALS. | | | | |
| 03/23/23 | Crabtree, Austin B. | 0.30 | 351.00 | 009 | 67255004 |
| | REVISE ORGANIZATIONAL CHARTS (0.2); CORRESPOND WITH R. AURAND REGARDING SAME (0.1). | | | | |
| 03/24/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 009 | 67272832 |
| | REVIEW BOARD MINUTES FOR PRIVILEGE ISSUES (0.4); CALL WITH C. CALABRESE RE: BOARD MINUTES ISSUES (0.3); EMAIL AND CALL WITH T. DUCHENE RE: BOARD MINUTES (0.1). | | | | |
| 03/24/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 009 | 67272677 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE ISSUES WITH MINUTES (.1); CONFER WITH T. TSEKERIDES RE BOARD MINUTES (.2); PREPARE FOR AND PARTICIPATE IN BOARD MEETING (.8); EMAILS WITH TEAM RE SEC FILING ISSUE (.1). | | | | |
| 03/24/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 009 | 67273106 |
| | ATTEND BOARD CALL AND FOLLOW UP CALL WITH R. BERKOVICH. | | | | |
| 03/24/23 | Reyes, Destiny | 1.00 | 910.00 | 009 | 67268849 |
| | SEND EMAIL RE: MINUTES TO AUDITORS (0.1); ATTEND BOARD MEETING (0.8); DRAFT EMAIL RE: NEW ROLES (0.1). | | | | |
| 03/25/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 67268051 |
| | PREPARE 8-K ANNOUNCING FEBRUARY MONTHLY OPERATING REPORTS. | | | | |
| 03/27/23 | De Santis, Elena | 0.20 | 245.00 | 009 | 67289076 |
| | CALL WITH C. CALABRESE RE: BOARD MINUTES AND MATERIALS (0.2). | | | | |
| 03/27/23 | Reyes, Destiny | 0.10 | 91.00 | 009 | 67280501 |
| | SEND EMAIL TO LITIGATION TEAM RE MINUTES. | | | | |
| 03/27/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 67289018 |
| | RESEARCH 10-K FILING. | | | | |
| 03/28/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 67300671 |
| | CONFER WITH R. SCHROCK RE DIRECTOR ISSUE (.1); CONFER WITH T. TSEKERIDES RE DIRECTOR ISSUE (.1); EMAILS WITH A. CRABTREE RE ACCOUNTING ISSUE (.1). | | | | |
| 03/28/23 | De Santis, Elena | 5.30 | 6,492.50 | 009 | 67308645 |
| | CALL WITH T. TSEKERIDES RE: BOARD MINUTES AND MATERIALS (0.2); DRAFT EMAIL TO K. RHYNARD RE: BOARD MINUTES AND MATERIALS (0.1); CALL WITH G. CURBELO RE: BOARD MINUTES AND MATERIALS (0.1); REVIEW AND REDACT FOR PRIVILEGE BOARD AND SPECIAL COMMITTEE MINUTES AND MATERIALS (4.7); CALLS WITH D. REYES RE: BOARD MINUTES AND MATERIALS (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/23 | Reyes, Destiny | 2.00 | 1,820.00 | 009 | 67298293 |
| | COORDINATE REDACTION OF MINUTES (.8); DRAFT 3/24 AND COMPILE 3/3 BOARD MINUTES (1.2). | | | | |
| 03/28/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 67296647 |
| | CALL WITH J. GOLTSER RE 10-K (.1); EMAILS WITH M. JOHNSON AND P. HELLER RE 10K (.2). | | | | |
| 03/28/23 | Crabtree, Austin B. | 0.30 | 351.00 | 009 | 67628794 |
| | CONFERENCE WITH R. AURAND REGARDING PUBLIC REPORTING (0.1); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.2). | | | | |
| 03/28/23 | Ting, Lara | 1.10 | 489.50 | 009 | 67322359 |
| | COORDINATE UPLOAD OF ADDITIONAL CLIENT DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION (.5); CALL WITH CASE TEAM RE: IDENTIFICATION OF DOCUMENTS PRODUCED WITH REDACTIONS (.4); COMMUNICATION WITH CASE TEAM RE: IDENTIFICATION OF DUPLICATES IN CLIENT DATA FOR REVIEW (.2). | | | | |
| 03/28/23 | Curbelo, Gracemary | 1.10 | 522.50 | 009 | 67294255 |
| | CONFER WITH E. DE SANTIS REGARDING REDACTION OF DOCUMENTS IN RELATIVITY DATABASE (.1); SEARCH FOR RELEVANT BOARD MINUTES (.2) AND REDACT FOR ATTORNEY-CLIENT PRIVILEGE IN PREPARATION FOR PRODUCTION (.8). | | | | |
| 03/29/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 009 | 67342482 |
| | CONFERENCE CALL WITH E. DE SANTIS RE: BOARD MINUTE REDACTIONS (0.9); EMAIL WITH TEAM AND CONSIDER REDACTIONS OF BOARD MINUTES (0.3); EMAIL WITH CLIENT RE: BOARD MINUTE REDACTIONS (0.1). | | | | |
| 03/29/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 67309235 |
| | PARTICIPATE IN AUDIT COMMITTEE (BOARD) MEETING (.7). | | | | |
| 03/29/23 | Johnson, Merritt S. | 0.60 | 975.00 | 009 | 67308874 |
| | REVIEW 10K (0.6). | | | | |
| 03/29/23 | Goltser, Jonathan | 0.50 | 612.50 | 009 | 67342309 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UPDATED 10-K (.5). | | | | |
| 03/29/23 | De Santis, Elena | 5.00 | 6,125.00 | 009 | 67314614 |
| | REVIEW AND REDACT FOR PRIVILEGE BOARD AND SPECIAL COMMITTEE MINUTES AND MATERIALS (3.7); CALLS WITH D. REYES RE: BOARD MINUTES AND MATERIALS (0.2); CALL WITH T. TSEKERIDES RE: REDACTIONS ON BOARD AND SPECIAL COMMITTEE MINUTES (0.9); EMAILS TO K. RHYNARD RE: BOARD AND SPECIAL COMMITTEE MINUTES (0.2). | | | | |
| 03/29/23 | Kane, Alexandra | 1.60 | 1,456.00 | 009 | 67331924 |
| | ATTEND AND DRAFT NOTES FOR BOARD & AUDIT COMMITTEE MEETING. | | | | |
| 03/29/23 | Reyes, Destiny | 0.20 | 182.00 | 009 | 67344498 |
| | DISCUSS MINUTES WITH E. DE SANTIS. | | | | |
| 03/29/23 | Wissman, Eric | 4.10 | 3,731.00 | 009 | 67305039 |
| | EMAIL EXCHANGES WITH M. JOHNSON, E. SAMARA AND D. WOHL RE 10K (.4); REVISE 10-K DRAFT (2.4); REVIEW NEW 10K DRAFT (1.2); EMAIL A. CRABTREE RE BYLAWS (.1). | | | | |
| 03/29/23 | Heller, Paul E. | 2.10 | 2,572.50 | 009 | 67309662 |
| | REVIEW REVISED DRAFT OF 10K AND PREPARE ADDITIONAL COMMENTS ON SAME. | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67317643 |
| | EMAILS WITH TEAM RE DIRECTOR ISSUES (.1). | | | | |
| 03/31/23 | Johnson, Merritt S. | 0.30 | 487.50 | 009 | 67322962 |
| | EMAILS RE 10K FILING. | | | | |
| 03/31/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 67377137 |
| | REVIEW AND COMMENT ON BOARD MINUTES. | | | | |
| 03/31/23 | Samara, Eleni | 0.70 | 637.00 | 009 | 67329963 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE 10-K AND CONNECT WITH A. HEYLIGER RE: SAME. | | | | |
| 03/31/23 | Wissman, Eric | 3.00 | 2,730.00 | 009 | 67323142 |
| | CONDUCT RESEARCH RE 10-K (1.7); PREPARE 8-K ANNOUNCING FEBRUARY MONTHLY OPERATING REPORTS (1.1); REVIEW PRINTER PROOF OF FEBRUARY MONTHLY OPERATING REPORTS 8-K (.2). | | | | |
| 03/31/23 | Heller, Paul E. | 0.50 | 612.50 | 009 | 67343593 |
| | REVIEW 8K REGARDING MONTHLY MONTHLY OPERATING REPORT FILING. | | | | |
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **143.30** | **$170,175.00** | | |
| 03/06/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 010 | 67476358 |
| | STRATEGIZE REGARDING CRITICAL VENDOR PAYMENTS WITH A. PEREZ, T. TSEKERIDES, AND M. FINK (.4); REVIEW INVOICES RELEVANT TO CRITICAL VENDOR PAYMENTS AND DISCUSS SAME WITH M. FINK (.4). | | | | |
| 03/10/23 | Fink, Moshe A. | 0.30 | 420.00 | 010 | 67180702 |
| | CALL WITH CLIENT AND ALIX RE INVOICES. | | | | |
| 03/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 010 | 67192421 |
| | CONFER WITH A. CRABTREE RE VENDOR ISSUE (.1). | | | | |
| 03/15/23 | Fink, Moshe A. | 0.30 | 420.00 | 010 | 67205063 |
| | REVIEW AND COMMENT ON CREDITOR LETTER AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 03/24/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 010 | 67272789 |
| | EMAILS WITH M. FINK RE CUSTOMER ISSUES (.1); CONFER WITH R. BLOKH RE CUSTOMER ISSUES (.1). | | | | |
| 03/24/23 | Calabrese, Christine A. | 0.40 | 538.00 | 010 | 67262533 |
| | DISCUSS SCHEDULED VENDOR PAYMENTS WITH A. CRABTREE (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 010 | 67300681 |
| | EMAILS WITH A. CRABTREE RE VENDOR ISSUE (.1). | | | | |
| 03/28/23 | Calabrese, Christine A. | 0.50 | 672.50 | 010 | 67301931 |
| | STRATEGIZE REGARDING CRITICAL VENDOR PAYMENTS (.5). | | | | |
| 03/28/23 | Crabtree, Austin B. | 0.60 | 702.00 | 010 | 67533054 |
| | REVISE VENDOR ORDER AND MOTION (0.4); CORRESPOND WITH T. TSEKERIDES REGARDING SAME (0.2). | | | | |
| 03/29/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 010 | 67302106 |
| | STRATEGIZE REGARDING PAYMENT OF CRITICAL VENDORS AND EMAIL VENDORS REGARDING SAME (.6); DISCUSS SAME WITH T. TSEKERDIES (.2); DISCUSS SAME WITH A. CRABTREE (.2). | | | | |
| 03/30/23 | Crabtree, Austin B. | 0.10 | 117.00 | 010 | 67321936 |
| | FINALIZE AND MAIL LETTER TO VENDOR (0.1). | | | | |

| **SUBTOTAL TASK 010 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | **4.40** | **$6,060.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 67077532 |
| | EMAILS RE POST CLOSING OBLIGATIONS FOR DIP. | | | | |
| 03/01/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 011 | 67077491 |
| | COORDINATE WITH TEAM TO FINALIZE DIP ORDER (1.8). | | | | |
| 03/01/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 011 | 67099382 |
| | CORRESPONDENCE WITH T. DUCHENE RE: DIP MORTGAGE. | | | | |
| 03/01/23 | Goltser, Jonathan | 0.70 | 857.50 | 011 | 67108532 |
| | REVIEW COMMITTEE OBJECTIONS AND CREDIT AGREEMENT RE QUESTIONS FROM R. BERKOVICH. | | | | |
| 03/01/23 | Mezzatesta, Jared | 0.70 | 525.00 | 011 | 67069276 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF FILING FOR DIP ORDER. | | | | |
| 03/01/23 | Fabsik, Paul | 0.80 | 380.00 | 011 | 67055869 |
| | PREPARE AND FILE NOTICE OF FILING OF REVISED PROPOSED FINAL ORDER (I) AUTHORIZING THE DEBTORS TO (A) OBTAIN SENIOR SECURED NON-PRIMING SUPERPRIORITY REPLACEMENT POSTPETITION FINANCING AND (B) USE CASH COLLATERAL, (II) GRANTING LIENS AND PROVIDING CLAIMS WITH SUPERPRIORITY ADMINISTRATIVE EXPENSE STATUS ON A FINAL BASIS, (III) MODIFYING THE AUTOMATIC STAY AND (IV) GRANTING RELATED RELIEF. | | | | |
| 03/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67085205 |
| | CONFER WITH A. PEREZ RE DIP HEARING (.1). | | | | |
| 03/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 011 | 67084731 |
| | POST-CLOSING OBLIGATIONS' REVIEW AND DISCUSSION WITH J. GOLTSER AND K. WATERMAN (0.3). | | | | |
| 03/02/23 | Waterman, Katherine | 0.40 | 364.00 | 011 | 67078134 |
| | CORRESPONDENCE WITH COMPANY AND BANKING TEAM RE: POST CLOSING DELIVERABLES (.3); CORRESPONDENCE WITH COMPANY AND BANK OF AMERICA RE: DACA (.1). | | | | |
| 03/02/23 | Qian, Yi | 0.30 | 225.00 | 011 | 67085067 |
| | POST CLOSING COORDINATION. | | | | |
| 03/06/23 | Freeman, Danek A. | 0.90 | 1,575.00 | 011 | 67116376 |
| | ATTENTION TO ASSET SALE PROCEEDS ISSUE AND RELATED REVIEW OF DIP CRA AND DIP ORDER (.9). | | | | |
| 03/06/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.80 | 2,475.00 | 011 | 67116494 |
| | CREDIT AGREEMENT AND FINAL ORDER REVIEW AND DISCUSSION WITH D. FREEMAN, R. BERKOVICH AND J. GOLTSER RE: DISPOSITIONS (1.8). | | | | |
| 03/06/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 011 | 67122224 |
| | CORRESPONDENCE WITH E. BARRAS AND K. WATERMAN RE: POST-CLOSING MORTGAGE (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 67160619 |

CALL WITH ARNOLD PORTER RE EQUIPMENT LENDERS INFORMATION PER DIP ORDER (.2).

| 03/06/23 | Waterman, Katherine | 0.30 | 273.00 | 011 | 67116409 |

CORRESPONDENCE WITH BANKING TEAM RE: CLOSING DELIVERABLES (.2); CORRESPONDENCE WITH INSURANCE BROKER/CHOATE RE: INSURANCE ENDORSEMENT (.1).

| 03/07/23 | Goltser, Jonathan | 0.70 | 857.50 | 011 | 67160621 |

COORDINATE EQUIPMENT LENDER CALL PER DIP ORDER (.4); EMAIL WITH MARLOW EQUIPMENT LENDER RE DIP ORDER (.3).

| 03/07/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 67122781 |

CORRESPONDENCE RE: BANK OF AMERICA RE: BOFA DACA (.1).

| 03/08/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 011 | 67157749 |

CORRESPONDENCE WITH E. BARRAS AND K. WATERMAN RE: POST-CLOSING MORTGAGE (0.1).

| 03/08/23 | Waterman, Katherine | 0.30 | 273.00 | 011 | 67132406 |

CORRESPONDENCE WITH CHOATE RE: OPEN POST-CLOSING ITEMS (.3).

| 03/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67151633 |

REVIEW PROPOSED NEW DIP BUDGET (.1).

| 03/09/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.10 | 1,512.50 | 011 | 67145752 |

CREDIT AGREEMENT REVIEW RE: REAL ESTATE DISPOSITION PROVISIONS AND DISCUSSION WITH R. BERKOVICH, A. BURBRIDGE AND J. GOLTSER RE: SAME (1.1).

| 03/09/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 011 | 67158694 |

REVIEW CORRESPONDENCE WITH R. BERKOVICH, M. MAISONROUGE AND J. GOLTSER RE: DIP TREATMENT OF ASSET DISPOSITIONS (0.3); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS AND T. DUCHENE RE: POST-CLOSING MORTGAGES (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 67160625 |
| | WEEKLY B. RILEY CALL. | | | | |
| 03/09/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 67142263 |
| | CORRESPONDENCE WITH COMPANY RE: BOFA DACA (.1). | | | | |
| 03/10/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 67153131 |
| | POST-CLOSING OBLIGATIONS' TRACKING AND DISCUSSION WITH CHOATE AND K. WATERMAN (0.2). | | | | |
| 03/10/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 011 | 67158982 |
| | CORRESPONDENCE WITH PARKER POE, AND WEIL TEAM RE: DIP MORTGAGES AND ORDINARY COURSE PROFESSIONALS (0.3); CALL WITH A. CRABTREE RE: SAME (0.5). | | | | |
| 03/10/23 | Waterman, Katherine | 0.40 | 364.00 | 011 | 67476366 |
| | CORRESPONDENCE WITH CHOATE RE: OPEN POST-CLOSING ITEMS (.3); CORRESPONDENCE WITH AON RE: INSURANCE CERTIFICATES (.1). | | | | |
| 03/10/23 | Crabtree, Austin B. | 0.50 | 585.00 | 011 | 67157169 |
| | CORRESPOND AND CONFERENCE WITH A. BURBRIDGE REGARDING LOCAL COUNSEL FOR DIP MORTGAGE. | | | | |
| 03/13/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 67174236 |
| | POST-CLOSING REVIEW AND DISCUSSION WITH K. WATERMAN. | | | | |
| 03/13/23 | Waterman, Katherine | 0.30 | 273.00 | 011 | 67172039 |
| | CORRESPONDENCE WITH AON AND BANKING TEAM RE: INSURANCE ENDORSEMENTS (.2); REVIEW FILED UCC-1S AND IP SECURITY AGREEMENT (.1). | | | | |
| 03/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67181032 |
| | EMAILS WITH ALIX, CORE, AND J. GOLTSER RE DIP BUDGET (.1). | | | | |
| 03/14/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.10 | 137.50 | 011 | 67191394 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | POST-CLOSING DOCUMENTATION REVIEW AND DISCUSSION WITH K. WATERMAN. | | | | |
| 03/14/23 | Goltser, Jonathan | 0.50 | 612.50 | 011 | 67214709 |
| | RESPOND TO ALIX AND R. BERKOVICH QUESTION RE DIP BUDGET (.3); EMAIL RE SITRICK & DIP IMPACT (.2). | | | | |
| 03/14/23 | Waterman, Katherine | 0.20 | 182.00 | 011 | 67180620 |
| | CORRESPONDENCE WITH BANKING TEAM AND AON RE: INSURANCE CERTIFICATES (.1); CORRESPONDENCE WITH CORE TEAM RE: CNB DACA WET-INK SIGNATURE PAGE (.1). | | | | |
| 03/14/23 | Qian, Yi | 0.40 | 300.00 | 011 | 67176198 |
| | DIP POST-CLOSING COORDINATION. | | | | |
| 03/15/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 011 | 67192321 |
| | WEEKLY UPDATE CALL WITH DIP LENDER ADVISORS (.4). | | | | |
| 03/15/23 | Goltser, Jonathan | 0.40 | 490.00 | 011 | 67216324 |
| | RESPOND TO ALIX RE DIP BUDGET APPROVAL PROCESS (.2); EMAIL WITH ALIX RE UPDATED DIP BUDGET AND PROFESSIONAL FEES (.2). | | | | |
| 03/15/23 | Waterman, Katherine | 0.20 | 182.00 | 011 | 67193122 |
| | CORRESPONDENCE WITH WEIL BANKING TEAM AND AON RE: INSURANCE ENDORSEMENTS FOR DIP (.2). | | | | |
| 03/15/23 | Qian, Yi | 0.10 | 75.00 | 011 | 67183084 |
| | DIP POST CLOSING COORDINATION. | | | | |
| 03/16/23 | Freeman, Danek A. | 0.40 | 700.00 | 011 | 67202875 |
| | ATTENTION TO DIP ISSUES AND RELATED EMAILS. | | | | |
| 03/16/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.80 | 2,475.00 | 011 | 67202373 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DIP CREDIT AGREEMENT REVIEW AND CONSENT DRAFTING AND DISCUSSION WITH D. FREEMAN (1.1); CONVERTIBLE NOTEHOLDERS' PERFECTION REVIEW AND DISCUSSION WITH J. GOLTSER AND K. WATERMAN (0.4); POST-CLOSING OBLIGATION REVIEW AND DISCUSSION WITH K. WATERMAN (0.3). | | | | |
| 03/16/23 | Jaikaran, Elizabeth Shanaz | 0.90 | 1,210.50 | 011 | 67195709 |
| | REVIEW FINAL DIP CREDIT AGREEMENT. | | | | |
| 03/16/23 | Waterman, Katherine | 1.20 | 1,092.00 | 011 | 67200778 |
| | CALL WITH WEIL BANKING TEAM RE: INSURANCE ENDORSEMENTS/UCC QUESTIONS FOR DIP (.3); CALL WITH CORE RE: INSURANCE ENDORSEMENTS (.1); CORRESPONDENCE WITH CHOATE RE: INSURANCE ENDORSEMENTS/EXTENSION (.1); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: UCC QUESTIONS (.5); CORRESPONDENCE WITH BOFA AND CORE RE: DACA (.2). | | | | |
| 03/16/23 | Qian, Yi | 0.10 | 75.00 | 011 | 67199253 |
| | POST CLOSING COORDINATION. | | | | |
| 03/17/23 | Waterman, Katherine | 0.70 | 637.00 | 011 | 67219153 |
| | CORRESPONDENCE WITH CHOATE RE: INSURANCE ENDORSEMENTS (.3); CALL WITH M. MAISONROUGE RE: ENDORSEMENTS (.1); REVIEW INSURANCE ENDORSEMENTS (.3). | | | | |
| 03/20/23 | Waterman, Katherine | 0.30 | 273.00 | 011 | 67223073 |
| | CORRESPONDENCE WITH BOFA AND WEIL BANKING TEAM RE: BOFA DACA (.3). | | | | |
| 03/20/23 | Qian, Yi | 0.10 | 75.00 | 011 | 67221926 |
| | DIP POST CLOSING COORDINATION. | | | | |
| 03/21/23 | Waterman, Katherine | 0.20 | 182.00 | 011 | 67235394 |
| | CORRESPONDENCE RE: CHOATE AND WEIL BANKING TEAM RE: DACA SIGNATURE PAGES (.2). | | | | |
| 03/21/23 | Qian, Yi | 0.40 | 300.00 | 011 | 67228778 |
| | POST CLOSING COORDINATION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Freeman, Danek A. | 0.30 | 525.00 | 011 | 67247629 |

EMAILS RE COLLATERAL ISSUES UNDER DIP.

| 03/22/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 962.50 | 011 | 67248737 |

POST-CLOSING OBLIGATION DISCUSSION WITH K. WATERMAN (0.1); CREDIT AGREEMENT REVIEW RE: SUBLEASE INQUIRY (0.6).

| 03/22/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 011 | 67258667 |

CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS, A. FEDER AND K. RHYNARD RE: POST-CLOSING MORTGAGES (0.2).

| 03/22/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 67267588 |

REVIEW DIP AND CREDIT AGREEMENT RE SPHERE FOR WEIL LITIGATION (.3).

| 03/22/23 | Waterman, Katherine | 0.40 | 364.00 | 011 | 67246517 |

CORRESPONDENCE RE: BOFA DACA WITH CORE TEAM, WEIL BANKING TEAM AND BOFA.

| 03/22/23 | Qian, Yi | 0.10 | 75.00 | 011 | 67240058 |

DIP POST CLOSING COORDINATION.

| 03/23/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 67258594 |

DIP POST-CLOSING OBLIGATIONS REVIEW AND DISCUSSION WITH K. WATERMAN (0.2).

| 03/23/23 | Waterman, Katherine | 0.20 | 182.00 | 011 | 67251807 |

CORRESPONDENCE RE: DACA (.1); COMPILE BOFA DACA (.1).

| 03/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67272702 |

CONFER WITH R. BLOKH RE DIP PROFESSIONAL FEE ESCROW ISSUES (.1).

| 03/24/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 011 | 67273959 |

CORRESPONDENCE WITH E. JAIKARAN AND A. FEDER RE: DIP MORTGAGE (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/23 | Goltser, Jonathan | 0.40 | 490.00 | 011 | 67267601 |
| | PARTICIPATE ON B. RILEY DIP/UPDATE CALL (.4). | | | | |
| 03/27/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 011 | 67289046 |
| | CORRESPONDENCE WITH E. JAIKARAN AND A. FEDER RE: DIP MORTGAGE (0.2); REVIEW DIP MORTGAGE (0.1); CONFER WITH A. FEDER RE: DIP MORTGAGE MATTERS (0.2). | | | | |
| 03/27/23 | Goltser, Jonathan | 0.80 | 980.00 | 011 | 67335321 |
| | REVIEW DIP AND INTERIM COMPENSATION ORDER AND DRAFT SUMMARY OF PROFESSIONAL PAYMENT PROCESS (.7); CALL WITH PAUL HASTINGS RE BACKUP FOR INVOICE (.1). | | | | |
| 03/27/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 67280799 |
| | CORRESPONDENCE RE: INSURANCE CERTIFICATES/POST CLOSING DELIVERABLES WITH WEIL RE TEAM AND CHOATE (.1). | | | | |
| 03/28/23 | Freeman, Danek A. | 0.40 | 700.00 | 011 | 67299513 |
| | CALLS, EMAILS AND DOCUMENT REVIEW RE: DIP REPAYMENT ISSUES. | | | | |
| 03/28/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67300783 |
| | CONFER WITH D. FREEMAN AND J. GOLTSER RE DIP AGREEMENT QUESTION (.1). | | | | |
| 03/28/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 011 | 67296003 |
| | CREDIT AGREEMENT REVIEW AND DISCUSSION WITH R. BERKOVICH AND D. FREEMAN (0.4). | | | | |
| 03/28/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 011 | 67310938 |
| | CORRESPONDENCE WITH E. JAIKARAN, A. FEDER AND TITLE COMPANY RE: DIP MORTGAGE. | | | | |
| 03/28/23 | Goltser, Jonathan | 0.10 | 122.50 | 011 | 67335519 |
| | CALL WITH PAUL HASTINGS RE FEES UNDER DIP ORDER. | | | | |
| 03/29/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 67342550 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP WITH WEIL BILLING RE WEEKLY AMOUNTS BILLED AND REVIEW BUDGET FROM ALIX PARTNERS RE: DIP PROFESSIONAL FEE ESCROW (.2). | | | | |
| 03/29/23 | Waterman, Katherine | 0.80 | 728.00 | 011 | 67308169 |
| | REVIEW LIEN SEARCHES OF CORE ENTITIES (.7); CORRESPONDENCE WITH WEIL BANKING TEAM AND WEIL RESTRUCTURING TEAM RE: LIEN SEARCH RESULTS/UCC-1 FILED BY MERIDIAN (.1). | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 011 | 67317661 |
| | WEEKLY CALL WITH DIP LENDERS RE STATUS AND STRATEGY (.5). | | | | |
| 03/30/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 67317817 |
| | CREDIT AGREEMENT REVIEW AND DISCUSSION WITH R. BERKOVICH (0.2). | | | | |
| 03/30/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 011 | 67534925 |
| | CALL WITH DIP LENDER, PJT TEAM, ALIX TEAM AND WEIL TEAM RE: CASE UPDATES AND REAL ESTATE MATTERS (.5); CORRESPONDENCE WITH CHOATE TEAM RE: DIP MORTGAGE (.1). | | | | |
| 03/30/23 | Goltser, Jonathan | 0.80 | 980.00 | 011 | 67342568 |
| | WEEKLY DIP CALL WITH B. RILEY (.6); EMAILS WITH ALIX AND WEIL BANKING RE PAUL HASTINGS/INTRALINKS INVOICE UNDER DIP ORDER (.2). | | | | |
| 03/30/23 | Jaikaran, Elizabeth Shanaz | 0.70 | 941.50 | 011 | 67314824 |
| | WEEKLY CALL WITH WEIL RESTRUCTURING, A. BURBRIDGE, AND B. RILEY RE: STATUS UPDATES. | | | | |
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **32.30** | **$41,059.00** | | |
| 03/01/23 | Reyes, Destiny | 0.40 | 364.00 | 012 | 67110642 |
| | DRAFT DISCLOSURE STATEMENT BACKGROUND SECTIONS. | | | | |
| 03/20/23 | Reyes, Destiny | 1.20 | 1,092.00 | 012 | 67280737 |
| | UPDATE DISCLOSURE STATEMENT BACKGROUND. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/23 | Reyes, Destiny | 6.40 | 5,824.00 | 012 | 67280484 |
| | UPDATE DISCLOSURE STATEMENT BACKGROUND. | | | | |
| | | | | | |
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | | **8.00** | **$7,280.00** | | |
| | | | | | |
| 03/01/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 67094462 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DILIGENCE ITEMS FOR THE KERP (.2). | | | | |
| | | | | | |
| 03/01/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 67076310 |
| | REVIEW KERP COMPARABILITY DATA FROM CAP. | | | | |
| | | | | | |
| 03/01/23 | De Santis, Elena | 1.40 | 1,715.00 | 013 | 67075021 |
| | CONFER WITH A. MENON RE: KERP MATERIALS (0.6); REVIEW AND REDACT DOCUMENTS IN RESPONSE TO U.S. TRUSTEE DILIGENCE REQUESTS (0.8). | | | | |
| | | | | | |
| 03/01/23 | Menon, Asha | 3.70 | 3,367.00 | 013 | 67082715 |
| | REVIEW AND REDACT PRIVILEGED AND NON-RESPONSIVE BOARD MATERIALS REFLECTING KERP DISCUSSIONS (3.1); CONFER WITH E. DE SANTIS REGARDING KERP MATERIAL REDACTIONS (0.6). | | | | |
| | | | | | |
| 03/01/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67076826 |
| | CONFERENCE AND CORRESPOND WITH M. FINK REGARDING SEVERANCE PAYMENT (0.1). | | | | |
| | | | | | |
| 03/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 67085173 |
| | EMAILS WITH ALIX RE KERP (.1). | | | | |
| | | | | | |
| 03/02/23 | Fink, Moshe A. | 0.50 | 700.00 | 013 | 67088239 |
| | CALLS WITH TEAM RE U.S. TRUSTEE KERP MOTION DILIGENCE. | | | | |
| | | | | | |
| 03/02/23 | De Santis, Elena | 2.20 | 2,695.00 | 013 | 67096601 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. MENON AND D. REYES RE: U.S. TRUSTEE DILIGENCE REQUESTS RE: KERP (0.3); CALL WITH M. FINK, A. MENON, AND D. REYES RE: KERP DILIGENCE (0.4); TELEPHONE CALL WITH T. TSEKERIDES RE: KERP DILIGENCE (0.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO KERP DILIGENCE (1.0). | | | | |
| 03/02/23 | Menon, Asha | 0.40 | 364.00 | 013 | 67083268 |
| | CONFER WITH M. FINK, E. DE SANTIS, AND D. REYES REGARDING RELEVANT KERP MATERIALS FOR FURTHER REDACTIONS PRIOR TO U.S. TRUSTEE PRODUCTION (0.4). | | | | |
| 03/02/23 | Reyes, Destiny | 0.80 | 728.00 | 013 | 67110726 |
| | MEET WITH LITIGATION RE: PRODUCING INFORMATION RELATED TO THE KERP. | | | | |
| 03/03/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 013 | 67094640 |
| | REVIEW AND REVISE KERP MOTION (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING LANGUAGE IN THE KERP MOTION AND ORDER (.6). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 67099176 |
| | CONFER WITH M. FINK RE KERP AND OTHER EMPLOYEE ISSUES (.2). | | | | |
| 03/03/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 67098489 |
| | REVIEW NEW DRAFT MOTION TO APPROVE KERP. | | | | |
| 03/03/23 | Fink, Moshe A. | 0.20 | 280.00 | 013 | 67088225 |
| | CORRESPONDENCE WITH TEAM RE KERP MOTION. | | | | |
| 03/03/23 | De Santis, Elena | 0.20 | 245.00 | 013 | 67136546 |
| | EMAILS WITH L. CALABRESE RE: KERP DOCUMENTS. | | | | |
| 03/03/23 | Berdini, Elissabeth | 0.20 | 234.00 | 013 | 67111851 |
| | REVIEW KERP MOTION AND CORRESPOND WITH P. WESSEL, D. REYES RE: SAME. | | | | |
| 03/03/23 | Reyes, Destiny | 3.50 | 3,185.00 | 013 | 67110946 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE KERP MOTION AND COORDINATE FILING. | | | | |
| 03/03/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 013 | 67095919 |
| | CONFERENCES WITH D. REYES REGARDING KERP MOTION (0.5); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); CLEAN READ KERP MOTION (0.7). | | | | |
| 03/03/23 | Ting, Lara | 0.40 | 178.00 | 013 | 67322243 |
| | COMMUNICATION WITH CASE TEAM RE: PREPARING DOCUMENTS FOR REDACTIONS (.4). | | | | |
| 03/03/23 | Robin, Artur | 0.40 | 172.00 | 013 | 67138980 |
| | PREPARAE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 03/03/23 | Fabsik, Paul | 0.90 | 427.50 | 013 | 67086647 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF ORDER APPROVING AND AUTHORIZING PAYMENTS UNDER NON-INSIDER KEY EMPLOYEE RETENTION PLAN. | | | | |
| 03/06/23 | Reyes, Destiny | 1.30 | 1,183.00 | 013 | 67159987 |
| | ORGANIZE DILIGENCE DOCUMENTS FOR U.S. TRUSTEE (1.2); SEND KERP TIER 2 AGREEMENT TO PAUL HASTINGS (0.1). | | | | |
| 03/06/23 | Crabtree, Austin B. | 0.20 | 234.00 | 013 | 67109089 |
| | CONFERENCE WITH D. REYES REGARDING U.S. TRUSTEE'S KERP INFORMATION REQUESTS (0.1); CORRESPOND WITH D. REYES REGARDING SAME (0.1). | | | | |
| 03/07/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 67123574 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING KERP DILIGENCE ITEMS (.2). | | | | |
| 03/07/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 013 | 67476361 |
| | EMAILS WITH TEAM RE EXECUTIVE COMPENSATION ISSUE (.1); CONFER WITH A. HEYLIGER RE EXECUTIVE COMPENSATION ISSUE (.2); CONFER WITH A. HEYLIGER AND CORE RE EXECUTIVE COMPENSATION ISSUE (.2); CONFER WITH M. LEVITT RE EMPLOYEE COMPENSATION ISSUE (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/23 | Fink, Moshe A. | 0.20 | 280.00 | 013 | 67157867 |
| | CORRESPONDENCE WITH TEAM RE U.S. TRUSTEE KERP DILIGENCE REQUESTS. | | | | |
| 03/07/23 | De Santis, Elena | 0.60 | 735.00 | 013 | 67129025 |
| | CONFER WITH A. MENON RE KERP DILIGENCE (0.1); EMAILS TO M. FINK AND A. PEREZ RE KERP DILIGENCE (0.1); ANALYZE DOCUMENTS FOR KERP DILIGENCE (0.4). | | | | |
| 03/07/23 | Samara, Eleni | 1.00 | 910.00 | 013 | 67121238 |
| | REVIEW FILINGS AND PROVIDE GUIDANCE RE EXECUTIVE DIRECTOR PAY. | | | | |
| 03/07/23 | Crabtree, Austin B. | 0.20 | 234.00 | 013 | 67121164 |
| | REVIEW WAGES MOTION AND ORDER FOR DESCRIPTION OF BOARD COMPENSATION (0.2). | | | | |
| 03/07/23 | Ting, Lara | 0.70 | 311.50 | 013 | 67322263 |
| | COMMUNICATION WITH CASE TEAM RE: LOGISTICS FOR PRODUCTION OF DOCUMENTS (.2); ORGANIZE AND COORDINATE LOADING OF ADDITIONAL CLIENT DOCUMENTS IN PREPARATION FOR ATTORNEY REVIEW (.5). | | | | |
| 03/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 67130500 |
| | REVIEW REDACTIONS FOR THE DILIGENCE ITEMS (.1); TELEPHONE CONFERENCE WITH M. FINK REGARDING STATUS OF DILIGENCE ITEMS (.1). | | | | |
| 03/08/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 013 | 67158866 |
| | REVIEW KERP MATERIALS FOR U.S. TRUSTEE REQUEST. | | | | |
| 03/08/23 | Fink, Moshe A. | 0.30 | 420.00 | 013 | 67140904 |
| | CORRESPONDENCE WITH TEAM RE KERP DILIGENCE. | | | | |
| 03/08/23 | De Santis, Elena | 0.60 | 735.00 | 013 | 67137706 |
| | CALL WITH A. MENON RE: KERP DILIGENCE (0.2); ANALYZE DOCUMENTS RE: KERP DILIGENCE (0.4). | | | | |
| 03/08/23 | Reyes, Destiny | 0.30 | 273.00 | 013 | 67160110 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ORGANIZE DOCUMENTS RE: KERP TO SEND TO U.S. TRUSTEE. | | | | |
| 03/08/23 | Ting, Lara | 0.10 | 44.50 | 013 | 67322222 |
| | COMMUNICATION WITH CASE TEAM RE: STATUS OF PRODUCTION. | | | | |
| 03/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 67136147 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING KERP REDACTIONS (.2). | | | | |
| 03/09/23 | Fink, Moshe A. | 0.40 | 560.00 | 013 | 67180664 |
| | CALL WITH U.S. TRUSTEE RE KERP DILIGENCE REQUESTS. | | | | |
| 03/09/23 | De Santis, Elena | 0.40 | 490.00 | 013 | 67137871 |
| | CALLS WITH M. FINK AND A. MENON RE: KERP DILIGENCE DOCUMENTS (0.2); ANALYZE DOCUMENTS FOR KERP DILIGENCE (0.2). | | | | |
| 03/09/23 | Menon, Asha | 1.30 | 1,183.00 | 013 | 67145184 |
| | CONFER WITH E. DE SANTIS AND M. FINK REGARDING REVISIONS TO KERP REDACTIONS FOR PRODUCTION TO US TRUSTEE, IMPLEMENT REVISED REDACTIONS (1.3). | | | | |
| 03/09/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67138009 |
| | CONFERENCE WITH D. REYES REGARDING STATUS OF U.S. TRUSTEE'S KERP INFORMATION REQUESTS (0.1). | | | | |
| 03/09/23 | Ting, Lara | 0.30 | 133.50 | 013 | 67322253 |
| | COMMUNICATION WITH CASE TEAM RE: PRODUCTION INSTRUCTIONS (.3). | | | | |
| 03/10/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 013 | 67158761 |
| | REVIEW VARIOUS KERP RELATED DOCUMENTS FOR REDACTIONS (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING KERP DILIGENCE ITEMS (.4). | | | | |
| 03/10/23 | Wessel, Paul J. | 0.50 | 1,047.50 | 013 | 67154787 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH E. BERDINI RE: EMPLOYMENT AGREEMENT REVIEW (.3); EMAIL CORRESPONDENCE RE: KERP AGREEMENT DRAFT (.2). | | | | |
| 03/10/23 | Fink, Moshe A. | 0.40 | 560.00 | 013 | 67180644 |
| | REVIEW RESPONSES TO DILIGENCE REQUESTS RE KERP MOTION. | | | | |
| 03/10/23 | Berdini, Elissabeth | 1.10 | 1,287.00 | 013 | 67155838 |
| | DRAFT, REVIEW AND REVISE KERP FORM LETTERS (0.8); CORRESPOND WITH P. WESSEL RE: SAME (0.2); CORRESPOND WITH D. REYES, A. CRABTREE RE: SAME (0.1). | | | | |
| 03/10/23 | Menon, Asha | 0.30 | 273.00 | 013 | 67146485 |
| | FINALIZE REDACTIONS OF KERP DOCUMENTS AND CIRCULATE FOR PRODUCTION TO THE U.S. TRUSTEE (0.3). | | | | |
| 03/10/23 | Reyes, Destiny | 0.80 | 728.00 | 013 | 67160319 |
| | PREPARE DILIGENCE DOCUMENTS FOR U.S. TRUSTEE. | | | | |
| 03/10/23 | Ting, Lara | 1.30 | 578.50 | 013 | 67322305 |
| | COORDINATE LOADING OF ADDITIONAL CLIENT DATA FOR ATTORNEY REVIEW AND PRODUCTION (.5); COORDINATE PRODUCTION OF DOCUMENTS IN UNBATES STAMPED FORMAT (.8). | | | | |
| 03/10/23 | Robin, Artur | 1.10 | 473.00 | 013 | 67198101 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW (.4); COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION (.7). | | | | |
| 03/13/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 013 | 67174631 |
| | VARIOUS COMMUNICATIONS WITH D. REYES REGARDING KERP DILIGENCE (.2); REVIEW RESPONSES KERP DILIGENCE RESPONSES AND REDACTIONS (.4). | | | | |
| 03/13/23 | Fink, Moshe A. | 0.30 | 420.00 | 013 | 67220121 |
| | REVIEW RESPONSES TO U.S. TRUSTEE DILIGENCE AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67192318 |
| | CORRESPOND WITH D. REYES REGARDING KERP DILIGENCE MATERIALS (0.1). | | | | |
| 03/13/23 | Ting, Lara | 0.80 | 356.00 | 013 | 67322344 |
| | PREPARE MODIFICATIONS TO UNBATES STAMPED PRODUCTION. | | | | |
| 03/21/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 67236352 |
| | CONFER WITH M. LEVITT RE EMPLOYMENT ISSUE (.1); EMAILS WITH P. WESSEL RE EMPLOYMENT ISSUE (.1). | | | | |
| 03/21/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 67234170 |
| | INTERNAL EMAIL CORRESPONDENCE AND CONFERENCE RE: EMPLOYMENT MATTER (.5); RELATED DOCUMENT REVIEW (.3). | | | | |
| 03/21/23 | Berdini, Elissabeth | 1.90 | 2,223.00 | 013 | 67246407 |
| | CORRESPOND WITH P. WESSEL RE: NEW EMPLOYMENT AGREEMENT (0.1); REVIEW AND ANALYZE EXISTING EMPLOYMENT AGREEMENTS (1.5); CORRESPOND WITH P. WESSEL RE: SAME (0.3). | | | | |
| 03/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 67245603 |
| | CONFER WITH M. LEVITT RE EMPLOYEE ISSUES (.1). | | | | |
| 03/22/23 | Wessel, Paul J. | 0.50 | 1,047.50 | 013 | 67247300 |
| | REVIEW EMPLOYMENT AGREEMENT SUMMARY (.3); EMAIL CORRESPONDENCE WITH E. BERDINI (.2). | | | | |
| 03/23/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 013 | 67252620 |
| | EMAILS WITH TEAM RE CERTAIN EMPLOYMENT ISSUES (.2); CONFER WITH A. HEYLIGER RE CERTAIN EMPLOYMENT ISSUES (.1); CONFER WITH M. LEVITT RE CERTAIN EMPLOYMENT ISSUES (.1). | | | | |
| 03/23/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 67256964 |
| | EMPLOYMENT AGREEMENT CONFERENCES WITH E. BERDINI (.4); DRAFT AGREEMENT (.4). | | | | |
| 03/23/23 | Berdini, Elissabeth | 2.60 | 3,042.00 | 013 | 67252669 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. WESSEL RE: EMPLOYMENT AGREEMENT (0.4); DRAFT NEW OFFER LETTER (2.0); CORRESPOND WITH P. WESSEL AND R. BERKOVICH RE: OFFER LETTER (0.2). | | | | |
| 03/23/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67254887 |
| | EMAIL E. BERDINI REGARDING EMPLOYMENT AGREEMENTS. | | | | |
| 03/24/23 | Wessel, Paul J. | 1.10 | 2,304.50 | 013 | 67269550 |
| | REVIEW AND COMMENT ON DRAFT EMPLOYMENT AGREEMENT (.8); RELATED EMAIL CORRESPONDENCE RE: OPEN ISSUES (.3). | | | | |
| 03/24/23 | Berdini, Elissabeth | 1.60 | 1,872.00 | 013 | 67280446 |
| | CORRESPOND WITH R. BERKOVICH RE: OFFER LETTER (0.2); CORRESPOND WITH P. WESSEL RE: OFFER LETTER (0.1); REVIEW AND REVISE OFFER LETTER (1.0); CORRESPOND WITH CLIENT RE: OFFER LETTER (0.3). | | | | |
| 03/25/23 | Berdini, Elissabeth | 0.30 | 351.00 | 013 | 67269501 |
| | REVIEW AND REVISE OFFER LETTER (0.2); CORRESPOND WITH CLIENT RE: SAME (0.1). | | | | |
| 03/25/23 | Reyes, Destiny | 0.60 | 546.00 | 013 | 67280315 |
| | DRAFT KERP CNO. | | | | |
| 03/26/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 67279623 |
| | EMAILS WITH CORE AND E. BERDINI RE EMPLOYMENT AGREEMENT FOR NEW EXECUTIVE (.1). | | | | |
| 03/26/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 67270354 |
| | FINALIZE DRAFT EMPLOYMENT AGREEMENT. | | | | |
| 03/26/23 | Berdini, Elissabeth | 0.20 | 234.00 | 013 | 67269611 |
| | REVISE OFFER LETTER (0.1); CORRESPOND WITH R. BERKOVICH, CLIENT RE: SAME (0.1). | | | | |
| 03/26/23 | Reyes, Destiny | 0.50 | 455.00 | 013 | 67280431 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT KERP CNO. | | | | |
| 03/27/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 67291070 |
| | REVIEW CNO ON KERP (.1); TELEPHONE CONFERENCE WITH D. REYES REGARDING CNO ON KERP (.1). | | | | |
| 03/27/23 | Reyes, Destiny | 0.70 | 637.00 | 013 | 67280386 |
| | REVISE KERP CNO (.6); EMAIL COMPANY RE: KERP CNO FILING (.1). | | | | |
| 03/27/23 | Fabsik, Paul | 0.60 | 285.00 | 013 | 67272646 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY APPROVING AND AUTHORIZING PAYMENTS UNDER NON-INSIDER KEY EMPLOYEE RETENTION PLAN AND (II) GRANTING RELATED RELIEF. | | | | |
| 03/28/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 67296320 |
| | INTERNAL EMAIL CORRESPONDENCE RE: EMPLOYEE RSU DISPUTE. | | | | |
| 03/29/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 013 | 67309172 |
| | CONFER WITH M. LEVITT RE EMPLOYMENT ISSUE AND OTHER MATTERS (.1); MEET WITH A. CRABTREE AND A. KANE RE MOTION RE EMPLOYMENT ISSUE AND OTHER MATTERS (.2); EMAIL TO M. LEVITT RE EMPLOYMENT ISSUE AND OTHER MATTERS (.1). | | | | |
| 03/29/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 67308966 |
| | CORRESPOND WITH A. CRABTREE RE: EMPLOYMENT AGREEMENT (0.1). | | | | |
| 03/29/23 | Kane, Alexandra | 3.40 | 3,094.00 | 013 | 67331894 |
| | DRAFT MOTION TO ENTER INTO EMPLOYMENT AGREEMENT (2.5); MEET WITH R. BERKOVICH AND A. CRABTREE RE: MOTION TO ENTER INTO EMPLOYMENT AGREEMENT (0.2); MEET WITH A. CRABTREE RE: MOTION TO ENTER INTO EMPLOYMENT AGREEMENT (0.4); MEET WITH A. CRABTREE RE: MOTION TO ENTER INTO EMPLOYMENT AGREEMENT (0.3). | | | | |
| 03/29/23 | Crabtree, Austin B. | 3.30 | 3,861.00 | 013 | 67302199 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH R. BERKOVICH AND A. KANE REGARDING ASSIGNMENT TO DRAFT MOTION TO APPROVE EMPLOYMENT AGREEMENT (0.2); RESEARCH RELATING TO SAME (1.2); FOLLOW UP CALL WITH A. KANE REGARDING SAME (0.5); REVIEW AND REVISE MOTION TO APPROVE EMPLOYMENT AGREEMENT (1.4). | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 013 | 67317612 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE EMPLOYMENT AGREEMENT (.3); CONFER WITH A. CRABTREE RE COMMENTS ON MOTION TO APPROVE EMPLOYMENT AGREEMENT (.1); EMAILS WITH TEAM RE EMPLOYMENT ISSUES (.1). | | | | |
| 03/30/23 | Cain, Jeremy C. | 2.80 | 3,850.00 | 013 | 67534227 |
| | ANALYZE SEPARATE AGREEMENT AND RSU AWARD AGREEMENT (2.0); EMAILS WITH WEIL TEAM RE: INVOLVEMENT IN DRAFTING SEPARATION AGREEMENT AND FACTS REGARDING TERMINATION AND WHETHER CORE ATTEMPTED TO HONOR RSUS (0.8). | | | | |
| 03/30/23 | Berdini, Elissabeth | 0.50 | 585.00 | 013 | 67477188 |
| | REVIEW MOTION TO ENTER INTO EMPLOYMENT AGREEMENT (0.3); CORRESPOND WITH A. CRABTREE RE: SAME (0.1); CORRESPOND WITH P. WESSEL RE: SAME (0.1). | | | | |
| 03/30/23 | Kane, Alexandra | 7.00 | 6,370.00 | 013 | 67331988 |
| | DRAFT MOTION TO ENTER INTO EMPLOYMENT AGREEMENT (6.6); CALLS WITH A. CRABTREE RE: SAME (.4). | | | | |
| 03/30/23 | Crabtree, Austin B. | 2.50 | 2,925.00 | 013 | 67321984 |
| | REVISE MOTION TO APPROVE EMPLOYMENT AGREEMENT (1.3); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); CALLS WITH A. KANE REGARDING MOTION AND RESEARCH RELATING THERETO (0.4); RESEARCH RELATING TO MOTION TO APPROVE EMPLOYMENT AGREEMENT (0.7). | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 013 | 67342331 |
| | EMAILS WITH A. CRABTREE AND A. KANE RE MOTION TO APPROVE EXECUTIVE AGREEMENT (.1); EMAILS WITH TEAM RE EXECUTIVE EMPLOYMENT AGREEMENT (.1); CONFER WITH E. BERDINI RE EXECUTIVE EMPLOYMENT AGREEMENT (.1); EMAILS WITH E. BERDINI RE EXECUTIVE EMPLOYMENT AGREEMENT (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/23 | Wessel, Paul J. | 0.50 | 1,047.50 | 013 | 67331047 |
| | REVISE EMPLOYMENT AGREEMENT. | | | | |
| 03/31/23 | Berdini, Elissabeth | 3.70 | 4,329.00 | 013 | 67331847 |
| | CALL WITH R. BERKOVICH RE: OFFER LETTER (0.1); EMAILS RE: SAME (0.1); CORRESPOND WITH P. WESSEL RE: SAME (0.3); ANALYZE CURRENT COMPANY COMPENSATION (0.6); CORRESPOND WITH R. BERKOVICH, P. WESSEL. CLIENT RE: SAME (0.5); REVIEW AND REVISE OFFER LETTER AND REVIEW RESTRICTIVE COVENANT AGREEMENT (2.1). | | | | |
| 03/31/23 | Kane, Alexandra | 4.80 | 4,368.00 | 013 | 67331827 |
| | DRAFT MOTION TO ENTER INTO EMPLOYMENT AGREEMENT (4.3); CALLS WITH A. CRABTREE RE: SAME (.5). | | | | |
| 03/31/23 | Crabtree, Austin B. | 2.20 | 2,574.00 | 013 | 67323040 |
| | CALLS WITH A. KANE REGARDING EMPLOYMENT MOTION (0.5); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); REVIEW AND REVISE EMPLOYMENT MOTION (1.6). | | | | |
| **SUBTOTAL TASK 013 - Employee Matters:** | | **81.90** | **$94,379.00** | | |
| 03/01/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67077378 |
| | EMAILS WITH PJT RE EQUIPMENT LEASE ANALYSIS (.2); EMAILS WITH TEAM RE EQUIPMENT LEASE ANALYSIS (.2); EMAILS WITH TEAM AND PJT RE POTENTIAL SETTLEMENT WITH EQUIPMENT LENDER (.1). | | | | |
| 03/01/23 | Goltser, Jonathan | 0.70 | 857.50 | 014 | 67108581 |
| | CALL WITH ALIX AND PJT RE EQUIPMENT LEASES (.5); EMAIL WITH ALIX RE LEASE PAYMENTS (.2). | | | | |
| 03/01/23 | Mezzatesta, Jared | 1.30 | 975.00 | 014 | 67069315 |
| | CALL WITH PJT, J. GOLTSER, M. LEVITT, M. BROS AND R. BLOKH REGARDING EQUIPMENT LESSOR LEASE STRATEGY (0.4); SUMMARIZE EQUIPMENT LESSOR NEXT STEPS FOR R. BERKOVICH (0.2); CALL WITH EQUIPMENT LESSOR REGARDING NON-MINER EQUIPMENT (0.2); CALL WITH EQUIPMENT LESSOR REGARDING NON-MINER EQUIPMENT (0.1); ANSWER QUESTIONS FOR N. WARIER REGARDING PLAN TREATMENT (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 67094749 |
| | COMMUNICATIONS WITH E. SCOTT AND WEIL TEAM REGARDING M&M LIEN (.1). | | | | |
| 03/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67085208 |
| | EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 03/02/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 014 | 67108461 |
| | FOLLOW UP WITH COMPANY RE LEASE PAYMENT AND HASH RATES (.4); COORDINATE EQUIPMENT LENDER CALL RE WEEKLY REPORTS (.5). | | | | |
| 03/02/23 | Crabtree, Austin B. | 0.40 | 468.00 | 014 | 67086630 |
| | CONFERENCE WITH J. GOLTSER REGARDING EQUIPMENT LENDER NDAS (0.1); COLLECT EQUIPMENT LENDER NDAS AND SEND TO J. GOLTSER (0.3). | | | | |
| 03/02/23 | Mezzatesta, Jared | 0.60 | 450.00 | 014 | 67082944 |
| | RESEARCH REGARDING DEFAULT RATES TO ASSIST PJT IN PREPARING DISCUSSION MATERIALS (0.5); OBTAIN INFORMATION REGARDING EQUIPMENT LESSOR PAYMENT AND COMMUNICATE TO EQUIPMENT LESSOR COUNSEL (0.1). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 014 | 67099205 |
| | CALL WITH EQUIPMENT LENDER AND RELATED PARTIES RE POTENTIAL SETTLEMENT (1.0); CONFER WITH EQUIPMENT LENDER PARTY RE POTENTIAL SETTLEMENT (.1); EMAIL WITH EQUIPMENT LENDER PARTY RE POTENTIAL SETTLEMENT (.1). | | | | |
| 03/03/23 | Mezzatesta, Jared | 0.90 | 675.00 | 014 | 67131253 |
| | REVISE BOARD SLIDES FOR EQUIPMENT LEASE ISSUES. | | | | |
| 03/06/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 014 | 67111920 |
| | CALL WITH COUNSEL TO EQUIPMENT LENDER RE POTENTIAL SETTLEMENT (.5); REVIEW EMAIL FROM PJT RE EQUIPMENT LESSOR SETTLEMENT (.1); CONFER WITH A. MIDHA RE EQUIPMENT LENDER SETTLEMENT (.2); CONFER WITH J. GOLTSER RE EQUIPMENT LEASE ISSUE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Cain, Jeremy C. | 0.30 | 412.50 | 014 | 67147523 |
| | MEET WITH T. LATOWSKY RE: EQUIPMENT LENDER CLAIM AND COLLATERAL VALUATION ANALYSIS. | | | | |
| 03/06/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 67160622 |
| | EMAILS WITH PJT AND MEETING WITH R. BERKOVICH AND J. MEZZATESTA TO DISCUSS EQUIPMENT LESSOR (.5). | | | | |
| 03/06/23 | Latowsky, Tessa | 2.70 | 2,457.00 | 014 | 67117231 |
| | MEET WITH J. CAIN RE: VALUATION RESEARCH (0.5); REVIEW BACKGROUND ARTICLES RE: 5TH CIRCUIT VALUATION (2.2). | | | | |
| 03/07/23 | Goltser, Jonathan | 0.10 | 122.50 | 014 | 67160628 |
| | EMAIL COMPANY RE NYDIG (.1). | | | | |
| 03/07/23 | Latowsky, Tessa | 3.90 | 3,549.00 | 014 | 67122814 |
| | CONDUCT RESEARCH RE: VALUATION FOR J. CAIN. | | | | |
| 03/08/23 | Latowsky, Tessa | 4.70 | 4,277.00 | 014 | 67128822 |
| | CONDUCT RESEARCH RE: VALUATION RELATED TO MINING EQUIPMENT VALUATION. | | | | |
| 03/08/23 | Mezzatesta, Jared | 2.60 | 1,950.00 | 014 | 67131288 |
| | RESEARCH 365(D) OBLIGATIONS (0.4); PREPARE SUMMARY OF EQUIPMENT LESSOR ISSUE REGARDING ATTORNEY'S FEES (0.7); PREPARE SUMMARY OF EQUIPMENT FINANCINGS/LEASES FOR DISTRIBUTION TO EQUIPMENT LENDERS (1.2); CORRESPONDENCE WITH EQUIPMENT LESSORS (0.3). | | | | |
| 03/09/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 014 | 67151761 |
| | CALL WITH J. SINGH AND A. MIDHA RE EQUIPMENT LENDER ISSUE (.4). | | | | |
| 03/09/23 | Cain, Jeremy C. | 0.30 | 412.50 | 014 | 67142626 |
| | MEET WITH T. LATOWSKY RE: CLAIM AND COLLATERAL VALUATION ANALYSIS. | | | | |
| 03/09/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 67476364 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY EQUIPMENT LENDERS CALL. | | | | |
| 03/09/23 | Latowsky, Tessa | 7.20 | 6,552.00 | 014 | 67142547 |
| | VALUATION RESEARCH RELATED TO MINING EQUIPMENT VALUATION. | | | | |
| 03/09/23 | Mezzatesta, Jared | 1.30 | 975.00 | 014 | 67140066 |
| | CORRESPONDENCE WITH EQUIPMENT LESSORS (0.6); RESPOND TO QUESTIONS ABOUT EQUIPMENT LESSOR LEASE (0.2); CORRESPONDENCE WITH COMPANY AND PJT REGARDING PAYMENT FOR EQUIPMENT LESSORS (0.3); CALL WITH ALIXPARTNERS, PJT AND EQUIPMENT LENDER PROFESSIONALS (0.2). | | | | |
| 03/10/23 | Cain, Jeremy C. | 3.20 | 4,400.00 | 014 | 67147167 |
| | ANALYZE RESEARCH MEMORANDUM AND CASE LAW RE: EQUIPMENT LENDER ISSUES AND EMAILS WITH T. LATOWSKY RE: SAME. | | | | |
| 03/10/23 | Latowsky, Tessa | 5.40 | 4,914.00 | 014 | 67145591 |
| | DRAFT EMAIL MEMORANDUM TO J. CAIN RE: VALUATION RESEARCH. | | | | |
| 03/10/23 | Mezzatesta, Jared | 0.70 | 525.00 | 014 | 67155119 |
| | CORRESPONDENCE WITH EQUIPMENT LESSORS (0.2); RESEARCH INTO EQUIPMENT LESSOR NONPAYMENT ISSUE (0.5). | | | | |
| 03/12/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 014 | 67155721 |
| | ANALYSIS OF EQUIPMENT LENDER CLAIM ISSUE (.1); CONDUCT RESEARCH RE EQUIPMENT LENDER CLAIM ISSUE (.2); EMAIL TO PJT RE EQUIPMENT LENDER CLAIM ISSUE (.1). | | | | |
| 03/13/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67180898 |
| | CALL WITH M. LEVITT, M. BROS, D. FEINSTEIN, AND PJT RE EQUIPMENT LENDER ISSUE (.5). | | | | |
| 03/13/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 67214658 |
| | EMAIL WITH EQUIPMENT LENDER COUNSEL (.1); CALL WITH COMPANY AND ADVISORS RE EQUIPMENT LENDER (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/23 | Mezzatesta, Jared | 1.20 | 900.00 | 014 | 67171449 |

MONITOR BLOCKFI HEARING RELATED TO CASH ISSUES FROM SVB EXPOSURE (0.5); SUMMARIZE FINDINGS TO SEND TO TEAM (0.1); CALL WITH J. GOLTSER RE: EQUIPMENT LENDER ISSUE (0.1); CALL WITH COMPANY AND PJT TO DISCUSS EQUIPMENT LENDER TREATMENT (0.2); REPLIES TO EQUIPMENT LENDER INBOUNDS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Cain, Jeremy C. | 1.00 | 1,375.00 | 014 | 67200440 |

ANALYZE COLLATERAL VALUATION CASES AND REVIEW MEMORANDUM FROM T. LATOWSKY RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67192372 |

CONFER WITH A. MIDHA RE EQUIPMENT LENDER ISSUE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 014 | 67216394 |

COORDINATE PAYMENT/SETTLEMENT RE EQUIPMENT LENDER AND EMAIL COMPANY ON UPDATES RE EQUIPMENT LENDER (.5); WEEKLY EQUIPMENT LENDERS CALL RE DIP BUDGET/VARIANCE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Goltser, Jonathan | 0.20 | 245.00 | 014 | 67266920 |

CALL WITH PJT RE VALUATION OF NON-MINING EQUIPMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Goltser, Jonathan | 0.10 | 122.50 | 014 | 67267832 |

EMAIL WITH TOYOTA RE HEARING WITHDRAWAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67252612 |

REVIEW PJT ANALYSIS OF EQUIPMENT LEASE ISSUE AND EMAIL TO PJT RE SAME (.2); REVIEW CORRESPONDENCE RE EQUIPMENT LEASE AND EMAIL TO TEAM RE SAME (.1); PARTICIPATE ON WEEKLY CALL WITH EQUIPMENT LENDERS (PARTIAL) (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 67267697 |

WEEKLY BUDGET CALL WITH EQUIPMENT LENDERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/23 | Goltser, Jonathan | 0.10 | 122.50 | 014 | 67267817 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER FROM COUNSEL TO EQUIPMENT LENDER AND CALL COUNSEL (.1). | | | | |
| 03/23/23 | Mezzatesta, Jared | 0.30 | 225.00 | 014 | 67252128 |
| | REVISE EQUIPMENT LENDER INBOUND AND CORRESPONDENCE REGARDING RECHARACTERIZATION. | | | | |
| 03/27/23 | Goltser, Jonathan | 0.10 | 122.50 | 014 | 67335344 |
| | EMAILS WITH EQUIPMENT LESSOR RE PAYMENT (.1). | | | | |
| 03/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 014 | 67300415 |
| | TELEPHONE CONFERENCE WITH C. ARISCO REGARDING EQUIPMENT LENDER (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1). | | | | |
| 03/28/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 014 | 67300795 |
| | REVIEW PJT ANALYSIS OF EQUIPMENT LEASE ISSUE AND EMAILS WITH PJT RE SAME (.2); EMAILS WITH EQUIPMENT LENDER RE BAR DATE (.1); EMAILS WITH J. GOLTSER RE EQUIPMENT LEASE ISSUES (.1). | | | | |
| 03/28/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 014 | 67335537 |
| | REVIEW PRIOR RSA TERM SHEET RE TREATMENT OF NON-MINING EQUIPMENT (.2); CALLS AND EMAILS WITH EQUIPMENT LENDER COUNSEL (.2); CALLS AND EMAILS WITH EQUIPMENT LENDER COUNSEL (.6). | | | | |
| 03/28/23 | Mezzatesta, Jared | 0.10 | 75.00 | 014 | 67299943 |
| | CORRESPONDENCE WITH EQUIPMENT LENDER INBOUND. | | | | |
| 03/29/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 67343567 |
| | TELEPHONE CONFERENCE WITH S. SAUNDERS REGARDING EQUIPMENT LEASE ISSUES (.1). | | | | |
| 03/29/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67309153 |
| | EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 03/29/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 014 | 67310015 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EQUIPMENT LENDER FINANCING STATEMENT REVIEW AND DISCUSSION WITH K. WATERMAN AND J. GOLTSER (0.8). | | | | |
| 03/29/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 014 | 67342369 |
| | EMAILS WITH R. BERKOVICH AND CLIENT RE NYDIG STIPULATION AND POTENTIAL BUSINESS ARRANGEMENT (.4); CALL WITH COUNSEL TO MERIDIAN EQUIPMENT FINANCE (.2); REVIEW MERIDIAN PROOF OF CLAIM AND EMAIL WITH WEIL BANKING TEAM RE PERFECTION (.4). | | | | |
| 03/29/23 | Mezzatesta, Jared | 0.50 | 375.00 | 014 | 67306844 |
| | RESEARCH MERIDIAN'S CLAIM AND LIEN FILING. | | | | |
| 03/30/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 014 | 67342566 |
| | CALL WITH NYDIG COUNSEL RE: BUSINESS ISSUE (.2); EMAIL R. BERKOVICH AND COMPANY RE NYDIG EXTENSION LANGUAGE (.4); WEEKLY BUDGET CALL WITH EQUIPMENT LENDERS (.3). | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67342308 |
| | CONFER WITH J. GOLTSER RE EQUIPMENT LENDER ISSUE (.1). | | | | |
| 03/31/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 67342569 |
| | CALL WITH NYDIG COUNSEL RE SHIPMENT AND BUSINESS ISSUE (.2); CALL WITH COMPANY RE NYDIG SHIPPING (.2). | | | | |
| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | | **53.10** | **$57,799.50** | | |
| 03/10/23 | Sudama, Dawn Rita | 1.30 | 1,183.00 | 015 | 67146579 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 03/11/23 | Sudama, Dawn Rita | 1.50 | 1,365.00 | 015 | 67171269 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 03/12/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 015 | 67171356 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 03/13/23 | Sudama, Dawn Rita | 3.30 | 3,003.00 | 015 | 67171270 |
| | DRAFT EXCLUSIVITY MOTION (2.5); CONFERENCE WITH A. CRABTREE RE: PRECEDENT AND FACTS (0.1); CONDUCT RESEARCH RE: EXCLUSIVITY PRECEDENT (0.7). | | | | |
| 03/14/23 | Sudama, Dawn Rita | 3.40 | 3,094.00 | 015 | 67176210 |
| | DRAFT PRECEDENT CHART RE: EXCLUSIVITY MOTION (1.8); REVISE DRAFT EXCLUSIVITY MOTION (1.6). | | | | |
| 03/15/23 | Sudama, Dawn Rita | 4.60 | 4,186.00 | 015 | 67183169 |
| | DRAFT EXCLUSIVITY MOTION (3.6); REVISE PRECEDENT EXCLUSIVITY CHART (0.5); CORRESPONDENCES WITH TEAM RE: EXCLUSIVITY MOTION (0.1); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: EXCLUSIVITY MOTION (0.4). | | | | |
| 03/15/23 | Ellsworth, John A. | 2.50 | 1,187.50 | 015 | 67270500 |
| | REVIEW EXCLUSIVITY MOTION FOR D. SUDAMA. | | | | |
| 03/18/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 015 | 67217188 |
| | REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY MOTION (2.0); EMAILS WITH D. SUDAMA RE EXCLUSIVITY MOTION (.1). | | | | |
| 03/18/23 | Sudama, Dawn Rita | 6.70 | 6,097.00 | 015 | 67205121 |
| | REVISE DRAFT OF EXCLUSIVITY MOTION (6.4); CORRESPOND WITH J. GOLTSER AND ALIXPARTNERS RE: QUESTIONS FOR EXCLUSIVITY MOTION FACTS (0.1); CORRESPOND WITH R. BERKOVICH AND M. FINK RE: REVISED EXCLUSIVITY MOTION DRAFT (0.2). | | | | |
| 03/19/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 015 | 67218606 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 03/19/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 015 | 67221733 |
| | REVISE DRAFT OF EXCLUSIVITY MOTION (0.2); CONFERENCE AND CORRESPONDENCES WITH M. FINK RE: EXCLUSIVITY MOTION (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 015 | 67227687 |
| | EMAILS WITH M. FINK AND D. SUDAMA RE EXCLUSIVITY MOTION (.1); EMAILS WITH M. FINK RE EXCLUSIVITY (.1); EMAILS WITH M. FINK RE EXCLUSIVITY MOTION (.1). | | | | |
| 03/20/23 | Fink, Moshe A. | 3.10 | 4,340.00 | 015 | 67273044 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 03/20/23 | Sudama, Dawn Rita | 5.50 | 5,005.00 | 015 | 67221787 |
| | REVISE DRAFT OF EXCLUSIVITY MOTION (5.4); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: REVISED EXCLUSIVITY MOTION DRAFT (0.1). | | | | |
| 03/21/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 015 | 67236338 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (1.2); CONFER WITH M. FINK RE EXCLUSIVITY (.3). | | | | |
| 03/21/23 | Fink, Moshe A. | 3.80 | 5,320.00 | 015 | 67273112 |
| | REVISE EXCLUSIVITY MOTION. | | | | |
| 03/21/23 | Sudama, Dawn Rita | 1.60 | 1,456.00 | 015 | 67228751 |
| | REVISE DRAFT RE: EXCLUSIVITY MOTION AND CORRESPONDENCES WITH M. FINK AND R. BERKOVICH RE: SAME (1.6). | | | | |
| 03/22/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 015 | 67245514 |
| | REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY MOTION (1.1); COORDINATE WITH PJT AND ALIX RE THEIR COMMENTS TO THE EXCLUSIVITY MOTION (.4); CONFER WITH R. SCHROCK RE EXCLUSIVITY MOTION (.1); CONFER WITH M. FINK RE EXCLUSIVITY MOTION (.1); EMAILS WITH D. SUDAMA, PJT, AND ALIX RE EXCLUSIVITY MOTION (.2). | | | | |
| 03/22/23 | Sudama, Dawn Rita | 4.40 | 4,004.00 | 015 | 67259775 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. FINK AND R. BERKOVICH, ALIX AND PJT TEAMS RE: EXCLUSIVITY MOTION (0.1); REVIEW AND REVISE EXCLUSIVITY MOTION (2.6); REVISE DRAFT PER PJT AND R. BERKOVICH COMMENTS (1.1); REVIEW AND REVISE EXCLUSIVITY MOTION PER ALIXPARTNERS AND R. BERKOVICH COMMENTS (0.2); CORRESPONDENCES WITH M. FINK AND R. BERKOVICH RE: REVISE DRAFT OF EXCLUSIVITY MOTION (0.4). | | | | |
| 03/23/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 015 | 67252571 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 03/23/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 015 | 67258177 |
| | REVISE DRAFT OF EXCLUSIVITY MOTION (0.7); CORRESPONDENCES AND CONFERENCES WITH R. BERKOVICH AND R. SHROCK (SEPARATELY) RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **50.80** | **$56,235.50** | | |
| 03/01/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 67094709 |
| | VARIOUS COMMUNICATIONS WITH TEAM REGARDING ASSUMPTION MOTION (.2). | | | | |
| 03/01/23 | Fink, Moshe A. | 0.40 | 560.00 | 016 | 67088331 |
| | REVIEW ASSUMPTION MOTION AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 03/01/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 016 | 67099314 |
| | CALL WITH D. MARKOVITZ AND A. FEDER RE: REAL ESTATE LEASE MOTION (0.3); REVIEW REAL ESTATE LEASE MOTION (0.4); CALL WITH J. MEZZATESTA RE: REAL ESTATE LEASE MOTION (0.1); CORRESPONDENCE WITH G. FIFE AND K. HALL RE: MECHANICS' LIENS (0.1). | | | | |
| 03/01/23 | Markovitz, David | 4.10 | 3,731.00 | 016 | 67065971 |
| | DRAFT MOTION TO THE COURT TO AUTHORIZE ENTERING INTO A LEASE. | | | | |
| 03/01/23 | Feder, Adina | 3.20 | 2,400.00 | 016 | 67071243 |
| | DRAFT MOTION RE REAL ESTATE LEASE (2.9); MEET WITH A. BURBRIDGE, D. MARKOVITZ FOR MOTION ON REAL ESTATE LEASE (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 016 | 67069206 |
| | CALL WITH C. CALABRESE REGARDING ASSUMPTION MOTION (0.1); REVISE ASSUMPTION MOTION (1.5). | | | | |
| 03/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67085131 |
| | EMAILS WITH TEAM RE MOTION TO REJECT (.1); CONFER WITH J. VENTOLA RE MOTION TO REJECT (.1). | | | | |
| 03/02/23 | Goltser, Jonathan | 0.30 | 367.50 | 016 | 67108575 |
| | REVIEW MECHANIC'S LIEN AND FOLLOW UP WITH WEIL REAL ESTATE AND BANKING (.3). | | | | |
| 03/02/23 | Barras, Elizabeth | 0.10 | 91.00 | 016 | 67082787 |
| | COORDINATE WITH LOCAL COUNSEL AT TROUTMAN RE MARBLE MORTGAGE. | | | | |
| 03/02/23 | Polishuk, Menachem | 2.10 | 1,911.00 | 016 | 67082829 |
| | CONFERENCE WITH ALIX TEAM RE: REJECTION MOTION (.3); CORRESPONDENCE WITH R. BERKOVICH RE: REJECTION MOTION (.2); REVISE TO OMNIBUS REJECTION MOTION AND CORRESPONDENCE RE: SAME (1.6). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 016 | 67099170 |
| | REVIEW LETTER FROM REAL ESTATE VENDOR (.1); CONFER WITH A. BURBRIDGE RE LETTER FROM REAL ESTATE VENDOR (.2). | | | | |
| 03/03/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 016 | 67099355 |
| | CORRESPONDENCE WITH A. HINAMAN RE: LEASE (0.1). | | | | |
| 03/03/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 016 | 67476354 |
| | CALL WITH R. BERKOVICH RE: GENERAL CONTRACTOR CORRESPONDENCE (0.3). | | | | |
| 03/03/23 | Markovitz, David | 0.20 | 182.00 | 016 | 67089205 |
| | EMAIL CORRESPONDENCE RE: COTTONWOOD 2 EASEMENTS. | | | | |
| 03/06/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 67111893 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH T. TSEKERIDES, C. CALABRESE AND M. FINK REGARDING CERTAIN CONTRACTS (.5); REVIEW MOTION TO REJECT CERTAIN CONTRACTS AND COMMUNICATIONS FROM M. POLISHUK REGARDING SAME (.2). | | | | |
| 03/06/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 016 | 67476355 |
| | REVIEW ISSUES RE: CONTRACTS (0.2). | | | | |
| 03/06/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 016 | 67638749 |
| | WEEKLY WIP CALL RE REAL ESTATE AND LITIGATION ISSUES (PARTIAL) (1.0); REVIEW AND PROVIDE COMMENTS ON REAL-ESTATE FOCUSED WIP (.2). | | | | |
| 03/06/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 016 | 67155117 |
| | CALL WITH TEAM RE POTENTIAL ASSUMPTION OF CONTRACTS (0.5); CALL WITH CREDITOR COUNSEL AND FOLLOW UP EMAIL TO TEAM RE SAME (0.3). | | | | |
| 03/06/23 | Burbridge, Josephine Avelina | 3.00 | 4,125.00 | 016 | 67720420 |
| | CORRESPONDENCE WITH K. HALL RE: REAL ESTATE LEASE COMMENTS (0.3); CALLS WITH K. HALL RE: REAL ESTATE LEASE COMMENTS (0.2); CORRESPONDENCE WITH TITLE COMPANY RE: REAL ESTATE LEASE AND EASEMENTS (0.1); CALLS WITH A. CRABTREE RE: REAL ESTATE LEASE AND ASSET SALES PROCESS (0.9); CORRESPONDENCE WITH A. CRABTREE, R. BERKOVICH AND J. MEZZATESTA RE: REAL ESTATE LEASE COMMENTS (0.3); CORRESPONDENCE AND CALL WITH REAL ESTATE OWNER'S COUNSEL RE: LEASE AND EASEMENTS (0.2); REVIEW COMMENTS TO REAL ESTATE LEASE AND EASEMENTS (0.7); CORRESPONDENCE WITH K. HALL AND G. FIFE RE: DENTON GENERAL CONTRACTOR CORRESPONDENCE (0.1); REVIEW AND REVISE REAL ESTATE WIP (.2). | | | | |
| 03/06/23 | Calabrese, Christine A. | 0.30 | 403.50 | 016 | 67103771 |
| | REVIEW AND REVISE MOTION TO ASSUME VENDOR INVOICES (.3). | | | | |
| 03/06/23 | Barras, Elizabeth | 0.10 | 91.00 | 016 | 67108137 |
| | FOLLOW UP WITH LOCAL COUNSEL RE: REAL ESTATE ISSUES. | | | | |
| 03/06/23 | Polishuk, Menachem | 0.60 | 546.00 | 016 | 67107613 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND ALIX TEAMS RE: OMNIBUS REJECTION MOTION (.4); CONFERENCE WITH J. CREIGHTON RE: REJECTION MOTION (.1); ADDITIONAL WORK IN RESPONSE TO UCC COMMENTS RE: SAME (.1). | | | | |
| 03/06/23 | Feder, Adina | 1.20 | 900.00 | 016 | 67108659 |
| | CALL WITH CORE RE: CASE UPDATE RE: REAL ESTATE ISSUES. | | | | |
| 03/07/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 67123506 |
| | COMMUNICATIONS WITH M. POLISHUK REGARDING MOTION TO REJECT CERTAIN CONTRACTS (.1). | | | | |
| 03/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67122784 |
| | EMAILS WITH A. BURBRIDGE AND A. CRABTREE RE NEW REAL ESTATE LEASE (.1). | | | | |
| 03/07/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 016 | 67626122 |
| | CALL WITH K. HALL RE: REAL ESTATE LEASE (0.3); CORRESPONDENCE WITH R. BERKOVICH, A. CRABTREE AND J. MEZZATESTA RE: REAL ESTATE LEASE AND EASEMENTS (0.2); REVIEW COMMENTS TO REAL ESTATE LEASE (0.3); CORRESPONDENCE WITH K. HALL AND T. DUCHENE RE: REAL ESTATE LEASE COMMENTS (0.9); EMAIL CORRESPONDENCE WITH REAL ESTATE OWNER'S COUNSEL RE: LEASE (0.5). | | | | |
| 03/07/23 | Barras, Elizabeth | 0.10 | 91.00 | 016 | 67120572 |
| | CALL LOCAL COUNSEL AND EMAIL LOCAL COUNSEL RE: REAL ESTATE ISSUES. | | | | |
| 03/08/23 | Fink, Moshe A. | 0.30 | 420.00 | 016 | 67140869 |
| | CALL WITH M. POLISHUK RE REJECTION MOTION. | | | | |
| 03/08/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 016 | 67626155 |
| | CALL WITH REAL ESTATE OWNER'S COUNSEL RE: REAL ESTATE LEASE AND EASEMENTS (0.3); CALL WITH K. HALL RE: REAL ESTATE LEASE (0.1); CORRESPONDENCE WITH A. FEDER RE: LEASE AND EASEMENTS (0.3); CALLS WITH A. CRABTREE RE: REAL ESTATE LEASE AND ASSET SALES PROCESS (0.8); REVIEW AND REVISE LEASE AND EASEMENTS (0.4). | | | | |
| 03/08/23 | Barras, Elizabeth | 0.50 | 455.00 | 016 | 67128583 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH LOCAL COUNSEL RE MARBLE MORTGAGE (.1); REVISE KENTUCKY DEED OF RELEASE AND EMAIL TO TITLE TO CONFIRM RECORDABILITY (.2); REVISE DEED OF RELEASE PER TITLE'S COMMENTS (.2). | | | | |
| 03/08/23 | Markovitz, David | 0.10 | 91.00 | 016 | 67128350 |
| | EMAIL CORRESPONDENCE RE: COTTONWOOD 2 EASEMENTS. | | | | |
| 03/08/23 | Polishuk, Menachem | 0.40 | 364.00 | 016 | 67127989 |
| | FOLLOW UP RE: OMNIBUS REJECTION MOTION (.2); CONFERENCE WITH M. FINK RE: SAME (.2). | | | | |
| 03/08/23 | Feder, Adina | 0.20 | 150.00 | 016 | 67132806 |
| | UPDATE REAL ESTATE LEASE. | | | | |
| 03/08/23 | Mezzatesta, Jared | 0.60 | 450.00 | 016 | 67131281 |
| | REVISE MOTION TO ASSUME. | | | | |
| 03/09/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67151837 |
| | REVIEW AND RESPOND TO EMAIL FROM A. BURBRIDGE RE NEW LEASE (.1); EMAILS WITH TEAM RE REAL ESTATE ISSUES (.1). | | | | |
| 03/09/23 | Burbridge, Josephine Avelina | 3.40 | 4,675.00 | 016 | 67157673 |
| | REVIEW AND REVISE REAL ESTATE WIP (0.2); REVIEW POWER AGREEMENT (0.4); REVIEW CORRESPONDENCE WITH ALIX TEAM RE: SAME (0.3); CALL WITH R. BERKOVICH RE: REAL ESTATE LEASE (0.1); CALL WITH REAL ESTATE OWNER'S COUNSEL RE: COMMENTS TO LEASE AND EASEMENT (0.2); REVIEW, REVISE AND DISTRIBUTE LEASE (0.4); CALLS WITH A. CRABTREE RE: REAL ESTATE LEASE (0.4); CORRESPONDENCE WITH R. BERKOVICH AND A. CRABTREE RE: LEASE PROVISIONS (0.5); CALL WITH K. HALL RE: LEASE (0.2); CORRESPONDENCE WITH K. HALL, T. DUCHENE AND REAL ESTATE OWNER'S COUNSEL RE: LEASE PROVISIONS (0.3); REVIEW REAL ESTATE LIEN ANALYSIS (0.4). | | | | |
| 03/09/23 | Jaikaran, Elizabeth Shanaz | 1.20 | 1,614.00 | 016 | 67138141 |
| | COORDINATE WITH POTENTIAL LOCAL COUNSEL CONTACTS FOR REVIEW OF THE MARBLE MORTGAGE INSTRUMENT FOR LOCAL COMMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/23 | Barras, Elizabeth | 0.70 | 637.00 | 016 | 67137910 |

CORRESPOND WITH L. JAIKARAN AND A. BURBRIDGE RE MARBLE MORTGAGE (.2); CALL LOCAL COUNSEL AT PARKER POE (.1); FOLLOW UP WITH TITLE RE DEED OF RELEASE (.1); REVISE DEED OF RELEASE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Fink, Moshe A. | 0.30 | 420.00 | 016 | 67180648 |

CALL WITH TEAM AND UCC RE REJECTION MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 016 | 67159050 |

CORRESPONDENCE WITH CORE TEAM AND WEIL TEAM RE: PPM SITE VISIT (0.2); CORRESPONDENCE WITH CORE TEAM RE: PPM EQUIPMENT (0.2); CORRESPONDENCE WITH K. HALL RE: REAL ESTATE LEASE (0.2); CALL WITH A. KANE RE: FIXTURES (0.2); REVIEW CASE LAW RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Jaikaran, Elizabeth Shanaz | 1.20 | 1,614.00 | 016 | 67154073 |

COORDINATE LOCAL COUNSEL REVIEW OF MARBLE MORTGAGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Barras, Elizabeth | 0.10 | 91.00 | 016 | 67146393 |

EMAIL MORTGAGE RELEASE FORM TO REED SMITH (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Polishuk, Menachem | 5.70 | 5,187.00 | 016 | 67152659 |

PREPARE FOR CALL WITH UCC RE: REJECTION MOTION (.3); CALL WITH UCC RE: REJECTION MOTION (.2); CONFERENCE WITH A. CRABTREE RE: NONRESIDENTIAL REAL PROPERTY LEASES (.5); CONDUCT RESEARCH RE: SAME (2.5); PREPARE FINAL FILING VERSION OF OMNIBUS REJECTION MOTION (.2); ANALYSIS RE: ASSUMPTION/REJECTION DATE DEADLINE (2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Crabtree, Austin B. | 2.30 | 2,691.00 | 016 | 67157104 |

CONFERENCES WITH M. POLISHUK REGARDING NONRESIDENTIAL REAL PROPERTY LEASES (0.7); CONFERENCE WITH M. FINK, J. CREIGHTON, AND T. DUCHENE REGARDING LESSEE ISSUE (0.2); FOLLOW UP CALL WITH M. FINK REGARDING SAME (0.2); DRAFT LETTER TO LESSEE REGARDING SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/23 | Fabsik, Paul | 0.70 | 332.50 | 016 | 67145397 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND FILE DEBTORS' OMNIBUS MOTION FOR ORDER (I) AUTHORIZING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) GRANTING RELATED RELIEF. | | | | |
| 03/12/23 | Markovitz, David | 0.10 | 91.00 | 016 | 67148328 |
| | EMAIL CORRESPONDENCE RE: EQUIPMENT LIENS. | | | | |
| 03/13/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 67174606 |
| | COMMUNICATIONS WITH M. POLISHUK REGARDING 365(D)(4) (.2). | | | | |
| 03/13/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 016 | 67201966 |
| | REVIEW AND REVISE REAL ESTATE WIP (0.1); CORRESPONDENCE WITH J. MEZZATESTA, E. BARRAS AND PARKER POE RE: MARBLE MORTGAGE AND OCP FORM (0.2); CONFER WITH J. KNEELAND AND R. BERKOVICH RE: REAL ESTATE GENERAL CONTRACTOR AND LIENS (0.3); CONFER WITH R. BERKOVICH RE: SAME (0.1); CORRESPONDENCE WITH K. HALL AND G. FIFE RE: REAL ESTATE GENERAL CONTRACTOR AND LIENS (0.1); CALL WITH A. CRABTREE RE: REAL ESTATE LEASE AND ASSET SALES (0.2); CORRESPONDENCE WITH CORE TEAM AND PJT TEAM RE: EQUIPMENT (0.5); CORRESPONDENCE WITH REAL ESTATE OWNER'S COUNSEL RE: LEASE AND EASEMENTS (0.2). | | | | |
| 03/13/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 016 | 67171809 |
| | COORDINATE WITH LOCAL COUNSEL RE: MARBLE MORTGAGE. | | | | |
| 03/13/23 | Polishuk, Menachem | 0.40 | 364.00 | 016 | 67170489 |
| | CORRESPONDENCE RE: REJECTION MOTION (.3); CORRESPONDENCE RE: 365(D) DEADLINE (.1). | | | | |
| 03/13/23 | Feder, Adina | 0.20 | 150.00 | 016 | 67171717 |
| | MEET WITH CORE RE WIP UPDATES AND DRAFT MEETING NOTES TO REAL ESTATE TEAM. | | | | |
| 03/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 67181071 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING 365(D)(4) (.2). | | | | |
| 03/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67181044 |
| | CONFER WITH M. FINK AND A. CRABTREE RE LEASE ISSUE (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 67203053 |

CORRESPONDENCE WITH J. MEZZATESTA, E. BARRAS AND PARKER POE RE: MARBLE MORTGAGE AND OCP FORM (0.2); ATTEND CALL WITH K. HALL RE: REAL ESTATE LEASE (0.1); ATTEND CALL WITH REAL ESTATE OWNER'S COUNSEL RE: LEASE (0.1); CORRESPONDENCE WITH REAL ESTATE OWNER'S COUNSEL RE: LEASE COMMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 016 | 67177864 |

COORDINATE WITH LOCAL COUNSEL RE: MARBLE MORTGAGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Barras, Elizabeth | 0.10 | 91.00 | 016 | 67179483 |

EMAIL LOCAL COUNSEL RE MARBLE MORTGAGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 67177346 |

CORRESPONDENCE RE: ACCEPT/REJECT DEADLINE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Burbridge, Josephine Avelina | 2.10 | 2,887.50 | 016 | 67626497 |

CALL WITH WILLKIE TEAM, DUCERA TEAM, PJT TEAM AND R. BERKOVICH RE: REAL ESTATE LEASE (0.5); CALL WITH DIP LENDER'S COUNSEL RE: REAL ESTATE LEASE (0.5); CALL WITH K. HALL RE: REAL ESTATE LEASE (0.2); REVIEW AND REVISE REAL ESTATE LEASE (0.5); CORRESPONDENCE WITH R. BERKOVICH AND A. CRABTREE RE: REAL ESTATE LEASE (0.1); DRAFT REAL ESTATE SUMMARY FOR DISCUSSION WITH DIP LENDER AND UCC (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Goltser, Jonathan | 0.10 | 122.50 | 016 | 67216418 |

EMAIL TO COUNSEL TO EQUIPMENT LESSOR RE: POTENTIAL RESOLUTION OF MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Jaikaran, Elizabeth Shanaz | 0.70 | 941.50 | 016 | 67186211 |

COORDINATE WITH LOCAL COUNSEL RE: MARBLE MORTGAGE REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Barras, Elizabeth | 0.40 | 364.00 | 016 | 67190126 |

FOLLOW UP WITH REED SMITH RE MORTGAGE RELEASE (.1); FOLLOW UP WITH LOCAL COUNSEL RE MARBLE MORTGAGE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 016 | 67192286 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT PROPOSED EMAIL TO COMPANY REGARDING ASSUMPTION AND REJECTION (0.3); REVISE LETTER TO LESSEE REGARDING LEASE ISSUE (0.5); LOCATE LEASES RELATING TO SAME (0.3); CORRESPOND AND CONFERENCE WITH ALIX TEAM REGARDING SAME (0.2); CONFERENCE WITH A. BURBRIDGE REGARDING REAL ESTATE LEASE (0.2). | | | | |
| 03/15/23 | Feder, Adina | 0.10 | 75.00 | 016 | 67189457 |
| | UPDATE REAL ESTATE LEASE. | | | | |
| 03/16/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 016 | 67202822 |
| | EMAILS WITH TEAM RE LEASE ISSUE (.1); EMAILS WITH TEAM RE MOTION TO ASSUME LEASES (.1); EMAILS WITH TEAM RE LEASE REJECTION (.1). | | | | |
| 03/16/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 016 | 67216879 |
| | REVIEW AND REVISE REAL ESTATE WIP (0.1); CORRESPONDENCE WITH M. BROS, K. HALL AND R. BERKOVICH RE: REAL PROPERTY LEASES (0.2); REVIEW LEASES (0.4); CORRESPONDENCE WITH A. FEDER AND K. HALL AND PJT TEAM RE: MECHANICS LIENS (0.3); ATTEND CALL WITH J. GOLTSER RE: REAL ESTATE LEASE (0.1); CORRESPONDENCE WITH J. GOLTSER AND R. BERKOVICH RE: REAL ESTATE LEASE (0.2). | | | | |
| 03/16/23 | Goltser, Jonathan | 0.30 | 367.50 | 016 | 67216208 |
| | COORDINATE AND SEND REAL ESTATE LEASE TO UCC & DIP LENDER (.3). | | | | |
| 03/16/23 | Barras, Elizabeth | 0.10 | 91.00 | 016 | 67203907 |
| | CORRESPOND WITH BANKING TEAM RE MARBLE MORTGAGE. | | | | |
| 03/16/23 | Polishuk, Menachem | 0.70 | 637.00 | 016 | 67198534 |
| | CONFERENCE WITH A. CRABTREE RE: BRIDGE ORDER TO ASSUME/REJECT (.2); FOLLOW UP RE: SAME (.1); RESEARCH RE: BRIDGE ORDER RE: ACCEPT/REJECT LEASES (.4). | | | | |
| 03/16/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 016 | 67199324 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH R. BERKOVICH REGARDING LEASES (0.1): CONFERENCE WITH M. POLISHUK REGARDING SAME (0.1); CORRESPOND WITH R. AURAND REGARDING ISSUES WITH LEASES (0.2); REVISE LETTER TO LESSEE REGARDING LEASE ISSUE (0.5); CONFERENCE WITH R. BERKOVICH REGARDING LEASE ASSUMPTION MOTION (0.2); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.2); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.1).

| 03/16/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 016 | 67203885 |

CONFERENCE AND CORRESPONDENCES WITH A. CRABTREE RE: REAL ESTATE LEASE AND REVIEW OF LEASE AGREEMENT (0.2).

| 03/17/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 67218508 |

TELEPHONE CONFERENCE WITH M. POLISHUK REGARDING 365(D) (.2).

| 03/17/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 016 | 67217260 |

CALL WITH A. CRABTREE, M. POLISHUK, AND A. BURBRIDGE RE MOTION TO ASSUME LEASES (.2); EMAILS WITH TEAM RE MOTION TO ASSUME LEASES (.2); CONFER WITH M. POLISHUK RE MOTION TO ASSUME LEASES (.1).

| 03/17/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 016 | 67223510 |

ATTEND CALL WITH E. JAIKARAN RE: ENERGY CONTRACTS (0.1); REVIEW AND REVISE ENERGY CONTRACTS (0.6); CORRESPONDENCE RE: ENERGY CONTRACTS (0.2); CONFERENCE WITH WEIL TEAM REGARDING ASSUMPTION AND REJECTION OF LEASES (0.6); CORRESPONDENCE WITH E. JAIKARAN RE: LEASES (0.2).

| 03/17/23 | Jaikaran, Elizabeth Shanaz | 3.20 | 4,304.00 | 016 | 67214029 |

REVIEW AND REVISE MASTER ENERGY SALES AGREEMENT.

| 03/17/23 | Barras, Elizabeth | 0.50 | 455.00 | 016 | 67203813 |

CORRESPONDENCE WITH LOCAL COUNSEL (.1); REVIEW LOCAL COUNSEL'S COMMENTS TO DEED OF TRUST (.4).

| 03/17/23 | Polishuk, Menachem | 3.70 | 3,367.00 | 016 | 67209736 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. CREIGHTON RE: ASSUMPTION OF CONTRACTS (.1); RESEARCH PRECEDENT RE: ASSUMPTION MOTION (1.6); CONFERENCE WITH A. CRABTREE RE: LEASE ASSUMPTION MOTION (.2); CONFERENCE WITH WEIL TEAM RE: REAL ASSUMPTION AND REJECTION OF LEASES (.6); REVIEW LOCAL RULES RE: REJECTION MOTION (1.2). | | | | |
| 03/17/23 | Crabtree, Austin B. | 0.80 | 936.00 | 016 | 67220475 |
| | CONFERENCE WITH M. POLISHUK REGARDING LEASE ASSUMPTION MOTION (0.2); CONFERENCE WITH WEIL TEAM REGARDING ASSUMPTION AND REJECTION OF LEASES (0.6). | | | | |
| 03/18/23 | Jaikaran, Elizabeth Shanaz | 1.00 | 1,345.00 | 016 | 67214148 |
| | REVIEW AND REVISE MARBLE MORTGAGE. | | | | |
| 03/20/23 | Jaikaran, Elizabeth Shanaz | 1.00 | 1,345.00 | 016 | 67222257 |
| | ATTENTION TO INQUIRIES RE: LEASE REVIEW (0.6); REVIEW AND REVISE MARBLE MORTGAGE (0.4). | | | | |
| 03/20/23 | Barras, Elizabeth | 2.30 | 2,093.00 | 016 | 67223570 |
| | REVIEW MORTGAGE AND INCORPORATE E. JAIKARAN'S COMMENTS (.4); MEET WITH TEAM RE: LEASE REVIEW (.4); REVIEW COTTONWOOD AND AUSTIN HQ LEASES AND ANCILLARY DOCUMENTS (1.4); EMAIL AND CALL WITH E. JAIKARAN (.1). | | | | |
| 03/20/23 | Markovitz, David | 3.20 | 2,912.00 | 016 | 67223254 |
| | REVIEW CORE'S LEASES. | | | | |
| 03/20/23 | Polishuk, Menachem | 5.40 | 4,914.00 | 016 | 67223261 |
| | REVIEW PRECEDENT AND DRAFT MOTION TO ASSUME CERTAIN LEASES. | | | | |
| 03/20/23 | Feder, Adina | 0.60 | 450.00 | 016 | 67226219 |
| | REVIEW LEASES (0.3); MEET WITH TEAM TO DISCUSS LEASE REVIEW (0.3). | | | | |
| 03/21/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 016 | 67236353 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. CRABTREE AND M. POLISHUK RE LEASE ASSUMPTION MOTION (.4); EMAILS WITH A. BURBRIDGE AND A. CRABTREE RE LEASE ISSUES (.3); EMAILS WITH A. CRABTREE RE MOTION TO ASSUME LEASES (.1). | | | | |
| 03/21/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 016 | 67258697 |
| | CALL WITH A. CRABTREE, M. POLISHUK AND E. JAIKARAN RE: LEASE ASSUMPTION MATTERS AND AUSTIN SUBLEASE (0.9); REVIEW LEASE ABSTRACTS AND SUMMARIES (0.5); CORRESPONDENCE WITH WEIL TEAM RE: LEASE ASSUMPTION MATTERS, LEASE SUMMARIES AND AUSTIN SUBLEASE (0.5); CONFERENCE WITH A. CRABTREE AND J. MEZZATESTA RE: REAL ESTATE LEASE (0.7); CORRESPONDENCE WITH OWNER'S COUNSEL RE: LEASE (0.1). | | | | |
| 03/21/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 016 | 67230663 |
| | CONDUCT SECONDARY LEASE REVIEW. | | | | |
| 03/21/23 | Barras, Elizabeth | 0.70 | 637.00 | 016 | 67231336 |
| | UPDATE LEASE REVIEW CHART AND SUMMARY EMAIL (.2); REVIEW CHOATE DRAFT OF MARBLE MORTGAGE AND SENT DRAFT TO LOCAL COUNSEL (.4); CALL AND EMAIL P. ZACHRY AT REED SMITH RE SILVERPEAK MORTGAGE (.1). | | | | |
| 03/21/23 | Markovitz, David | 1.10 | 1,001.00 | 016 | 67229736 |
| | REVIEW CORE'S LEASES. | | | | |
| 03/21/23 | Polishuk, Menachem | 5.40 | 4,914.00 | 016 | 67230314 |
| | DRAFT LEASE ASSUMPTION MOTION (1.1); CONFERENCE WITH A. CRABTREE RE: ASSUMPTION MOTION (.5); CALL WITH R. BERKOVICH RE: ASSUMPTION MOTION (.5); CORRESPONDENCE WITH CORE AND ALIX TEAM RE: MOTION TO ASSUME (.4); CONFERENCE WITH REAL ESTATE TEAM RE: LEASE ASSUMPTION MOTION (.9); ADDITIONAL ANALYSIS RE: LEASES TO BE REJECTED (2). | | | | |
| 03/21/23 | Crabtree, Austin B. | 4.20 | 4,914.00 | 016 | 67247970 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCES AND CORRESPONDENCE WITH M. POLISHUK REGARDING ASSUMPTION MOTION (0.5); REVIEW AND REVISE ASSUMPTION MOTION (0.5); CONFERENCE WITH M. POLISHUK AND R. BERKOVICH REGARDING SAME (0.5); CONFERENCE WITH A. BURBRIDGE AND J. MEZZATESTA REGARDING LEASES (0.7); REVIEW LOCAL RULES AND COMPLEX PROCEDURES REGARDING DEADLINES (0.4); RESEARCH RELATING TO SAME (0.5); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH M. POLISHUK, A. BURBRIDGE, AND E. JAIKARAN REGARDING LEASES (0.9); CORRESPOND WITH K. HALL REGARDING LEASES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/23 | Feder, Adina | 2.80 | 2,100.00 | 016 | 67230801 |

REVIEW LEASES, AND EMAIL CORRESPONDENCE (2.4); REVIEW SUBLEASE (0.4).

| 03/21/23 | Mezzatesta, Jared | 0.60 | 450.00 | 016 | 67231163 |

REAL ESTATE LEASE CALL WITH A. BURBRIDGE AND A. CRABTREE.

| 03/22/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67245554 |

CONFER WITH A. CRABTREE RE LEASE ISSUES (.2).

| 03/22/23 | Burbridge, Josephine Avelina | 3.10 | 4,262.50 | 016 | 67258681 |

CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND COUNSEL TO UCC RE: LEASE ASSUMPTIONS AND NEW LEASE (0.4); CALLS WITH A. CRABTREE RE: LEASE MATTERS AND NEW SUBLEASE (0.3); REVIEW SUMMARY RE: TERMS OF NEW LEASE (0.2); CORRESPONDENCE WITH A. FEDER, D. MARKOVITZ AND E. JAIKARAN RE: REAL ESTATE LEASE AND EASEMENTS (0.3); CORRESPONDENCE WITH E. JAIKARAN, M. POLISHUK AND A. CRABTREE RE: LEASE ASSUMPTION MATTERS AND NEW SUBLEASE (0.6); CORRESPONDENCE WITH E. JAIKARAN, D. HINDMAN AND C. DUNBAR RE: ENERGY AGREEMENT (0.3); REVIEW COMMENTS TO ENERGY AGREEMENT (0.4); CORRESPONDENCE WITH M. MAISONROUGE, R. BERKOVICH AND A. CRABTREE RE: NEW SUBLEASE AND DIP CONSENT REQUIREMENTS (0.2); REVIEW AND REVISE MOTION RE: REAL ESTATE LEASE (0.2); CORRESPONDENCE WITH WEIL, CORE TEAM AND PJT TEAM RE: MECHANICS' LIEN MATTERS AND TITLE REPORTS (0.2).

| 03/22/23 | Jaikaran, Elizabeth Shanaz | 2.50 | 3,362.50 | 016 | 67245549 |

CONFER WITH E. BARRAS RE: FINALIZING THE FORM OF MARBLE MORTGAGE (0.6); REVIEW AND REVISE AUSTIN HQ SUBLEASE (0.7); CONDUCT LEASE REVIEW RE: ASSIGNMENT RESTRICTIONS AND PURCHASE OPTIONS IN FAVOR OF CORE (0.7); CALL WITH UCC COUNSEL AND ALIX PARTNERS RE: ASSUMPTION AND REJECTION OF LEASES (0.5).

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Barras, Elizabeth | 2.00 | 1,820.00 | 016 | 67242194 |

CORRESPOND WITH LOCAL COUNSEL AND WEIL REAL ESTATE TEAM RE MARBLE DEED OF TRUST (.3); REVISE MARBLE DEED OF TRUST (.7); REVIEW REAL ESTATE LEASE FOR ADDITIONAL RELEVANT PROVISIONS SUCH AS ASSIGNMENT AND PURCHASE RIGHTS (.6); CALL WITH P. ZACHRY FROM REED SMITH RE DEED OF RELEASE (.1); REVIEW AUSTIN HQ LEASE DOCUMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Markovitz, David | 2.80 | 2,548.00 | 016 | 67242783 |

DUE DILIGENCE REVIEW OF CORE'S LEASES (1); ANALYZE AND REVISE REAL ESTATE LEASE AND ANCILLARIES. (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Polishuk, Menachem | 6.80 | 6,188.00 | 016 | 67243025 |

DRAFT MOTION TO ASSUME REAL PROPERTY LEASES (2.4); CALL WITH A. CRABTREE RE: MOTION TO SUBLEASE NEW OFFICE SPACE (.2); REVIEW SUBLEASE AGREEMENT AND DRAFT SUBLEASE MOTION (2.9); DRAFT MOTION TO EXTEND ASSUMPTION DEADLINE (1.1); CONFERENCE WITH A. CRABTREE RE: LEASE MOTIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Crabtree, Austin B. | 3.00 | 3,510.00 | 016 | 67247868 |

CONFERENCE WITH R. BERKOVICH REGARDING LEASES (0.1); CONFERENCE WITH M. POLISHUK REGARDING LEASE DEADLINE EXTENSION AND LEASE APPROVAL MOTIONS (0.2); REVIEW AND COMMENT ON SUBLEASE (1.6); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH E. JAIKARAN REGARDING SAME (0.1); CONFERENCE WITH J. GOLTSER REGARDING SAME (0.1); DRAFT EMAIL TO R. BERKOVICH AND A. BURBRIDGE REGARDING SAME (0.2); DRAFT EMAIL TO K. HALL REGARDING SAME (0.2); DRAFT EMAIL TO T. DUCHENE REGARDING LETTER TO COUNTERPARTY (0.1); REVIEW AND COMMENT ON LEASE ASSUMPTION MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Feder, Adina | 2.90 | 2,175.00 | 016 | 67247060 |

REVIEW GUARANTY AGREEMENT FOR GUARANTEED OBLIGATIONS, AND POSSIBILITIES TO REJECT THE GUARANTY (1.5); PREPARE REAL ESTATE DOCUMENTS FOR EXECUTION (0.7); REVIEW LEASES FOR ASSIGNMENT/PURCHASE RIGHTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/23 | Mezzatesta, Jared | 0.60 | 450.00 | 016 | 67245257 |

REVISE REAL ESTATE LEASE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 016 | 67252481 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE LEASE ISSUES (.2); CONFER WITH A. CRABTREE RE LEASE ISSUE (.1). | | | | |
| 03/23/23 | Burbridge, Josephine Avelina | 3.30 | 4,537.50 | 016 | 67258708 |
| | REVIEW AND REVISE MOTION RE: REAL ESTATE LEASE (1.5); ATTEND CALLS WITH A. CRABTREE RE: NEW SUBLEASE AND REAL ESTATE LEASE (0.3); REVIEW AND REVISE ENERGY AGREEMENT (1.5). | | | | |
| 03/23/23 | Jaikaran, Elizabeth Shanaz | 1.20 | 1,614.00 | 016 | 67250596 |
| | REVIEW AND REVISE ENERGY SALES AGREEMENT. | | | | |
| 03/23/23 | Markovitz, David | 1.90 | 1,729.00 | 016 | 67250583 |
| | DRAFT MOTION TO ENTER INTO LEASE FOR REAL ESTATE. | | | | |
| 03/23/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 016 | 67251286 |
| | REVISE MOTION TO POSTPONE ASSUMPTION DEADLINE (1); CALL WITH A. CRABTREE RE: ASSUMPTION MOTIONS (.1). | | | | |
| 03/23/23 | Crabtree, Austin B. | 4.40 | 5,148.00 | 016 | 67255019 |
| | CORRESPOND WITH A. BURBRIDGE REGARDING NEW ENERGY CONTRACT (0.1); CORRESPOND WITH K. HALL REGARDING SUBLEASE (0.2); CONFERENCE WITH A. BURBRIDGE REGARDING LEASES (0.3); CONFERENCE WITH K. HALL REGARDING SAME (0.1); REVIEW AND COMMENT ON MOTION TO APPROVE REAL ESTATE LEASE (0.9); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3); REVIEW AND COMMENT ON MOTION TO EXTEND 365(D)(4) DEADLINE (2.4); CONFERENCE AND CORRESPOND WITH M. POLISHUK REGARDING SAME (0.1). | | | | |
| 03/23/23 | Feder, Adina | 1.80 | 1,350.00 | 016 | 67252662 |
| | REVISE MOTION TO APPROVE LEASE AND EASEMENTS. | | | | |
| 03/23/23 | Mezzatesta, Jared | 0.80 | 600.00 | 016 | 67251994 |
| | REVISE REAL ESTATE MOTION. | | | | |
| 03/24/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 016 | 67272803 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. BURBRIDGE AND A. CRABTREE RE MECHANICS LIEN ISSUES (.3); EMAILS WITH A. BURBRIDGE AND A. CRABTREE RE LEASE ISSUES (.1). | | | | |
| 03/24/23 | Burbridge, Josephine Avelina | 3.60 | 4,950.00 | 016 | 67273973 |
| | CALLS WITH A. CRABTREE RE: MECHANICS' LIEN SETTLEMENTS AND PROPERTY TAX MATTERS (0.7); CALL WITH R. BERKOVICH AND A. CRABTREE RE: MECHANICS' LIEN SETTLEMENTS (0.3); CALL WITH A. CRABTREE, C. CALABRESE, K. HALL AND M. BROS RE: MECHANICS' LIEN SETTLEMENTS (0.6); ATTEND CALLS WITH C. CALABRESE RE: MECHANICS' LIEN SETTLEMENTS (0.6); CORRESPONDENCE WITH E. JAIKARAN, R. BERKOVICH, M. FINK, A. CRABTREE AND K. HALL RE: ENERGY AGREEMENT (0.4); REVIEW AND REVISE ENERGY AGREEMENT (0.2); CORRESPONDENCE WITH C. CALABRESE, K. HALL AND M. WINTER RE: PPM AGREEMENTS (0.1); CORRESPONDENCE WITH D. SUDAMA, D. MARKOVITZ AND A. FEDER RE: SUBCONTRACTOR LIENHOLDERS (0.2); CORRESPONDENCE WITH K. HALL, R. BERKOVICH AND A. CRABTREE RE: PROPERTY TAX MATTERS (0.2); CORRESPONDENCE WITH R. BERKOVICH, A. CRABTREE, J. MEZZATESTA, D. MARKOVITZ AND A. FEDER RE: REAL ESTATE LEASE MOTION AND PROPOSED ORDER (0.3). | | | | |
| 03/24/23 | Goltser, Jonathan | 0.20 | 245.00 | 016 | 67267883 |
| | REVIEW ATALAYA MASTER LEASE RE SITE VISITS (.2). | | | | |
| 03/24/23 | Jaikaran, Elizabeth Shanaz | 0.80 | 1,076.00 | 016 | 67267046 |
| | REVISE ENERGY AGREEMENT PER CLIENT COMMENTS. | | | | |
| 03/24/23 | Calabrese, Christine A. | 0.50 | 672.50 | 016 | 67259146 |
| | CALL WITH K. HALL, M. BROS, G. FIFE, A. BURBRIDGE, AND A. CRABTREE RE: MECHANICS LIEN STRATEGY (.5). | | | | |
| 03/24/23 | Markovitz, David | 0.60 | 546.00 | 016 | 67261565 |
| | MECHANICS' LIENS DUE DILIGENCE. | | | | |
| 03/24/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 016 | 67266294 |
| | CALL WITH A. CRABTREE REGARDING LEASES (.2); EDITS TO MOTION TO EXTEND TIME TO ASSUME LEASES (.9). | | | | |
| 03/24/23 | Crabtree, Austin B. | 4.40 | 5,148.00 | 016 | 67269058 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. BURBRIDGE REGARDING POSTPETITION REAL ESTATE TRANSACTIONS (0.2); CONFERENCE WITH M. POLISHUK REGARDING LEASES (0.2); REVIEW AND REVISE MOTION TO APPROVE SUBLEASE (0.5); REVIEW AND REVISE REAL ESTATE LEASE MOTION (2.3); CONFERENCE WITH A. BURBRIDGE REGARDING LIEN ISSUES (0.3); CONFERENCE WITH A. BURBRIDGE AND R. BERKOVICH REGARDING SAME (0.3); CONFERENCE WITH K. HALL AND WEIL TEAM REGARDING SAME (0.6). | | | | |
| 03/24/23 | Feder, Adina | 1.00 | 750.00 | 016 | 67260177 |
| | UPDATE POWER AGREEMENT FOR COMMENTS (.5); REVIEW COURT DOCKET, AND REAL PROPERTY RECORDS FOR SUBCONTRACTORS (.5). | | | | |
| 03/24/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 016 | 67270118 |
| | CALL WITH A. CRABTREE REGARDING REAL ESTATE LEASE MOTION (0.4); REVISE REAL ESTATE LEASE MOTION (1.3). | | | | |
| 03/25/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 67273920 |
| | REVIEW TEXAS STATUTE AND CASE LAW RE: LEASE DAMAGES AND MITIGATION OBLIGATIONS (0.4); CORRESPONDENCE WITH K. HALL, R. BERKOVICH AND A. CRABTREE RE: SAME (0.2). | | | | |
| 03/27/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 016 | 67289358 |
| | CALL WITH A. BURBRIDGE AND A. CRABTREE RE LEASE-RELATED ISSUES (.5); REVIEW A. CRABTREE RESEARCH ON LEASE ISSUES AND EMAIL A. BURBRIDGE AND A. CRABTREE RE SAME (.2); EMAILS WITH A. BURBRIDGE AND A. CRABTREE RE LEASE ISSUES (.2). | | | | |
| 03/27/23 | Burbridge, Josephine Avelina | 6.40 | 8,800.00 | 016 | 67289042 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT, REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: REAL ESTATE LEASE AND EASEMENTS (2.7); CORRESPONDENCE WITH J. MEZZATESTA, D. MARKOVITZ, A. FEDER AND A. CRABTREE RE: REAL ESTATE LEASE AND EASEMENTS MOTION AND PROPOSED ORDER (0.7); REVIEW, REVISE AND DISTRIBUTE EXECUTION VERSIONS OF REAL ESTATE LEASE AND EASEMENTS (0.4); CORRESPONDENCE WITH K. HALL, H. PATEL, G. FIFE, REAL ESTATE OWNER'S COUNSEL, A. FEDER AND D. MARKOVITZ RE: REAL ESTATE LEASE AND EASEMENTS (0.5); CORRESPONDENCE WITH R. BERKOVICH, A. CRABTREE AND M. POLISHUK RE: REAL ESTATE LEASE, DAMAGES AND LEASE MITIGATION REQUIREMENTS (0.2); CALLS WITH A. CRABTREE RE: REAL ESTATE LEASE AND LANDLORD MITIGATION REQUIREMENTS AND PROPERTY TAX MATTERS (0.2); REVIEW REAL ESTATE LEASE RE: FINANCING PROVISIONS (0.3); CORRESPONDENCE WITH K. HALL RE: REAL ESTATE LEASE (0.1); CALL WITH R. BERKOVICH AND A. CRABTREE RE: PROPERTY TAX MATTERS (0.5); CORRESPONDENCE WITH R. BERKOVICH, A. CRABTREE, J. CREIGHTON, K. HALL AND TITLE COMPANY RE: PROPERTY TAX MATTERS (0.6); CORRESPONDENCE WITH K. HALL, M. WINTER, D. HINDMAN, C. DUNBAR, R. BERKOVICH, E. JAIKARAN AND M. FINK RE: ENERGY AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/23 | Jaikaran, Elizabeth Shanaz | 0.70 | 941.50 | 016 | 67280306 |

COORDINATE WITH LOCAL COUNSEL RE: MARBLE MORTGAGE REVIEW.

| 03/27/23 | Barras, Elizabeth | 0.70 | 637.00 | 016 | 67279741 |
|---|---|---|---|---|---|

CALL WITH A. FEDER RE MARBLE DEED OF TRUST (.3); FINALIZE DEED OF TRUST (.4).

| 03/27/23 | Markovitz, David | 2.30 | 2,093.00 | 016 | 67287713 |
|---|---|---|---|---|---|

DRAFT MOTION TO ASSUME REAL ESTATE LEASE.

| 03/27/23 | Polishuk, Menachem | 3.30 | 3,003.00 | 016 | 67278851 |
|---|---|---|---|---|---|

CONFERENCE WITH A. CRABTREE RE: MOTION TO EXTEND (.2); REVISE MOTION TO EXTEND TIME TO ASSUME LEASES (.7); CALL WITH A. CRABTREE RE: LEASE REJECTION RESEARCH (.1); LEASE REJECTION RESEARCH (2.3).

| 03/27/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 016 | 67287315 |
|---|---|---|---|---|---|

CONFERENCES WITH M. POLISHUK REGARDING MOTION TO EXTEND DEADLINE FOR ASSUMING LEASE (0.2); CONFERENCE WITH R. BERKOVICH AND A. BURBRIDGE REGARDING LEASES AND TAXES (0.5); CONFERENCE AND CORRESPOND WITH R. BERKOVICH REGARDING SUBLEASE ISSUES (0.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/23 | Feder, Adina | 2.00 | 1,500.00 | 016 | 67280636 |

UPDATE REAL ESTATE DOCUMENTS FOR CLOSING, EMAIL CORRESPONDENCE FOR MARBLE DOT (.6); PREPARE REAL ESTATE LEASE DOCUMENTS FOR EXECUTION (.6); REVISE MOTION TO ENTER INTO REAL ESTATE LEASE (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/27/23 | Mezzatesta, Jared | 1.10 | 825.00 | 016 | 67279669 |

REVISE REAL ESTATE LEASE MOTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67300570 |

TELEPHONE CONFERENCES WITH R. BERKOVICH REGARDING REAL ESTATE (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/28/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 016 | 67300832 |

EMAILS WITH A. BURBRIDGE, A. CRABTREE, AND M. POLISHUK RE LEASE ISSUES (.1); EMAILS WITH A. BURBRIDGE AND A. CRABTREE RE REAL ESTATE ISSUE (.1); REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE REAL ESTATE LEASE (.3); CALL WITH A. PEREZ RE REAL ESTATE ISSUE (.1); CONFER WITH REAL ESTATE TEAM, A. CRABTREE, AND J. MEZZATESTA RE LEASE ISSUES (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/28/23 | Burbridge, Josephine Avelina | 4.60 | 6,325.00 | 016 | 67310970 |

ATTEND MEETINGS WITH R. BERKOVICH, J. MEZZATESTA, A. CRABTREE AND A. FEDER RE: REAL ESTATE LEASE, MOTION AND PROPOSED ORDER (1.0); REVIEW AND REVISE MOTION AND PROPOSED ORDER (1.2); CORRESPONDENCE WITH REAL ESTATE OWNER'S COUNSEL, R. BERKOVICH, A. CRABTREE AND K. HALL RE: REAL ESTATE LEASE (0.5); ATTEND CALL WITH E. JAIKARAN RE: ENERGY AGREEMENT (0.6); CORRESPONDENCE WITH R. BERKOVICH, M. FINK, E. JAIKARAN AND A. CRABTREE RE: ENERGY AGREEMENT (0.1); ATTEND CALLS WITH A. CRABTREE RE: REAL ESTATE LEASE, MOTION AND PROPOSED ORDER (0.5); ATTEND CALL WITH C. CALABRESE RE: REAL ESTATE LEASE (0.1); CORRESPONDENCE WITH TITLE COMPANY, R. BERKOVICH, A. CRABTREE, J. CREIGHTON AND K. HALL RE: REAL PROPERTY TAXES AND REAL PROPERTY LEASES (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/28/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 016 | 67720438 |

REVIEW AND REVISE MECHANICS' LIEN SUMMARY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/28/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 016 | 67298067 |

COORDINATE WITH LOCAL COUNSEL RE: MARBLE MORTGAGE REVIEW.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/28/23 | Markovitz, David | 0.50 | 455.00 | 016 | 67294956 |
| | CONDUCT DUE DILIGENCE WITH RESPECT TO CORE'S MECHANICS' LIENS. | | | | |
| 03/28/23 | Polishuk, Menachem | 0.30 | 273.00 | 016 | 67294957 |
| | REVIEW DOCKET FOR OBJECTIONS TO MOTION TO REJECT CERTAIN CONTRACTS (.3). | | | | |
| 03/28/23 | Crabtree, Austin B. | 0.30 | 351.00 | 016 | 67301077 |
| | CONFERENCE WITH WEIL TEAM REGARDING REAL ESTATE LEASE MOTION (0.3). | | | | |
| 03/28/23 | Feder, Adina | 3.50 | 2,625.00 | 016 | 67293080 |
| | DRAFT EMAIL DISCUSSING ALL SUBSTANTIVE REVISIONS TO MOTION TO ENTER INTO REAL ESTATE LEASE, AND ANY OPEN ITEMS AND QUESTIONS FOR A. BURBRIDGE (.2); MEET WITH A. BURBRIDGE REGARDING MOTION REVISIONS (.3); DRAFT MOTION TO ENTER LEASE AGREEMENT (1.0); MEET WITH WEIL TEAM RE MOTION TO ENTER REAL ESTATE LEASE (.2); REVISE MECHANICS' LIENS CHART FOR CLAIMS FILED TRACKER CONVERSATION 3/29 (1.8). | | | | |
| 03/28/23 | Mezzatesta, Jared | 0.90 | 675.00 | 016 | 67300016 |
| | REVISE REAL ESTATE LEASE MOTION (0.4); MEET WITH WEIL TEAM REGARDING REAL ESTATE LEASE MOTION (0.5). | | | | |
| 03/29/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67643322 |
| | REVIEW INFORMATION REGARDING REAL ESTATE ISSUES. | | | | |
| 03/29/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 016 | 67309118 |
| | EMAILS WITH A. BURBRIDGE RE LEASE ISSUE (.1); CALL WITH A. BURBRIDGE AND A. CRABTREE RE LEASES AND OTHER REAL ESTATE ISSUES (.5); CALL WITH REAL ESTATE TEAM, J. GOLTSER, AND A. KANE RE REAL ESTATE-RELATED CLAIMS AGAINST CORE (.7); EMAILS WITH A. PEREZ AND A. BURBRIDGE RE REAL ESTATE ISSUE (.1). | | | | |
| 03/29/23 | Burbridge, Josephine Avelina | 2.50 | 3,437.50 | 016 | 67345282 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. CRABTREE AND R. BERKOVICH RE: REAL ESTATE LEASE (0.5); CALLS WITH C. CALABRESE RE: REAL ESTATE LEASE (0.2); CALLS WITH K. HALL, T. DUCHENE AND G. FIFE RE: REAL ESTATE LEASE (0.4); CALLS WITH A. CRABTREE RE: REAL ESTATE LEASE (0.6); CALL WITH R. BERKOVICH RE: REAL ESTATE LEASE (0.2); CORRESPONDENCE WITH A. FEDER, E. JAIKARAN, C. CALABRESE AND K. HALL RE: REAL ESTATE LEASE (0.2); REVIEW MUSKOGEE PROPERTY DOCUMENTATION (0.2); CORRESPONDENCE WITH R. BERKOVICH AND A. PEREZ RE: REAL ESTATE LEASE (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/29/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 016 | 67306925 |

ATTENTION TO OPEN CLOSING ITEMS RE: MARBLE MORTGAGE.

| 03/29/23 | Markovitz, David | 2.40 | 2,184.00 | 016 | 67304770 |

MEET WITH A. BURBRIDGE, R. BERKOVICH, A. FEDER, A. KANE REGARDING FILED CLAIMS (.5); CONDUCT DUE DILIGENCE ON VALIDITY OF FILED CLAIMS (1.9).

| 03/29/23 | Polishuk, Menachem | 0.50 | 455.00 | 016 | 67305174 |

DRAFT REJECTION MOTION CNO (.5).

| 03/29/23 | Crabtree, Austin B. | 0.80 | 936.00 | 016 | 67302209 |

CONFERENCE WITH R. BERKOVICH AND A. BURBRIDGE REGARDING REAL ESTATE LEASE (0.5); FOLLOW UP CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.3).

| 03/29/23 | Feder, Adina | 2.40 | 1,800.00 | 016 | 67309296 |

UPDATE MECHANICS' LIEN CHART AND REVIEW BANKRUPTCY COURT DOCKET FOR PERFECTED LIENS (1.9); COMPILE REAL ESTATE LEASE EXECUTION DOCUMENTS (.1); UPDATE MECHANICS' LIEN CHART (.2); MEET WITH WEIL TEAM REGARDING CLAIMS FILE REGISTER AND MECHANICS' LIENS (.2).

| 03/30/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 016 | 67343649 |

CONFERENCE CALL WITH WEIL TEAM REGARDING REAL ESTATE ISSUE (.4); CONFERENCE CALL WITH K. HALL, T. DUCHENE AND WEIL TEAM REGARDING REAL ESTATE ISSUE (.4); TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING REAL ESTATE ISSUES (.1).

| 03/30/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 016 | 67317704 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO EXTEND TIME TO ASSUME LEASES (.5); CALL WITH T. DUCHENE, K. HALL, A. PEREZ, AND A. BURBRIDGE RE LEASE ISSUES (.4); CONFER WITH A. PEREZ AND A. BURBRIDGE RE REAL ESTATE ISSUES (.3). | | | | |
| 03/30/23 | Burbridge, Josephine Avelina | 4.60 | 6,325.00 | 016 | 67345223 |
| | CALL WITH R. BERKOVICH AND A. PEREZ RE: REAL ESTATE LEASE (0.4); CALL WITH A. PEREZ, G. FIFE, K. HALL, R. BERKOVICH AND T. DUCHENE RE: REAL ESTATE LEASE (0.4); CALL WITH A. PEREZ RE: REAL ESTATE LEASE (0.1); CALL WITH A. FEDER, E. BARRAS, E. JAIKARAN RE: REAL ESTATE LEASE AND REAL ESTATE MATTERS (0.4); CALLS WITH C. CALABRESE RE: REAL ESTATE LEASE (0.2); CALLS WITH K. HALL RE: REAL ESTATE LEASE (0.2); REVIEW COMMENTS TO ENERGY AGREEMENT (0.4); REVIEW MECHANICS LIENS AND CLAIMS (0.2); REVIEW AND REVISE SUMMARY OF DEVELOPMENT CONTRACTS (0.4); REVIEW AND REVISE REAL ESTATE WIP (0.2); REVIEW MECHANICS LIENS AND CORRESPONDENCE WITH A. FEDER, D. MARKOVITZ AND E. JAIKARAN RE: SAME (1.6); CORRESPONDENCE WITH E. BARRAS, A. FEDER AND E. JAIKARAN RE: LEASED PROPERTIES (0.1). | | | | |
| 03/30/23 | Jaikaran, Elizabeth Shanaz | 2.40 | 3,228.00 | 016 | 67314769 |
| | REVIEW UPDATES TO MECHANIC'S LIENS CHART (.6); REVIEW AND REVISE ENERGY SALE AGREEMENT (1.8). | | | | |
| 03/30/23 | Barras, Elizabeth | 1.40 | 1,274.00 | 016 | 67315721 |
| | FOLLOW UP WITH TITLE AND LOCAL COUNSEL RE DEED OF TRUST (.2); REVISE MECHANICS' LIENS CHART (.6); MEET WITH A. FEDER TO DISCUSS CHART (.2); COMPILE LIST OF LEASED PROPERTIES (.2); REVIEW HQ LEASE (.2). | | | | |
| 03/30/23 | Markovitz, David | 3.80 | 3,458.00 | 016 | 67314621 |
| | CONDUCT MECHANICS LIENS DUE DILIGENCE. | | | | |
| 03/30/23 | Polishuk, Menachem | 2.50 | 2,275.00 | 016 | 67315837 |
| | REVISE MOTION TO ASSUME CERTAIN REAL ESTATE CONTRACTS. | | | | |
| 03/30/23 | Feder, Adina | 0.40 | 300.00 | 016 | 67315686 |
| | REVIEW REAL ESTATE LEASES LIEN AFFIDAVITS AND UPDATE CHART (.2); MEET WITH E. BARRAS RE: CHART (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 016 | 67345620 |
| | REVIEW AND REVISE ENERGY AGREEMENT (0.6); CORRESPONDENCE WITH E. JAIKARAN RE: SAME (0.2). | | | | |
| 03/31/23 | Markovitz, David | 0.90 | 819.00 | 016 | 67322066 |
| | CONDUCT DUE DILIGENCE OF CONSTRUCTION CONTRACTS. | | | | |
| 03/31/23 | Polishuk, Menachem | 0.10 | 91.00 | 016 | 67322402 |
| | CALL WITH D. REYES RE: MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES (.1). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **218.10** | **$246,805.00** | | |
| 03/01/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 017 | 67077575 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 03/01/23 | Fink, Moshe A. | 0.60 | 840.00 | 017 | 67088335 |
| | ATTEND WIP MEETING. | | | | |
| 03/01/23 | Goltser, Jonathan | 0.60 | 735.00 | 017 | 67108440 |
| | WIP CALL. | | | | |
| 03/01/23 | Kane, Alexandra | 0.60 | 546.00 | 017 | 67096340 |
| | ATTEND WIP MEETING. | | | | |
| 03/01/23 | Polishuk, Menachem | 0.60 | 546.00 | 017 | 67065693 |
| | TEAM WIP MEETING. | | | | |
| 03/01/23 | Reyes, Destiny | 0.60 | 546.00 | 017 | 67110747 |
| | ATTEND WIP MEETING. | | | | |
| 03/01/23 | Crabtree, Austin B. | 0.60 | 702.00 | 017 | 67076861 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 03/01/23 | Mezzatesta, Jared | 0.60 | 450.00 | 017 | 67069283 |
| | ATTEND WORK IN PROGRESS MEETING WITH THE WEIL TEAM. | | | | |
| 03/02/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 017 | 67085187 |
| | COORDINATE WITH PJT RE AGENDA FOR WORKING GROUP CALL (.1); COORDINATE WITH A. BURBRIDGE AND C. CALABRESE RE GENERAL STRATEGY (.1); PARTICIPATE ON BIWEEKLY WORKING GROUP CALL (1.1); EMAILS WITH TEAM RE STATUS (.2); REVIEW AND RESPOND TO CASE EMAILS. (.1). | | | | |
| 03/02/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 017 | 67101214 |
| | ATTEND TO CLIENT COMMUNICATIONS RE PRIVILEGED MATTERS. | | | | |
| 03/02/23 | Fink, Moshe A. | 0.70 | 980.00 | 017 | 67088240 |
| | ATTEND WORKING GROUP CALL. | | | | |
| 03/02/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 017 | 67098949 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM. | | | | |
| 03/02/23 | Calabrese, Christine A. | 0.40 | 538.00 | 017 | 67086852 |
| | ATTEND WORKING GROUP CALL (PARTIAL). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67099190 |
| | REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/03/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 017 | 67101239 |
| | ATTEND TO CLIENT DISCUSSIONS RE PRIVILEGED MATTERS. | | | | |
| 03/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67098932 |
| | REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/06/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 017 | 67153057 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE: OPEN STRATEGY ISSUES. | | | | |
| 03/06/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 017 | 67111720 |
| | CONFER WITH R. SCHROCK RE STRATEGY (.3). | | | | |
| 03/06/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 017 | 67110947 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: LITIGATION AND REAL ESTATE WORK STREAMS. | | | | |
| 03/07/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 017 | 67122859 |
| | PARTICIPATE ON BIWEEKLY WORKING GROUP CALL WITH CORE AND ADVISORS (.2); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/07/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 017 | 67132188 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS. | | | | |
| 03/08/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 017 | 67130124 |
| | PARTICIPATE IN WEEKLY WIP MEETING (1.0); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/08/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 017 | 67140943 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 03/08/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 67160626 |
| | ATTEND WIP MEETING. | | | | |
| 03/08/23 | Kane, Alexandra | 1.00 | 910.00 | 017 | 67154850 |
| | ATTEND WIP MEETING. | | | | |
| 03/08/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 67127882 |
| | WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/23 | Reyes, Destiny<br>ATTEND WIP MEETING. | 1.00 | 910.00 | 017 | 67160118 |
| 03/08/23 | Crabtree, Austin B.<br>ATTEND WIP MEETING. | 1.00 | 1,170.00 | 017 | 67128787 |
| 03/08/23 | Mezzatesta, Jared<br>ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | 0.90 | 675.00 | 017 | 67131326 |
| 03/08/23 | Sudama, Dawn Rita<br>ATTEND WIP MEETING. | 1.00 | 910.00 | 017 | 67124029 |
| 03/09/23 | Berkovich, Ronit J.<br>PARTICIPATE IN BIWEEKLY CORE/ADVISOR STRATEGY SESSION (.6). | 0.60 | 1,155.00 | 017 | 67151754 |
| 03/09/23 | Burbridge, Josephine Avelina<br>ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS (PARTIAL). | 0.20 | 275.00 | 017 | 67157499 |
| 03/10/23 | Berkovich, Ronit J.<br>REVIEW AND RESPOND TO CASE EMAILS (.1). | 0.10 | 192.50 | 017 | 67154816 |
| 03/11/23 | Berkovich, Ronit J.<br>REVIEW AND RESPOND TO CASE EMAILS. (.1). | 0.10 | 192.50 | 017 | 67154876 |
| 03/13/23 | Berkovich, Ronit J.<br>REVIEW AND RESPOND TO CASE EMAILS (.2). | 0.20 | 385.00 | 017 | 67180965 |
| 03/13/23 | Burbridge, Josephine Avelina<br>ATTEND WORKING GROUP CALL RE: REAL ESTATE AND LITIGATION WORK STREAMS. | 0.30 | 412.50 | 017 | 67201964 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 017 | 67181062 |
| | PARTICIPATE ON BIWEEKLY STRATEGY CALL WITH CORE AND ADVISORS (.4); CONFER WITH M. FINK RE GENERAL CASE STRATEGY (.1); CONFER WITH R. SCHROCK RE STRATEGY (.3); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/14/23 | Fink, Moshe A. | 0.40 | 560.00 | 017 | 67216996 |
| | ATTEND WORKING GROUP CALL. | | | | |
| 03/14/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 017 | 67202306 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS. | | | | |
| 03/14/23 | Calabrese, Christine A. | 0.40 | 538.00 | 017 | 67176385 |
| | ATTEND CORE WORKING GROUP CALL. | | | | |
| 03/15/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 017 | 67192430 |
| | WEEKLY WIP MEETING (1.0); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/15/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 017 | 67205030 |
| | ATTEND WIP CALL. | | | | |
| 03/15/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 67216225 |
| | WIP CALL (1.0). | | | | |
| 03/15/23 | Kane, Alexandra | 1.00 | 910.00 | 017 | 67206453 |
| | ATTEND WIP MEETING. | | | | |
| 03/15/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 67189701 |
| | TEAM WIP CALL. | | | | |
| 03/15/23 | Reyes, Destiny | 1.00 | 910.00 | 017 | 67214338 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (1.0). | | | | |
| 03/15/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 67192288 |
| | ATTEND WIP MEETING. | | | | |
| 03/15/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 67191135 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 03/16/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 017 | 67202904 |
| | PARTICIPATE ON BIWEEKLY WORKING GROUP CALL. | | | | |
| 03/16/23 | Fink, Moshe A. | 1.60 | 2,240.00 | 017 | 67219373 |
| | ATTEND STRATEGY CALL WITH TEAM AND CLIENT (1); ATTEND STANDING CALL (.6). | | | | |
| 03/16/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 017 | 67216916 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS. | | | | |
| 03/16/23 | Calabrese, Christine A. | 0.40 | 538.00 | 017 | 67190868 |
| | ATTEND WORKING GROUP CALL WITH COMPANY. | | | | |
| 03/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67216956 |
| | REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/18/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67217015 |
| | REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/21/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 67236320 |
| | PARTICIPATE ON BIWEEKLY UPDATE CALL WITH CORE AND ADVISORS (.4); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/21/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 67273129 |

Weil, Gotshal & Manges LLP

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND STANDING CALL. | | | | |
| 03/21/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 017 | 67258618 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS. | | | | |
| 03/21/23 | Calabrese, Christine A. | 0.50 | 672.50 | 017 | 67249879 |
| | ATTEND WORKING GROUP CALL (.5). | | | | |
| 03/22/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 017 | 67245441 |
| | WEEKLY TEAM WIP (1.0). | | | | |
| 03/22/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 017 | 67268407 |
| | ATTEND CLIENT CALLS RE: MATTERS RELATED TO CASE TIMELINE AND STRATEGY. | | | | |
| 03/22/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 017 | 67273841 |
| | ATTEND WIP MEETING. | | | | |
| 03/22/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 67267610 |
| | WIP MEETING. | | | | |
| 03/22/23 | Kane, Alexandra | 1.10 | 1,001.00 | 017 | 67296478 |
| | ATTEND WIP MEETING. | | | | |
| 03/22/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 017 | 67242973 |
| | WEIL TEAM WIP CALL (1.1). | | | | |
| 03/22/23 | Reyes, Destiny | 1.10 | 1,001.00 | 017 | 67280328 |
| | ATTEND WIP MEETING. | | | | |
| 03/22/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 67247878 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 03/22/23 | Mezzatesta, Jared | 1.10 | 825.00 | 017 | 67245259 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 03/22/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 017 | 67236003 |
| | ATTEND WIP MEETING. | | | | |
| 03/23/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 67252483 |
| | BI-WEEKLY CALL WITH CORE (.4); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/23/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 017 | 67268709 |
| | ATTEND CLIENT CALL RE: CASE MATTERS. | | | | |
| 03/23/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 67273853 |
| | ATTEND WORKING GROUP CALL (.5). | | | | |
| 03/23/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 017 | 67258670 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS. | | | | |
| 03/23/23 | Calabrese, Christine A. | 0.30 | 403.50 | 017 | 67249953 |
| | ATTEND WORKING GROUP CALL. | | | | |
| 03/24/23 | Schrock, Ray C. | 1.10 | 2,304.50 | 017 | 67268853 |
| | CONFERENCES WITH CLIENT RE: STRATEGIC MATTERS. | | | | |
| 03/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 67279847 |
| | REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 03/27/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 017 | 67289368 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY LITIGATION AND REAL ESTATE WIP CALL WITH CORE (.4). | | | | |
| 03/27/23 | Fink, Moshe A.<br>CALL WITH C. CALABRESE RE WORKSTREAMS. | 0.30 | 420.00 | 017 | 67377057 |
| 03/27/23 | Burbridge, Josephine Avelina<br>ATTEND WORKING GROUP CALL RE: LITIGATION AND REAL ESTATE WORK STREAMS. | 0.50 | 687.50 | 017 | 67288965 |
| 03/27/23 | Calabrese, Christine A.<br>CALL WITH CORE RE: LITIGATION AND REAL ESTATE WIP. | 0.40 | 538.00 | 017 | 67643124 |
| 03/27/23 | Feder, Adina<br>CALL WITH WEIL BANKRUPTCY TEAM, REAL ESTATE TEAM AND CORE REGARDING WIPS. | 0.50 | 375.00 | 017 | 67280839 |
| 03/28/23 | Berkovich, Ronit J.<br>PARTICIPATE ON BIWEEKLY WORKING GROUP CALL (.3); CONFER WITH R. SCHROCK RE GENERAL STRATEGY (.1); REVIEW AND RESPOND TO CASE EMAILS (.2). | 0.60 | 1,155.00 | 017 | 67300617 |
| 03/28/23 | Schrock, Ray C.<br>ATTEND CLIENT CALL REGARDING STRATEGY MATTERS. | 0.30 | 628.50 | 017 | 67331694 |
| 03/28/23 | Fink, Moshe A.<br>ATTEND STANDING CALL. | 0.50 | 700.00 | 017 | 67377245 |
| 03/28/23 | Burbridge, Josephine Avelina<br>ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS. | 0.30 | 412.50 | 017 | 67309706 |
| 03/28/23 | Crabtree, Austin B.<br>CONFERENCE WITH R. BERKOVICH REGARDING WORK STREAMS. | 0.30 | 351.00 | 017 | 67301080 |
| 03/29/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 017 | 67331963 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO CLIENT COMMUNICATIONS ON PRIVILEGED ISSUES. | | | | |
| 03/29/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 67533189 |
| | ATTEND WIP MEETING. | | | | |
| 03/29/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 017 | 67306984 |
| | WORKING PROFESSIONALS CALL WITH WEIL RESTRUCTURING. | | | | |
| 03/29/23 | Calabrese, Christine A. | 0.20 | 269.00 | 017 | 67302150 |
| | UPDATE LITIGATION WIP LIST IN PREPARATION FOR WORKING GROUP CALL (.2). | | | | |
| 03/29/23 | Kane, Alexandra | 1.00 | 910.00 | 017 | 67331977 |
| | ATTEND WIP MEETING. | | | | |
| 03/29/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 67305093 |
| | TEAM WIP MEETING. | | | | |
| 03/29/23 | Reyes, Destiny | 1.50 | 1,365.00 | 017 | 67344423 |
| | ATTEND WIP MEETING (1.0); ATTEND PROFESSIONALS' MEETING (.5). | | | | |
| 03/29/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 67302198 |
| | ATTEND WIP MEETING. | | | | |
| 03/29/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 67307006 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 03/29/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 67301173 |
| | ATTEND CORE WIP. | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 67317710 |
| | PARTICIPATE ON BIWEEKLY WORKING GROUP CALL WITH CORE AND ADVISORS (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/23 | Fink, Moshe A. | 0.20 | 280.00 | 017 | 67377204 |
| | ATTEND STANDING CALL. | | | | |
| 03/30/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 017 | 67345098 |
| | CALL WITH AD HOC GROUP, PJT TEAM, ALIX TEAM AND WEIL TEAM RE: CASE UPDATES AND REAL ESTATE MATTERS (0.5); ATTEND WORKING GROUP CALL (0.2). | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67342578 |
| | REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 03/31/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 017 | 67332148 |
| | REVIEW DOCUMENTS FOR FILING. | | | | |
| **SUBTOTAL TASK 017 - General Case Strategy (Including WIP and Team Meetings):** | | **71.70** | **$98,989.00** | | |
| 03/01/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 018 | 67094711 |
| | REVIEW AMENDED AGENDA (.1); MONITOR HEARINGS ON THE DIP AND THE MOTION TO APPOINT THE EQUITY COMMITTEE (1.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ADJOURNMENT OF THE HEARING ON THE MOTION TO APPOINT AN EQUITY COMMITTEE (.2). | | | | |
| 03/01/23 | Tsekerides, Theodore E. | 3.80 | 6,061.00 | 018 | 67097641 |
| | ATTEND HEARING ON DIP AND EQUITY COMMITTEE AND RELATED ISSUES (3.8). | | | | |
| 03/01/23 | Freeman, Danek A. | 0.80 | 1,400.00 | 018 | 67477162 |
| | ATTEND DIP ORDER HEARING (.8). | | | | |
| 03/01/23 | Berkovich, Ronit J. | 6.80 | 13,090.00 | 018 | 67077598 |
| | PREPARE FOR DIP HEARING (4.8); ATTEND DIP AND EQUITY COMMITTEE HEARING (2.0). | | | | |
| 03/01/23 | Schrock, Ray C. | 6.60 | 13,827.00 | 018 | 67101221 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR HEARING (3.5); ATTEND HEARING (3.1). | | | | |
| 03/01/23 | Goltser, Jonathan | 3.50 | 4,287.50 | 018 | 67476343 |
| | ATTEND DIP HEARING AND FINAL CHANGES TO DIP ORDER. | | | | |
| 03/01/23 | Diplas, Alexandros | 1.00 | 1,275.00 | 018 | 67084627 |
| | ATTEND HEARING ON EQUITY COMMITTEE MOTION AND DIP. | | | | |
| 03/01/23 | Polishuk, Menachem | 4.00 | 3,640.00 | 018 | 67065680 |
| | REVIEW AMENDED AGENDA (.1); REVIEW SCRIPT FOR DIP HEARING (.7); PREPARE HEARING MATERIALS (.6); DRAFT SUMMARY OF COURT HEARING (1.1); EMAIL A. PEREZ RE: ADJOURNED HEARING (.1); ATTEND COURT HEARING (1.4). | | | | |
| 03/01/23 | Crabtree, Austin B. | 3.70 | 4,329.00 | 018 | 67076950 |
| | PREPARE FOR AND ATTEND HEARING (3.2); REVIEW AND COMMENT ON AMENDED AGENDA (0.2); REVIEW AND COMMENT ON SUMMARY OF HEARING (0.3). | | | | |
| 03/01/23 | Mezzatesta, Jared | 0.20 | 150.00 | 018 | 67069209 |
| | REVISE AND FILE AMENDED AGENDA. | | | | |
| 03/01/23 | Jalomo, Chris | 1.80 | 675.00 | 018 | 67133888 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH MARCH 1. 2023 HEARING. | | | | |
| 03/01/23 | Peene, Travis J. | 1.50 | 487.50 | 018 | 67098256 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WITNESS & EXHIBIT FOR MARCH 1, 2023 [ECF NO. 597] FOR R. BERKOVICH. | | | | |
| 03/01/23 | Fabsik, Paul | 1.20 | 570.00 | 018 | 67048580 |
| | PREPARE AND FILE AMENDED HEARING AGENDA FOR 3/1 HEARING (.6); OBTAIN VARIOUS WITNESS AND EXHIBIT LIST DOCUMENTS FOR 3/1 HEARING (.6). | | | | |
| 03/03/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 67094636 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MONITOR THE CONTINUED HEARING ON THE EQUITY COMMITTEE AND NOTES REGARDING SAME (.2). | | | | |
| 03/03/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 018 | 67097968 |
| | COURT HEARING ON EQUITY COMMITTEE (0.5). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 018 | 67099148 |
| | CONFER WITH R. SCHROCK RE HEARING ON EQUITY COMMITTEE (.1); PREPARE FOR AND PARTICIPATE IN HEARING ON EQUITY COMMITTEE (.8). | | | | |
| 03/03/23 | Polishuk, Menachem | 0.40 | 364.00 | 018 | 67476353 |
| | ATTEND COURT HEARING RE: EQUITY COMMITTEE (.4). | | | | |
| 03/08/23 | Fabsik, Paul | 0.20 | 95.00 | 018 | 67121800 |
| | PREPARE AND FILE CALABRESE PRO HAC VICE MOTION. | | | | |
| 03/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 018 | 67192305 |
| | COMMUNICATE WITH R. SCHROCK AND A. CRABTREE RE HEARINGS (.1). | | | | |
| 03/16/23 | Mezzatesta, Jared | 0.50 | 375.00 | 018 | 67199628 |
| | REVISE WITNESS & EXHIBIT LIST AND PREPARE FOR FILING. | | | | |
| 03/16/23 | Fabsik, Paul | 0.80 | 380.00 | 018 | 67192637 |
| | PREPARE AND FILE WITNESS AND EXHIBIT LIST FOR 3/20 HEARING. | | | | |
| 03/17/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 67200544 |
| | PREPARE AND FILE 3/20 HEARING AGENDA. | | | | |
| 03/19/23 | Fabsik, Paul | 1.00 | 475.00 | 018 | 67207100 |
| | PREPARE AND FILE NOTICE OF FILING OF DEMONSTRATIVE TO BE USED BY THE DEBTORS AT THE MARCH 20, 2023 HEARING. | | | | |
| 03/20/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 018 | 67643044 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING ON THE PPM SETTLEMENT. | | | | |
| 03/20/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 018 | 67497569 |
| | PARTICIPATE IN PPM HEARING (PARTIAL). | | | | |
| 03/20/23 | Fink, Moshe A. | 4.00 | 5,600.00 | 018 | 67273077 |
| | ATTEND HEARING ON PPM MOTION (.8); TEAM MEETING AND PREPARATION FOR SAME (3.2). | | | | |
| 03/20/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 018 | 67498446 |
| | ATTEND HEARING RE: PPM SETTLEMENT (1.0); PREPARE FOR PPM SETTLEMENT HEARING (0.5). | | | | |
| 03/20/23 | Calabrese, Christine A. | 7.00 | 9,415.00 | 018 | 67497570 |
| | ARGUE MOTION TO APPROVE PRIORITY POWER SETTLEMENT (1.0); PREPARE FOR HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT AND DISCUSS SAME WITH WEIL TEAM (6.0). | | | | |
| 03/20/23 | Polishuk, Menachem | 1.30 | 1,183.00 | 018 | 67223246 |
| | PREPARE HEARING MATERIALS FOR PPM HEARING. | | | | |
| 03/20/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 018 | 67247862 |
| | PREPARE FOR PPM HEARING (0.5); ATTEND PPM HEARING (1.0). | | | | |
| 03/20/23 | Mezzatesta, Jared | 3.30 | 2,475.00 | 018 | 67224013 |
| | ATTEND PPM SETTLEMENT HEARING (0.5); LISTEN TO AND SUMMARIZE SORRENTO HEARING WITH ISSUES RELEVANT TO CORE (2.8). | | | | |
| 03/20/23 | Stauble, Christopher A. | 0.70 | 371.00 | 018 | 67270691 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 3/20/2023. | | | | |
| 03/20/23 | Peene, Travis J. | 1.50 | 487.50 | 018 | 67270622 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MARCH 20, 2023 HEARING FOR TEAM REVIEW/REFERENCE. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/23 | Fabsik, Paul | 1.50 | 712.50 | 018 | 67207092 |
| | PREPARE AND FILE AMENDED WITNESS AND EXHIBIT LIST FOR 3/20 HEARING (.9); PREPARE AND FILE HEARING AGENDA FOR 3/20 HEARING (.6). | | | | |
| 03/20/23 | Okada, Tyler | 2.50 | 775.00 | 018 | 67267068 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 20, 2023 FOR M. POLISHUK. | | | | |
| 03/22/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 67738553 |
| | VARIOUS COMMUNICATIONS WITH A. CRABTREE AND R. BERKOVICH REGARDING EXCLUSIVITY HEARING AND SCHEDULING A STATUS CONFERENCE. | | | | |
| 03/22/23 | Crabtree, Austin B. | 0.30 | 351.00 | 018 | 67498611 |
| | CORRESPOND WITH A. PEREZ REGARDING HEARING DATES (0.1); DRAFT EMAIL TO A. ALONZO REGARDING HEARING DATES (0.2). | | | | |
| 03/30/23 | Perez, Alfredo R. | 0.10 | 189.50 | 018 | 67343675 |
| | COMMUNICATIONS WITH CHAMBERS REGARDING HEARING DATE (.1). | | | | |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **68.90** | **$87,081.50** | | |
| 03/10/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 019 | 67146640 |
| | ANALYZE ISSUES RE: D&O INSURANCE (0.3). | | | | |
| 03/10/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 67157538 |
| | ADDRESS D&O INSURANCE COVERAGE STRUCTURE ITEMS. | | | | |
| 03/13/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 67173701 |
| | DISCUSS D&O INSURANCE ITEMS WITH TEAM. | | | | |
| 03/13/23 | Polishuk, Menachem | 0.50 | 455.00 | 019 | 67170329 |
| | REVIEW D&O POLICIES (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 019 | 67720517 |
| | CONFERENCE CALL WITH TEAM RE: INSURANCE/AUTOMATIC STAY ISSUES RELATING TO D&O CLAIMS. | | | | |
| 03/15/23 | Fliman, Ariel | 1.50 | 2,062.50 | 019 | 67191690 |
| | REVIEW D&O INSURANCE POLICIES AND CLAIM ACKNOWLEDGMENTS (1.0); DISCUSS D&O COVERAGE AND COUNSEL SELECTION ISSUES WITH TEAM (0.5). | | | | |
| 03/15/23 | Crabtree, Austin B. | 0.20 | 234.00 | 019 | 67192432 |
| | PULL PRECEDENT FOR DIRECTORS AND OFFICERS INSURANCE MOTION AND SEND TO J. MEZZATESTA. | | | | |
| 03/16/23 | Lender, David J. | 0.10 | 179.50 | 019 | 67639972 |
| | REVIEW INSURANCE MOTION. | | | | |
| 03/16/23 | Fliman, Ariel | 0.10 | 137.50 | 019 | 67199850 |
| | REVIEW D&O INSURANCE COVERAGE STRUCTURE ITEMS. | | | | |
| 03/16/23 | Crabtree, Austin B. | 0.20 | 234.00 | 019 | 67199357 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING D&O INSURANCE MOTION. | | | | |
| 03/16/23 | Mezzatesta, Jared | 3.90 | 2,925.00 | 019 | 67199662 |
| | DRAFT D&O INSURANCE MOTION (3.7); CONFER WITH A. CRABTREE RE: SAME (.2). | | | | |
| 03/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 019 | 67216887 |
| | CONFER WITH A. CRABTREE RE D&O INSURANCE MOTION (.1). | | | | |
| 03/17/23 | Fink, Moshe A. | 0.30 | 420.00 | 019 | 67642505 |
| | CALL WITH TEAM RE D&O MOTION. | | | | |
| 03/17/23 | Fliman, Ariel | 0.60 | 825.00 | 019 | 67216157 |
| | ADDRESS D&O INSURANCE COVERAGE ITEMS AND DISCUSS WITH TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/23 | Crabtree, Austin B. | 2.70 | 3,159.00 | 019 | 67220314 |

CONFERENCE WITH J. MEZZATESTA REGARDING D&O INSURANCE MOTION (0.2); CONFERENCE WITH J. MEZZATESTA AND A. FLIMAN REGARDING SAME (0.3); FOLLOW UP CONFERENCE WITH J. MEZZATESTA REGARDING NEXT STEPS (0.3); CONFERENCE WITH M. FINK AND J. MEZZATESTA REGARDING SAME (0.3); REVIEW AND REVISE DRAFT D&O INSURANCE MOTION (1.4); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/23 | Mezzatesta, Jared | 3.70 | 2,775.00 | 019 | 67497568 |

REVISE D&O INSURANCE MOTION (3.2); D&O MOTION RELATED CALLS WITH WEIL TEAM (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/23 | Fliman, Ariel | 1.10 | 1,512.50 | 019 | 67216175 |

REVIEW AND REVISE INSURANCE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/23 | Crabtree, Austin B. | 0.70 | 819.00 | 019 | 67247928 |

REVIEW D&O COMFORT ORDER MOTION (0.4); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/23 | Mezzatesta, Jared | 1.00 | 750.00 | 019 | 67498445 |

REVISE D&O INSURANCE MOTION PER A. FLIMAN COMMENTS (0.5); SHEPARDIZE CASES IN D&O INSURANCE MOTION (0.2); CONFER WITH A. CRABTREE RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/23 | Mezzatesta, Jared | 0.30 | 225.00 | 019 | 67245149 |

REVISE D&O INSURANCE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/23 | Calabrese, Christine A. | 0.40 | 538.00 | 019 | 67738563 |

REVIEW MOTION RELEVANT TO SECURITIES CLASS ACTION INSURANCE COVERAGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/23 | Mezzatesta, Jared | 0.70 | 525.00 | 019 | 67270057 |

REVISE D&O MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 019 | 67377097 |

REVIEW AND COMMENT ON D&O MOTION (.5); CALL WITH CLIENT RE SAME AND PROOF OF CLAIM (.3).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/23 | Crabtree, Austin B. | 2.10 | 2,457.00 | 019 | 67287255 |
| | REVIEW AND COMMENT ON INSURANCE PROCEEDS MOTION AND PROPOSED ORDER. | | | | |
| 03/27/23 | Mezzatesta, Jared | 2.20 | 1,650.00 | 019 | 67279668 |
| | REVISE D&O MOTION (2.0); CALL WITH A. CRABTREE TO DISCUSS OPEN ISSUES (.2). | | | | |
| 03/28/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 019 | 67300784 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO USE D&O INSURANCE (.6). | | | | |
| 03/28/23 | Mezzatesta, Jared | 0.50 | 375.00 | 019 | 67300044 |
| | REVISE D&O INSURANCE MOTION. | | | | |
| 03/29/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 019 | 67309199 |
| | CALL WITH WEIL TEAM RE MOTION TO APPROVE D&O INSURANCE PAYMENTS (.5). | | | | |
| 03/29/23 | Fliman, Ariel | 1.20 | 1,650.00 | 019 | 67306800 |
| | ADDRESS D&O COVERAGE STRUCTURE AND INSURANCE MOTION ITEMS (.7); DISCUSS INSURANCE MOTION AND COVERAGE STRUCTURE ITEMS WITH TEAM (.5). | | | | |
| 03/29/23 | Calabrese, Christine A. | 1.70 | 2,286.50 | 019 | 67738568 |
| | STRATEGIZE REGARDING SECURITIES CLASS ACTION INSURANCE COVERAGE AND EXTENSION OF AUTOMATIC STAY TO INDIVIDUAL DEFENDANTS (1.2); CALL WITH M. FINK RE: SAME (.3); CALL WITH T. TSEKERIDES RE: SAME (.2). | | | | |
| 03/29/23 | Polishuk, Menachem | 0.20 | 182.00 | 019 | 67305158 |
| | CORRESPONDENCE WITH A. CRABTREE RE: D&O. | | | | |
| 03/29/23 | Crabtree, Austin B. | 0.60 | 702.00 | 019 | 67302201 |
| | CONFERENCE WITH WEIL TEAM REGARDING INSURANCE MOTION (0.6). | | | | |
| 03/29/23 | Mezzatesta, Jared | 0.50 | 375.00 | 019 | 67306896 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSION REGARDING D&O MOTION WITH WEIL TEAM. | | | | |
| 03/30/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 019 | 67738571 |
| | TEAM CALL TO DISCUSS NEXT STEPS ON SECURITIES CLAIMS AGAINST D&OS (0.5); CONSIDER POSSIBLE APPROACHES ON SECURITIES CLAIM (0.3). | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 019 | 67317631 |
| | CALL WITH WEIL TEAM RE D&O ISSUES (.4); CONFER WITH M. LEVITT RE D&O INSURANCE ISSUES (.1); CONFER WITH T. DUCHENE RE D&O INSURANCE AND OTHER ISSUES (.1). | | | | |
| 03/30/23 | Fink, Moshe A. | 0.40 | 560.00 | 019 | 67377087 |
| | CALL WITH TEAM RE D&O MOTION. | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 019 | 67342606 |
| | EMAILS WITH TEAM RE D&O INSURANCE MOTION (.1). | | | | |
| 03/31/23 | Mezzatesta, Jared | 0.90 | 675.00 | 019 | 67331600 |
| | REVISE D&O INSURANCE MOTION. | | | | |
| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | | **33.00** | **$36,568.00** | | |
| 03/01/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 020 | 67094475 |
| | REVIEW MARK-UP OF PPM TERM SHEET (.4); TELEPHONE CONFERENCE WITH S. BOWLING REGARDING STATUS OF PPM TERM SHEET (.1); TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING PPM TERM SHEET (.3). | | | | |
| 03/01/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 020 | 67099227 |
| | CALL WITH C. CALABRESE RE: PPM LIENS (0.4); REVIEW REVISED PPM SETTLEMENT TERM SHEET (0.3); CORRESPONDENCE WITH C. CALABRESE RE: REVISED PPM TERM SHEET (0.1). | | | | |
| 03/01/23 | Calabrese, Christine A. | 4.70 | 6,321.50 | 020 | 67086925 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS RE: CLAIMANT SETTLEMENT OFFER WITH T. DUCHENE (.1); DISCUSS CLAIMANT SETTLEMENT OFFER WITH COUNSEL FOR CLAIMANT (.3); STRATEGIZE WITH T. TSEKERIDES RE: CLAIMANT (.3); REVIEW PRIORITY POWER REVISED TERM SHEET (1.2); DISCUSS SAME WITH A. PEREZ (.2); DISCUSS SAME WITH K. HALL (.4); CALL WITH S. BOWLING, COUNSEL FOR PPM, RE: REVISED TERM SHEET (.1); REVIEW AND REVISE PRIORITY POWER TERM SHEET AND RELATED AGREEMENTS (2.1). | | | | |
| 03/01/23 | Reyes, Destiny | 0.80 | 728.00 | 020 | 67110798 |
| | REVISE MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 03/01/23 | Fabsik, Paul | 0.40 | 190.00 | 020 | 67052564 |
| | CONDUCT RESEARCH RE: REMOVAL OF CIVIL ACTIONS. | | | | |
| 03/02/23 | Perez, Alfredo R. | 1.80 | 3,411.00 | 020 | 67094547 |
| | VARIOUS COMMUNICATIONS AND CALLS WITH C. CALABRESE AND M. FINK REGARDING FINALIZING THE PPM TERM SHEET (1.2); VARIOUS COMMUNICATIONS WITH BAKER BOTTS AND CLIENT REGARDING PPM TERM SHEET AND APPROVALS (.4); REVIEW AND COMMENT ON TERM SHEET (.2). | | | | |
| 03/02/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 020 | 67085225 |
| | CONFER WITH C. CALABRESE RE SETTLEMENT WITH LITIGANT (.1); EMAIL WITH C. CALABRESE AND M. FINK RE SETTLEMENT WITH LITIGANT (.1); CALL WITH M. FINK AND C. CALABRESE RE SETTLEMENT WITH LITIGANT (.5); REVIEW AND PROVIDE COMMENTS ON MOTION TO EXTEND REMOVAL PERIOD (.2). | | | | |
| 03/02/23 | Fink, Moshe A. | 4.60 | 6,440.00 | 020 | 67088270 |
| | CALL WITH TEAM RE ONGOING LITIGATIONS (.5); DRAFT PPM SETTLEMENT SLIDES FOR BOARD MATERIALS (2.9); CALLS WITH TEAM RE PPM SETTLEMENT (.8); CALL WITH PPM COUNSEL RE SAME (.4). | | | | |
| 03/02/23 | Burbridge, Josephine Avelina | 3.80 | 5,225.00 | 020 | 67099367 |
| | CALLS WITH C. CALABRESE RE: PPM SETTLEMENT MOTION AND ORDER (0.7); REVIEW AND REVISE PPM SETTLEMENT TERM SHEET (1.5); CORRESPONDENCE WITH C. CALABRESE, M. FINK AND A. PEREZ RE: PPM SETTLEMENT TERM SHEET (1.3); REVIEW AND REVISE BOARD PRESENTATION RE: PPM SETTLEMENT (0.3). | | | | |
| 03/02/23 | Calabrese, Christine A. | 11.50 | 15,467.50 | 020 | 67086816 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE PRIORITY POWER SETTLEMENT AGREEMENT (6.0); CALLS WITH K. HALL, C. HAINES, AND M. WINTER RE: SAME (2.1): CALLS WITH R. BERKOVICH, A. PEREZ, M. FINK, AND A. BURBRIDGE RE: SAME (1.8); CALLS WITH M. FINK AND COUNSEL FOR PRIORITY POWER RE: SAME (.5); STRATEGIZE REGARDING LITIGATION DISPUTES WITH T. DUCHENE, D. LENDER, R. BERKOVICH, AND M. FINK (.5); DRAFT SLIDE DECK ON PRIORITY POWER SETTLEMENT AGREEMENT FOR BOARD OF DIRECTORS MEETING (.6). | | | | |
| 03/02/23 | Menon, Asha | 3.60 | 3,276.00 | 020 | 67083416 |
| | CALL WITH M. FINK, C. CALABRESE, J. MEZZATESTA, AND T. SIERRA TO DISCUSS STRATEGY FOR DRAFTING AND FILING MOTION TO APPROVE PPM SETTLEMENT (0.4); CONFER WITH C. CALABRESE REGARDING RELEVANT FACT BACKGROUND FOR PPM CONTRACTS (0.3); DRAFT, REVIEW, AND REVISE FACT SECTION FOR MOTION TO APPROVE PPM SETTLEMENT (2.9). | | | | |
| 03/02/23 | Reyes, Destiny | 0.40 | 364.00 | 020 | 67110621 |
| | UPDATE MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 03/02/23 | Sierra, Tristan M. | 3.10 | 3,627.00 | 020 | 67342255 |
| | DRAFT 9019 MOTION TO SETTLE PRIORITY POWER CLAIM (2.8); ATTEND CALL WITH J. MEZZATESTA, C. CALABRESE, M. FINK, AND A. MENON RE SAME (.3). | | | | |
| 03/02/23 | Mezzatesta, Jared | 5.80 | 4,350.00 | 020 | 67082742 |
| | DRAFT PRIORITY POWER SETTLEMENT MOTION (5.3); CALL WITH C. CALABRESE, M. FINK, T. SIERRA, AND A. MENON TO DISCUSS DRAFTING MOTION (0.5). | | | | |
| 03/03/23 | Lender, David J. | 0.40 | 718.00 | 020 | 67095370 |
| | TELEPHONE CALL WITH C. CALABRESE RE: PRIORITY POWER. | | | | |
| 03/03/23 | Perez, Alfredo R. | 2.60 | 4,927.00 | 020 | 67094786 |
| | REVIEW PRESENTATION ON PPM SETTLEMENT (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PPM SETTLEMENT AND NEXT STEPS (.4); VARIOUS COMMUNICATIONS WITH K. HALL AND S. BOWLING REGARDING PPM TERM SHEET (.2); CONFERENCE CALLS WITH UCC COUNSEL (.5), B. RILEY COUNSEL (.5), AND PAUL HASTINGS (.4) REGARDING PPM SETTLEMENT AND 9019 MOTION; CONFERENCE CALL WITH C. CALABRESE AND M. FINK REGARDING NEXT STEPS ON PPM SETTLEMENT (.3). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 020 | 67099076 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH C. CALABRESE RE LITIGATION CLAIM (.1); EMAILS RE PPM SETTLEMENT (.1). | | | | |

| 03/03/23 | Fink, Moshe A. | 5.30 | 7,420.00 | 020 | 67088229 |

CALLS WITH CREDITOR CONSTITUENTS RE PPM SETTLEMENT (1.5); CALLS WITH TEAM RE SAME (.8); REVISE SETTLEMENT MOTION (2.3); REVISE BOARD SLIDES RE PPM SETTLEMENT AND CORRESPONDENCE WITH TEAM RE SAME (.7).

| 03/03/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 020 | 67099219 |

CALL WITH WEIL TEAM AND CHOATE TEAM RE: PPM SETTLEMENT (0.5); CALL WITH WEIL TEAM AND PAUL HASTINGS TEAM RE: PPM SETTLEMENT (0.4); CALL WITH M. FINK RE: PPM SETTLEMENT TERMS (0.1); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT TERMS (0.2); CORRESPONDENCE WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: PPM LIENS AND INVOICES (0.4); CORRESPONDENCE WITH M. FINK AND C. CALABRESE RE: INTERESTS IN PPM ASSETS (0.2); REVIEW AND REVISE BOARD PRESENTATION SLIDES RE: PRIORITY POWER SETTLEMENT TERMS (0.7); CALLS WITH A. CRABTREE RE: SAME (0.2).

| 03/03/23 | Calabrese, Christine A. | 6.60 | 8,877.00 | 020 | 67086728 |

FINALIZE SLIDE DECK FOR BOARD OF DIRECTORS ON PRIORITY POWER (.6); PREPARE FOR PRESENTATION OF PRIORITY POWER SETTLEMENT TO BOARD OF DIRECTORS (.8); DISCUSS SAME WITH M. FINK AND A. BURBRIDGE (.2); ATTEND MEETING OF BOARD OF DIRECTORS AND PRESENT ON PRIORITY POWER SETTLEMENT (1.0); PRESENT PRIORITY POWER SETTLEMENT AGREEMENT TO CORE'S CONSTITUENTS (1.5); STRATEGIZE REGARDING PRIORITY POWER NEGOTIATIONS WITH A. PEREZ AND M. FINK AND UPDATE K. HALL AND C. HAINES RE: SAME (.6); DISCUSS MOTION TO FINALIZE PRIORITY POWER SETTLEMENT WITH WEIL TEAM (.4); UPDATE D. LENDER ON STATUS OF PRIORITY POWER NEGOTIATIONS (.3); REVIEW MOTION TO APPROVE PRIORITY POWER SETTLEMENT AGREEMENT AND PROPOSED ORDER RELATED TO SAME (1.0); SEND PRIORITY POWER SETTLEMENT TERM SHEET TO CORE'S CONSTITUENTS FOR REVIEW (.2).

| 03/03/23 | Menon, Asha | 0.80 | 728.00 | 020 | 67097015 |

REVIEW AND REVISE MOTION TO APPROVE PPM SETTLEMENT (0.8).

| 03/03/23 | Sierra, Tristan M. | 2.50 | 2,925.00 | 020 | 67342371 |

DRAFT MOTION TO SEAL PPM 9019 SETTLEMENT MOTION (2.2); DISCUSS SAME WITH J. MEZZATESTA AND M. FINK (.3).

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Mezzatesta, Jared | 2.80 | 2,100.00 | 020 | 67131240 |
| | REVISE PRIORITY POWER 9019 MOTION (1.8); DRAFT PRIORITY POWER MOTION TO SEAL (0.7); DISCUSS SAME WITH T. SIERRA (0.3). | | | | |
| 03/04/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 020 | 67095026 |
| | VARIOUS COMMUNICATIONS WITH C. CALABRESE AND M. FINK REGARDING 9019 MOTION WITH PPM (.3); REVIEW AND REVISE 9019 MOTION AND ORDER (.8). | | | | |
| 03/04/23 | Fink, Moshe A. | 0.20 | 280.00 | 020 | 67123906 |
| | CORRESPONDENCE WITH TEAM RE PPM SETTLEMENT. | | | | |
| 03/04/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 020 | 67099368 |
| | CALL C. CALABRESE RE: PPM SETTLEMENT MOTION AND ORDER (0.1); REVIEW AND REVISE PPM MOTION AND ORDER (1.6); CORRESPONDENCE WITH WEIL AND PJT TEAMS RE: PPM SETTLEMENT (0.5); REVIEW COMMENTS TO PPM MOTION AND ORDER (0.6). | | | | |
| 03/04/23 | Calabrese, Christine A. | 3.60 | 4,842.00 | 020 | 67088362 |
| | REVIEW AND REVISE MOTION TO APPROVE PRIORITY POWER SETTLEMENT AGREEMENT. | | | | |
| 03/05/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 020 | 67095378 |
| | REVIEW REVISED PPM MOTION AND ORDER (.3); CONFERENCE CALL WITH WEIL TEAM REGARDING PPM MOTION AND ORDER (.7); VARIOUS COMMUNICATIONS WITH K. HALL, C. HAINES, AND WEIL TEAM REGARDING COMMENTS TO PPM 9019 MOTION AND FOLLOW-UP ON OPEN ITEMS (.4). | | | | |
| 03/05/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67122764 |
| | CALL WITH C. CALABRESE RE: PPM SETTLEMENT ISSUES (0.3). | | | | |
| 03/05/23 | Fink, Moshe A. | 5.20 | 7,280.00 | 020 | 67123795 |
| | REVIEW PPM SETTLEMENT MOTION (.6) ; SUMMARY EMAIL TO CLIENT RE SAME (.8); CALLS WITH TEAM RE SAME (3.4); CORRESPONDENCE WITH TEAM RE SAME (.4). | | | | |
| 03/05/23 | Burbridge, Josephine Avelina | 7.50 | 10,312.50 | 020 | 67110857 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALLS WITH C. CALABRESE AND M. FINK RE: PPM SETTLEMENT MOTION AND ORDER (2.1); CALLS WITH C. CALABRESE, M. FINK AND A. PEREZ RE: PPM SETTLEMENT MOTION AND ORDER (1.2); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT MOTION AND ORDER (0.3); REVIEW MECHANIC LIEN LAW AND UCC IN CONNECTION WITH PPM LIENS AND ASSETS (1.3); CORRESPONDENCE WITH CORE TEAM RE: PPM SETTLEMENT (0.5); DRAFT, REVIEW AND REVISE PPM SETTLEMENT MOTION AND ORDER (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/23 | Calabrese, Christine A. | 5.40 | 7,263.00 | 020 | 67089459 |

FINALIZE MOTION TO APPROVE PRIORITY POWER SETTLEMENT AND PROPOSED ORDER AND DISCUSS SAME WITH M. FINK AND A. BURBRIDGE (4.2); CALLS WITH A. BURBRIDGE RE: SAME (.3); STRATEGIZE REGARDING SAME WITH WEIL TEAM (.5); DISCUSS MOTION TO APPROVE PRIORITY POWER SETTLEMENT AGREEMENT AND PROPOSED ORDER WITH T. TSEKERIDES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/23 | Feder, Adina | 0.10 | 75.00 | 020 | 67096048 |

EMAIL CORRESPONDENCE RE: PRIORITY POWER PERFECTED LIENS BY FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Lender, David J. | 1.40 | 2,513.00 | 020 | 67109058 |

PREPARE FOR CALL RE: CLAIMS (0.1); TEAM CALL RE: SPHERE 3D CLAIMS (0.5); TEAM CALL WITH CLIENT RE: CLAIMS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Perez, Alfredo R. | 2.10 | 3,979.50 | 020 | 67111775 |

TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING HEARING ON PPM 9019 MOTION (.2); CONFERENCE CALL WITH WEIL TEAM REGARDING HEARING ON PPM MOTION (.2); REVIEW DRAFT MOTION AND TERM SHEET IN PREPARATION FOR CALL WITH PPM (.4); CONFERENCE CALL WITH BAKER BOTTS AND WEIL TEAM REGARDING COMMENTS TO THE PPM MOTION AND ORDER (.7); REVIEW VARIOUS COMMENTS FROM WEIL TEAM TO THE PPM MOTION AND ORDER (.3); PARTICIPATE IN PART OF THE WEEKLY LITIGATION UPDATE CALL WITH COMPANY, PJT AND WEIL TEAMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 020 | 67628784 |

CONSIDER SPHERE 3D ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 020 | 67111918 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH LITIGATION TEAM AND M. FINK RE LITIGATION ISSUES AND STRATEGY, INCLUDING SPHERE (.5); REVIEW AND PROVIDE COMMENTS ON MOTION TO EXTEND REMOVAL DEADLINE (.2); REVIEW RESEARCH ON ARBITRATION OF CLAIM AND EMAIL A. DIPLAS RE SAME (.1); CONFER WITH A. DIPLAS RE CLAIM STRATEGY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Fink, Moshe A. | 3.10 | 4,340.00 | 020 | 67154992 |

CALL WITH LITIGATION TEAM RE CLAIM (.5); CALLS WITH TEAM AND PPM COUNSEL RE PPM (1.7); CALL WITH UCC ADVISORS RE SAME (.5); REVIEW AND COMMENT ON REVISED DRAFT OF REMOVAL MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Burbridge, Josephine Avelina | 2.10 | 2,887.50 | 020 | 67122347 |

CALL WITH WEIL TEAM AND DUCERA TEAM RE: PPM SETTLEMENT MOTION AND ORDER (0.4); CALL WITH WEIL TEAM RE: PPM SETTLEMENT (0.1); ATTEND CALL CONFERENCE WITH WEIL AND PPM'S COUNSEL RE: PPM SETTLEMENT MOTION AND ORDER (0.7); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT (0.4); REVIEW COMMENTS TO PPM AGREEMENTS (0.3); CORRESPONDENCE WITH K. HALL RE: PPM AGREEMENT COMMENTS (0.1); CORRESPONDENCE WITH J. LAU RE: PPM LIENS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Diplas, Alexandros | 1.30 | 1,657.50 | 020 | 67100569 |

PREPARE FOR AND ATTEND TELEPHONE CONFERENCE WITH WEIL TEAM RE: SETTLEMENT DISCUSSIONS WITH CLAIMANT (0.9); CORRESPOND WITH R. BERKOVICH RE: ARBITRATION IN BANKRUPTCY RESEARCH (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Calabrese, Christine A. | 4.90 | 6,590.50 | 020 | 67103707 |

DISCUSS PPM SETTLEMENT AGREEMENT WITH DUCERA, PJT, M. FINK, AND A. BURBRIDGE (.3); STRATEGIZE REGARDING PPM SETTLEMENT WITH WEIL TEAM (.3); CALL WITH COUNSEL FOR FINALIZING PPM MOTION TO APPROVE SETTLEMENT AND PROPOSED ORDER (1.0); CALL WITH M. FINK RE: SAME (.2); EXCHANGE EMAILS WITH K. HALL RE: SAME (.2); REVIEW CLAIMANT SETTLEMENT OFFER (.1); STRATEGIZE REGARDING CLAIMANT WITH WEIL TEAM (.5); REVIEW R. CANN ANALYSIS RELEVANT TO CLAIMANT CLAIMS (.3); CALL WITH M. FINK AND CORE'S NEVADA COUNSEL RE: SETTLEMENT (.3); UPDATE T. DUCHENE AND K. HALL RE: SAME (.1); CALL WITH T. DUCHENE, K. HALL, D. FEINSTEIN, G. FIFE, AND WEIL TEAM RE: LITIGATION WIP LIST (1.0); FINALIZE LITIGATION WIP LIST (.3); REVISE LITIGATION WIP LIST TO REFLECT UPDATES FROM STRATEGY CALL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Reyes, Destiny | 1.70 | 1,547.00 | 020 | 67159986 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE MOTION TO EXTEND REMOVAL PERIOD (1.6); SEND EMAIL REGARDING MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS (0.1).

| 03/07/23 | Lender, David J. | 0.20 | 359.00 | 020 | 67119370 |

TELEPHONE CALL WITH T. TSEKERIDES RE: CLAIM.

| 03/07/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 020 | 67123517 |

REVIEW MARK-UP OF PPM TERM SHEET FROM BAKER BOTTS (.7); TELEPHONE CONFERENCE WITH M. FINK REGARDING NEXT STEPS REGARDING SAME (.1); VARIOUS COMMUNICATIONS WITH K. HALL. S. BOWLING, E. HAITZ AND WEIL TEAM REGARDING COMMENTS TO THE MARK-UP AND PROPOSED REDACTIONS (.4).

| 03/07/23 | Fink, Moshe A. | 4.70 | 6,580.00 | 020 | 67157850 |

MULTIPLE CALLS WITH WEIL TEAM RE PPM TERM SHEET AND MOTION (2.4); CALLS WITH A. BURBRIDGE RE: SAME (.8); REVIEW AND COMMENT ON SAME (1.0); CORRESPONDENCE WITH TEAM AND CLIENT RE SAME (.5).

| 03/07/23 | Burbridge, Josephine Avelina | 8.20 | 11,275.00 | 020 | 67132214 |

CALLS WITH WEIL TEAM RE: DRAFTING PPM SETTLEMENT MOTION AND ORDER (2.2); CALLS WITH M. FINK RE: PPM SETTLEMENT MOTION AND ORDER (0.8); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT MOTION AND ORDER (0.1); REVIEW AND REVISE PPM SETTLEMENT MOTION AND ORDER (3.0); REVIEW AND REVISE EMCSA (1.2); CORRESPONDENCE WITH CORE TEAM AND WEIL TEAM RE: SAME (0.9).

| 03/07/23 | Calabrese, Christine A. | 5.50 | 7,397.50 | 020 | 67117829 |

DISCUSS APPOINTMENT OF LEAD PLAINTIFF'S COUNSEL IN PENDING CLASS ACTION WITH S. VENEZIA (.1); SEND STRATEGY EMAIL TO D. LENDER AND T. TSEKERIDES RE: SAME (.1); REVIEW AND REVISE PPM SETTLEMENT DOCUMENTS RETURNED FROM OPPOSING COUNSEL (1.0); STRATEGIZE REGARDING SAME WITH M. FINK (1.0); FINALIZE PPM SETTLEMENT DOCUMENTS AND STRATEGIZE REGARDING SAME WITH WEIL TEAM (3.0); REVIEW EMAILS FROM CORE CONCERNING BUSINESS NEGOTIATIONS OF FINAL PPM SETTLEMENT TERMS (.3).

| 03/07/23 | Menon, Asha | 4.90 | 4,459.00 | 020 | 67146491 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION TO APPROVE PPM SETTLEMENT AND SETTLEMENT TERM SHEET (2.1); CONFER WITH WEIL TEAM REGARDING REVISIONS TO DRAFT MOTION TO APPROVE SETTLEMENT AGREEMENT AND TERM SHEET (2.8). | | | | |
| 03/07/23 | Reyes, Destiny | 0.60 | 546.00 | 020 | 67160072 |
| | REVISE MOTION TO EXTEND TIME TO REMOVE. | | | | |
| 03/08/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 020 | 67130469 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING OPEN ISSUES WITH THE PPM MOTION, ORDER AND TERM SHEET (.8); TELEPHONE CONFERENCE WITH CHAMBERS REGARDING HEARING (.1); TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING STATUS OF FILINGS (.1); VARIOUS COMMUNICATIONS WITH S. BOWLING, WEIL, C. HAINES, M. WINTER, M. BROS, AND J. BRANDT REGARDING COMMENTS TO THE PPM SETTLEMENT DOCUMENTS (.5). | | | | |
| 03/08/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 020 | 67158951 |
| | CALL WITH R. CANN RE: SPHERE CLAIM (0.4); CONFERENCE CALL WITH C. CALABRESE RE: SPHERE CLAIM (0.5); ANALYZE SPHERE CLAIM (0.3). | | | | |
| 03/08/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67159165 |
| | REVIEW AND COMMENT ON SETTLEMENT WITH PPM (0.2); CONFERENCE WITH C. CALABRESE RE: PPM (0.1). | | | | |
| 03/08/23 | Fink, Moshe A. | 4.50 | 6,300.00 | 020 | 67140965 |
| | CALLS WITH TEAM, CLIENT AND PPM COUNSEL RE SETTLEMENT AND SETTLEMENT MOTION (2.8); CALL WITH TEAM AND CLIENT RE SPHERE (.6); REVIEW REMOVAL MOTION AND CORRESPONDENCE RE SAME (.3); REVIEW REVISED DRAFT OF SETTLEMENT MOTION (.8). | | | | |
| 03/08/23 | Burbridge, Josephine Avelina | 6.40 | 8,800.00 | 020 | 67157737 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE: PPM SETTLEMENT MOTION AND ORDER (0.9); CALL WITH WEIL TEAM RE: PPM SETTLEMENT MOTION AND ORDER (1.9); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT MOTION AND ORDER (0.4); REVIEW AND REVISE PPM SETTLEMENT MOTION AND ORDER (1.7); CORRESPONDENCE WITH WEIL TEAM, CORE TEAM AND PPM'S COUNSEL RE: PPM SETTLEMENT MOTION AND ORDER, ASSUMED AND NEW PPM CONTRACTS AND EQUIPMENT MATTERS (1.0); REVIEW AND REVISE ASSUMED PPM CONTRACTS (0.5). | | | | |
| 03/08/23 | Calabrese, Christine A. | 10.70 | 14,391.50 | 020 | 67124977 |
| | STRATEGIZE WITH WEIL TEAM RE: MOTION TO APPROVE PPM SETTLEMENT (.5); FINALIZE MOTION TO APPROVE PPM SETTLEMENT (7.1); DISCUSS PPM SETTLEMENT WITH T. TSEKERIDES (.2); REVIEW AND REVISE SUMMARY DESCRIPTION OF PPM SETTLEMENT SENT BY COUNSEL FOR THE AD HOC GROUP (.3); REVIEW MOTION TO SEAL CERTAIN EXHIBITS AND COMMERCIALLY SENSITIVE INFORMATION RELATED TO THE PPM SETTLEMENT (.3); DISCUSS SAME WITH A. MENON (.1); EMAIL M. BROS RE: PPM SETTLEMENT HEARING AND WITNESS PREPARATION (.1); CALL WITH COUNSEL FOR PPM RE: MOTION TO APPROVE PPM SETTLEMENT (.7); REVIEW DOCUMENTS RELEVANT TO SPHERE3D DISPUTE (.4); DISCUSS SPHERE3D FACTUAL BACKGROUND WITH T. TSEKERIDES, T. DUCHENE, M. FINK, AND R. CANN (.5); STRATEGIZE REGARDING SPHERE3D WITH T. TSEKERIDES (.3); REVIEW AND REVISE MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS (.2). | | | | |
| 03/08/23 | Menon, Asha | 5.20 | 4,732.00 | 020 | 67145138 |
| | CONFER WITH M. FINK, C. CALABRESE, AND A. BURBRIDGE REGARDING REVISIONS TO MOTION TO APPROVE SETTLEMENT AND SETTLEMENT TERM SHEET (2.3); ATTEND CALL WITH PPM COUNSEL TO DISCUSS REVISIONS TO MOTION TO APPROVE PPM SETTLEMENT AND TERM SHEET (1.4); REVISE MOTION TO APPROVE PPM SETTLEMENT AND SETTLEMENT TERM SHEET (1.1); REVISE MOTION TO SEAL TO REFLECT UPDATES IN SETTLEMENT STRUCTURE (0.4). | | | | |
| 03/08/23 | Reyes, Destiny | 0.30 | 273.00 | 020 | 67160119 |
| | REVISE MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 03/08/23 | Mezzatesta, Jared | 2.90 | 2,175.00 | 020 | 67131358 |
| | MARKUP BAKER BOTTS PROPOSED TERM SHEET (1.3); REVISE PRIORITY POWER MOTION TO SEAL (1.3); REVISE PRIORITY POWER 9019 MOTION (0.3). | | | | |
| 03/08/23 | Fabsik, Paul | 0.90 | 427.50 | 020 | 67124872 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION FOR FILING OF DEBTORS' EMERGENCY MOTION FOR ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND PRIORITY POWER MANAGEMENT, LLC, (II) ASSUMPTION OF THE EMCSA , (III) ENTRY INTO THE NEW AGREEMENTS AND (IV) GRANTING RELATED RELIEF.

| 03/09/23 | Perez, Alfredo R. | 2.20 | 4,169.00 | 020 | 67136211 |

REVIEW REVISED DRAFT OF PPM 9019 MOTION AND ORDER (.2); CONFERENCE CALL WITH WEIL TEAM REGARDING PPM 9019 (.4); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING 9019 AND MOTION TO SEAL (.1); REVIEW FINAL DRAFT OF REDACTED 9019 MOTION AND ORDER (.3); VARIOUS COMMUNICATIONS WITH BAKER BOTTS AND WEIL TEAM REGARDING FILINGS (.6); REVIEW MOTION TO SEAL AND FOLLOW-UP (.4); REVIEW EMAIL FROM B. OLSON REGARDING BARRETT (.1); COMMUNICATIONS WITH WEIL TEAM REGARDING STATUS (.1).

| 03/09/23 | Fink, Moshe A. | 3.60 | 5,040.00 | 020 | 67180688 |

REVIEW AND COMMENT ON MOTION TO SEAL PPM SETTLEMENT AND REVISED DRAFTS OF SAME (1); CALLS WITH TEAM RE PPM SETTLEMENT MOTION AND TERM SHEET TO FINALIZE FOR FILING (1.9); REVIEW SAME AND CORRESPONDENCE WITH TEAM (.7).

| 03/09/23 | Burbridge, Josephine Avelina | 4.50 | 6,187.50 | 020 | 67158607 |

REVIEW, REVISE AND DISTRIBUTE PPM SETTLEMENT MOTION AND ORDER (0.4); CALL WITH C. CALABRESE AND M. FINK RE: PPM SETTLEMENT MOTION AND ORDER (0.5); CALL WITH C. HAINES, C. CALABRESE, G. FIFE, K. HALL, M. WINTER AND M. FINK RE: PPM SETTLEMENT MOTION AND ORDER (0.4); CALL WITH A. PEREZ AND M. FINK RE: PPM SETTLEMENT MOTION AND ORDER (0.4); CALL WITH C. CALABRESE, E. HAITZ, M. FINK, S. BOWLING AND S. SAXON RE: PPM SETTLEMENT MOTION AND ORDER (0.3); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT MOTION AND ORDER AND MOTION TO SEAL (0.2); CALL WITH J. MEZZATESTA RE: PPM SETTLEMENT MOTION AND ORDER (0.1); REVIEW AND REVISE MOTION TO SEAL (0.5); CORRESPONDENCE WITH CORE TEAM, WEIL TEAM AND PPM'S COUNSEL RE: PPM SETTLEMENT MOTION AND ORDER, EQUIPMENT, LIENS AND PPM CONTRACTS (1.7).

| 03/09/23 | Calabrese, Christine A. | 0.70 | 941.50 | 020 | 67148594 |

UPDATE LITIGATION WIP LIST.

| 03/09/23 | Calabrese, Christine A. | 7.80 | 10,491.00 | 020 | 67148611 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FINALIZE MOTION TO APPROVE PPM SETTLEMENT (4.5); REVIEW AND REVISE MOTION TO SEAL PORTIONS OF PPM SETTLEMENT (1.0); STRATEGY CALLS WITH WEIL TEAM RE: PPM SETTLEMENT (.6); CALL WITH CORE RE: PPM SETTLEMENT (.4); CALL WITH COUNSEL FOR PPM RE: FINALIZING MOTION TO APPROVE PPM SETTLEMENT (.4); FINALIZE MOTION TO APPROVE PPM SETTLEMENT (.4); REVIEW RESEARCH REGARDING DISSENTER'S RIGHTS ACTION (.3); STRATEGIZE REGARDING DISSENTER'S RIGHTS ACTION WITH R. BERKOVICH (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Menon, Asha | 1.20 | 1,092.00 | 020 | 67145213 |

CONFER WITH M. FINK, C. CALABRESE, AND A. BURBRIDGE REGARDING REVISIONS TO MOTION TO APPROVE SETTLEMENT AND SETTLEMENT TERM SHEET, IMPLEMENT EDITS (0.4); REVISE DRAFT MOTION TO SEAL BASED ON REVISIONS TO REDACTIONS IN MOTION TO APPROVE SETTLEMENT AND RELATED EXHIBITS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Mezzatesta, Jared | 4.90 | 3,675.00 | 020 | 67140100 |

REVISE 9019 MOTION TO SEAL (2.6); PREPARE 9019 MOTION FOR FILING WITH REDACTIONS (2.2); CIRCULATE FILING TO APPROPRIATE PARTIES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/23 | Fabsik, Paul | 4.30 | 2,042.50 | 020 | 67134181 |

PREPARE AND FILE DEBTORS' EMERGENCY MOTION FOR ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND PRIORITY POWER MANAGEMENT, LLC, (II) ASSUMPTION OF THE EMCSA, (III) ENTRY INTO THE NEW AGREEMENTS AND (IV) GRANTING RELATED RELIEF (REDACTED VERSION) (1.1); CHECK-IN COMMENT PREPARE AND FILE DEBTORS' EMERGENCY MOTION FOR ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND PRIORITY POWER MANAGEMENT, LLC, (II) ASSUMPTION OF THE EMCSA, (III) ENTRY INTO THE NEW AGREEMENTS AND (IV) GRANTING RELATED RELIEF (UNREDACTED VERSION) (1.2); PREPARE AND FILE PREPARE AND FILE DEBTORS' MOTION FOR ENTRY OF AN ORDER AUTHORIZING DEBTORS TO FILE UNDER SEAL THEIR (I) UNREDACTED MOTION FOR APPROVAL OF SETTLEMENT BETWEEN DEBTORS AND PRIORITY POWER MANAGEMENT, LLC AND GRANTING RELATED RELIEF AND (II) ACCOMPANYING CONFIDENTIAL EXHIBITS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/23 | Lender, David J. | 0.10 | 179.50 | 020 | 67156698 |

ANALYZE SPHERE 3D CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/23 | Perez, Alfredo R. | 2.10 | 3,979.50 | 020 | 67158613 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM REGARDING NEXT STEPS ON PPM SETTLEMENT (.7); CONFERENCE CALL WITH PAUL HASTINGS REGARDING PPM SETTLEMENT AND FOLLOW-UP (.4); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING STATUS (.1); REVIEW DILIGENCE REQUEST FROM SKADDEN (.1); VARIOUS COMMUNICATIONS WITH CORE AND WEIL TEAM REGARDING DILIGENCE REQUEST AND NEXT STEPS (.5); VARIOUS COMMUNICATIONS WITH M. FINK REGARDING SHELL (.1); COMMUNICATIONS WITH D. REYES REGARDING REMOVAL OF CIVIL ACTIONS (.2). | | | | |
| 03/10/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 67155168 |
| | EMAILS WITH TEAM RE PPM SETTLEMENT (.1). | | | | |
| 03/10/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 020 | 67158757 |
| | REVIEW DOCUMENTS RELATED TO POTENTIAL SETTLEMENT WITH STAKEHOLDER. | | | | |
| 03/10/23 | Fink, Moshe A. | 1.90 | 2,660.00 | 020 | 67180645 |
| | CALLS WITH TEAM, REP COUNSEL, CLIENT AND CREDITOR COUNSEL RE PPM SETTLEMENT MOTION AND HEARING (1.5); EMAILS RE SAME (.4). | | | | |
| 03/10/23 | Burbridge, Josephine Avelina | 4.90 | 6,737.50 | 020 | 67476367 |
| | CALL WITH A. PEREZ, C. CALABRESE, J. MEZZATESTA AND M. FINK RE: PPM SETTLEMENT (0.8); CALL WITH WEIL TEAM AND PAUL HASTINGS TEAM RE: PPM SETTLEMENT (0.3); CALL WITH WEIL TEAM RE: PPM SETTLEMENT (0.2); REVIEW UCC RE: EQUIPMENT (0.6); DRAFT MEMORANDUM RE: PPM SETTLEMENT, EQUIPMENT AND LIENS (2.5); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT (0.2); CALL WITH A. PEREZ RE: EQUIPMENT AND LIENS (0.2); CORRESPONDENCE WITH BAKER BOTTS TEAM RE: MECHANICS' LIENS (0.1). | | | | |
| 03/10/23 | Diplas, Alexandros | 4.60 | 5,865.00 | 020 | 67155691 |
| | REVIEW AND ANALYZE SPHERE DOCUMENTS (4.1); TELEPHONE CONFERENCE WITH C. CALABRESE RE: SPHERE 3D ISSUES (0.5). | | | | |
| 03/10/23 | Calabrese, Christine A. | 2.80 | 3,766.00 | 020 | 67148495 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE MOTION TO SEAL PPM SETTLEMENT AND COORDINATE FILING OF SAME (1.1); STRATEGIZE REGARDING MOTION TO APPROVE PPM SETTLEMENT WITH WEIL TEAM (.8); DISCUSS PPM SETTLEMENT WITH COUNSEL FOR CONVERTIBLE NOTE HOLDERS (.4); STRATEGIZE WITH A. DIPLAS RE: SPHERE3D ARBITRATION (.5). | | | | |
| 03/10/23 | Markovitz, David | 0.30 | 273.00 | 020 | 67148136 |
| | ASSIST WITH NEGOTIATION OF POWER AGREEMENT SETTLEMENTS. | | | | |
| 03/10/23 | Mezzatesta, Jared | 0.60 | 450.00 | 020 | 67154886 |
| | CALL WITH WEIL TEAM REGARDING PRIORITY POWER. | | | | |
| 03/10/23 | Fabsik, Paul | 0.60 | 285.00 | 020 | 67142192 |
| | PREPARE AND FILE DEBTORS' MOTION FOR AN ORDER (I) EXTENDING THE DEADLINE BY WHICH THE DEBTORS MAY REMOVE CIVIL ACTIONS AND (II) GRANTING RELATED RELIEF. | | | | |
| 03/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 67158788 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PPM SETTLEMENT DILIGENCE ITEMS (.2). | | | | |
| 03/11/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 020 | 67154961 |
| | CONFER WITH C. CALABRESE RE LITIGATION CLAIMS (.2); EMAILS WITH TEAM RE PPM SETTLEMENT (.1); REVIEW A. KANE RESEARCH RE AVOIDANCE ACTIONS AND EMAIL A. KANE RE SAME (.2). | | | | |
| 03/11/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 020 | 67158925 |
| | CORRESPONDENCE WITH C. CALABRESE RE: PPM EQUIPMENT. | | | | |
| 03/12/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 020 | 67158533 |
| | REVIEW MATERIALS IN PREPARATION FOR CALL ON PPM SETTLEMENT (.3); CONFERENCE CALL WITH WEIL TEAM REGARDING NEXT STEPS ON PPM SETTLEMENT (.5). | | | | |
| 03/12/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 020 | 67155468 |
| | EMAILS WITH TEAM RE PPM SETTLEMENT AND RESOLUTION OF POTENTIAL OBJECTION THERETO (.2); CONFER WITH WEIL TEAM RE PPM SETTLEMENT (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/23 | Fink, Moshe A. | 0.70 | 980.00 | 020 | 67205056 |

CALL WITH TEAM RE PPM SETTLEMENT MOTION (.5); CORRESPONDENCE WITH TEAM RE SAME (.2).

| 03/12/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 020 | 67158930 |

CALL WITH WEIL TEAM RE: PPM SETTLEMENT (0.5); CORRESPONDENCE WITH A. PEREZ, R. BERKOVICH, C. CALABRESE AND M. FINK RE: SAME (0.1); DRAFT MEMORANDUM RE: PPM SETTLEMENT, EQUIPMENT AND LIENS (0.6).

| 03/12/23 | Calabrese, Christine A. | 0.50 | 672.50 | 020 | 67148672 |

STRATEGIZE WITH WEIL TEAM RE: PPM SETTLEMENT (.5).

| 03/13/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 020 | 67174629 |

CONFERENCE CALL WITH CLIENT AND WEIL REGARDING PPM STATUS (.2); CONFERENCE CALL WITH CHOATE REGARDING PPM SETTLEMENT (.3); MEET WITH C. CALABRESE REGARDING PPM HEARING (.4); REVIEW SPHERE 2004 (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING 2004 RELATED ISSUES (.3).

| 03/13/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67171253 |

REVIEW AND CONSIDER EMAIL RE: STRATEGIES RE: SPHERE.

| 03/13/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 020 | 67180855 |

REVIEW AND PROVIDE COMMENTS ON LITIGATION WIP (.1); PARTICIPATE ON WEEKLY LITIGATION CALL WITH CORE TEAM (.3); CONFER WITH A. KANE RE NON-BANKRUPTCY LITIGATION RESEARCH (.3); REVIEW SPHERE 2004 MOTION (.1); EMAILS WITH LITIGATION TEAM RE SAME AND GENERAL SPHERE STRATEGY (.1).

| 03/13/23 | Fink, Moshe A. | 1.30 | 1,820.00 | 020 | 67220200 |

CALLS WITH TEAM RE PPM SETTLEMENT MOTION.

| 03/13/23 | Burbridge, Josephine Avelina | 3.20 | 4,400.00 | 020 | 67203074 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. CALABRESE, A. MIDHA AND N. WARIER RE: PPM SETTLEMENT (0.3); CALL WITH WEIL, H. FOUSHEE, AND J. LANG RE: PPM SETTLEMENT (0.3); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT (0.6); REVIEW PPM CLAIMS, INVOICES AND BACKUP DOCUMENTATION (1.8); CORRESPONDENCE WITH C. HAINES AND K. GALLAGHER RE: PPM CLAIMS, INVOICES AND BACKUP DOCUMENTATION (0.2).

| 03/13/23 | Diplas, Alexandros | 7.60 | 9,690.00 | 020 | 67218845 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH C. CALABRESE RE: SPHERE 3D CLAIMS (1.0); REVIEW AND ANALYZE SPHERE 3D BACKGROUND MATERIALS, INCLUDING MEETING NOTES WITH R. CANN, MSA AGREEMENT, AND ORDER NO. 2 (1.8); DRAFT ANALYSIS RE: CORE DISPUTE WITH SPHERE 3D (1.7); RESEARCH RULE 2004 DISCOVERY SCOPE (2.3); REVIEW AND ANALYZE SPHERE 3D DISCOVERY REQUESTS (0.8).

| 03/13/23 | Calabrese, Christine A. | 5.20 | 6,994.00 | 020 | 67176423 |
|------|---------------------|-------|--------|------|-------|

STRATEGIZE WITH A. DIPLAS REGARDING SPHERE (1.0); REVIEW AND ANALYZE SPHERE RULE 2004 DISCOVERY REQUESTS AND EXCHANGE EMAILS RE: SAME (1.3); UPDATE LITIGATION WIP (.6); CALL WITH CORE TEAM REGARDING LITIGATION AND REAL ESTATE WIP (.4); CALL WITH CHOATE, A. BURBRIDGE, M. FINK, AND A. PEREZ RE: PRIORITY POWER SETTLEMENT (.4); STRATEGIZE REGARDING PRIORITY POWER SETTLEMENT WITH M. FINK AND A. BURBRIDGE (.7); DISCUSS HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT WITH A. PEREZ (.4); REVIEW CORE PAYMENTS ON PPM INVOICES AND DISCUSS SAME WITH N. WARIER AND K. GALLAGHER (.4).

| 03/13/23 | Mezzatesta, Jared | 0.60 | 450.00 | 020 | 67171208 |
|------|---------------------|-------|--------|------|-------|

PREPARE CHART OF CORE'S CONSTITUENTS AND ADVISORS FOR C. CALABRESE (0.5); PROVIDE DATES OF FILINGS FOR C. CALABRESE (0.1).

| 03/14/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 020 | 67181021 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH WEIL TEAM REGARDING NEXT STEPS ON SHELL RE: PPM ASK (.2); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND M. BROS REGARDING UPCOMING PPM HEARING AND NEXT STEPS (.3); VARIOUS COMMUNICATIONS WITH S. BOWLING AND WEIL TEAM REGARDING SHELL UPDATE (.3); MEET WITH T. TSEKERIDES AND R. BERKOVICH REGARDING RULE 2004 AND SPHERE RELATED ISSUES (.4).

| 03/14/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 020 | 67182462 |
|------|---------------------|-------|--------|------|-------|

TEAM CALL TO DISCUSS STRATEGY ON SPHERE ISSUES AND 2004 FILING (0.6); CONSIDER APPROACH IN RESPONSE TO SPHERE 2004 (0.2); CALL WITH R. BERKOVICH AND A. PEREZ RE: SPHERE 2004 (0.5).

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 020 | 67181139 |

CONFER WITH A. PEREZ AND T. TSEKERIDES RE SPHERE CLAIMS (.4).

| 03/14/23 | Fink, Moshe A. | 2.00 | 2,800.00 | 020 | 67216965 |

CALLS WITH TEAM RE PPM SETTLEMENT (1.7); CALL WITH SHELL COUNSEL AND CORRESPONDENCE
WITH TEAM RE SAME (.3).

| 03/14/23 | Burbridge, Josephine Avelina | 4.80 | 6,600.00 | 020 | 67203081 |

CALL WITH A. PEREZ, C. CALABRESE, J. MEZZATESTA AND M. FINK RE: PPM SETTLEMENT AND SHELL
(0.2); CALL WITH C. HAINES, C. CALABRESE, M. WINTER AND M. FINK RE: PPM SETTLEMENT (1.0);
ATTEND CALLS WITH C. CALABRESE RE: PPM SETTLEMENT (0.4); ATTEND CALL WITH M. FINK RE: PPM
SETTLEMENT (0.1); CALL WITH A. MIDHA, K. GALLAGHER, S. XIE AND C. CALABRESE RE: PPM
SETTLEMENT AND CLAIMS (0.8); CORRESPONDENCE WITH A. PEREZ, M. FINK AND C. CALABRESE RE:
PPM SETTLEMENT, CLAIMS, LIENS, AGREEMENTS, SHELL AND HEARING DEMONSTRATIVES (1.7); REVIEW
ACCOUNTING OF PPM CLAIMS (0.6).

| 03/14/23 | Diplas, Alexandros | 9.00 | 11,475.00 | 020 | 67180434 |

CONFER WITH A. MENON RE: CORE/SPHERE DISPUTE AND WORK STREAMS (0.4); RESEARCH RULE 2004
DISCOVERY RELATED TO PENDING LITIGATION (2.8); CONFER WITH A. MENON RE: MOTION TO QUASH
(0.4); TIME AND CORRESPONDENCE RE: RESPONSE TO RULE 2004 NOTICE STRATEGY (1.1); RESEARCH
DISCOVERY FOR PROCEEDING SUBJECT TO AUTOMATIC STAY (2.1); TELEPHONE CONFERENCE WITH
WEIL RE: MOTION FOR A PROTECTIVE ORDER (0.5); REVIEW LOCAL COURT RULES REGARDING MOTION
FOR A PROTECTIVE ORDER (0.5); RESEARCH RE: MOTION FOR A PROTECTIVE ORDER (1.2).

| 03/14/23 | Calabrese, Christine A. | 2.20 | 2,959.00 | 020 | 67176378 |

STRATEGIZE REGARDING SPHERE DISCOVERY WITH T. TSEKERIDES, A. DIPLAS, AND A. MENON (.6);
REVIEW EMAILS EXCHANGED WITH COUNSEL FOR SPHERE AS RELEVANT TO DECLARATION IN SUPPORT
OF MOTION TO QUASH (.5); CALL WITH C. HAINES, M. WINTER, A. BURBRIDGE, AND M. FINK RE: PPM
SETTLEMENT (.4); STRATEGIZE WITH M. FINK AND A. BURBRIDGE RE: SAME (.3); REVIEW DRAFT
DECLARATION OF M. BROS IN SUPPORT OF PPM SETTLEMENT (.4).

| 03/14/23 | Menon, Asha | 4.40 | 4,004.00 | 020 | 67180752 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH A. DIPLAS TO DISCUSS MOTION TO QUASH RULE 2004 REQUEST (0.4); CONFER WITH WEIL TEAM REGARDING STRATEGY FOR MOTION TO QUASH RULE 2004 REQUEST (0.4); CASE LAW RESEARCH INTO APPLICATION OF RULE 2004 WHEN THERE IS A PARALLEL LITIGATION PROCEEDING (3.3); CONFER WITH A. DIPLAS REGARDING RESEARCH AND DRAFT STRATEGY (0.3). | | | | |
| 03/14/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 020 | 67178328 |
| | CALL WITH WEIL REGARDING PPM AND SHELL (0.2); DRAFT BROS DECLARATION IN SUPPORT OF PPM SETTLEMENT (2.1). | | | | |
| 03/15/23 | Perez, Alfredo R. | 2.70 | 5,116.50 | 020 | 67194004 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING STATUS OF DISCUSSIONS WITH SHELL RE: PPM (.3); CONFERENCE CALL WITH MOELIS AND PAUL HASTINGS REGARDING CONVERT ASK RE: PPM (.2); CONFERENCE CALLS WITH WEIL TEAM REGARDING NEXT STEPS IN CONVERT ASK AND ADEQUATE PROTECTIONS ISSUES RE: PPM (.4); PREPARE FOR PPM 9019 HEARING (.7); REVIEW SLIDES FOR HEARING (.2); TELEPHONE CONFERENCES WITH M. FINK REGARDING ADEQUATE PROTECTION RE: PPM/CONVERTS (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING PPM DOCUMENT ISSUES (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ADEQUATE PROTECTION ISSUES RE: PPM/CONVERTS (.4). | | | | |
| 03/15/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 020 | 67193145 |
| | ANALYZE APPROACH ON SPHERE 2004 REQUESTS AND REVIEW RESEARCH SUMMARY AND SUPPORTING CASES (0.8); CONSIDER FURTHER ARGUMENTS AGAINST SPHERE 2004 (0.3). | | | | |
| 03/15/23 | Freeman, Danek A. | 0.50 | 875.00 | 020 | 67191751 |
| | ATTENTION TO ADEQUATE PROTECTION LIEN ISSUE AS RELATES TO PRIORITY POWER (.2); RELATED EMAILS AND DOCUMENT REVIEW (0.3). | | | | |
| 03/15/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 020 | 67192365 |
| | EMAILS WITH TEAM RE PPM SETTLEMENT (.1); CONFER WITH M. MAISONROUGE RE PPM SETTLEMENT (.1); CONFER WITH WEIL TEAM RE PPM SETTLEMENT (.4). | | | | |
| 03/15/23 | Fink, Moshe A. | 4.20 | 5,880.00 | 020 | 67205066 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALLS WITH CREDITOR ADVISORS RE PPM SETTLEMENT (.4); CALLS WITH TEAM RE SAME AND HEARING PREPARATION (3.0); CALLS WITH A. BURBRIDGE RE: PPM SETTLEMENT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.50 | 687.50 | 020 | 67191427 |

CREDIT AGREEMENT AND DIP ORDER CONSIDERATION REGARDING LIEN PRIORITY AND DISCUSSION WITH R. BERKOVICH AND D. FREEMAN (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Burbridge, Josephine Avelina | 6.40 | 8,800.00 | 020 | 67203058 |

CALL WITH WEIL TEAM RE: PPM SETTLEMENT AND SHELL (0.4); CALL WITH C. CALABRESE AND M. FINK RE: PPM SETTLEMENT (0.2); CALL WITH WEIL TEAM RE: PPM SETTLEMENT (0.2); CALL WITH C. CALABRESE, G. FIFE, H. PATEL AND M. FINK RE: PPM HEARING DEMONSTRATIVES (0.4); CALL WITH WEIL TEAM RE: PPM SETTLEMENT AND ADEQUATE PROTECTIONS LIENS (0.6); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT (0.1); ATTEND CALL WITH M. FINK RE: PPM SETTLEMENT (0.3); CALL WITH AD HOC GROUP'S COUNSEL RE: PPM SETTLEMENT (0.3); CALL WITH M. FINK RE: PPM SETTLEMENT (0.5); CORRESPONDENCE WITH WEIL TEAM RE: PPM SETTLEMENT, LIENS, NEW AGREEMENTS, SHELL MATTERS AND EQUIPMENT (2.0); CORRESPONDENCE WITH PJT AND K. HALL RE: PPM DISCLOSURES (0.2); CORRESPONDENCE WITH K. GALLAGHER RE: PPM INVOICES AND ACCOUNTING MATTERS (0.4); CORRESPONDENCE WITH COUNSEL RE: PPM SETTLEMENT (0.1); REVIEW CORRESPONDENCE AND MATERIALS FROM H. PATEL AND G. FIFE RE: FACILITIES (0.3); REVIEW HEARING DEMONSTRATIVES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 020 | 67729014 |

RESEARCH AND CALLS RE PRIORITY POWER SETTLEMENT LIEN ISSUES OF AHG & DIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Diplas, Alexandros | 7.20 | 9,180.00 | 020 | 67214147 |

RESEARCH RULE 2004 APPLICATION TO PRE-PETITION CLAIMS IN PENDING ARBITRATION (1.9); RESEARCH BRIEF FILINGS FOR MOTIONS TO QUASH OR FOR A PROTECTIVE ORDER UNDER PENDING PROCEDURE RULE CASES AND IN S.D.TX (1.8); RESEARCH RULE 2004 (0.9); RESEARCH BANKRUPTCY RULE 9016 SUBPOENA STANDARD (0.6); RESEARCH PURPOSE OF RULE 2004 TO EXAMINE FOR WRONGDOING (1.2); CONFER WITH A. MENON RE: RESEARCH FOR MOTION TO QUASH RULE 2004 REQUEST (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/23 | Calabrese, Christine A. | 6.20 | 8,339.00 | 020 | 67183078 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STRATEGIZE WITH WEIL TEAM RE: PPM SETTLEMENT (.3); CALL WITH THE AD HOC GROUP RE: PPM SETTLEMENT (.3); DISCUSS SAME WITH WEIL TEAM (.3); FINALIZE M. BROS DECLARATION IN SUPPORT OF MOTION TO APPROVE PPM SETTLEMENT (1.0); STRATEGY CALLS REGARDING PPM SETTLEMENT WITH WEIL TEAM (1.3); DRAFT SLIDE DECK FOR HEARING ON MOTION TO APPROVE PPM SETTLEMENT (2.0); REVIEW EXHIBIT LIST FOR HEARING ON MOTION TO APPROVE PPM SETTLEMENT (.2); STRATEGIZE REGARDING CLASS ACTION REPRESENTATION AND MOTION TO EXTEND AUTOMATIC STAY TO DIRECTORS AND OFFICERS (.5); REVIEW AND REVISE DRAFT DECLARATION RE: CLASS ACTION REPRESENTATION (.3). | | | | |
| 03/15/23 | Menon, Asha | 7.40 | 6,734.00 | 020 | 67202829 |
| | CONFER WITH A. DIPLAS REGARDING RESEARCH ON MOTION TO QUASH RULE 2004 REQUEST (0.8); CONDUCT RESEARCH FOR MOTION TO QUASH RULE 2004 REQUEST (3.7); DRAFT MOTION TO QUASH RULE 2004 DOCUMENT REQUEST (2.7); EMAILS REGARDING DEMONSTRATIVE PRESENTATION FOR 9019 MOTION HEARING (0.2). | | | | |
| 03/15/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 020 | 67190971 |
| | DRAFT DEMONSTRATIVE DECK FOR PPM HEARING (0.6); DRAFT WITNESS & EXHIBIT LIST FOR PPM HEARING (0.6); REVISE BROS DECLARATION IN SUPPORT OF PPM SETTLEMENT (0.7). | | | | |
| 03/16/23 | Perez, Alfredo R. | 4.60 | 8,717.00 | 020 | 67201750 |
| | REVIEW WITNESS & EXHIBIT LIST (.1); MEET WITH J. MEZZATESTA REGARDING WITNESS & EXHIBIT LIST (.2); EMAIL A. BURBRIDGE REGARDING PPM (.1); TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING HEARING PREPARATION FOR PPM AND DILIGENCE ITEMS (.5); REVIEW REVISED SLIDES (.4); CONFERENCE CALL WITH WEIL TEAM REGARDING HEARING PREPARATION AND NEGOTIATIONS WITH CONSTITUENTS (.5); WITNESS PREPARATION WITH M. BROS, A. BURBRIDGE AND C. CALABRESE (1.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING LANGUAGE FOR THE PROPOSED ORDER ADDRESSING THE INFORMAL INQUIRIES (.4); VARIOUS COMMUNICATIONS WITH PAUL HASTINGS REGARDING PPM SETTLEMENT ISSUES (.2); REVIEW AND COMMENT ON DRAFT DECLARATION (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CLAIMANT (.2); VARIOUS COMMUNICATIONS WITH COMPANY AND WEIL TEAM REGARDING SHELL DILIGENCE ITEMS RE: PPM (.2); COMMUNICATIONS WITH C. CALABRESE REGARDING SPHERE (.1). | | | | |
| 03/16/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 020 | 67203967 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM CALL TO DISCUSS OPPOSITION TO SPHERE 3D SUBPOENA (0.3); CONSIDER APPROACHES AND ARGUMENTS IN RESPONSE TO SPHERE 3D SUBPOENA (0.4). | | | | |
| 03/16/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 020 | 67202843 |
| | REVIEW AND REVISE LANGUAGE FOR PPM SETTLEMENT ORDER (.2); EMAILS WITH TEAM RE PPM SETTLEMENT (.2); EMAIL C. CALABRESE RE PPM SETTLEMENT (.1); CONFER WITH M. FINK AND A. BURBRIDGE RE RESOLUTION OF PPM OBJECTIONS (.2); CONFER WITH C. CALABRESE RE PPM SETTLEMENT ISSUES (.3); REVIEW AND PROVIDE COMMENTS ON SEC FILING (.2). | | | | |
| 03/16/23 | Fink, Moshe A. | 3.60 | 5,040.00 | 020 | 67219476 |
| | ATTEND WEEKLY EQUIPMENT LENDER CALL RE PPM SETTLEMENT (.4); REVISE PPM SETTLEMENT ORDER PER NEGOTIATIONS (.6); MEET WITH A. BURBRIDGE RE SAME AND SETTLEMENT (.5); MEET WITH R. BERKOVICH AND A. BURBRIDGE RE SAME (.4); CALLS WITH TEAM AND CLIENT RE PPM SETTLEMENT ORDER (1.1); EMAILS WITH TEAM CREDITORS AND CLIENT RE SAME (.6). | | | | |
| 03/16/23 | Burbridge, Josephine Avelina | 6.60 | 9,075.00 | 020 | 67217596 |
| | ATTEND CALLS WITH C. CALABRESE RE: PPM SETTLEMENT AND HEARING DEMONSTRATIVES (0.7); CALL WITH C. CALABRESE, D. KRUGER, N. BHAN AND S. SAXON RE: PPM SETTLEMENT, EQUIPMENT AND LIENS (0.6); CALL WITH WEIL TEAM RE: PPM SETTLEMENT (0.5); CALL WITH WEIL TEAM AND M. BROS RE: PPM HEARING WITNESS PREPARATION (0.7); ATTEND CALLS WITH M. FINK RE: PPM SETTLEMENT (0.1); CALLS WITH WEIL TEAM RE: PPM SETTLEMENT AND HEARING (1.6); REVIEW AND ANALYZE LIEN LAW (0.5); REVIEW AND REVISE PROPOSED PPM SETTLEMENT ORDER (0.4); CORRESPONDENCE WITH WEIL TEAM, K. HALL, C. HAINES AND M. BROS RE: PPM MOTION, PROPOSED ORDER, MECHANICS' LIENS AND HEARING (1.5). | | | | |
| 03/16/23 | Diplas, Alexandros | 7.50 | 9,562.50 | 020 | 67214108 |
| | RESEARCH CASE LAW RE: QUASHING OR MODIFYING SUBPOENA (1.6); RESEARCH CASE LAW RE: ENFORCEMENT OF AUTOMATIC STAY ON PRE-PETITION LITIGATION (1.1); RESEARCH CASE LAW RE: RULE 2004 (1.3); DRAFT MOTION TO QUASH (3.3); TELEPHONE CONFERENCE WITH WEIL TEAM RE: MOTION TO QUASH SPHERE 3D SUBPOENA (0.2). | | | | |
| 03/16/23 | Calabrese, Christine A. | 10.10 | 13,584.50 | 020 | 67204628 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE PRIORITY POWER SETTLEMENT AND PREPARE MATERIALS FOR HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT (6.9); CALLS WITH A. BURBRIDGE RE: SAME (.7); PREPARE M. BROS FOR HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT (1.5); CONFER WITH R. BERKOVICH RE: PPM SETTLEMENT ISSUES (.3); RESPOND TO OUTREACH FROM COUNSEL FOR SPHERE 3D AND STRATEGIZE WITH T. TSEKERIDES RE: SAME (.5); REVIEW R. SHROCK SUPPLEMENTAL DECLARATION RE: SECURITIES CLASS ACTION (.2). | | | | |
| 03/16/23 | Calabrese, Christine A. | 0.20 | 269.00 | 020 | 67497566 |
| | UPDATE LITIGATION WIP LIST. | | | | |
| 03/16/23 | Menon, Asha | 7.00 | 6,370.00 | 020 | 67202826 |
| | CONFER WITH A. DIPLAS REGARDING RESEARCH ON MOTION TO QUASH RULE 2004 REQUEST (0.7); CONDUCT RESEARCH FOR MOTION TO QUASH RULE 2004 REQUEST, SPECIFICALLY ON ISSUES OF GOOD CAUSE, PENDING PROCEEDING LIMITATIONS, AND PURPOSE OF RULE 2004 (2.1); BEGIN DRAFTING MOTION TO QUASH RULE 2004 DOCUMENT REQUEST (3.8); REVISE DEMONSTRATIVE FOR 9019 HEARING AND REVISE BASED ON COMMENTS FROM C. CALABRESE (0.4). | | | | |
| 03/16/23 | Mezzatesta, Jared | 0.70 | 525.00 | 020 | 67199576 |
| | PREPARE MATERIALS FOR M. BROS IN CONNECTION WITH PPM SETTLEMENT (0.3); REVISE M. BROS DECLARATION (0.2); MEET WITH A. PEREZ RE: WITNESS AND EXHIBIT LIST (0.2). | | | | |
| 03/17/23 | Perez, Alfredo R. | 6.50 | 12,317.50 | 020 | 67218513 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING PPM FORM OF ORDER (.4); FOLLOW-UP CALLS WITH WEIL TEAM REGARDING COMMENTS TO THE PROPOSED FORM OF ORDER AND RELIEF REQUESTED (1.7); WITNESS PREPARATION WITH M. BROS (.5); REVIEW AND REVISE M. BROS DECLARATION (.7); REVIEW EPC CONTRACT AND CASELAW (.8); REVIEW AND REVISE SLIDES FOR HEARING (.4); REVIEW COMMENTS FROM S. BOWLING REGARDING PPM'S LEGAL POSITION (.5); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING NEXT STEPS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND PARTIES-IN-INTEREST REGARDING CHANGES TO THE PPM ORDER AND OPEN ISSUES (.8); REVIEW COMMENTS TO THE PPM ORDER (.3); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND M. BROS REGARDING WITNESS PREPARATION (.2); REVIEW AND COMMENT ON AGENDA FOR PPM HEARING (.1). | | | | |
| 03/17/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 020 | 67204807 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON OBJECTION TO SPHERE 3D 2004 SUBPOENA AND CONSIDER STRATEGIES FOR ARGUMENT (1.8); EMAIL WITH TEAM RE: CASES AND COMMENTS ON DRAFT OBJECTION/MOTION TO QUASH (0.4). | | | | |
| 03/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 67217132 |
| | EMAILS WITH TEAM RE PPM SETTLEMENT (.1). | | | | |
| 03/17/23 | Fink, Moshe A. | 4.20 | 5,880.00 | 020 | 67205089 |
| | CALLS WITH TEAM AND CREDITORS RE PPM SETTLEMENT (2.5); REVISE ORDER RE SAME (.8); EMAILS WITH TEAM AND CREDITORS RE SAME (.9). | | | | |
| 03/17/23 | Burbridge, Josephine Avelina | 5.60 | 7,700.00 | 020 | 67228283 |
| | CALL WITH WEIL TEAM RE: PPM SETTLEMENT, PROPOSED ORDER AND HEARING (0.4); CALL WITH WEIL TEAM RE: PPM HEARING AND LIEN MATTERS (0.8); CALL WITH M. FINK AND C. CALABRESE RE: PPM PROPOSED ORDER AND LIEN MATTERS (0.3); CALL WITH A. PEREZ, C. CALABRESE AND M. BROS RE: WITNESS PREPARATION (0.5); ATTEND CALL WITH M. FINK RE: PPM SETTLEMENT, PROPOSED ORDER AND LIENS (0.3); ATTEND CALLS WITH COUNSEL TO AD HOC GROUP RE: PPM PROPOSED ORDER AND LIEN MATTERS (0.4); CORRESPONDENCE WITH WEIL TEAM, COUNSEL TO EQUIPMENT LENDERS, COUNSEL TO AD HOC GROUP, COUNSEL TO DIP LENDER AND COUNSEL TO UCC RE: PPM SETTLEMENT PROPOSED ORDER, LIEN MATTERS AND HEARING (1.7); REVIEW LEGAL RESEARCH RE: LIEN MATTERS (0.8); REVIEW AND REVISE PROPOSED ORDER (0.4). | | | | |
| 03/17/23 | De Santis, Elena | 0.40 | 490.00 | 020 | 67221337 |
| | CALL WITH C. CALABRESE AND A. DIPLAS RE: LITIGATION WORK STREAMS AND CASE STATUS. | | | | |
| 03/17/23 | Diplas, Alexandros | 11.70 | 14,917.50 | 020 | 67214191 |
| | DRAFT AND REVISE MOTION TO QUASH SPHERE 3D SUBPOENA (9.3); RESEARCH RE: SAME (1.1); REVIEW AND ANALYZE SPHERE 3D DOCUMENT REQUESTS (1.3). | | | | |
| 03/17/23 | Calabrese, Christine A. | 8.60 | 11,567.00 | 020 | 67204630 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE PRIORITY POWER SETTLEMENT AND PREPARE MATERIALS FOR HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT (7.2); PREPARE M. BROS FOR HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT (0.5); REVIEW SPHERE 3D DRAFT OBJECTION AND EXCHANGE EMAILS WITH WEIL TEAM RE: SAME (.9). | | | | |
| 03/17/23 | Calabrese, Christine A. | 0.50 | 672.50 | 020 | 67204632 |
| | CALL WITH A. DIPLAS AND E. DE SANTIS RE: LITIGATION STRATEGY (.5). | | | | |
| 03/17/23 | Menon, Asha | 2.80 | 2,548.00 | 020 | 67211183 |
| | RESEARCH GOOD CAUSE STANDARD FOR RULE 2004 MOTION (0.9); REVIEW, REVISE, AND CITE CHECK DRAFT MOTION TO QUASH (1.4); CONFER WITH A. DIPLAS REGARDING MOTION TO QUASH (0.5). | | | | |
| 03/17/23 | Mezzatesta, Jared | 4.40 | 3,300.00 | 020 | 67217452 |
| | PPM RELATED CALLS (1.2); REVISE BROS DECLARATION (1.4); REVISE PROPOSED ORDER (0.5); PPM RELATED RESEARCH (0.6); PULL CASELAW FOR PPM CITED BY EQUIPMENT LENDERS (0.2); DRAFT PPM AGENDA (0.5). | | | | |
| 03/18/23 | Perez, Alfredo R. | 1.90 | 3,600.50 | 020 | 67218969 |
| | CONFERENCE CALL WITH EQUIPMENT LENDERS REGARDING PPM ADEQUATE PROTECTION ISSUES (.4); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING ADEQUATE PROTECTION ISSUES (.5); REVIEW MULTIPLE DRAFTS OF THE REVISED ORDER WITH THE ADEQUATE PROTECTION LANGUAGE (.4); COMMUNICATIONS WITH J. LAU REGARDING LANGUAGE IN REVISED ORDER (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING REVISED M. BROS DECLARATION (.2); COMMUNICATIONS WITH WEIL TEAM REGARDING REVISED WITNESS & EXHIBIT LIST (.1); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING SPHERE MOTION TO QUASH (.2). | | | | |
| 03/18/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 020 | 67219456 |
| | CALLS WITH TEAM RE PPM SETTLEMENT (1); EMAILS WITH CREDITORS RE SAME (.2). | | | | |
| 03/18/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 020 | 67228337 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. PEREZ, J. MEZZATESTA AND EQUIPMENT LENDERS RE: PPM SETTLEMENT PROPOSED ORDER AND LIEN MATTERS (0.4); CALLS WITH C. CALABRESE RE: PPM SETTLEMENT HEARING PREPARATION (0.2); CALLS WITH M. FINK RE: PPM SETTLEMENT PROPOSED ORDER AND LIEN MATTERS (0.2); CALL WITH TEAM RE: PPM SETTLEMENT PROPOSED ORDER, LIEN MATTERS AND HEARING PREPARATION (0.8); REVIEW LEGAL RESEARCH RE: LIEN MATTERS (0.7); CORRESPONDENCE RE: PROPOSED ORDER AND LIEN MATTERS (0.4). | | | | |
| 03/18/23 | Diplas, Alexandros | 0.50 | 637.50 | 020 | 67211551 |
| | TELEPHONE CONFERENCE WITH C. CALABRESE AND A. MESHON RE: A. PEREZ REVISIONS TO MOTION TO QUASH (0.5). | | | | |
| 03/18/23 | Calabrese, Christine A. | 10.70 | 14,391.50 | 020 | 67204625 |
| | DISCUSS OBJECTION TO SPHERE RULE 2004 DISCOVERY REQUESTS WITH A. PEREZ (.4); DISCUSS SAME WITH T. TSEKERIDES (.1); DISCUSS SAME WITH A. DIPLAS AND A. MENON (.5); REVISE OBJECTION TO SPHERE RULE 2004 DISCOVERY REQUESTS (6.2); PREPARE FOR HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT WITH A. PEREZ (.8); DISCUSS POTENTIAL OBJECTIONS TO MOTION TO APPROVE PRIORITY POWER SETTLEMENT WITH WEIL TEAM (.5); REVIEW AND REVISE OBJECTION TO SPHERE RULE 2004 DISCOVERY REQUESTS (2.2). | | | | |
| 03/18/23 | Menon, Asha | 5.10 | 4,641.00 | 020 | 67211471 |
| | CALL WITH A. DIPLAS AND C. CALABRESE REGARDING MOTION TO QUASH (0.5); REVISE MOTION TO QUASH (4.0); RESEARCH CASE LAW REGARDING RULE 2004 (0.6). | | | | |
| 03/18/23 | Mezzatesta, Jared | 0.90 | 675.00 | 020 | 67217433 |
| | CALL WITH EQUIPMENT LENDERS REGARDING PPM SETTLEMENT (0.7); REVISE PPM SETTLEMENT ORDER (0.2). | | | | |
| 03/19/23 | Perez, Alfredo R. | 5.90 | 11,180.50 | 020 | 67218884 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

VARIOUS COMMUNICATIONS WITH E. HAITZ AND WEIL TEAM REGARDING REVISED ADEQUATE PROTECTION LANGUAGE IN THE PPM ORDER (.2); REVIEW REVISED DRAFT OF M. BROS PPM DECLARATION (.2); VARIOUS COMMUNICATIONS WITH INTERESTED PARTIES AND WEIL TEAM REGARDING COMMENTS TO THE REVISED PPM ORDER (.5); COMMUNICATIONS WITH J. MEZZATESTA REGARDING WITNESS & EXHIBIT LIST AND AGENDA FOR PPM (.2); VARIOUS COMMUNICATIONS WITH COMPANY AND WEIL TEAM REGARDING CONDAIR LANGUAGE IN PPM ORDER (.2); CONFERENCE CALL WITH EQUIPMENT LENDERS AND WEIL TEAM REGARDING THE ADEQUATE PROTECTIONS LIENS RE: PPM (.4); CONFERENCE CALL WITH WEIL TEAM REGARDING REVISIONS TO THE PPM ORDER (.4); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING ADEQUATE PROTECTION ISSUES (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND THE INTERESTED PARTIES REGARDING LANGUAGE IN THE PROPOSED ORDER (.6); CONFERENCE CALL WITH THE M&M LIEN HOLDERS RE: PPM (.4); FOLLOW-UP CALL WITH WEIL TEAM REGARDING CHANGES TO THE FORM OF ORDER (.7); VARIOUS FOLLOW-UP COMMUNICATIONS WITH WEIL TEAM REGARDING REVISED FORM OF ORDER (.4); REVIEW AND REVISE MOTION TO QUASH (.8); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MOTION TO QUASH AND NEXT STEPS (.4); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING ARGUMENTS IN MOTION TO QUASH (.1).

| 03/19/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 020 | 67225412 |
|----------|-------------------------|------|--------|-----|----------|

REVIEW REVISED DRAFT RESPONSE TO SPHERE 3D 2004 (0.4); EMAIL WITH TEAM RE REVISIONS TO DRAFT RESPONSE (0.2).

| 03/19/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 020 | 67218600 |
|----------|---------------------|------|----------|-----|----------|

EMAILS WITH TEAM RE PPM SETTLEMENT (AS RELATES TO DIP ORDER) (.3); CONFER WITH A. PEREZ RE PPM SETTLEMENT (AS RELATES TO DIP ORDER) (.4).

| 03/19/23 | Fink, Moshe A. | 3.90 | 5,460.00 | 020 | 67273050 |
|----------|----------------|------|----------|-----|----------|

REVISE PPM PROPOSED ORDER PER COMMENTS (.9); REVIEW COMMENTS RECEIVED AND CORRESPONDENCE WITH TEAM RE SAME (.6); CALLS WITH TEAM AND CREDITOR COUNSEL RE PPM ORDER AND HEARING (2.4).

| 03/19/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 020 | 67228341 |
|----------|------------------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND EQUIPMENT LENDERS RE: PPM SETTLEMENT PROPOSED ORDER AND LIEN MATTERS (0.4); CALL WITH WEIL TEAM RE: PPM SETTLEMENT HEARING PREPARATION, PROPOSED ORDER AND LIEN MATTERS (0.9); REVIEW AND REVISE PROPOSED ORDER (0.3); CORRESPONDENCE RE: PROPOSED ORDER AND LIEN MATTERS (0.6). | | | | |
| 03/19/23 | Goltser, Jonathan | 0.30 | 367.50 | 020 | 67267895 |
| | CALL WITH WEIL TEAM RE PPM SETTLEMENT. | | | | |
| 03/19/23 | Diplas, Alexandros | 9.30 | 11,857.50 | 020 | 67209683 |
| | DRAFT AND REVISE MOTION TO QUASH SPHERE 3D SUBPOENA AND PROPOSED ORDER (7.1); REVIEW AND ANALYZE JAM ARBITRATION PROCEDURES AND CONFIDENTIALITY PROVISIONS (1.8); REVIEW AND ANALYZE CONFIDENTIALITY PROVISIONS IN MSA AND ORDER NO. 2 (0.4). | | | | |
| 03/19/23 | Calabrese, Christine A. | 10.50 | 14,122.50 | 020 | 67249830 |
| | NEGOTIATE PROPOSED PPM ORDER WITH DEBTORS' CONSTITUENTS (1.2); FINALIZE AMENDED EXHIBIT LIST, AGENDA, AND EXHIBITS IN PREPARATION FOR HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT (1.2); PREPARE FOR HEARING ON MOTION TO APPROVE PRIORITY POWER SETTLEMENT (5.1); FINALIZE DRAFT MOTION TO QUASH SPHERE DISCOVERY REQUESTS (1.8); REVISE MOTION TO QUASH SPHERE DISCOVERY REQUESTS AND DISCUSS SAME WITH A. PEREZ AND A. MENON (1.2). | | | | |
| 03/19/23 | Menon, Asha | 5.90 | 5,369.00 | 020 | 67214028 |
| | REVIEW AND REVISE DRAFT MOTION TO QUASH CIRCULATED BY C. CALABRESE (0.6); PREPARE EXHIBITS FOR DRAFT MOTION TO QUASH (0.5); REVISE DRAFT MOTION TO QUASH (2.6); CONFER WITH A. DIPLAS REGARDING REVISIONS TO MOTION TO QUASH (1.8); REVIEW AND REVISE MOTION TO QUASH CIRCULATED BY A. DIPLAS (0.4). | | | | |
| 03/19/23 | Mezzatesta, Jared | 5.90 | 4,425.00 | 020 | 67217432 |
| | DRAFT AND FILE NOTICE OF REVISED PPM ORDER (1.3); DRAFT AND FILE NOTICE OF DEMONSTRATIVE (0.7); DRAFT AND FILE AMENDED WITNESS & EXHIBIT LIST (0.5); DRAFT AND FILE AMENDED AGENDA (0.5); CALLS RELATED TO PPM SETTLEMENT WITH WEIL TEAM (0.7); REVISE AND FILE BROS DECLARATION (0.8); CORRESPONDENCE AND PREPARE MATERIALS FOR PPM HEARING (1.4). | | | | |
| 03/19/23 | Fabsik, Paul | 1.70 | 807.50 | 020 | 67206838 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND FILE DECLARATION OF M. BROS IN SUPPORT OF DEBTORS' EMERGENCY MOTION FOR ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND PRIORITY POWER MANAGEMENT, LLC, (II) ASSUMPTION OF THE EMCSA, (III) ENTRY INTO THE NEW AGREEMENTS AND (IV) GRANTING RELATED RELIEF (.7); PREPARE AND FILE NOTICE OF FILING OF REVISED PROPOSED ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND PRIORITY POWER MANAGEMENT, LLC, (II) ASSUMPTION OF THE EMCSA, (III) ENTRY INTO THE NEW AGREEMENTS AND (IV) GRANTING RELATED RELIEF (1.0). | | | | |
| 03/20/23 | Perez, Alfredo R. | 5.00 | 9,475.00 | 020 | 67227427 |
| | REVIEW AND REVISE MOTION TO QUASH SPHERE 3D RULE 2004 REQUEST (.4); VARIOUS COMMUNICATIONS WITH A. DIPLAS REGARDING SAME (.2); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING STATUS RE: PPM (.2); REVIEW FURTHER REVISED PPM MOTION (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1); REVIEW PROPOSED ORDER ON PPM SETTLEMENT (.3); TELEPHONE CONFERENCES WITH CHAMBERS, S. BOWLING AND B. LOHAN REGARDING PPM SETTLEMENT (.3); HEARING PREPARATION FOR THE PPM HEARING (2.8); VARIOUS COMMUNICATIONS WITH BAKER BOTTS AND WEIL TEAM REGARDING ANNEX A LIST (.3); REVIEW ORDER AS ENTERED (.1). | | | | |
| 03/20/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 020 | 67242553 |
| | REVIEW AND FURTHER COMMENT ON MOTION TO QUASH SPHERE 3D 2004 SUBPOENA. | | | | |
| 03/20/23 | Freeman, Danek A. | 0.70 | 1,225.00 | 020 | 67226473 |
| | ATTENTION TO ADEQUATE PROTECTION LIEN PERMISSION ISSUES RE: PPM (.2); REVIEW SETTLEMENT ORDER AND DIP CRA COVENANTS (.2); INTERNAL CALL RE: SAME (.3). | | | | |
| 03/20/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 020 | 67227712 |
| | REVIEW PPM OBJECTION AND DECLARATION (0.2); EMAILS WITH WEIL TEAM RE PPM (0.1). | | | | |
| 03/20/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 020 | 67227991 |
| | PPM CONSENT AND ACKNOWLEDGMENT DISCUSSION WITH M. FINK AND D. FREEMAN (0.3). | | | | |
| 03/20/23 | Burbridge, Josephine Avelina | 2.30 | 3,162.50 | 020 | 67228555 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL AND MEET WITH WEIL TEAM RE: PPM SETTLEMENT PROPOSED ORDER, LIEN MATTERS AND HEARING PREPARATION (1.0); REVIEW AD HOC GROUP OBJECTION (0.5); CALLS AND CORRESPONDENCE WITH PPM'S COUNSEL, WEIL TEAM, AD HOC GROUP'S COUNSEL AND K. HALL RE: OBJECTION, CHANGES TO PROPOSED ORDER AND ANNEX THERETO (0.8). | | | | |
| 03/20/23 | Diplas, Alexandros | 4.40 | 5,610.00 | 020 | 67234007 |
| | REVISE AND FINALIZE MOTION TO QUASH (3.7); RESEARCH SPHERE/CORE PUBLIC FILINGS RE: PARTNERSHIPS AND ARBITRATION FOR PURPOSES OF DETERMINING CONFIDENTIALITY (0.7). | | | | |
| 03/20/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 020 | 67249867 |
| | ANALYZE OBJECTION FILED BY CONVERTIBLE NOTE HOLDERS TO PPM MOTION AND DRAFT SUMMARY RESPONSE TO SAME. | | | | |
| 03/20/23 | Menon, Asha | 2.40 | 2,184.00 | 020 | 67249259 |
| | REVIEW AND REVISE MOTION TO QUASH RULE 2004 DISCOVERY REQUEST (1.3); FINALIZE AND COORDINATE FILING OF SAME (1.1). | | | | |
| 03/20/23 | Mezzatesta, Jared | 3.00 | 2,250.00 | 020 | 67223800 |
| | DRAFT AND FILE FURTHER REVISED PROPOSED ORDER NOTICE (1.0); CALL REGARDING PPM HEARING PREPARATION WITH WEIL TEAM (1.3); PREPARE MATERIALS FOR PPM HEARING (0.5); CORRESPONDENCE RELATED TO PPM SETTLEMENT (0.2). | | | | |
| 03/20/23 | Stauble, Christopher A. | 2.80 | 1,484.00 | 020 | 67270845 |
| | ASSIST WITH PREPARATION (1.5) AND SERVE (0.6) OF DEBTORS' MOTION TO QUASH SPHERE 3D'S BANKRUPTCY RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS; ASSIST WITH PREPARATION (0.2), FILE (0.3) AND SERVE (0.2) NOTICE OF FILING OF FURTHER REVISED PROPOSED ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND PRIORITY POWER MANAGEMENT, LLC, (II) ASSUMPTION OF THE EMCSA, (III) ENTRY INTO THE NEW AGREEMENTS AND (IV) GRANTING RELATED RELIEF [ECF NO. 702]. | | | | |
| 03/21/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 67238815 |
| | REVIEW REVISED ANNEX A FROM BAKER BOTTS (.1); TELEPHONE CONFERENCE WITH M. FINK REGARDING FILING OF ANNEX A (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/22/23 | Perez, Alfredo R. | 0.40 | 758.00 | 020 | 67248677 |
| | TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING FINALIZING THE PPM ANNEX A AND SETTLEMENT (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING IMPLEMENTATION OF THE PPM SETTLEMENT (.2). | | | | |
| 03/22/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67269165 |
| | CONSIDER NEXT STEPS ON SPHERE 3D CLAIMS. | | | | |
| 03/23/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 020 | 67256480 |
| | TELEPHONE CONFERENCE WITH P. AUTRY REGARDING PPM SETTLEMENT (.5); VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING IMPLEMENTATION OF PPM SETTLEMENT (.3); VARIOUS COMMUNICATIONS WITH BAKER BOTTS REGARDING PPM IMPLEMENTATION (.2). | | | | |
| 03/23/23 | De Santis, Elena | 0.10 | 122.50 | 020 | 67258586 |
| | CALL WITH C. CALABRESE RE: LITIGATION WORK STREAMS (0.1). | | | | |
| 03/23/23 | Diplas, Alexandros | 6.10 | 7,777.50 | 020 | 67267702 |
| | RESEARCH DISSENTER'S RIGHTS UNDER NEVADA LAW (2.2); RESEARCH PREFERENTIAL TRANSFERS AND FRAUDULENT CONVEYANCE (3.4); CONFER WITH C. CALABRESE RE: OBJECTION TO SPHERE 3D PROOF OF CLAIM (0.3); CONFER WITH A. MENON RE: OBJECTION TO SPHERE 3D PROOF OF CLAIM (0.2). | | | | |
| 03/23/23 | Calabrese, Christine A. | 2.40 | 3,228.00 | 020 | 67249943 |
| | DISCUSS DEMAND LETTER TO BARRETT TRUST WITH A. DIPLAS (.3); EXECUTE ON POST-ORDER CLOSING POINTS FOR PRIORITY POWER SETTLEMENT AGREEMENT AND EXCHANGE EMAILS RE: SAME (2.1). | | | | |
| 03/23/23 | Menon, Asha | 0.30 | 273.00 | 020 | 67265937 |
| | CALL WITH C. CALABRESE AND A. DIPLAS TO DISCUSS DRAFTING OBJECTION TO SPHERE PROOF OF CLAIM (0.3). | | | | |
| 03/23/23 | Mezzatesta, Jared | 0.30 | 225.00 | 020 | 67252158 |
| | PREPARE PPM EXECUTION DOCUMENTS. | | | | |
| 03/24/23 | Perez, Alfredo R. | 0.30 | 568.50 | 020 | 67267356 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH CLIENT, BAKER BOTTS AND WEIL TEAM REGARDING IMPLEMENTATION OF THE PPM SETTLEMENT (.3). | | | | |
| 03/24/23 | Diplas, Alexandros | 4.50 | 5,737.50 | 020 | 67267920 |
| | RESEARCH REQUIREMENTS FOR PREFERENCE DEMAND LETTER (0.8); DRAFT PREFERENCE DEMAND LETTER FOR BARRETT TRUST (3.7). | | | | |
| 03/24/23 | Calabrese, Christine A. | 0.50 | 672.50 | 020 | 67259143 |
| | EXECUTE ON POST-ORDER CLOSING POINTS FOR PRIORITY POWER SETTLEMENT AGREEMENT AND EXCHANGE EMAILS RE: SAME (.5). | | | | |
| 03/26/23 | Perez, Alfredo R. | 0.10 | 189.50 | 020 | 67267177 |
| | COMMUNICATIONS WITH K. GALLAGHER, K. HALL AND C. CALABRESE REGARDING IMPLEMENTATION OF THE PPM SETTLEMENT (.1). | | | | |
| 03/27/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 020 | 67291001 |
| | TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING SPHERE ISSUES (.4); REVIEW SPHERE'S OBJECTIONS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SPHERE REPLY (.2); CONFERENCE CALL WITH WEIL TEAM REGARDING NEXT STEPS (.3); VARIOUS COMMUNICATIONS WITH K. GALLAGHER AND WEIL TEAM REGARDING IMPLEMENTATION OF THE PPM SETTLEMENT (.2). | | | | |
| 03/27/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 020 | 67334780 |
| | CALL RE RESPONSE TO SPHERE OBJECTION ON MOTION TO QUASH (0.4); REVIEW AND CONSIDER REPLY TO SPHERE OBJECTION ON MOTION TO QUASH (0.6); EMAIL WITH TEAM RE: RESPONSE TO OBJECTION (0.2). | | | | |
| 03/27/23 | Cain, Jeremy C. | 0.80 | 1,100.00 | 020 | 67287826 |
| | CALL WITH T. TSEKERIDES AND A. PEREZ RE: SPHERE OPPOSITION TO MOTION TO QUASH AND STRATEGY FOR REPLYING TO SAME (0.5); ANALYZE CASES CITED IN SPHERE OPPOSITION (0.3). | | | | |
| 03/27/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 020 | 67737971 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH C. CALABRESE RE: PPM SETTLEMENT AND EQUIPMENT MATTERS (0.3); CORRESPONDENCE WITH K. HALL, K. GALLAGHER AND C. CALABRESE RE: PPM SETTLEMENT AND EQUIPMENT MATTERS (0.2). | | | | |
| 03/27/23 | Diplas, Alexandros | 9.30 | 11,857.50 | 020 | 67275704 |

RESEARCH CONSTRUCTIVE FRAUDULENT CONVEYANCE ELEMENTS (0.8); DRAFT ANALYSIS FOR C. CALABRESE RE: THEORIES FOR RECOVERY OF FUNDS FROM BARRETT TRUST (1.7); RESEARCH PREFERENCE CLAIM CASE LAW (2.1); REVIEW AND ANALYZE SPHERE 3D'S OPPOSITION TO MOTION TO QUASH (1.6); TELEPHONE CONFERENCE WITH T. TSEKERIDES, A. PEREZ, C. CALABRESE, J. CAIN, AND A. MENON RE: REPLY BRIEF IN SUPPORT OF MOTION TO QUASH (0.4); OUTLINE REPLY BRIEF IN SUPPORT OF MOTION TO QUASH (0.9); REVIEW AND ANALYZE CASES CITED IN REPLY BRIEF (1.3); REVIEW LOCAL COURT RULES RE: TIME ALLOTTED FOR OPPOSITION FILING AND MOTION FOR LEAVE TO FILE REPLY (0.5).

| 03/27/23 | Calabrese, Christine A. | 2.90 | 3,900.50 | 020 | 67275985 |
|------|---------------------|-------|--------|------|-------|

RESPOND TO COUNSEL FOR PPM REGARDING ANNEX A AND POST-ORDER DOCUMENTS (.1); REVIEW ANNEX A AND DISCUSS SAME WITH A. BURBRIDGE (.4); REVIEW SPHERE 3D'S RESPONSE TO CORE'S MOTION TO QUASH (.6); STRATEGIZE REGARDING SAME WITH WEIL TEAM (.5); ANALYZE BANKRUPTCY RULES RELEVANT TO SPHERE 3D'S RESPONSE TO CORE'S MOTION TO QUASH AND SEND SUMMARY ANALYSIS OF SAME TO T. TSEKERIDES AND A. PEREZ (.4); DISCUSS SAME WITH A. MENON AND A. DIPLAS (.2); FINALIZE LITIGATION WIP IN PREPARATION FOR LITIGATION STRATEGY CALL (.3); DISCUSS PRIVILEGE REDACTIONS WITH T. TSEKERDIES (.2); DISCUSS SAME WITH E. DE SANTIS (.2).

| 03/27/23 | Menon, Asha | 1.10 | 1,001.00 | 020 | 67307285 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH WEIL TEAM REGARDING REPLY TO OBJECTION TO MOTION TO QUASH (0.4); RESEARCH LOCAL RULES FOR REPLIES (0.4); REVIEW SPHERE 3D OBJECTION TO CORE MOTION TO QUASH (0.3).

| 03/27/23 | Crabtree, Austin B. | 0.10 | 117.00 | 020 | 67287163 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH C. CALABRESE REGARDING SERVICE OF MOTION TO QUASH (0.1).

| 03/28/23 | Perez, Alfredo R. | 0.10 | 189.50 | 020 | 67300400 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING PPM AND PROOFS OF CLAIM (.1).

| 03/28/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 020 | 67533180 |
|------|---------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH PPM'S COUNSEL AND CORE TEAM RE: PPM SETTLEMENT ORDER MATTERS. | | | | |
| 03/28/23 | Diplas, Alexandros | 10.10 | 12,877.50 | 020 | 67309143 |
| | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION TO QUASH (9.8); TELEPHONE CONFERENCE WITH T. TSEKERIDES RE: REPLY BRIEF (0.3). | | | | |
| 03/28/23 | Calabrese, Christine A. | 0.40 | 538.00 | 020 | 67292886 |
| | DRAFT SUMMARY UPDATE TO CLIENT RE: SPHERE 3D MOTION TO QUASH. | | | | |
| 03/28/23 | Delauney, Krystel | 2.10 | 2,236.50 | 020 | 67301726 |
| | REVIEW AND ANALYZE B. JOHNSON AND TEXAS CAPITALIZATION RESOURCE GROUP CLAIMS (1.6); PARTICIPATE IN TEAM MEETING TO DISCUSS SAME (.5). | | | | |
| 03/28/23 | Menon, Asha | 3.30 | 3,003.00 | 020 | 67309166 |
| | DRAFT REPLY TO SPHERE 3D OBJECTION TO CORE'S MOTION TO QUASH (2.9); CALL WITH A. DIPLAS TO DISCUSS REPLY (0.4). | | | | |
| 03/28/23 | Robin, Artur | 2.30 | 989.00 | 020 | 67297706 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 03/29/23 | Perez, Alfredo R. | 0.50 | 947.50 | 020 | 67343575 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM, BAKER BOTTS AND CLIENT REGARDING IMPLEMENTATION OF THE PPM SETTLEMENT (.2); COMMUNICATIONS WITH WEIL TEAM REGARDING SPHERE REPLY (.1); REVIEW SPHERE REPLY (.2). | | | | |
| 03/29/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 020 | 67342579 |
| | REVIEW AND COMMENT ON REPLY TO SPHERE 3D OPPOSITION (1.1); CALL WITH A. DIPLAS RE: SAME (.1). | | | | |
| 03/29/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 020 | 67534218 |
| | CORRESPONDENCE WITH CORE TEAM AND PPM'S COUNSEL RE: PPM SETTLEMENT MATTERS. | | | | |
| 03/29/23 | Diplas, Alexandros | 9.20 | 11,730.00 | 020 | 67352750 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT, REVISE AND FINALIZE REPLY IN SUPPORT OF MOTION TO QUASH (7.8); CALL WITH T. TSEKERIDES RE: REPLY IN SUPPORT OF MOTION TO QUASH (0.1); RESEARCH AND ANALYZE APPLICATION OF RULE 7026 IN CONTESTED PROCEEDINGS AND IN RE INTERNATIONAL FIBERCOM OPINION (1.3). | | | | |
| 03/29/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 020 | 67301968 |
| | EMAIL T. TSEKERIDES RE: SPHERE 3D MOTION TO QUASH (.2); REVIEW MATERIALS PREPARED BY R. CANN AS RELATED TO GRYPHON HOSTING CONTRACT (.4); DISCUSS SAME WITH A. MENON (.2); STRATEGIZE WITH E. DE SANTIS REGARDING PRIVILEGE (.3). | | | | |
| 03/29/23 | Menon, Asha | 0.80 | 728.00 | 020 | 67321952 |
| | RESEARCH CASE LAW REGARDING SCOPE OF F.R.BANKR. PROC. 7026 COMPARED TO RULE 2004 DISCOVERY (0.8). | | | | |
| 03/30/23 | Perez, Alfredo R. | 0.40 | 758.00 | 020 | 67343688 |
| | REVIEW REVISED AND FURTHER REVISED REPLY TO SPHERE'S OBJECTION (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING REPLY (.1). | | | | |
| 03/30/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 020 | 67331580 |
| | REVISE REPLY TO SPHERE 3D OPPOSITION, REVIEW CASES AND EMAIL WITH TEAM. | | | | |
| 03/30/23 | Diplas, Alexandros | 4.10 | 5,227.50 | 020 | 67352802 |
| | REVIEW AND ANALYZE SAMPLES OF OBJECTIONS TO PROOF OF CLAIMS (1.8); REVISE AND FINALIZE REPLY IN SUPPORT OF MOTION TO QUASH (2.3). | | | | |
| 03/30/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 020 | 67322662 |
| | REVIEW A. MENON SUMMARY ANALYSIS OF DOCUMENTS RELATED TO GRYPHON MINING (.2); DRAFT EMAIL TO CLIENT AND EXCHANGE EMAILS WITH T. TSEKERIDES FINALIZING SAME (.3); REVIEW REPLY IN SUPPORT OF MOTION TO QUASH SPHERE 3D REQUESTS FOR DOCUMENT PRODUCTION (.4). | | | | |
| 03/30/23 | Menon, Asha | 1.40 | 1,274.00 | 020 | 67321958 |
| | REVISE REPLY IN SUPPORT OF MOTION TO QUASH SPHERE 3D'S RULE 2004 REQUESTS (0.6); FINALIZE REPLY AND COORDINATE WITH P. FABSIK FOR FILING (0.8). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/30/23 | Fabsik, Paul | 0.60 | 285.00 | 020 | 67311401 |
| | PREPARE AND FILE REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION TO QUASH SPHERE 3D'S BANKRUPTCY RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS. | | | | |
| 03/31/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 67343613 |
| | VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND T. DUCHENE REGARDING POTENTIAL CLAIM AND FOLLOW-UP REGARDING 510 RELATED ISSUES (.2). | | | | |
| 03/31/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67534959 |
| | REVIEW APPROACH RE: SPHERE CLAIM. | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **569.00** | **$738,769.00** | | |
| 03/01/23 | Tsekerides, Theodore E. | 2.50 | 1,993.75 | 021 | 67097558 |
| | NON-WORKING PORTION TO HOUSTON FOR HEARING. | | | | |
| 03/01/23 | Berkovich, Ronit J. | 6.50 | 6,256.25 | 021 | 67077331 |
| | TRAVEL TO HOUSTON FOR DIP/EQUITY COMMITTEE HEARING (2.1); RETURN TRAVEL FROM HOUSTON FOR HEARING (4.4). | | | | |
| 03/02/23 | Tsekerides, Theodore E. | 3.50 | 2,791.25 | 021 | 67098438 |
| | TRAVEL BACK FROM HOUSTON. | | | | |
| 03/19/23 | Calabrese, Christine A. | 5.00 | 3,362.50 | 021 | 67257122 |
| | TRAVEL FROM NEW YORK TO HOUSTON FOR HEARING ON MOTION TO APPROVE THE PRIORITY POWER SETTLEMENT AGREEMENT (5.0). | | | | |
| 03/20/23 | Burbridge, Josephine Avelina | 5.70 | 3,918.75 | 021 | 67223839 |
| | TRAVEL TO PPM SETTLEMENT HEARING IN HOUSTON (2.5); TRAVEL FROM PPM SETTLEMENT HEARING IN HOUSTON (3.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Calabrese, Christine A. | 3.20 | 2,152.00 | 021 | 67257378 |
| | TRAVEL FROM HOUSTON TO AUSTIN (3.2). | | | | |
| 03/28/23 | Berkovich, Ronit J. | 0.60 | 577.50 | 021 | 67300628 |
| | TRAVEL TO PJT FOR MEETING WITH M. LEVITT AND PJT. | | | | |
| **SUBTOTAL TASK 021 - Non-Working Travel:** | | **27.00** | **$21,052.00** | | |
| 03/01/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 67069255 |
| | REVIEW AND FILE QUINN EMMANUEL OCP DECLARATION. | | | | |
| 03/01/23 | Fabsik, Paul | 0.60 | 285.00 | 023 | 67052196 |
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF COREY WORCESTER, ON BEHALF OF QUINN EMANUEL URQUHART & SULLIVAN, LLP. | | | | |
| 03/02/23 | Mezzatesta, Jared | 0.80 | 600.00 | 023 | 67082766 |
| | DISCUSSION WITH DELOITTE REGARDING OCP TREATMENT (0.1); REVISE OCP ORDER (0.1 ); REVISE AND FILE DELOITTE OCP DECLARATION (0.5); CORRESPONDENCE WITH R. AURAND REGARDING OCP (0.1). | | | | |
| 03/03/23 | Mezzatesta, Jared | 0.40 | 300.00 | 023 | 67131220 |
| | PREPARE AND FILE OCP DECLARATION (0.1); OCP CORRESPONDENCE WITH ALIXPARTNERS, DELOITTE, AND COMPANY (0.3). | | | | |
| 03/03/23 | Fabsik, Paul | 0.60 | 285.00 | 023 | 67083364 |
| | PREPARE AND FILE DECLARATION OF DISINTERESTEDNESS OF C. WEBER IN SUPPORT OF THE ORDINARY COURSE RETENTION OF DELOITTE & TOUCHE LLP AS PROFESSIONAL SERVICES PROVIDER FOR THE DEBTORS. | | | | |
| 03/09/23 | Perez, Alfredo R. | 0.10 | 189.50 | 023 | 67136115 |
| | TELEPHONE CONFERENCE WITH J. MEZZATESTA REGARDING OCP QUESTION (.1). | | | | |
| 03/10/23 | Crabtree, Austin B. | 0.50 | 585.00 | 023 | 67499815 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL ORDER REGARDING SAME (0.3); CONFERENCE WITH J. MEZZATESTA REGARDING ORDINARY COURSE PROFESSIONAL ORDER (0.2). | | | | |
| 03/10/23 | Mezzatesta, Jared | 0.50 | 375.00 | 023 | 67155035 |
| | CORRESPONDENCE REGARDING PARKER POE RETENTION (0.4); CORRESPONDENCE REGARDING COMPENSATION FIRM AS BEING ADDED TO OCP (0.1). | | | | |
| 03/13/23 | Barras, Elizabeth | 0.20 | 182.00 | 023 | 67171722 |
| | CALL AND EMAIL LOCAL COUNSEL RE FORM OCP DECLARATION. | | | | |
| 03/13/23 | Mezzatesta, Jared | 0.60 | 450.00 | 023 | 67171459 |
| | OCP CORRESPONDENCE (0.3); DRAFT EMAIL TO SEND TO REVIEWING PARTIES (0.3). | | | | |
| 03/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 023 | 67181121 |
| | EMAILS WITH TEAM RE OCP MATTERS (.1). | | | | |
| 03/14/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 67178429 |
| | OCP CORRESPONDENCE. | | | | |
| 03/15/23 | Crabtree, Austin B. | 0.20 | 234.00 | 023 | 67192345 |
| | REVIEW AND COMMENT ON OCP DECLARATION. | | | | |
| 03/15/23 | Mezzatesta, Jared | 0.50 | 375.00 | 023 | 67190968 |
| | REVIEW AND FILE EY OCP DECLARATION (0.1); OCP CORRESPONDENCE REGARDING RE-DESIGNATION OF EY AND INCLUSION OF PARKER POE (0.1); REVIEW AND REVISE PARKER POE OCP DECLARATION (0.3). | | | | |
| 03/15/23 | Fabsik, Paul | 1.20 | 570.00 | 023 | 67179670 |
| | PREPARE AND FILE DECLARATION OF ERNST & YOUNG LLP PURSUANT TO THE ORDER AUTHORIZING THE DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.6); PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF THOMAS M. QUIRK, ON BEHALF OF PARKER POE ADAMS & BERNSTEIN LLP (.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 67223916 |
| | FILE MURPHY GRANTLAND OCP (0.1); OCP CORRESPONDENCE WITH R. AURAND (0.1). | | | | |
| 03/20/23 | Stauble, Christopher A. | 0.50 | 265.00 | 023 | 67270755 |
| | FILE (.3) AND SERVE (.2) DECLARATION AND DISCLOSURE STATEMENT OF ANTHONY W. LIVOTI ON BEHALF OF MURPHY & GRANTLAND, P.A. | | | | |
| 03/22/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 67245661 |
| | FILE OCP DECLARATION CROSS COUNTRY PARTNERS. | | | | |
| 03/22/23 | Fabsik, Paul | 0.60 | 285.00 | 023 | 67239848 |
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF SPENCER ABEL, ON BEHALF OF CROSSCOUNTRY CONSULTING LLC. | | | | |
| 03/23/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 67252166 |
| | CORRESPONDENCE REGARDING OCP REPORTING. | | | | |
| 03/28/23 | Mezzatesta, Jared | 0.50 | 375.00 | 023 | 67299910 |
| | CORRESPONDENCE RELATED TO OCP REPORTS AND D&T (0.4); CALL WITH R. AURAND (0.1). | | | | |
| 03/29/23 | Fabsik, Paul | 0.60 | 285.00 | 023 | 67301251 |
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF ERIC KUWANA, ON BEHALF OF ALSTON & BIRD, LLP. | | | | |
| 03/30/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 67317810 |
| | CORRESPONDENCE REGARDING RE-DESIGNATION OF D&T (0.1); CORRESPONDENCE REGARDING OCP REPORTING (0.1). | | | | |
| 03/31/23 | Barras, Elizabeth | 0.10 | 91.00 | 023 | 67325214 |
| | EMAIL RESTRUCTURING TEAM AND LOCAL COUNSEL RE FORM OCP DECLARATION (.1). | | | | |
| 03/31/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 67344546 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND FILE OCP DECLARATION OK REAL ESTATE COUNSEL. | | | | |
| 03/31/23 | Fabsik, Paul | 0.60 | 285.00 | 023 | 67322642 |
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF BETSY G. JACKSON, ON BEHALF OF HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **10.10** | **$6,884.00** | | |
| 03/01/23 | Mezzatesta, Jared | 0.20 | 150.00 | 024 | 67069142 |
| | REVIEW AND SERVE PJT FEE STATEMENT. | | | | |
| 03/07/23 | Reyes, Destiny | 0.10 | 91.00 | 024 | 67160051 |
| | COORDINATE U.S. TRUSTEE COMMENTS TO DELOITTE RETENTION APPLICATION. | | | | |
| 03/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 024 | 67151709 |
| | CONFER WITH P. LEWIS RE FEE STATEMENTS. | | | | |
| 03/09/23 | Crabtree, Austin B. | 0.50 | 585.00 | 024 | 67138104 |
| | DRAFT CNOS FOR DELOITTE RETENTION APPLICATIONS (0.5). | | | | |
| 03/10/23 | Perez, Alfredo R. | 0.20 | 379.00 | 024 | 67158616 |
| | REVIEW DELOITTE CNO'S AND COMMUNICATIONS WITH D. REYES REGARDING SAME (.2). | | | | |
| 03/10/23 | Reyes, Destiny | 3.70 | 3,367.00 | 024 | 67160412 |
| | PREPARE DELOITTE RETENTION CNO'S (3.0); FINALIZE DELOITTE RETENTION APPLICATION CNO'S (.7). | | | | |
| 03/10/23 | Fabsik, Paul | 1.20 | 570.00 | 024 | 67145271 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING APPLICATION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE EMPLOYMENT AND RETENTION OF DELOITTE TAX LLP AS TAX SERVICES PROVIDER EFFECTIVE AS OF JANUARY 16, 2023 AND (II) GRANTING RELATED RELIEF (.6); PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING APPLICATION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE EMPLOYMENT AND RETENTION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP AS FINANCIAL SERVICES PROVIDER EFFECTIVE AS OF JANUARY 13, 2023 AND (II) GRANTING RELATED RELIEF (.6). | | | | |
| 03/11/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 024 | 67155106 |
| | REVIEW AND PROVIDE COMMENTS ON P. LEWIS FEE STATEMENT (.2). | | | | |
| 03/13/23 | Polishuk, Menachem | 0.10 | 91.00 | 024 | 67737776 |
| | CONFERENCE WITH A. CRABTREE RE: SITRICK INVOICE. | | | | |
| 03/13/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 024 | 67192329 |
| | REVIEW SCHEEF AND STONE FEE STATEMENT (0.5); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CORRESPOND WITH R. BERKOVICH REGARDING SITRICK INVOICES (0.1); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.2); CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.1). | | | | |
| 03/14/23 | Kane, Alexandra | 1.10 | 1,001.00 | 024 | 67206498 |
| | REVIEW PII LIST. | | | | |
| 03/14/23 | Crabtree, Austin B. | 0.40 | 468.00 | 024 | 67192297 |
| | CONFERENCE AND CORRESPOND WITH A. KANE REGARDING PARTIES IN INTEREST LIST (0.1); CORRESPOND WITH ALIX AND WEIL TEAMS REGARDING POSTPETITION INVOICES (0.2); CONFERENCE WITH J. GOLTSER REGARDING SAME (0.1). | | | | |
| 03/17/23 | Kane, Alexandra | 0.70 | 637.00 | 024 | 67206597 |
| | CORRESPONDENCE WITH M. FINK RE: POTENTIAL CHANGES TO PII LIST. | | | | |
| 03/21/23 | Kane, Alexandra | 0.30 | 273.00 | 024 | 67296296 |
| | CORRESPONDENCE WITH TEAM RE: ALIXPARTNERS' MONTHLY FEE STATEMENT QUESTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/23 | Crabtree, Austin B. | 0.10 | 117.00 | 024 | 67247927 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING PJT FEE STATEMENT (0.1). | | | | |
| 03/27/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 024 | 67289383 |
| | CONFER WITH R. BLOCH RE PROFESSIONAL FEE STATEMENTS (.1); CONFER WITH J. GOLTSER RE PROFESSIONAL FEE STATEMENTS (.1); EMAILS WITH CORE RE PROFESSIONAL FEE STATEMENTS (.2). | | | | |
| 03/27/23 | Mezzatesta, Jared | 0.30 | 225.00 | 024 | 67279812 |
| | DISCUSS INTERIM COMPENSATION PROCEDURES WITH J. GOLTSER (0.2); RELATED INTERIM COMPENSATION CORRESPONDENCE (0.1). | | | | |
| 03/28/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 024 | 67300662 |
| | REVIEW R. BLOKH ANALYSIS OF PROFESSIONAL FEES (.1); EMAILS WITH CORE AND R. BLOKH RE PROCESS FOR REVIEWING PROFESSIONAL FEE STATEMENTS AND RELATED MATTERS (.4); CONFER WITH R. BLOKH, J. SHEN, AND J. GOLTSER RE PROFESSIONAL FEE PAYMENT ISSUES (.2); EMAILS WITH ALIXPARTNERS RE PROFESSIONAL FEES (.1). | | | | |
| 03/28/23 | Goltser, Jonathan | 0.20 | 245.00 | 024 | 67729174 |
| | MEET WITH ALIX PARTNERS RE PROFESSIONAL FEES PROCESS. | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 024 | 67342397 |
| | CONFER WITH R. BLOCH RE PROFESSIONAL FEE ISSUES (.1). | | | | |
| 03/31/23 | Fink, Moshe A. | 0.40 | 560.00 | 024 | 67377126 |
| | CALL WITH TEAM RE PII LIST. | | | | |
| 03/31/23 | Kane, Alexandra | 1.50 | 1,365.00 | 024 | 67331743 |
| | REVISE PII LIST. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **13.60** | **$14,374.00** | | |
| 03/01/23 | Friedman, Julie T. | 5.00 | 3,875.00 | 025 | 67133852 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/02/23 | Friedman, Julie T. | 3.60 | 2,790.00 | 025 | 67116723 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/03/23 | Friedman, Julie T. | 1.50 | 1,162.50 | 025 | 67116727 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/04/23 | Friedman, Julie T. | 2.10 | 1,627.50 | 025 | 67088973 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/06/23 | Friedman, Julie T. | 0.30 | 232.50 | 025 | 67133865 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/07/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 025 | 67122824 |
| | REVIEW DECEMBER INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (1.2). | | | | |
| 03/08/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 025 | 67130093 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL FEE STATEMENT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.4). | | | | |
| 03/08/23 | Friedman, Julie T. | 2.00 | 1,550.00 | 025 | 67148224 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/08/23 | Fabsik, Paul | 1.20 | 570.00 | 025 | 67124873 |
| | REVISE MONTHLY FEE STATEMENT. | | | | |
| 03/09/23 | Friedman, Julie T. | 0.40 | 310.00 | 025 | 67148285 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/09/23 | Okada, Tyler | 1.20 | 372.00 | 025 | 67219634 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT OF WEIL FOR DECEMBER 2022. | | | | |
| 03/10/23 | Friedman, Julie T. | 0.60 | 465.00 | 025 | 67200289 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/10/23 | Crabtree, Austin B. | 0.30 | 351.00 | 025 | 67157072 |
| | REVIEW DECEMBER FEE STATEMENT. | | | | |
| 03/10/23 | Fabsik, Paul | 1.50 | 712.50 | 025 | 67142624 |
| | REVISE FIRST MONTHLY FEE STATEMENT. | | | | |
| 03/11/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 025 | 67720523 |
| | REVIEW WEIL RETENTION APPLICATION AND CORRESPONDENCES WITH WEIL TEAM RE: SAME. | | | | |
| 03/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 67155436 |
| | EMAIL C. CALABRESE RE: WEIL RETENTION ISSUE (.1). | | | | |
| 03/14/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 67181143 |
| | EMAILS WITH TEAM RE WEIL FEE APPLICATION ISSUES (.1); CONFER WITH A. CRABTREE RE SUPPLEMENTAL DECLARATION FOR WEIL (.1). | | | | |
| 03/14/23 | Crabtree, Austin B. | 0.70 | 819.00 | 025 | 67192412 |
| | DRAFT SUPPLEMENTAL WEIL RETENTION DECLARATION. | | | | |
| 03/15/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 025 | 67192373 |
| | EMAILS WITH A. CRABTREE RE SUPPLEMENTAL WEIL DISCLOSURE DECLARATION (.1); CONFER WITH A. CRABTREE RE SUPPLEMENTAL WEIL DISCLOSURE DECLARATION (.1); CONFER WITH A. KANE RE SUPPLEMENTAL WEIL DISCLOSURE DECLARATION (.2); EMAILS WITH TEAM RE SUPPLEMENTAL WEIL DISCLOSURE DECLARATION (.1). | | | | |
| 03/15/23 | Crabtree, Austin B. | 3.00 | 3,510.00 | 025 | 67192334 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUPPLEMENTAL DECLARATION (2.6); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH A. KANE REGARDING SAME (0.1); CONFERENCE WITH C. CALABRESE REGARDING SAME (0.2). | | | | |
| 03/16/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 025 | 67202873 |
| | REVIEW AND PROVIDE COMMENTS ON SUPPLEMENTAL WEIL DISCLOSURE DECLARATION (.2); EMAILS WITH R. SCHROCK AND A. CRABTREE RE SUPPLEMENTAL WEIL DISCLOSURE DECLARATION (.1); CONFER WITH TEAM RE WEIL RETENTION ISSUE (.1); CONFER WITH A. CRABTREE RE WEIL RETENTION ISSUE (.1). | | | | |
| 03/16/23 | Kane, Alexandra | 0.20 | 182.00 | 025 | 67206426 |
| | CORRESPONDENCE RE: SUPPLEMENTAL WEIL DISCLOSURE. | | | | |
| 03/16/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 025 | 67199213 |
| | REVISE SUPPLEMENTAL DECLARATION (0.9); CONFERENCE WITH C. CALABRESE REGARDING SAME (0.2); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 03/16/23 | Lee, Kathleen Anne | 1.80 | 954.00 | 025 | 67221828 |
| | DRAFT FIRST SUPPLEMENTAL DISCLOSURE (1.4); COMPARE AGAINST FILED VERSION (.4). | | | | |
| 03/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 67217088 |
| | CONFER WITH A. CRABTREE RE WEIL SUPPLEMENTAL DECLARATION (.1). | | | | |
| 03/17/23 | Crabtree, Austin B. | 0.20 | 234.00 | 025 | 67220464 |
| | REVISE SUPPLEMENTAL DECLARATION (0.2). | | | | |
| 03/18/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 025 | 67216874 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL JANUARY FEE STATEMENT (1.0). | | | | |
| 03/19/23 | Berkovich, Ronit J. | 2.30 | 4,427.50 | 025 | 67218578 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL JANUARY FEE STATEMENT (2.2); CALL WITH COUNSEL TO VARIOUS GROUPS RE WEIL SUPPLEMENTAL DECLARATION (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/23 | Kane, Alexandra | 3.80 | 3,458.00 | 025 | 67206417 |

REVIEW POTENTIAL SUPPLEMENTAL DISCLOSURE SCHEDULE.

| 03/20/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 025 | 67227664 |

EMAILS WITH WITH A. CRABTREE AND A. KANE RE WEIL SUPPLEMENTAL RETENTION DECLARATION (.1); CONFER WITH A. CRABTREE RE WEIL SUPPLEMENTAL RETENTION DECLARATION (.1); REVIEW WEIL SUPPLEMENTAL RETENTION DECLARATION AND CONFER WITH A. CRABTREE RE SAME (.1).

| 03/20/23 | Fink, Moshe A. | 0.50 | 700.00 | 025 | 67273120 |

MEET WITH A. KANE RE SUPPLEMENTAL DISCLOSURE.

| 03/20/23 | Kane, Alexandra | 0.70 | 637.00 | 025 | 67234002 |

MEET WITH M. FINK RE: SUPPLEMENT DISCLOSURE SCHEDULE (0.5); CORRESPONDENCE WITH R. BERKOVICH RE: SUPPLEMENTAL DISCLOSURE SCHEDULE (0.1); REVIEW DRAFT SUPPLEMENTAL DISCLOSURE SCHEDULE (0.1).

| 03/20/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 025 | 67247933 |

REVISE SUPPLEMENTAL DECLARATION (0.3); COORDINATE WITH WEIL TEAM REGARDING SAME (0.2); CONFERENCE WITH R. SCHROCK REGARDING SAME (0.1); CONFERENCE AND CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.2); PREPARE SUPPLEMENTAL DECLARATION FOR FILING (0.5).

| 03/20/23 | Jalomo, Chris | 0.50 | 187.50 | 025 | 67228057 |

PREPARE AND ELECTRONICALLY FILE FIRST SUPPLEMENTAL DECLARATION TO WEIL RETENTION APPLICATION.

| 03/23/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 025 | 67252577 |

REVIEW JANUARY WEIL FEE STATEMENT.

| 03/24/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 025 | 67272777 |

REVIEW WEIL JANUARY INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (1.3).

| 03/27/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 67289364 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED WEIL FEE STATEMENT AND EMAIL WITH J. FRIEDMAN RE SAME (.1); CONFER WITH J. FRIEDMAN RE WEIL JANUARY FEE STATEMENT (.1). | | | | |
| 03/27/23 | Friedman, Julie T. | 0.40 | 310.00 | 025 | 67292584 |
| | REVIEW JANUARY FEE STATEMENT AND CALLS AND EMAILS WITH P. FABSIK RE: SAME. | | | | |
| 03/27/23 | Fabsik, Paul | 4.70 | 2,232.50 | 025 | 67275627 |
| | REVISE JANUARY MONTHLY FEE STATEMENT. | | | | |
| 03/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 025 | 67300435 |
| | REVIEW WEIL FEE STATEMENT (.3). | | | | |
| 03/28/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 025 | 67300803 |
| | EMAILS TO R. SCHROCK AND J. FRIEDMAN RE WEIL JANUARY FEE MONTHLY STATEMENT (.3); CONFER WITH J. FRIEDMAN RE BILLING ISSUES (.2); REVIEW AND PROVIDE COMMENTS ON JANUARY FEE STATEMENT (.7); CONFER WITH J. FRIEDMAN RE WEIL JANUARY FEE STATEMENT (.1). | | | | |
| 03/28/23 | Friedman, Julie T. | 0.40 | 310.00 | 025 | 67292846 |
| | EMAILS RE: BILLING MATTERS RE: WEIL FEE STATEMENT (.2); CALL WITH R. BERKOVICH RE: SAME (.2). | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 67317811 |
| | REVISE WEIL JANUARY FEE STATEMENT (.1); CONFER WITH R. BLOKH RE WEIL JANUARY FEE STATEMENT (.1). | | | | |
| 03/30/23 | Fabsik, Paul | 1.90 | 902.50 | 025 | 67309687 |
| | REVISE SECOND MONTHLY FEE STATEMENT. | | | | |
| 03/31/23 | Friedman, Julie T. | 0.30 | 232.50 | 025 | 67325070 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **52.10** | **$51,987.00** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Polishuk, Menachem | 3.60 | 3,276.00 | 026 | 67065724 |

PREPARE SUMMARY OF ARGUMENTS RELATING TO CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.6); ANALYSIS RE: SAME (1.8); CALL J. GOLTSER RE: SAME (.1); DRAFT MEMORANDUM RE: SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Goltser, Jonathan | 0.50 | 612.50 | 026 | 67727404 |

CALLS AND EMAIL WITH PAUL HASTINGS RE AD HOC GROUP STATEMENT OF HOLDINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/23 | Polishuk, Menachem | 4.90 | 4,459.00 | 026 | 67082964 |

CONFERENCE WITH J. GOLTSER RE: CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.6); DRAFT MEMORANDUM RE: CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (4.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/23 | Polishuk, Menachem | 7.40 | 6,734.00 | 026 | 67095109 |

DRAFT MEMORANDUM ANALYZING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 026 | 67111702 |

REVIEW AND REVISE MEMORANDUM RE SECURED NOTES LEGAL ISSUES (.8); CONFER WITH J. GOLTSER RE SECURED NOTES LEGAL ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Johnson, Merritt S. | 0.90 | 1,462.50 | 026 | 67535184 |

CALL WITH RESTRUCTURING TEAM, TAX TEAM AND E&Y RE CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Goltser, Jonathan | 2.30 | 2,817.50 | 026 | 67160616 |

REVIEW AND COMMENT ON MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (1.9); CONFER WITH R. BERKOVICH RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Polishuk, Menachem | 5.10 | 4,641.00 | 026 | 67107721 |

CONFERENCE WITH J. GOLTSER RE: MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.2); FOLLOW UP RE: SAME (.7); LEGAL ANALYSIS FOR SECURED NOTES ISSUES (2.5); REVIEW AND MODIFY MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS BASED ON R. BERKOVICH COMMENTS (1.7).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/23 | Wissman, Eric | 1.00 | 910.00 | 026 | 67728516 |

CALL WITH CAPITAL MARKETS, RESTRUCTURING, TAX AND DELOITTE RE CONVERTIBLE NOTES.

| 03/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67122772 |

REVIEW M. POLISHUK RESEARCH RE TREATMENT OF CERTAIN SECURED CLAIMS IN CHAPTER 11 AND
EMAIL HIM RE SAME (.1).

| 03/07/23 | Polishuk, Menachem | 7.80 | 7,098.00 | 026 | 67119690 |

LEGAL ANALYSIS FOR SECURED NOTES CLAIMS (.3); REVISE MEMORANDUM REGARDING CERTAIN
PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (3.2); FURTHER LEGAL RESEARCH RE: SAME (.3);
CONFERENCE WITH J. GOLTSER RE: MEMORANDUM (.5); REVISE MEMORANDUM REGARDING CERTAIN
PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS AND RELATED RESEARCH (3.5).

| 03/07/23 | Wissman, Eric | 0.40 | 364.00 | 026 | 67728589 |

COLLECT AND ORGANIZE CONVERTIBLE NOTES DOCUMENTS.

| 03/08/23 | Polishuk, Menachem | 8.50 | 7,735.00 | 026 | 67127951 |

ADDITIONAL RESEARCH RE: CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS AND
SUMMARIZE SAME (8.5).

| 03/09/23 | Goltser, Jonathan | 2.50 | 3,062.50 | 026 | 67160620 |

REVIEW, COMMENT, AND DISCUSS MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE
NOTES DOCUMENTS WITH M. POLISHUK.

| 03/09/23 | Polishuk, Menachem | 6.40 | 5,824.00 | 026 | 67136480 |

ADDITIONAL RESEARCH AND DRAFT MEMORANDUM REGARDING CERTAIN PROVISIONS OF
CONVERTIBLE NOTES DOCUMENTS (5.5); CONFERENCES WITH J. GOLTSER RE: SAME (.9).

| 03/10/23 | Crabtree, Austin B. | 0.30 | 351.00 | 026 | 67157127 |

REVIEW AND COMMENT ON PROPOSED EMAIL REGARDING SECURED CREDITOR ISSUE (0.3).

| 03/13/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 026 | 67180826 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MEMORANDUM ON CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS FOR SECURED NOTEHOLDERS (1.1); CONFER WITH J. GOLTSER AND M. POLISHUK RE MEMORANDUM ON CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS FOR SECURED NOTEHOLDERS (.5); RESEARCH RE MEMORANDUM ON CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS FOR SECURED NOTEHOLDERS (.5). | | | | |
| 03/13/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 026 | 67535195 |
| | MEET WITH R. BERKOVICH AND M. POLISHUK RE CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.5); ADDITIONAL RESEARCH RE SECURED CREDITOR ISSUES (1.0). | | | | |
| 03/13/23 | Polishuk, Menachem | 8.00 | 7,280.00 | 026 | 67170344 |
| | REVIEW R. BERKOVICH COMMENTS TO MEMORANDUM REGARDING PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (2.6); ADDITIONAL RESEARCH RE: MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (4.9); CONFERENCE WITH R. BERKOVICH AND J. GOLTSER RE: SAME (.5). | | | | |
| 03/14/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 026 | 67181076 |
| | RESEARCH RE PAYMENT OF CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.3); CONFER WITH M. FINK RE SECURED CREDITOR ISSUES (.2). | | | | |
| 03/14/23 | Polishuk, Menachem | 9.60 | 8,736.00 | 026 | 67177370 |
| | CONDUCT RESEARCH AND REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/15/23 | Polishuk, Menachem | 7.30 | 6,643.00 | 026 | 67189424 |
| | CONDUCT RESEARCH AND REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (7.3). | | | | |
| 03/16/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 026 | 67535198 |
| | REVIEW AND COMMENT ON MEMORANDUM RE CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/16/23 | Polishuk, Menachem | 6.50 | 5,915.00 | 026 | 67198547 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (3.9); CALL WITH J. GOLTSER RE: MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (1.2); FOLLOW UP EDITS RE: SAME (1.4). | | | | |
| 03/17/23 | Goltser, Jonathan | 0.50 | 612.50 | 026 | 67216467 |
| | REVIEW AND COMMENT ON MEMORANDUM RE CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/17/23 | Polishuk, Menachem | 2.60 | 2,366.00 | 026 | 67209714 |
| | REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (1.1); ADDITIONAL RESEARCH RE: SAME (1.5). | | | | |
| 03/20/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 026 | 67227697 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (1.7). | | | | |
| 03/20/23 | Polishuk, Menachem | 0.20 | 182.00 | 026 | 67223343 |
| | REVIEW R. BERKOVICH COMMENTS TO MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.2). | | | | |
| 03/21/23 | Polishuk, Menachem | 1.90 | 1,729.00 | 026 | 67230320 |
| | REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/22/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 026 | 67243068 |
| | REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (1.2). | | | | |
| 03/23/23 | Polishuk, Menachem | 3.50 | 3,185.00 | 026 | 67251238 |
| | REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67272676 |
| | CONFER WITH M. POLISHUK RE RESEARCH RE TREATMENT OF CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/23 | Polishuk, Menachem | 6.20 | 5,642.00 | 026 | 67266332 |
| | REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (6); CALL WITH J. MEZZATESTA RE: MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.2). | | | | |
| 03/27/23 | Goltser, Jonathan | 0.20 | 245.00 | 026 | 67335363 |
| | FIND AND SEND OLD NOTES LEDGER TO A. CRABTREE (.2). | | | | |
| 03/27/23 | Polishuk, Menachem | 5.20 | 4,732.00 | 026 | 67279004 |
| | REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/28/23 | Polishuk, Menachem | 3.50 | 3,185.00 | 026 | 67294738 |
| | REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/29/23 | Polishuk, Menachem | 6.80 | 6,188.00 | 026 | 67305064 |
| | REVIEW AND REVISE MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 026 | 67317794 |
| | CALL WITH AD HOC GROUP OF SECURED NOTEHOLDERS RE GENERAL CASE STATUS (.5); CONFER WITH COUNSEL TO AD HOC NOTEHOLDERS RE MISCELLANEOUS ITEMS (.1). | | | | |
| 03/30/23 | Goltser, Jonathan | 2.20 | 2,695.00 | 026 | 67342418 |
| | REVIEW AND COMMENT ON MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.8) AND DISCUSS SAME WITH M. POLISHUK (1.4). | | | | |
| 03/30/23 | Polishuk, Menachem | 5.20 | 4,732.00 | 026 | 67315650 |
| | CONFERENCE WITH J. GOLTSER RE: MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (1.4); INCORPORATE EDITS RE: SAME (3.8). | | | | |
| 03/30/23 | Crabtree, Austin B. | 0.60 | 702.00 | 026 | 67321927 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH PAUL HASTINGS, MOELIS, PJT, AND WEIL TEAMS REGARDING UPDATES (0.5); PULL AND SEND TERMINATED RSA TO K. RHYNARD (0.1). | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67342337 |
| | EMAILS WITH J. GOLTSER AND M. POLISHUK RE MEMORANDUM RE CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 03/31/23 | Goltser, Jonathan | 0.50 | 612.50 | 026 | 67342513 |
| | RESEARCH RE: SECURED NOTES ISSUE AND EMAIL TO R. BERKOVICH RE: SAME. | | | | |
| 03/31/23 | Polishuk, Menachem | 5.40 | 4,914.00 | 026 | 67322425 |
| | RESEARCH AND ANALYSIS OF CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (4.6); CALL WITH C. KOGEL RE: NOL MOTION AS APPLICABLE TO MEMORANDUM REGARDING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS (.4); EMAIL TEAM SUMMARY RE: SAME (.4). | | | | |

| SUBTOTAL TASK 026 - Secured Noteholder Issues / Meetings / Communications: | | 138.10 | $136,730.00 | | |
|------|---------------------|-------|--------|------|-------|
| 03/01/23 | Goldring, Stuart J. | 1.10 | 2,304.50 | 027 | 67077465 |
| | REVIEW DRAFT AGENDA FOR TAX UPDATE CALL (.1); WEEKLY TAX UPDATE CALL (1.0). | | | | |
| 03/01/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 027 | 67076955 |
| | PARTICIPATE ON WEEKLY TAX CALL WITH M. FINK (PARTIAL), DELOITTE, AND WEIL TAX TEAM. | | | | |
| 03/01/23 | Kogel, Chaim | 1.90 | 2,223.00 | 027 | 67066952 |
| | WEEKLY TAX CALL WITH DELOITTE AND WEIL (1.2); PREPARE AGENDA FOR CALL (.7). | | | | |
| 03/01/23 | Sternberg, Adam J. | 1.60 | 2,152.00 | 027 | 67067193 |
| | ATTEND TAX MODELING/STRUCTURING CALL WITH WEIL, DELOITTE AND CLIENT (1.0), AND DRAFT AND REVISE AGENDA THEREFOR (.2); REVIEW AND ANALYZE TAX SUMMARY DECK PREPARED BY DELOITTE IN CONNECTION THEREWITH (.4). | | | | |
| 03/03/23 | Goldring, Stuart J. | 0.40 | 838.00 | 027 | 67100379 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH R. BERKOVICH AND D. STERLING REGARDING TAX INFORMATION STATEMENTS (.4). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 027 | 67099102 |
| | EMAILS WITH TEAM RE TAX ISSUES (.1). | | | | |
| 03/05/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 67100308 |
| | EMAIL EXCHANGE WITH DELOITTE TAX REGARDING SECTION 382 FOLLOW-UP. | | | | |
| 03/05/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 67095637 |
| | REVIEW AND ANALYZE EMAILS RE 382 ANALYSIS. | | | | |
| 03/06/23 | Goldring, Stuart J. | 2.50 | 5,237.50 | 027 | 67116943 |
| | CALL WITH DELOITTE TAX , WEIL TAX AND, IN PART, PERSONS FROM WEIL RESTRUCTURING AND CAPITAL MARKETS REGARDING THE OPERATION OF THE CONVERTIBLE NOTES AND TAX CONSIDERATION (1.6); FURTHER CONSIDER SAME (.4); FOLLOW-UP CALL AND EMAIL EXCHANGE WITH C. KOGEL REGARDING SAME (.5). | | | | |
| 03/06/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 027 | 67111820 |
| | CALL WITH DELOITTE RE TAX ISSUES AND SECURED CREDITOR ISSUES (1.0). | | | | |
| 03/06/23 | Fink, Moshe A. | 0.40 | 560.00 | 027 | 67154879 |
| | TAX CALL WITH TEXAS AG. | | | | |
| 03/06/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 027 | 67160618 |
| | CALL WITH DELOITTE RE TAX CONSIDERATIONS (1). | | | | |
| 03/06/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 027 | 67109003 |
| | CONFERENCE WITH M. FINK AND REGARDING TEXAS COMPTROLLER'S POSTPETITION TAX INQUIRY (0.2); FOLLOW UP CONFERENCE WITH M. FINK REGARDING SAME (0.1); CONFERENCE WITH WEIL TAX, WEIL CAPM, AND DELOITTE REGARDING CONVERTIBLE NOTES AND TAX ISSUES (1.1); CONFERENCE WITH C. KOGEL REGARDING TAX ISSUES (0.2); COLLECT AND SEND DOCUMENTS TO C. KOGEL (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Heller, Paul E. | 1.00 | 1,225.00 | 027 | 67476360 |

ATTEND CALL WITH WEIL RESTRUCTURING, WEIL TAX AND DELOITTE REGARDING MAKE WHOLE
ISSUES (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Kogel, Chaim | 4.30 | 5,031.00 | 027 | 67117738 |

CALL WITH DELOITTE, S. GOLDRING, A. STERNBERG, A. CRABTREE, R. BERKOVICH, M. JOHNSON, E.
WISSMAN, J. GOLTSER RE 382 ISSUES (1); CALL WITH DELOITTE AND S. GOLDRING RE SAME (.9); CALL
WITH S. GOLDRING RE SAME (.4); RESEARCH TAX ISSUES RE SAME (2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/06/23 | Sternberg, Adam J. | 1.10 | 1,479.50 | 027 | 67132013 |

ATTEND CALL WITH WEIL TEAM AND DELOITTE REGARDING POTENTIAL RECOVERY OF CLAIM
HOLDERS (.8); EMAILS AND CALLS WITH C. KOGEL IN PREPARATION THEREFOR (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/23 | Goldring, Stuart J. | 1.80 | 3,771.00 | 027 | 67142120 |

REVIEW AND COMMENT ON DRAFT AGENDA FOR WEEKLY CALL (.2); UPDATE CALL WITH DELOITTE
TAX (.5), AND WEEKLY TAX CALL (.3); EMAIL EXCHANGES WITH R. BERKOVICH AND OTHERS
REGARDING TAX INFORMATION REPORTING (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 027 | 67151614 |

EMAILS WITH CORE AND S. GOLDRING RE TAX ISSUE (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/23 | Fink, Moshe A. | 0.30 | 420.00 | 027 | 67180606 |

STANDING TAX CALL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/23 | Crabtree, Austin B. | 0.40 | 468.00 | 027 | 67138003 |

PARTICIPATE ON WEEKLY TAX CALL WITH DELOITTE, AND WEIL TAX TEAM (0.3); CORRESPOND WITH
TEXAS OAG REGARDING TEXAS COMPTROLLER POSTPETITION TAX INQUIRY (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/23 | Kogel, Chaim | 2.30 | 2,691.00 | 027 | 67137785 |

WEEKLY TAX CALL WITH DELOITTE, CORE, AND WEIL TEAM (.6); TAX CALL WITH DELOITTE, S.
GOLDRING A. STERNBERG (.5); REVIEW AND ANALYZE TAX POSITION OF COMPANY (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/09/23 | Sternberg, Adam J. | 1.70 | 2,286.50 | 027 | 67170294 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SECTION 382 TAX CALL WITH DELOITTE (.5); ATTEND TAX MODELING/STRUCTURING CALL WITH WEIL, DELOITTE AND CLIENT (.5); CORRESPONDENCE WITH C. KOGEL IN PREPARATION OF SAME (.2); REVIEW AND ANALYZE TERMS OF SECURED DEBT DOCUMENTS (.5). | | | | |
| 03/10/23 | Goldring, Stuart J. | 2.90 | 6,075.50 | 027 | 67158119 |
| | PREPARE FOR CALL WITH M. LEVITT AND OTHERS REGARDING TAX INFORMATION REPORTING (.7); CALL WITH M. LEVITT AND OTHER REGARDING TAX INFORMATION REPORTING (.3); DRAFT COMMUNICATION TO HOLDERS OF APRIL NOTES REGARDING TAX INFORMATION REPORTING (.9); EMAIL EXCHANGES AND CALL WITH R. BERKOVICH REGARDING SAME, AND SEND DRAFT TO CLIENT (.6); REVISE DRAFT PER CLIENT COMMENTS (.4). | | | | |
| 03/10/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 027 | 67155088 |
| | CALL WITH CORE RE TAX ISSUES (.4); EMAILS WITH S. GOLDRING RE TAX ISSUES (.1); CONFER WITH S. GOLDRING RE TAX ISSUES (.1). | | | | |
| 03/13/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 67173949 |
| | FOLLOW-UP / EMAIL EXCHANGE REGARDING TAX INFORMATION REPORTING COMMUNICATION (.2). | | | | |
| 03/14/23 | Fink, Moshe A. | 0.40 | 560.00 | 027 | 67217185 |
| | CALL WITH TEAM AND TEXAS OGA RE TAXES. | | | | |
| 03/14/23 | Crabtree, Austin B. | 0.50 | 585.00 | 027 | 67192434 |
| | CONFERENCE WITH TEXAS OAG, COMPANY, AND M. FINK REGARDING POSTPETITION TAXES INQUIRY (0.3); CORRESPOND WITH M. FINK REGARDING SAME (0.1); CORRESPOND WITH TEXAS OAG REGARDING SAME (0.1). | | | | |
| 03/15/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 67194216 |
| | REVIEW DRAFT AGENDA AND DISCUSS SAME WITH C. KOGEL (.2); WEEKLY TAX UPDATE CALL (.7). | | | | |
| 03/15/23 | Fink, Moshe A. | 0.60 | 840.00 | 027 | 67205046 |
| | STANDING CALL WITH TAX TEAM. | | | | |
| 03/15/23 | Crabtree, Austin B. | 0.80 | 936.00 | 027 | 67192303 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH COMPANY, DELOITTE, AND WEIL TEAMS REGARDING TAXES. | | | | |
| 03/15/23 | Kogel, Chaim | 1.40 | 1,638.00 | 027 | 67189577 |
| | WEEKLY TAX CALL WITH DELOITTE AND WEIL TEAM (.8); PREPARE CALL AGENDA (.6). | | | | |
| 03/16/23 | Goldring, Stuart J. | 0.40 | 838.00 | 027 | 67201418 |
| | CONFER WITH J. PARI REGARDING SECTION 382 ANALYSIS. | | | | |
| 03/17/23 | Crabtree, Austin B. | 0.20 | 234.00 | 027 | 67220279 |
| | CORRESPOND WITH COMPANY REGARDING TAX RETURNS (0.1); CORRESPOND WITH TEXAS OAG REGARDING SAME (0.1). | | | | |
| 03/21/23 | Crabtree, Austin B. | 0.20 | 234.00 | 027 | 67247953 |
| | CORRESPOND WITH COMPANY REGARDING TEXAS OAG'S EMAIL REGARDING POSTPETITION TAXES (0.1); CORRESPOND WITH TEXAS OAG REGARDING SAME (0.1). | | | | |
| 03/22/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 67247488 |
| | REVIEW DRAFT AGENDA FOR TAX UPDATE CALL, AND DISCUSS SAME WITH C. KOGEL (.2); PERIODIC UPDATE CALL (.5); FOLLOW-UP EMAIL EXCHANGE WITH D. STERLING AND OTHERS REGARDING TAX INFORMATION REPORTING (.2). | | | | |
| 03/22/23 | Fink, Moshe A. | 0.60 | 840.00 | 027 | 67498610 |
| | ATTEND WEEKLY TAX CALL. | | | | |
| 03/22/23 | Crabtree, Austin B. | 0.10 | 117.00 | 027 | 67247856 |
| | CORRESPOND WITH C. KOGEL REGARDING TAX CALL AGENDA (0.1). | | | | |
| 03/22/23 | Kogel, Chaim | 1.20 | 1,404.00 | 027 | 67240112 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, AND WEIL (.7); PREPARE CALL AGENDA (.5). | | | | |
| 03/22/23 | Sternberg, Adam J. | 1.00 | 1,345.00 | 027 | 67267229 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TAX MODELING/STRUCTURING CALL WITH WEIL, DELOITTE AND CLIENT (.8); CALL AND EMAIL WITH C. KOGEL IN PREPARATION THEREFOR (.2). | | | | |
| 03/27/23 | Crabtree, Austin B. | 2.70 | 3,159.00 | 027 | 67287189 |
| | CONFERENCE WITH A. KANE REGARDING PROPERTY TAXES (0.1); CONFERENCE WITH J. CREIGHTON REGARDING SAME (0.2); RESEARCH RELATING TO SAME (2.2); DRAFT EMAIL TO R. BERKOVICH AND A. BURBRIDGE REGARDING SAME (0.2). | | | | |
| 03/29/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 67311021 |
| | DISCUSS WITH C. KOGEL DRAFT AGENDA FOR WEEKLY TAX CALL (.2); WEEKLY TAX UPDATE CALL (.5). | | | | |
| 03/29/23 | Crabtree, Austin B. | 0.80 | 936.00 | 027 | 67302197 |
| | PARTICIPATE ON WEEKLY TAX CALL WITH COMPANY, WEIL TAX, AND DELOITTE TEAMS (0.6); CONFERENCE WITH K. LAMANNA REGARDING 1099 INFORMATION (0.1); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 03/29/23 | Kogel, Chaim | 1.80 | 2,106.00 | 027 | 67305604 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, AND WEIL (.6); PREPARE AGENDA FOR CALL (.7); REVIEW AND ANALYZE TAX MATTERS RAISED ON CALL (.5). | | | | |
| 03/29/23 | Sternberg, Adam J. | 0.90 | 1,210.50 | 027 | 67325078 |
| | ATTEND TAX MODELING/STRUCTURING CALL WITH WEIL, DELOITTE AND CLIENT (.7); CALL WITH C. KOGEL REGARDING SECTION 382 ANALYSIS (.2). | | | | |
| 03/30/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 67321610 |
| | CONSIDER A. CRABTREE EMAIL AND CONFER WITH C. KOGEL REGARDING 1099 INFORMATION REQUEST (.3). | | | | |
| 03/30/23 | Crabtree, Austin B. | 0.20 | 234.00 | 027 | 67322010 |
| | CONFERENCE WITH K. LAMANNA REGARDING 1099 (0.1); CORRESPOND WITH COMPANY REGARDING SAME (0.1). | | | | |
| 03/30/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 67315185 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE RELEASE OF TAX DOCUMENTS. | | | | |
| 03/31/23 | Kogel, Chaim | 0.30 | 351.00 | 027 | 67333215 |
| | CALL WITH M. POLISHUK RE CHANGE IN CONTROL. | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **47.50** | **$70,430.50** | | |
| 03/02/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 028 | 67085161 |
| | CONFER WITH M. FINK RE UCC ISSUES (.1); CONFER WITH A. MIDHA RE UCC ISSUES (.1); WEEKLY CALL WITH UCC ADVISORS RE STATUS (.5). | | | | |
| 03/02/23 | Fink, Moshe A. | 0.60 | 840.00 | 028 | 67088253 |
| | ATTEND STANDING UCC MEETING. | | | | |
| 03/02/23 | Reyes, Destiny | 0.50 | 455.00 | 028 | 67110776 |
| | ATTEND UCC PROFESSIONALS' MEETING. | | | | |
| 03/08/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 028 | 67130113 |
| | WEEKLY CALL WITH UCC ADVISORS RE OPEN ISSUES (.6). | | | | |
| 03/08/23 | Reyes, Destiny | 0.60 | 546.00 | 028 | 67160117 |
| | ATTEND UCC PROFESSIONALS' MEETING. | | | | |
| 03/09/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 028 | 67151807 |
| | CALL WITH UCC RE REAL ESTATE ISSUES AND ASSET SALES (.7). | | | | |
| 03/09/23 | Goltser, Jonathan | 0.60 | 735.00 | 028 | 67720429 |
| | CALL WITH UCC RE ASSET SALES. | | | | |
| 03/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 028 | 67155484 |
| | EMAILS WITH M. FINK RE UCC ISSUES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 028 | 67180933 |
| | CONFER WITH J. GOLTSER AND J. MEZZATESTA RE INTEREST FOR UNSECURED CREDITORS (.3). | | | | |
| 03/13/23 | Polishuk, Menachem | 0.10 | 91.00 | 028 | 67170410 |
| | CALL WITH A. CRABTREE RE: SORRENTO (.1). | | | | |
| 03/15/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 028 | 67192379 |
| | WEEKLY UPDATE CALL WITH UCC ADVISORS (.6). | | | | |
| 03/16/23 | Goltser, Jonathan | 0.70 | 857.50 | 028 | 67216397 |
| | WORK WITH COMPANY AND WEIL BANKING FOR RESPONSES TO UCC LIEN/SECURITY INQUIRIES (.7). | | | | |
| 03/21/23 | Perez, Alfredo R. | 0.10 | 189.50 | 028 | 67238697 |
| | VARIOUS COMMUNICATIONS WITH R. BERKOVICH REGARDING COMMITTEE ISSUES (.1). | | | | |
| 03/22/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 028 | 67245442 |
| | WEEKLY CALL WITH UCC RE UPCOMING ITEMS (.6). | | | | |
| 03/22/23 | Fink, Moshe A. | 0.60 | 840.00 | 028 | 67274006 |
| | ATTEND UCC MEETING. | | | | |
| 03/22/23 | Reyes, Destiny | 0.70 | 637.00 | 028 | 67280458 |
| | PARTICIPATE ON WEEKLY CALL WITH UCC ADVISORS. | | | | |
| 03/22/23 | Crabtree, Austin B. | 0.70 | 819.00 | 028 | 67247917 |
| | PARTICIPATE ON WEEKLY CALL WITH UCC ADVISORS. | | | | |
| 03/23/23 | Goltser, Jonathan | 0.50 | 612.50 | 028 | 67268082 |
| | EMAIL AND CALL WITH UCC RE FINANCING & LEASES (.5). | | | | |
| 03/28/23 | Crabtree, Austin B. | 0.10 | 117.00 | 028 | 67301056 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. LAU REGARDING AVAILABILITY FOR A CALL BETWEEN ADVISORS. | | | | |
| 03/29/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 67309253 |
| | WEEKLY CALL WITH UCC RE STATUS AND UPCOMING FILINGS (.5). | | | | |
| 03/29/23 | Fink, Moshe A. | 0.50 | 700.00 | 028 | 67309185 |
| | ATTEND STANDING UCC CALL. | | | | |
| 03/29/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 028 | 67310946 |
| | CALL WITH UNSECURED CREDITORS COMMITTEE, WEIL TEAM, PJT TEAM AND ALIX TEAM RE: REAL ESTATE MATTERS AND CASE UPDATES (0.5). | | | | |
| 03/29/23 | Crabtree, Austin B. | 0.40 | 468.00 | 028 | 67302196 |
| | CORRESPOND WITH J. LAU REGARDING REGARDING AVAILABILITY FOR CALL (0.1); CORRESPOND WITH PJT, ALIX, AND WEIL TEAMS REGARDING SAME (0.1); DRAFT AGENDA FOR CALL (0.1); CORRESPOND WITH PJT, ALIX, AND WEIL TEAMS REGARDING SAME (0.1). | | | | |
| 03/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 028 | 67317652 |
| | CONFER WITH B. MILLER (UCC COUNSEL) RE MISCELLANEOUS ITEMS (.1). | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **11.40** | **$16,680.00** | | |
| 03/02/23 | Perez, Alfredo R. | 0.30 | 568.50 | 029 | 67094693 |
| | REVIEW AMENDED MONTHLY OPERATING REPORTS AND COMMUNICATIONS WITH A. CRABTREE REGARDING SAME (.3). | | | | |
| 03/02/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 029 | 67098415 |
| | CONFERENCE CALL WITH E. DE SANTIS RE: US TRUSTEE REQUEST FOR DOCUMENTS (0.5); REVIEW MATERIALS RESPONSIVE TO US TRUSTEE REQUEST FOR DOCUMENTS (0.2). | | | | |
| 03/02/23 | Crabtree, Austin B. | 4.00 | 4,680.00 | 029 | 67086633 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH COMPANY AND ALIX TEAM REGARDING AMENDED SCHEDULES AND STATEMENTS (0.5); CONFERENCES WITH J. IBANGA REGARDING SAME (0.2); DRAFT NOTICES OF AMENDED DECEMBER MONTHLY OPERATING REPORT FILINGS (0.4); COMPILED AMENDED DECEMBER MONTHLY OPERATING REPORTS (0.3); DRAFT NOTICE OF FILING OF AMENDED SCHEDULES AND STATEMENTS (0.6); DRAFT COVER PAGES FOR SCHEDULE AND STATEMENT AMENDMENTS (0.5); REVIEW AND COMPILE AMENDED SCHEDULES AND STATEMENTS (1.1); PREPARE MONTHLY OPERATING REPORTS AND RELATED NOTICES FOR FILING (0.4). | | | | |
| 03/02/23 | Ting, Lara | 0.80 | 356.00 | 029 | 67322250 |
| | COORDINATE LOADING OF ADDITIONAL CLIENT DATA TO WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (.8). | | | | |
| 03/02/23 | Robin, Artur | 0.50 | 215.00 | 029 | 67085465 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 03/02/23 | Fabsik, Paul | 2.80 | 1,330.00 | 029 | 67078470 |
| | PREPARE AND FILE AMENDED MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (.7); PREPARE AND FILE AMENDED MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (.7); PREPARE AND FILE NOTICE OF FILING OF AMENDED MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (.7); PREPARE AND FILE NOTICE OF FILING OF AMENDED MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING, LLC (.7). | | | | |
| 03/03/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 029 | 67094616 |
| | REVIEW AMENDED STATEMENTS AND SCHEDULES (.3); VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING FILING OF AMENDED STATEMENTS AND SCHEDULES (.2); COMMUNICATIONS WITH J. MEZZATESTA REGARDING 2015.3 CNO (.1). | | | | |
| 03/03/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 029 | 67095948 |
| | PREPARE AMENDED SCHEDULES, STATEMENTS, AND NOTICE FOR FILING (0.9). | | | | |
| 03/03/23 | Mezzatesta, Jared | 0.60 | 450.00 | 029 | 67131336 |
| | DRAFT 2015.3 CNO (0.4); FILE 2015.3 CNO (0.2). | | | | |
| 03/03/23 | Fabsik, Paul | 4.80 | 2,280.00 | 029 | 67086133 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE NOTICE OF FILING OF AMENDED SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS (.6); PREPARE AND FILE AMENDED SCHEDULES OF ASSETS AND LIABILITIES RE: CORE SCIENTIFIC OPERATING COMPANY (.6); PREPARE AND FILE AMENDED STATEMENT OF FINANCIAL AFFAIRS RE: CORE SCIENTIFIC OPERATING COMPANY (.6); PREPARE AND FILE AMENDED SCHEDULES OF ASSETS AND LIABILITIES RE: CORE SCIENTIFIC, INC. (.6); PREPARE AND FILE AMENDED STATEMENT OF FINANCIAL AFFAIRS RE: CORE SCIENTIFIC, INC. (.6); PREPARE AND FILE AMENDED STATEMENT OF FINANCIAL AFFAIRS RE: RADAR RELAY, INC. (.6); PREPARE AND FILE AMENDED STATEMENT OF FINANCIAL AFFAIRS RE: CORE SCIENTIFIC ACQUIRED MINING LLC (.6); PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY OF ORDER (I) WAIVING THE DEBTORS' REPORTING REQUIREMENTS UNDER RULE 2015.3 AND (II) GRANTING RELATED RELIEF (.6). | | | | |
| 03/14/23 | Crabtree, Austin B. | 0.40 | 468.00 | 029 | 67192296 |
| | REVIEW AND COMMENT ON INDEX FOR SCHEDULES AND STATEMENTS BINDER. | | | | |
| 03/14/23 | Fabsik, Paul | 1.10 | 522.50 | 029 | 67173834 |
| | COMPILE SOFAS AND SCHEDULES FOR ATTORNEY REVIEW. | | | | |
| 03/23/23 | Johnson, Merritt S. | 0.30 | 487.50 | 029 | 67267698 |
| | EMAILS WITH TEAM RE MONTHLY OPERATING REPORT (0.1); CALL WITH A. CRABTREE RE MONTHLY OPERATING REPORT (0.2). | | | | |
| 03/23/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 029 | 67254848 |
| | CORRESPOND WITH R. BERKOVICH REGARDING FEBRUARY MONTHLY OPERATING REPORT (0.1); CORRESPOND WITH M. JOHNSON REGARDING SAME (0.1); CONFERENCE WITH J. CREIGHTON REGARDING MONTHLY OPERATING REPORTS (0.2); CONFERENCE WITH M. JOHNSON REGARDING SAME (0.1); CONFERENCE WITH C. CALABRESE REGARDING SCHEDULED CLAIMS (0.4); DRAFT EMAIL TO ALIXPARTNERS REGARDING SAME (0.2). | | | | |
| 03/28/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 67300685 |
| | EMAILS WITH A. CRABTREE RE U.S. TRUSTEE REPORTS (.1). | | | | |
| 03/28/23 | Crabtree, Austin B. | 0.20 | 234.00 | 029 | 67301113 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | CONFERENCE WITH A. PEREZ REGARDING SCHEDULES (0.1); CORRESPOND WITH J. CREIGHTON REGARDING SAME (0.1). | | | | |
| 03/29/23 | Wissman, Eric | 0.10 | 91.00 | 029 | 67305163 |
| | CALL WITH A. CRABTREE RE MONTHLY OPERATING REPORTS. | | | | |
| 03/29/23 | Crabtree, Austin B. | 0.10 | 117.00 | 029 | 67302202 |
| | CONFERENCE WITH E. WISSMAN REGARDING MONTHLY OPERATING REPORTS (0.1). | | | | |
| 03/30/23 | Perez, Alfredo R. | 0.20 | 379.00 | 029 | 67343602 |
| | MEET WITH A. CRABTREE REGARDING MONTHLY OPERATING REPORT ISSUES (.2). | | | | |
| 03/30/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 029 | 67321959 |
| | CORRESPOND WITH ALIX TEAM REGARDING MONTHLY OPERATING REPORTS (0.1); CORRESPOND WITH R. BERKOVICH AND M. FINK REGARDING SAME (0.1); CONFERENCE WITH COMPANY AND ALIX TEAM REGARDING FEBRUARY MONTHLY OPERATING REPORTS (0.3); FOLLOW UP CONFERENCE WITH J. CREIGHTON AND G. CHEN REGARDING SAME (0.2); CONFERENCE WITH A. PEREZ REGARDING SAME (0.2). | | | | |
| 03/31/23 | Perez, Alfredo R. | 0.50 | 947.50 | 029 | 67343647 |
| | TELEPHONE CONFERENCE WITH A. CRABTREE REGARDING MONTHLY OPERATING REPORTS (.1); REVIEW MONTHLY OPERATING REPORTS FOR FILING (.4). | | | | |
| 03/31/23 | Fink, Moshe A. | 0.50 | 700.00 | 029 | 67377223 |
| | CALL WITH TEAM AND ALIX RE MONTHLY OPERATING REPORTS. | | | | |
| 03/31/23 | Wissman, Eric | 0.30 | 273.00 | 029 | 67323131 |
| | EMAIL TO M. JOHNSON AND P. HELLER RE MONTHLY OPERATING REPORTS (.2); CALL WITH A. CRABTREE RE MONTHLY OPERATING REPORTS (.1). | | | | |
| 03/31/23 | Crabtree, Austin B. | 6.80 | 7,956.00 | 029 | 67323036 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON FEBRUARY MONTHLY OPERATING REPORTS AND CORRESPONDING MONTHLY OPERATING REPORT NOTES (3.1); CONFERENCE WITH E. WISSMAN REGARDING FEBRUARY MONTHLY OPERATING REPORTS (0.1); CONFERENCE WITH G. CHEN REGARDING SAME (0.1); CONFERENCE WITH M, FINK REGARDING SAME (0.3); CONFERENCE WITH M. BROS (PARTIAL), ALIX TEAM, AND M. FINK REGARDING FEBRUARY MONTHLY OPERATING REPORTS (0.8); FURTHER REVISIONS TO MONTHLY OPERATING REPORT NOTES (0.5); FINALIZE AND COMPILE MONTHLY OPERATING REPORTS FOR FILING (1.9). | | | | |
| 03/31/23 | Fabsik, Paul | 5.30 | 2,517.50 | 029 | 67324091 |
| | PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (.5); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (.5); ASSIST WITH PREPARATION OF OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITION, LLC (.4); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR STARBOARD CAPITAL LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR RADAR LLC (.4); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (.5); ASSIST WITH PREPARATION OF MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (.5). | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **33.90** | **$30,411.50** | | |
| 03/01/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 031 | 67097620 |
| | REVIEW REPLY FROM EQUITY GROUP ON MOTION FOR COMMITTEE RE: EQUITY COMMITTEE (0.7); REVIEW NOTEHOLDER EMERGENCY MOTION FOR DISCOVERY TO PREPARE FOR HEARING (0.3); REVIEW NOTES FOR HEARING (0.6); CONSIDER ARGUMENTS AGAINST DISCOVERY (0.3); CALL WITH SKADDEN RE: EXHIBITS FOR HEARING (0.1); CALL WITH PAUL HASTINGS RE: PRODUCTION (0.1). | | | | |
| 03/01/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 031 | 67077510 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH R. SCHROCK AND T. TSEKERIDES RE STRATEGY RE EQUITY COMMITTEE HEARING (.3); CONFER WITH R. SCHROCK AND T. TSEKERIDES RE STRATEGY RE EQUITY COMMITTEE (.4); REVIEW AND PROVIDE COMMENTS ON SUMMARY OF HEARING FOR BOARD (.1). | | | | |
| 03/02/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 031 | 67727397 |
| | EMAILS WITH PAUL HASTINGS RE EQUITY COMMITTEE (.1); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.1); EMAIL K. HANSEN RE EQUITY COMMITTEE (.1); REVIEW REVISED EQUITY COMMITTEE ORDER (.1); EMAILS WITH TEAM RE EQUITY COMMITTEE ORDER (.1); EMAILS RE EQUITY COMMITTEE ORDER (.1). | | | | |
| 03/02/23 | Polishuk, Menachem | 2.00 | 1,820.00 | 031 | 67082845 |
| | DRAFT BOARD DECK SLIDE RE: EQUITY COMMITTEE HEARING (1.3); CORRESPONDENCE WITH CORE RE: TOP 40 EQUITY HOLDERS (.3); CONFERENCE WITH J. GOLTSER RE: TOP 40 EQUITY HOLDERS (.1); EMAIL U.S. TRUSTEE TOP 40 EQUITY HOLDERS (.2); REVIEW PROPOSED EQUITY COMMITTEE ORDER (.1). | | | | |
| 03/03/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 031 | 67098060 |
| | REVIEW EMAIL RE: UPDATE ON EQUITY ISSUES AND CONSIDER NEXT STEPS (0.2); CALL WITH R. BERKOVICH RE: EQUITY UPDATE (0.1); REVIEW MATERIALS RE: EQUITY HEARING (0.3). | | | | |
| 03/03/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 031 | 67476351 |
| | COMMUNICATIONS WITH K. HANSEN, R. MEISLER, AND R. SCHROCK RE EQUITY COMMITTEE ORDER (.1); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.3); CONFER WITH T. DUCHENE RE EQUITY COMMITTEE (.1); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.1); REVIEW PROPOSED ORDER RE EQUITY COMMITTEE (.1); CALL WITH PARTIES RE EQUITY COMMITTEE ORDER (.2); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.1); REVIEW AND PROVIDE COMMENTS ON EQUITY COMMITTEE ORDER (.1); CONFER WITH U.S. TRUSTEE RE EQUITY COMMITTEE ISSUES (.2); CONFER WITH P. LEWIS RE EQUITY COMMITTEE (.3). | | | | |
| 03/03/23 | Polishuk, Menachem | 0.40 | 364.00 | 031 | 67095204 |
| | CALL WITH EQUITY COMMITTEE RE: FINAL ORDER (.3); CONFERENCE WITH A. CRABTREE RE: RESEARCH ASSIGNMENT AND EQUITY COMMITTEE (.1). | | | | |
| 03/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 031 | 67098940 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. TSEKERIDES RE EQUITY COMMITTEE ISSUES (.1). | | | | |
| 03/06/23 | Polishuk, Menachem | 0.20 | 182.00 | 031 | 67107657 |
| | CORRESPONDENCE WITH EQUITY COMMITTEE TEAM RE: FILINGS (.2). | | | | |
| 03/07/23 | Perez, Alfredo R. | 0.10 | 189.50 | 031 | 67123610 |
| | REVIEW ORDER APPOINTING THE EQUITY COMMITTEE. | | | | |
| 03/11/23 | Calabrese, Christine A. | 0.10 | 134.50 | 031 | 67148685 |
| | REVIEW DILIGENCE REQUESTS FROM EQUITY COMMITTEE AND SEND TO CORE (.1). | | | | |
| 03/13/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 031 | 67738477 |
| | COMMUNICATIONS WITH WEIL TEAM AND R. MEISLER REGARDING EQUITY COMMITTEE DILIGENCE ITEMS (.2); VARIOUS COMMUNICATIONS WITH C. HAINES, K. HALL, K. GALLAGHER, AND WEIL TEAM REGARDING DILIGENCE ITEMS AND REVIEW SAME (.5). | | | | |
| 03/13/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 031 | 67476368 |
| | DISCUSS EQUITY COMMITTEE DILIGENCE REQUESTS WITH CORE AND RESPOND TO EMAILS RE: SAME (1.1). | | | | |
| 03/15/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 67728768 |
| | CONFER WITH R. MEISLER RE EQUITY COMMITTEE ISSUES. | | | | |
| 03/16/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 031 | 67497565 |
| | CONFER WITH U.S. TRUSTEE RE EQUITY COMMITTEE (.1); CONFER WITH T. DUCHENE RE EQUITY COMMITTEE (.1); CONFER WITH R. MEISLER RE EQUITY COMMITTEE (.1); CONFER WITH U.S. TRUSTEE RE EQUITY COMMITTEE (.1). | | | | |
| 03/18/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 031 | 67217071 |
| | EMAILS WITH M. LEVITT AND R. SCHROCK RE EQUITY COMMITTEE. | | | | |
| 03/19/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 031 | 67218573 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH M. LEVITT, D. FEINSTEIN, AND R. SCHROCK RE EQUITY COMMITTEE. | | | | |
| 03/20/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 67227679 |
| | CALL WITH U.S. TRUSTEE AND R. SCHROCK RE EQUITY COMMITTEE. | | | | |
| 03/20/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 031 | 67268705 |
| | ATTEND U.S. TRUSTEE CALL RE: EQUITY COMMITTEE. | | | | |
| 03/23/23 | Perez, Alfredo R. | 0.10 | 189.50 | 031 | 67256499 |
| | VARIOUS COMMUNICATIONS WITH R. BERKOVICH REGARDING APPOINTMENT OF THE EQUITY COMMITTEE (.1). | | | | |
| 03/31/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 031 | 67342382 |
| | EMAILS WITH COUNSEL TO EQUITY COMMITTEE (.1); CALL WITH COUNSEL TO EQUITY COMMITTEE RE BACKGROUND (.5). | | | | |
| 03/31/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 031 | 67332151 |
| | ATTEND EQUITY COMMITTEE COUNSEL DISCUSSION. | | | | |
| 03/31/23 | Fink, Moshe A. | 0.50 | 700.00 | 031 | 67534968 |
| | INTRO CALL WITH EQUITY COMMITTEE PROFESSIONALS. | | | | |
| **SUBTOTAL TASK 031 - Equity Committee/Meetings/Communications:** | | **14.40** | **$23,459.50** | | |

| | Hours | Amount |
|---|-------|--------|
| **Total Fees Due** | **2,198.50** | **$2,597,205.00** |