## **Exhibit E**

**Expenses**

**EXPENSE SUMMARY**
**DECEMBER 21, 2022 THROUGH AND INCLUDING MARCH 31, 2023**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/Express Mail | $619.55 |
| Computerized Research | $25,558.02 |
| Corporation Services | $17,519.01 |
| Court Reporting | $6,087.85 |
| Document Svc. Bureau/Retrieval | $20.07 |
| Duplicating | $14,264.60 |
| Filing Fees | $19,118.00 |
| Meals | $2,455.32 |
| Local Transportation | $3,537.70 |
| Travel | $14,314.70 |
| **Total Expenses Requested:** | **$103,494.82** |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002051

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/30/22 | Fabsik, Paul | H103 | 41279381 | 635.25 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 66654; DATE: 12/28/2022 - 12-22 FIRST DAY HEARING TRANSCRIPT | | | |
| 12/22/22 | Stauble, Christopher A. | H181 | 41270417 | 19,118.00 |
| | FILING FEES | | | |
| | INVOICE#: CREX5618822012221305; DATE: 12/22/2022 - CORE SCIENTIFIC CH. 11 FILING FEES-FILING FEES, DEC 21, 2022 - CORE SCIENTIFIC INC. CHAPTER 11 BANKRUPTCY FILING FEES | | | |
| 12/28/22 | Okada, Tyler | S011 | 41278054 | 338.00 |
| | DUPLICATING | | | |
| | 676 PRINTING - COLOR IN NEW YORK CITY ON 12/21/2022 18:27PM FROM UNIT 03 | | | |
| 12/26/22 | WGM, Firm | S017 | 41275302 | 731.85 |
| | DUPLICATING | | | |
| | 4879 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/21/2022 TO 12/22/2022 | | | |
| **TOTAL DISBURSEMENTS** | | | | **$20,823.10** |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/18/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 126159; DATE: 1/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2022. | H060 | 41304546 | 40.00 |
| 01/18/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 126159; DATE: 1/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2022. | H060 | 41304547 | 23.00 |
| 01/18/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 126159; DATE: 1/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2022. | H060 | 41304548 | 8.00 |
| 01/18/23 | Kane, Alexandra<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 126159; DATE: 1/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2022. | H060 | 41304553 | 5.00 |
| 01/18/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 126159; DATE: 1/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2022. | H060 | 41304560 | 20.00 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 126159; DATE: 1/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2022. | H060 | 41304569 | 72.00 |
| 01/18/23 | Wong, Oi-May<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094255929; DATE: 12/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2022. | H060 | 41306029 | 5.84 |
| 01/18/23 | Carmant, Marie<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094255929; DATE: 12/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2022. | H060 | 41306034 | 3.17 |
| 01/18/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094255929; DATE: 12/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2022. | H060 | 41306087 | 4.76 |
| 01/18/23 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094255929; DATE: 12/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2022. | H060 | 41306270 | 15.93 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/18/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094255929; DATE: 12/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2022. | H060 | 41306293 | 3.40 |
| 01/10/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>RESEARCH & INFO (55017-04); INVOICE#: 01042022.SEARCH.#CD7106CD; DATE: 01/04/2023 - SEARCH TX PURCHASING DOCS | H062 | 41295268 | 1.35 |
| 01/12/23 | Murray, Lynn E.<br>COMPUTERIZED RESEARCH<br>RESEARCH & INFO (55017-04); INVOICE#: 01042023.HARRIS.#1258349; DATE: 01/04/2023 - DOCS THROUGH SEARCH TX | H062 | 41299352 | 1.30 |
| 01/31/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>PAYEE: COURTHOUSE NEWS SERVICE (24421-03); INVOICE#: 732083; DATE: 01/01/2023 - SERVICE BUREU | H062 | 41323347 | 17.42 |
| 01/03/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-102; DATE: 1/8/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 1/3/2023 AT 6:18 PM | H080 | 41301056 | 20.00 |
| 01/05/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-102; DATE: 1/8/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 1/5/2023 AT 6:04 PM | H080 | 41301004 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/05/23 | Markovitz, David | H080 | 41301038 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-102; DATE: 1/8/2023 - SEAMLESS MEALS EXPENSE BY DAVID MARKOVITZ ON 1/5/2023 AT 6:58 PM | | | |
| 01/06/23 | Feder, Adina | H080 | 41301010 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-102; DATE: 1/8/2023 - SEAMLESS MEALS EXPENSE BY ADINA FEDER ON 1/5/2023 AT 7:23 PM | | | |
| 01/09/23 | Polishuk, Menachem | H080 | 41309258 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-103; DATE: 1/15/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-01-09 AT 6:24 PM | | | |
| 01/10/23 | Polishuk, Menachem | H080 | 41309172 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-103; DATE: 1/15/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-01-10 AT 6:52 PM | | | |
| 01/11/23 | Reyes, Destiny | H080 | 41309129 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-103; DATE: 1/15/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-01-10 AT 8:59 PM | | | |
| 01/12/23 | Kane, Alexandra | H080 | 41309244 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-103; DATE: 1/15/2023 - SEAMLESS MEALS EXPENSE BY ALEXANDRA KANE ON 2023-01-12 AT 6:56 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/13/23 | Reyes, Destiny | H080 | 41309163 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-103; DATE: 1/15/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-01-12 AT 9:36 PM | | | |
| 01/17/23 | Polishuk, Menachem | H080 | 41324008 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS BY MENACHEM POLISHUK ON 2023-01-17 AT 6:51 PM | | | |
| 01/18/23 | Reyes, Destiny | H080 | 41323987 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS BY DESTINY REYES ON 2023-01-17 AT 7:34 PM | | | |
| 01/18/23 | Mezzatesta, Jared | H080 | 41323990 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS BY JARED MEZZATESTA ON 2023-01-17 AT 7:17 PM | | | |
| 01/18/23 | Goltser, Jonathan | H080 | 41324105 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS BY JONATHAN GOLTSER ON 2023-01-17 AT 10:11 PM | | | |
| 01/19/23 | Polishuk, Menachem | H080 | 41324016 | 18.62 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-01-19 AT 6:11 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/19/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS BY JARED MEZZATESTA ON 2023-01-18 AT 7:05 PM | H080 | 41324024 | 20.00 |
| 01/19/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS BY MENACHEM POLISHUK ON 2023-01-19 AT 6:01 PM | H080 | 41324044 | 20.00 |
| 01/20/23 | De Santis, Elena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS BY ELENA DE SANTIS ON 2023-01-19 AT 8:35 PM | H080 | 41324028 | 20.00 |
| 01/20/23 | Goltser, Jonathan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-104; DATE: 1/22/2023 - SEAMLESS MEALS EXPENSE BY JONATHAN GOLTSER ON 2023-01-19 AT 9:22 PM | H080 | 41324091 | 18.93 |
| 01/23/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-01-23 AT 6:26 PM | H080 | 41331887 | 20.00 |
| 01/24/23 | De Santis, Elena<br>MEALS - LEGAL O/T<br>PAYEE: GRUBHUB HOLDINGS, INC (48510-03); INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY ELENA DE SANTIS ON 2023-01-23 AT 8:48 PM | H080 | 41331902 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/24/23 | Polishuk, Menachem | H080 | 41331942 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-01-24 AT 6:18 PM | | | |
| 01/24/23 | Calabrese, Christine A. | H080 | 41331976 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-01-23 AT 8:02 PM | | | |
| 01/25/23 | Calabrese, Christine A. | H080 | 41331900 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-01-24 AT 7:52 PM | | | |
| 01/26/23 | Feder, Adina | H080 | 41331842 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY ADINA FEDER ON 2023-01-26 AT 6:42 PM | | | |
| 01/26/23 | De Santis, Elena | H080 | 41331851 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY ELENA DE SANTIS ON 2023-01-25 AT 8:26 PM | | | |
| 01/27/23 | Mezzatesta, Jared | H080 | 41331868 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-01-26 AT 9:46 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/27/23 | Pucci-Sisti Maisonrouge, Maximilien J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY MAXIMILIEN J. PUCCI-SISTI MAISONROUGE ON 2023-01-26 AT 7:48 PM | H080 | 41331886 | 20.00 |
| 01/27/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-105; DATE: 1/29/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-01-26 AT 8:11 PM | H080 | 41331916 | 20.00 |
| 01/30/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-106; DATE: 2/5/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-01-30 AT 6:18 PM | H080 | 41353554 | 20.00 |
| 01/30/23 | Cohen, Alexander Paul<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-106; DATE: 2/5/2023 - SEAMLESS MEALS EXPENSE BY ALEXANDER COHEN ON 2023-01-30 AT 6:35 PM | H080 | 41353614 | 20.00 |
| 01/31/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-106; DATE: 2/5/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-01-30 AT 7:17 PM | H080 | 41353537 | 20.00 |
| 01/30/23 | Tsekerides, Theodore E.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230127.CATERING; DATE: 1/27/2023 - SODEXO CATERING MEALS W/E 01/27/2023CONFERENCE MEAL JAN/24/2023 TSEKERIDES, THEODORE 08:30 #PEOPLE: 8 MEAL CODE BE8 INV# 173868 | H093 | 41316601 | 160.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/30/23 | Tsekerides, Theodore E. | H093 | 41316604 | 55.25 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230127.CATERING; DATE: 1/27/2023 - SODEXO CATERING MEALS W/E 01/27/2023CONFERENCE MEAL JAN/25/2023 TSEKERIDES, THEODORE 08:00 #PEOPLE: 5 MEAL CODE BR4 INV# 173905 | | | |
| 01/30/23 | Tsekerides, Theodore E. | H093 | 41316612 | 89.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230127.CATERING; DATE: 1/27/2023 - SODEXO CATERING MEALS W/E 01/27/2023CONFERENCE MEAL JAN/25/2023 TSEKERIDES, THEODORE 12:00 #PEOPLE: 5 MEAL CODE LU1 INV# 173906 | | | |
| 01/30/23 | Tsekerides, Theodore E. | H093 | 41316637 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230127.CATERING; DATE: 1/27/2023 - SODEXO CATERING MEALS W/E 01/27/2023CONFERENCE MEAL JAN/24/2023 TSEKERIDES, THEODORE 12:30 #PEOPLE: 8 MEAL CODE BE3 INV# 173888 | | | |
| 01/18/23 | Waterman, Katherine | H100 | 41304110 | 500.41 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 03767606; DATE: 12/21/2022 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | | | |
| 01/23/23 | Stantzyk-Guzek, Claudia | H100 | 41308683 | 239.67 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 25144157-RI; DATE: 12/22/2022 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/23 | Stantzyk-Guzek, Claudia | H100 | 41308686 | 4,570.41 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 25124528-RI; DATE: 12/21/2022 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 01/25/23 | Stantzyk-Guzek, Claudia | H100 | 41312693 | 1,648.92 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 03768043; DATE: 12/22/2022 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | | | |
| 01/11/23 | Fabsik, Paul | H103 | 41298729 | 205.70 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 66690; DATE: 01/08/2023 - 1-3-23 HEARING TRANSCRIPT | | | |
| 01/23/23 | Fabsik, Paul | H103 | 41308357 | 232.80 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 66694; DATE: 01/14/2023 - 1-29-21 CBL KERP HEARING TRANSCRIPT | | | |
| 01/31/23 | Tsekerides, Theodore E. | H103 | 41323358 | 3,989.10 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 6321284; DATE: 01/27/2023 - TRANSCRIPT & EXHIBITS. WITNESS: J. SINGH & R. BLOKH JOB DATE: 1/25/23 | | | |
| 01/09/23 | Polishuk, Menachem | H163 | 41292204 | 67.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5639370101091300; DATE: 1/9/2023 - LOCAL TAXI, DEC 21, 2022 - MARK POLISHUK (G189) 12/21/22 FROM 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/10/23 | Markovitz, David<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5644327601101301; DATE: 1/10/2023 - TAXI/CAR, DAVID MARKOVITZ (G173);<br>JAN 05, 2023 - 767 5 AVE, MANHATTAN, NY TO MANHATTAN, NY. | H163 | 41295139 | 71.98 |
| 01/11/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5646674601111307; DATE: 1/11/2023 -TAXI/CAR, MARK POLISHUK (G189); JAN<br>09, 2023 - FROM 767 5 AVE, MANHATTAN, NY TO MANHATTAN, NY | H163 | 41298630 | 65.96 |
| 01/11/23 | Mezzatesta, Jared<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5648065901111307; DATE: 1/11/2023 - LOCAL TAXI, DEC 21, 2022 JARED<br>MEZZATESTA (G738); FROM 767 5 AVE, MANHATTAN, NY TO MANHATTAN, NY | H163 | 41298639 | 39.72 |
| 01/19/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5660549901191303; DATE: 1/19/2023 - LOCAL TAXI, JAN 10, 2023 - MARK<br>POLISHUK (G189); FROM 767 5 AVE, MANHATTAN, NY TO MANHATTAN, NY | H163 | 41304908 | 67.93 |
| 01/19/23 | Burbridge, Josephine Avelina<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5661670301191303; DATE: 1/19/2023 - JANUARY 18, 2023 - LOCAL TAXI, JAN 12,<br>2023 - AVELINA BURBRIDGE (H050); FROM 767 5 AVE, MANHATTAN, NY TO MANHATTAN,<br>NY | H163 | 41304954 | 44.04 |
| 01/23/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5665570401231311; DATE: 1/23/2023 - TAXI/CAR, JAN 17, 2023 - MARK<br>POLISHUK (G189); FROM 767 5 AVE, MANHATTAN, NY TO MANHATTAN, NY | H163 | 41308597 | 66.94 |

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/24/23 | Feder, Adina | H163 | 41310890 | 115.27 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6020477; DATE: 1/13/2023 - TAXI CHARGES FOR 2023-01-13 INVOICE #6020477164051 ADINA FEDER G712 RIDE DATE: 2023-01-05 FROM: 767 5 AVENUE, MANHATTAN TO: LAWRENCE NY | | | |
| 01/24/23 | Reyes, Destiny | H163 | 41311038 | 45.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1727148; DATE: 1/18/2023 - TAXI CHARGES FOR 2023-01-18 INVOICE #17271483011204476 DESTINY REYES G196 RIDE DATE: 2023-01-12 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/25/23 | Polishuk, Menachem | H163 | 41312555 | 69.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5671565401251303; DATE: 1/25/2023 - LOCAL TAXI, JAN 24, 2023 - MARK POLISHUK (G189); - 01/20/2023 FROM 767 5 AVE, MANHATTAN, NY TO MANHATTAN NY | | | |
| 01/30/23 | Polishuk, Menachem | H163 | 41316109 | 78.86 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5676715601301306; DATE: 1/30/2023 - LOCAL TAXI, JAN 26, 2023 - MARK POLISHUK (G189); 01/23/2023 - FROM 767 5 AVE, MANHATTAN, NY TO MANHATTAN, NY | | | |
| 01/31/23 | Reyes, Destiny | H163 | 41323634 | 45.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1727349; DATE: 1/25/2023 - TAXI CHARGES FOR 2023-01-25 INVOICE #17273493011807381 DESTINY REYES G196 RIDE DATE: 2023-01-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/31/23 | Polishuk, Menachem | H163 | 41324824 | 60.99 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5686900802011307; DATE: 2/1/2023 - TAXI/CAR, JAN 27, 2023 -MARK POLISHUK (G189); POLISHUK; 1/27/23 FROM 767 5 AVE, MANHATTAN, NY TO MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/05/23 | Okada, Tyler<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1726568; DATE: 12/28/2022 - TAXI CHARGES FOR 2022-12-28<br>INVOICE #17265682122125678 TYLER OKADA H104 RIDE DATE: 2022-12-21 FROM: 767 5 AVE,<br>MANHATTAN, NY TO MANHATTAN, NY | H164 | 41288667 | 58.78 |
| 01/05/23 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1726569; DATE: 12/28/2022 - TAXI CHARGES FOR 2022-12-28<br>INVOICE #17265692122126234 PAUL FABSIK E489 RIDE DATE: 2022-12-21 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: OAKRIDGE, NJ | H164 | 41289134 | 217.98 |
| 01/24/23 | Fordham, Susanne<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1727148; DATE: 1/18/2023 - TAXI CHARGES FOR 2023-01-18<br>INVOICE #17271483011103339 KATHLEEN A LEE 6746 RIDE DATE: 2023-01-11 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: ISELIN, NJ | H164 | 41311017 | 162.36 |
| 01/31/23 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1727865; DATE: 2/8/2023 - TAXI CHARGES FOR 2023-02-08<br>INVOICE #17278653012916761 THEODORE E TSEKERIDES 0543 RIDE DATE: 2023-01-31 FROM:<br>COLD SPRING HARBOR, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | H169 | 41342889 | 169.77 |
| 01/31/23 | Schrock, Ray C.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1727865; DATE: 2/8/2023 - TAXI CHARGES FOR 2023-02-08<br>INVOICE #17278653013117902 RAY C SCHROCK B572 RIDE DATE: 2023-01-31 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ | H169 | 41342948 | 169.77 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/04/23 | Fabsik, Paul<br>DUPLICATING<br>486 PRINTING - COLOR IN NEW YORK CITY ON 01/02/2023 19:47PM FROM UNIT 15 | S011 | 41291759 | 243.00 |
| 01/11/23 | Waterman, Katherine<br>DUPLICATING<br>1990 PRINTING - COLOR IN NEW YORK CITY ON 01/10/2023 16:48PM FROM UNIT 13 | S011 | 41298961 | 995.00 |
| 01/11/23 | WGM, Firm<br>DUPLICATING<br>1977 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/10/2023 TO 01/10/2023 | S011 | 41300170 | 988.50 |
| 01/25/23 | Jaeger, Rebecca<br>DUPLICATING<br>578 PRINTING - COLOR IN NEW YORK CITY ON 01/24/2023 14:57PM FROM UNIT 16 | S011 | 41313889 | 289.00 |
| 01/25/23 | Jaeger, Rebecca<br>DUPLICATING<br>578 PRINTING - COLOR IN NEW YORK CITY ON 01/24/2023 11:38AM FROM UNIT 15 | S011 | 41313910 | 289.00 |
| 01/25/23 | WGM, Firm<br>DUPLICATING<br>30 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/19/2023 TO 01/24/2023 | S011 | 41313985 | 15.00 |
| 01/10/23 | WGM, Firm<br>DUPLICATING<br>33 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/05/2023 TO 01/05/2023 | S016 | 41295604 | 3.30 |
| 01/02/23 | WGM, Firm<br>DUPLICATING<br>185 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/30/2022 TO 12/30/2022 | S017 | 41293331 | 27.75 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/16/23 | WGM, Firm<br>DUPLICATING<br>60 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/09/2023 TO 01/09/2023 | S017 | 41302333 | 9.00 |
| 01/30/23 | WGM, Firm<br>DUPLICATING<br>12706 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/23/2023 TO 01/29/2023 | S017 | 41324576 | 1,270.60 |
| 01/05/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MENON, ASHA 12/21/2022 ACCOUNT 424YN6CXS | S061 | 41294114 | 98.01 |
| 01/05/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 12/26/2022 ACCOUNT 424YN6CXS | S061 | 41294371 | 122.05 |
| 01/05/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 12/28/2022 ACCOUNT 424YN6CXS | S061 | 41294378 | 117.12 |
| 01/05/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 12/28/2022 ACCOUNT 424YN6CXS | S061 | 41294461 | 244.10 |
| 01/05/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MENON, ASHA 12/21/2022 ACCOUNT 424YN6CXS | S061 | 41294478 | 98.01 |
| 01/05/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - FINK, MOSHE 12/27/2022 ACCOUNT 424YN6CXS | S061 | 41294798 | 61.02 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/05/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 12/26/2022 ACCOUNT 424YN6CXS | S061 | 41294861 | 58.55 |
| 01/10/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 12/21/2022 TRANSACTIONS: 1 | S061 | 41296787 | 24.69 |
| 01/10/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 12/27/2022 TRANSACTIONS: 10 | S061 | 41296803 | 49.39 |
| 01/10/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 12/26/2022 TRANSACTIONS: 63 | S061 | 41296805 | 304.48 |
| 01/10/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 12/23/2022 TRANSACTIONS: 9 | S061 | 41296807 | 49.39 |
| 01/10/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 12/22/2022 TRANSACTIONS: 3 | S061 | 41296817 | 24.69 |
| 01/10/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 12/21/2022 TRANSACTIONS: 2 | S061 | 41296821 | 24.69 |
| 01/10/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 12/27/2022 TRANSACTIONS: 31 | S061 | 41296855 | 24.69 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2022; STEPHANITES, KAREN; 4 LAW SEARCH | S061 | 41304735 | 60.16 |
| 01/18/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2022; BARAHONA, PHILIP; 10 DOCUMENT RETRIEVAL (ELECTRONIC) | S061 | 41304775 | 128.02 |
| 01/18/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2022; WONG, OI-MAY; 1 DOCKET SEARCH | S061 | 41304835 | 15.04 |
| 01/18/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - DECEMBER 2022; ESPITIA, SADYS; 2 DOCKET SEARCH | S061 | 41304841 | 30.08 |
| 01/18/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2022 | S061 | 41310745 | 372.65 |
| 01/18/23 | Johnson, Merritt S.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2022 (FROM 12/21/22 THRU 12/31/2022) | S061 | 41398065 | 12.77 |
| 01/18/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2022 (FROM 12/21/2022 THRU 12/31/2022) | S061 | 41398066 | 14.44 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/18/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2022 (FROM 12/21/2022 THRU 12/31/2022) | S061 | 41398067 | 13.38 |
| 01/18/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - DECEMBER 2022 (FROM 12/21/2022 THRU 12/31/2022) | S061 | 41402434 | 640.73 |
| 01/19/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - DECEMBER 2022 | S061 | 41305672 | 15.20 |
| 01/19/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306514 | 30.60 |
| 01/19/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306562 | 0.30 |
| 01/19/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306568 | 1.60 |
| 01/19/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306571 | 1.10 |
| 01/19/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306585 | 0.10 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/19/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306603 | 15.80 |
| 01/19/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306608 | 0.50 |
| 01/19/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306613 | 0.70 |
| 01/19/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306614 | 12.10 |
| 01/19/23 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306661 | 9.30 |
| 01/19/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306688 | 60.40 |
| 01/19/23 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306717 | 2.70 |
| 01/19/23 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306749 | 38.80 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/19/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306772 | 0.90 |
| 01/19/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306779 | 13.70 |
| 01/19/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306886 | 0.20 |
| 01/19/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306963 | 44.30 |
| 01/19/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306964 | 1.30 |
| 01/19/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - DECEMBER 2022 | S061 | 41306990 | 9.10 |
| 12/21/22 | WGM, Firm<br>DUPLICATING<br>108 PRINT(S) MADE IN NEW YORK BETWEEN 12/21/2022 TO 12/21/2022 | S117 | 41398031 | 10.80 |
| 12/28/22 | WGM, Firm<br>DUPLICATING<br>8 PRINT(S) MADE IN NEW YORK BETWEEN 12/21/2022 TO 12/21/2022 | S117 | 41275665 | 0.80 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023002245

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/04/23 | WGM, Firm<br>DUPLICATING<br>36 PRINT(S) MADE IN NEW YORK BETWEEN 01/03/2023 TO 01/03/2023 | S117 | 41291031 | 5.40 |
| 01/11/23 | WGM, Firm<br>DUPLICATING<br>16 PRINT(S) MADE IN NEW YORK BETWEEN 01/09/2023 TO 01/09/2023 | S117 | 41300269 | 2.40 |
| 01/18/23 | WGM, Firm<br>DUPLICATING<br>104 PRINT(S) MADE IN NEW YORK BETWEEN 01/12/2023 TO 01/17/2023 | S117 | 41313667 | 10.40 |
| 01/25/23 | WGM, Firm<br>DUPLICATING<br>111 PRINT(S) MADE IN NEW YORK BETWEEN 01/19/2023 TO 01/24/2023 | S117 | 41314033 | 11.10 |
| 01/25/23 | WGM, Firm<br>DUPLICATING<br>2 PRINT(S) MADE IN NEW YORK BETWEEN 01/23/2023 TO 01/23/2023 | S117 | 41314111 | 0.20 |

**TOTAL DISBURSEMENTS**            **$21,220.06**

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/08/23 | Mezzatesta, Jared COMPUTERIZED RESEARCH PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 126804; DATE: 2/7/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2023. | H060 | 41334837 | 5.00 |
| 02/08/23 | Mezzatesta, Jared COMPUTERIZED RESEARCH PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 126804; DATE: 2/7/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2023. | H060 | 41334838 | 29.00 |
| 02/10/23 | Menon, Asha COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094281370; DATE: 1/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2023. | H060 | 41339743 | 6.89 |
| 02/10/23 | White, Kenneth COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094281370; DATE: 1/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2023. | H060 | 41339903 | 6.35 |
| 02/21/23 | Fabsik, Paul AIR COURIER/EXPRESS MAIL PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452716330 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: WILLIAM B KUESEL MICHAEL F L, ZACHARY ALLEN, APOLLO MOULTRIE CREDIT FUND, L, NEW YORK, NY 10019 | H071 | 41352153 | 20.01 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

02/21/23   Fabsik, Paul                                                   H071              41352156              20.01
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452979307 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: NATHANIEL BARKER, INVESTMENT MANAGEMENT, MASSACHUSETTS
MUTUALLIFEINSURA, BOSTON, MA 02110

02/21/23   Fabsik, Paul                                                   H071              41352165              20.01
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452722758 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: RICHARD A MILLER III (TRIP), GULLANE DIGITAL ASSET PARTNERS, 640 S
PERKINS RD, MEMPHIS, TN 38117

02/21/23   Fabsik, Paul                                                   H071              41352172              21.74
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452723813 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: GENERAL COUNSEL, JPAS CRYPTO INFRASTRUCTURE L, 100 PINE STREET,
SUITE 2600, SAN FRANCISCO, CA 94111

02/21/23   Fabsik, Paul                                                   H071              41352184              20.01
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452977852 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: MICHAEL VENUTO, AMPLIFY TRANSFORMATIONAL, DATA SHARING ETF,
MASSAPEQUA, NY 11758

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/21/23 | Fabsik, Paul | H071 | 41352187 | 20.01 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452715539 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: WILLIAM B KUESEL MICHAEL F L, ZACHARY ALLEN, APOLLOCENTRESTREET PARTNERSHIP, NEW YORK, NY 10019

| 02/21/23 | Fabsik, Paul | H071 | 41352195 | 20.01 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452718983 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CHRISTOPHER BIASOTTI WINNIE CH, MELANIE GROVES, BLACKROCK FINANCIAL MANAGEMENT, NEW YORK CITY, NY 10055

| 02/21/23 | Fabsik, Paul | H071 | 41352197 | 21.74 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452721556 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: EMILY LEHRER, ROBERT EDELSTEIN, ICG CORESCI HOLDINGS, LP, LOS ANGELES, CA 90025

| 02/21/23 | Fabsik, Paul | H071 | 41352200 | 20.01 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452714175 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: WILLIAM B KUESEL MICHAEL F L, ZACHARY ALLEN, APOLLO LINCOLN FIXEDINCOMEFUND, NEW YORK, NY 10019

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/23 | Fabsik, Paul | H071 | 41352202 | 21.74 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452722276 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GENERAL COUNSEL, JPAS CRYPTO INFRASTRUCTURE A, 100 PINE STREET, SUITE 2600, SAN FRANCISCO, CA 94111

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/23 | Fabsik, Paul | H071 | 41352214 | 20.01 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452724886 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TERRANCE O MALLEY, KENSICO CAPITAL MANAGEMENT COR, 55 RAILROAD AVENUE, 2ND FLOOR, GREENWICH, CT 06830

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/23 | Fabsik, Paul | H071 | 41352216 | 21.74 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452723364 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GENERAL COUNSEL, JPAS CREDIT LLC, 100 PINE STREET, SUITE 2600, SAN FRANCISCO, CA 94111

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/23 | Fabsik, Paul | H071 | 41352220 | 20.01 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE: 804183420 INVOICE DATE:230217TRACKING #: 394452719409 SHIPMENT DATE: 20230209 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GENERAL COUNSEL, CORBIN ERISA OPPORTUNITY FUND,, CORBIN OPPORTUNITY FUND, L P, NEW YORK, NY 10022

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------------|-----------|----------|--------|
| 02/21/23 | Fabsik, Paul | H071 | 41352221 | 20.79 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452723401 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: BRIAN MONTGOMERY, IBEX INVESTORS, 260 N JOSEPHINE ST , THIRD FL,
DENVER, CO 80206

| 02/21/23 | Fabsik, Paul | H071 | 41352225 | 41.01 |
|----------|--------------|------|----------|-------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452716616 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: MARK FISHER, BAL BAY CAPITAL LLC, 301 W 41ST ST STE 300, MIAMI
BEACH, FL 33140

| 02/21/23 | Fabsik, Paul | H071 | 41352239 | 20.79 |
|----------|--------------|------|----------|-------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452979112 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: JONATHAN MARSICO, MARSICO AXS CS LLC, 5251 DTC PARKWAY, SUITE
410, ENGLEWOOD, CO 80111

| 02/21/23 | Fabsik, Paul | H071 | 41352243 | 20.01 |
|----------|--------------|------|----------|-------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452719821 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: RICHARD A MILLER III (TRIP), GULLANE CAPITAL PARTNERS LLC, 640 S
PERKINS RD, MEMPHIS, TN 38117

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/23 | Fabsik, Paul | H071 | 41352246 | 20.01 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452717715 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: BARAK KLEIN, MOELIS & COMPANY LLC, 399 PARK AVENUE, 4TH FLOOR,
NEW YORK, NY 10022

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/23 | Fabsik, Paul | H071 | 41352252 | 21.74 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452721865 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: GENERAL COUNSEL, JPAS CREDIT A S P, 100 PINE STREET, SUITE 2600, SAN
FRANCISCO, CA 94111

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/23 | Fabsik, Paul | H071 | 41352255 | 34.64 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452979086 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: ROBERT GRUNDSTEIN, SABBY VOLATILITYWARRANT MASTER, C O SABBY
MANAGEMENT, LLC, SPICEWOOD, TX 78669

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/23 | Fabsik, Paul | H071 | 41352275 | 20.01 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452716970 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: LEGAL TRANSACTIONS TEAM, OFFICE OF GENERAL COUNSEL, BLACKROCK,
INC, NEW YORK, NY 10022

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

| 02/21/23 | Fabsik, Paul | H071 | 41352277 | 20.01 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452720012 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: RICHARD A MILLER III (TRIP), GULLANE DIGITALASSETPARTNERS Q, 640 S
PERKINS RD, MEMPHIS, TN 38117

| 02/21/23 | Fabsik, Paul | H071 | 41352278 | 20.01 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452715263 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: WILLIAM B KUESEL MICHAEL F L, ZACHARY ALLEN,
APOLLOTACTICALVALUE SPN INVEST, NEW YORK, NY 10019

| 02/21/23 | Fabsik, Paul | H071 | 41352279 | 20.01 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804183420; DATE: 2/17/2023 - FEDEX INVOICE:
804183420 INVOICE DATE:230217TRACKING #: 394452725930 SHIPMENT DATE: 20230209
SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: KRIS HANSEN, SAYAN BHATTACHARYYA, PAUL HASTINGS LLP, NEW YORK,
NY 10166

| 02/21/23 | Crabtree, Austin B. | H071 | 41352316 | 19.89 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 803432523; DATE: 2/10/2023 - FEDEX INVOICE:
803432523 INVOICE DATE:230210TRACKING #: 394179005412 SHIPMENT DATE: 20230202
SENDER: AUSTIN CRABTREE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: KRIS HANSEN, SAYAN BHATTACHARYYA, PAUL HASTINGS LLP,
NEW YORK, NY 10166

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/23 | Crabtree, Austin B. | H071 | 41352344 | 19.89 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 803432523; DATE: 2/10/2023 - FEDEX INVOICE: 803432523 INVOICE DATE:230210TRACKING #: 394179006280 SHIPMENT DATE: 20230202 SENDER: AUSTIN CRABTREE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: BARAK KLEIN, MOELIS & COMPANY LLC, 399 PARK AVENUE 4TH FLOOR, NEW YORK, NY 10022 | | | |
| 02/14/23 | Jaeger, Rebecca | H073 | 41343114 | 7.88 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 304155; DATE: 1/29/2023 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #304155 1/24/2023 02:43 PM FROM : 767 5TH AVENUE NEW YORK NY TO : NEW YORK NY | | | |
| 02/14/23 | Lender, David J. | H073 | 41343116 | 7.88 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 304048; DATE: 1/22/2023 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #304048 1/17/2023 10:54 AM FROM : 767 5TH AVENUE NEW YORK NY TO : NEW YORK NY | | | |
| 02/01/23 | Reyes, Destiny | H080 | 41353677 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-106; DATE: 2/5/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-01-31 AT 7:31 PM | | | |
| 02/02/23 | Calabrese, Christine A. | H080 | 41353604 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-106; DATE: 2/5/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-02-02 AT 6:19 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/03/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-106; DATE: 2/5/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-02-02 AT 7:27 PM | H080 | 41353707 | 20.00 |
| 02/06/23 | Feder, Adina<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-107; DATE: 2/12/2023 - SEAMLESS MEALS EXPENSE BY ADINA FEDER ON 2/6/2023 AT 6:44 PM | H080 | 41353730 | 20.00 |
| 02/06/23 | Wissman, Eric<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-107; DATE: 2/12/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2/6/2023 AT 6:39 PM | H080 | 41353855 | 20.00 |
| 02/07/23 | Calabrese, Christine A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-107; DATE: 2/12/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2/6/2023 AT 7:12 PM | H080 | 41353923 | 20.00 |
| 02/08/23 | Calabrese, Christine A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-107; DATE: 2/12/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2/7/2023 AT 7:13 PM | H080 | 41353926 | 20.00 |
| 02/13/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-108; DATE: 2/19/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-02-13 AT 6:07 PM | H080 | 41368332 | 20.00 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/23 | Barras, Elizabeth<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-108; DATE: 2/19/2023 - SEAMLESS MEALS EXPENSE BY ELIZABETH BARRAS ON 2023-02-13 AT 6:32 PM | H080 | 41368360 | 20.00 |
| 02/14/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-108; DATE: 2/19/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-02-14 AT 6:12 PM | H080 | 41368355 | 20.00 |
| 02/16/23 | Calabrese, Christine A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-108; DATE: 2/19/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-02-15 AT 7:58 PM | H080 | 41368365 | 20.00 |
| 02/16/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-108; DATE: 2/19/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-02-16 AT 6:43 PM | H080 | 41368379 | 20.00 |
| 02/21/23 | Qian, Yi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-109; DATE: 2/26/2023 - SEAMLESS MEALS EXPENSE BY YI QIAN ON 2023-02-21 AT 6:59 PM | H080 | 41370993 | 20.00 |
| 02/22/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-109; DATE: 2/26/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-02-21 AT 7:27 PM | H080 | 41370967 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/22/23 | Mezzatesta, Jared | H080 | 41371069 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-109; DATE: 2/26/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-02-21 AT 7:25 PM | | | |
| 02/23/23 | Polishuk, Menachem | H080 | 41370994 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-109; DATE: 2/26/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-02-23 AT 6:04 PM | | | |
| 02/27/23 | Polishuk, Menachem | H080 | 41382365 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-110; DATE: 3/5/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-02-27 AT 6:11 PM | | | |
| 02/28/23 | Wissman, Eric | H080 | 41382212 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-110; DATE: 3/5/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-02-28 AT 6:28 PM | | | |
| 02/28/23 | Reyes, Destiny | H080 | 41382275 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-110; DATE: 3/5/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-02-28 AT 6:43 PM | | | |
| 02/09/23 | Cohen, Alexander Paul | H084 | 41335455 | 11.87 |
| | TRAVEL | | | |
| | INVOICE#: CREX5705229502091302; DATE: 2/9/2023 - BREAKFAST, JAN 31, 2023 | | | |
| 02/09/23 | Cohen, Alexander Paul | H084 | 41335458 | 29.90 |
| | TRAVEL | | | |
| | INVOICE#: CREX5702584202091302; DATE: 2/9/2023 - LUNCH, FEB 01, 2023 | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/15/23 | Cain, Jeremy C.<br>TRAVEL<br>INVOICE#: CREX5708827102151301; DATE: 2/15/2023 - DINNER, FEB 01, 2023 | H084 | 41344079 | 61.86 |
| 02/20/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX5685965002201302; DATE: 2/20/2023 - TRAVEL MEAL, JAN 31, 2023 | H084 | 41349513 | 10.39 |
| 02/20/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX5685965002201302; DATE: 2/20/2023 - TRAVEL MEAL, JAN 31, 2023 | H084 | 41349514 | 25.67 |
| 02/28/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - LUNCH, FEB 02, 2023 | H084 | 41357658 | 29.90 |
| 02/08/23 | Tsekerides, Theodore E.<br>MEALS - CATERING<br>INVOICE#: FEB.1.KOLACHE.20230201; DATE: 02/01/2023 - CATERING ORDER; BREAKFAST ORDER FOR CLIENT MEETING | H086 | 41332696 | 63.30 |
| 02/08/23 | Berkovich, Ronit J.<br>MEALS - CATERING<br>INVOICE#: JAN.31.POTBELLY.15906220092293125; DATE: 01/31/2023 - CATERING LUNCH ORDER FOR CLIENT MEETING (10 PEOPLE) | H086 | 41332697 | 117.02 |
| 02/09/23 | Tsekerides, Theodore E.<br>MEALS - CATERING<br>INVOICE#: WYVHL8-L5-14; DATE: 02/05/2023 - CLIENT MEETING LUNCH | H086 | 41335612 | 153.60 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/14/23 | Levy, Evan Richard | H093 | 41343203 | 45.73 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230210.CATERING; DATE: 2/10/2023 - SODEXO CATERING MEALS W/E 02/10/2023CONFERENCE MEAL FEB/06/2023 LEVY, EVAN 03:00 #PEOPLE: 7 MEAL CODE BE3 INV# 174115 | | | |
| 02/27/23 | Berkovich, Ronit J. | H093 | 41355932 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230224.CATERING; DATE: 2/24/2023 - SODEXO CATERING MEALS W/E 02/24/2023CONFERENCE MEAL FEB/22/2023 BERKOVICH, RONIT 10:15 #PEOPLE: 10 MEAL CODE BE3 INV# 174270 | | | |
| 02/27/23 | Berkovich, Ronit J. | H093 | 41355942 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230224.CATERING; DATE: 2/24/2023 - SODEXO CATERING MEALS W/E 02/24/2023CONFERENCE MEAL FEB/22/2023 BERKOVICH, RONIT 04:00 #PEOPLE: 10 MEAL CODE BE3 INV# 174271 | | | |
| 02/27/23 | Berkovich, Ronit J. | H093 | 41355974 | 90.37 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230224.CATERING; DATE: 2/24/2023 - SODEXO CATERING MEALS W/E 02/24/2023CONFERENCE MEAL FEB/22/2023 BERKOVICH, RONIT 04:00 #PEOPLE: 10 MEAL CODE SN16 INV# 174275 | | | |
| 02/10/23 | Stantzyk-Guzek, Claudia | H100 | 41341225 | 1,789.03 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 25552792-RI; DATE: 1/31/2023 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/22/23 | Stantzyk-Guzek, Claudia<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 03777365; DATE: 1/9/2023 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 41352002 | 2,400.87 |
| 02/22/23 | Stantzyk-Guzek, Claudia<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 03779830; DATE: 1/17/2023 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 41352018 | 2,095.54 |
| 02/09/23 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 66799; DATE: 02/03/2023 - 2-1-23 HEARING TRANSCRIPTS | H103 | 41335597 | 477.95 |
| 02/27/23 | Fabsik, Paul<br>COURT REPORTING<br>INVOICE#: CREX5735616002271302; DATE: 2/27/2023 - FEB 23, 2023 - TRANSCRIPT REQUEST: NAUTICAL SOLUTIONS, INC., ET AL., 1/30/23 HEARING TRANSCRIPT | H103 | 41354972 | 129.60 |
| 02/09/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - HOTEL ROOM AND TAX, FEB 02, 2023 - CHECK IN 01/31/2023, CHECK OUT 02/01/2023 (1 NIGHT) | H160 | 41335435 | 321.75 |
| 02/09/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - TAXI - JAN 31, 2023 | H160 | 41335436 | 38.63 |
| 02/09/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - IN-FLIGHT INTERNET, JAN 31, 2023 | H160 | 41335439 | 49.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 02/09/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - AGENCY FEES, TICKET: XD 0 84 4 6 6 6 9 31, FEB 01, 2023 | H160 | 41335440 | 40.00 |
| 02/09/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - AGENCY FEES, TICKET: 8900844490365, JAN 29, 2023 | H160 | 41335441 | 40.00 |
| 02/09/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - AIRPORT TAXI, FEB 01, 2023 - WGM TO AIRPORT | H160 | 41335442 | 99.22 |
| 02/09/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - AGENCY FEES, TICKET: 8900844490365 , JAN 27, 2023 | H160 | 41335443 | 40.00 |
| 02/09/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - AIRPORT TAXI, JAN 31, 2023 | H160 | 41335444 | 90.00 |
| 02/09/23 | Cohen, Alexander Paul<br>TRAVEL<br>INVOICE#: CREX5702584202091302; DATE: 2/9/2023 - HOTEL ROOM AND TAX, FEB 01, 2023 - CHECK IN 01/31/2023, CHECK OUT 02/01/2023 (1 NIGHT) | H160 | 41335457 | 351.49 |
| 02/09/23 | Cohen, Alexander Paul<br>TRAVEL<br>INVOICE#: CREX5686594102091302; DATE: 2/9/2023 - IN-FLIGHT INTERNET, JAN 31, 2023 | H160 | 41335485 | 8.00 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/09/23 | Cohen, Alexander Paul | H160 | 41335516 | 44.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5702543102091302; DATE: 2/9/2023 - AIRPORT TAXI, JAN 31, 2023 - CAR FROM HOUSTON AIRPORT TO HOTEL. | | | |
| 02/09/23 | Cohen, Alexander Paul | H160 | 41335517 | 16.59 |
| | TRAVEL | | | |
| | INVOICE#: CREX5702543102091302; DATE: 2/9/2023 - TAXI - JAN 01, 2023 - CAR TO WEIL HOUSTON OFFICE | | | |
| 02/09/23 | Cohen, Alexander Paul | H160 | 41335518 | 82.18 |
| | TRAVEL | | | |
| | INVOICE#: CREX5702543102091302; DATE: 2/9/2023 - AIRPORT TAXI, JAN 31, 2023 - CAR TO AIRPORT | | | |
| 02/13/23 | Cain, Jeremy C. | H160 | 41338845 | 286.65 |
| | TRAVEL | | | |
| | INVOICE#: CREX5708827102131302; DATE: 2/13/2023 - HOTEL ROOM AND TAX, FEB 01, 2023 - CHECK IN 01/31/2023, CHECK OUT 02/01/2023 (1 NIGHT) | | | |
| 02/15/23 | Cohen, Alexander Paul | H160 | 41343991 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5686264202151301; DATE: 2/15/2023 - AGENCY FEES, TICKET: 890084490368, JAN 30, 2023 | | | |
| 02/15/23 | Cohen, Alexander Paul | H160 | 41343992 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5686264202151301; DATE: 2/15/2023 - AGENCY FEES, TICKET: 8900844666935, FEB 01, 2023 | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/15/23 | Cain, Jeremy C.<br>TRAVEL<br>INVOICE#: CREX5708827102151301; DATE: 2/15/2023 - IN-FLIGHT INTERNET, JAN 31, 2023 | H160 | 41344080 | 10.00 |
| 02/15/23 | Cain, Jeremy C.<br>TRAVEL<br>INVOICE#: CREX5708827102151301; DATE: 2/15/2023 - AGENCY FEES, TICKET: 0167880349950,<br>JAN 31, 2023 | H160 | 41344081 | 40.00 |
| 02/15/23 | Cain, Jeremy C.<br>TRAVEL<br>INVOICE#: CREX5708827102151301; DATE: 2/15/2023 - AIRPORT TAXI, FEB 01, 2023 | H160 | 41344082 | 55.52 |
| 02/15/23 | Cain, Jeremy C.<br>TRAVEL<br>INVOICE#: CREX5708827102151301; DATE: 2/15/2023 - TAXI - JAN 31, 2023 | H160 | 41344083 | 12.74 |
| 02/15/23 | Cain, Jeremy C.<br>TRAVEL<br>INVOICE#: CREX5708827102151301; DATE: 2/15/2023 - IN-FLIGHT INTERNET, FEB 01, 2023 | H160 | 41344084 | 8.00 |
| 02/20/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX5685965002201302; DATE: 2/20/2023 - HOTEL ROOM AND TAX, FEB 02, 2023 -<br>CHECK IN 01/31/2023, CHECK OUT 02/02/2023 (2 NIGHTS) | H160 | 41349511 | 460.01 |
| 02/28/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - IN-FLIGHT INTERNET, FEB 05, 2023 | H160 | 41357657 | 10.00 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/28/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - AIRPORT TAXI, JAN 31, 2023 - IAH AIRPORT TO HOTEL | H160 | 41357659 | 22.98 |
| 02/28/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - AIRPORT TAXI, JAN 31, 2023 - HOME TO LGA | H160 | 41357660 | 89.59 |
| 02/28/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - AGENCY FEES, TICKET: 0167880349936, JAN 31, 2023 | H160 | 41357661 | 40.00 |
| 02/28/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - AIRPORT TAXI, FEB 02, 2023 - UBER: HOUSTON OFFICE TO HOTEL | H160 | 41357662 | 95.83 |
| 02/28/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - TAXI - FEB 02, 2023 - HOUSTON OFFICE TO HOTEL | H160 | 41357663 | 16.99 |
| 02/28/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - IN-FLIGHT INTERNET, FEB 02, 2023 | H160 | 41357664 | 10.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/28/23 | Berkovich, Ronit J. | H160 | 41357667 | 725.38 |
| | TRAVEL | | | |
| | INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - HOTEL ROOM AND TAX, JAN 31, 2023 - CHECK IN 01/31/2023, CHECK OUT 02/02/2023 (2 NIGHTS) | | | |
| 02/09/23 | Tsekerides, Theodore E. | H161 | 41335437 | 378.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - TSEKERIDES, T., 1/31-2/1/23, HOUSTON, TX-AIRFARE, DOMESTIC ECONOMY, TICKET: 067880349985, START DATE 02/01/2023 END DATE 02/01/2023 FROM/TO: IAH LGA - FEB 01, 2023 | | | |
| 02/09/23 | Tsekerides, Theodore E. | H161 | 41335438 | 1,474.44 |
| | TRAVEL | | | |
| | INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - TSEKERIDES, T., 1/31-2/1/23, HOUSTON, TX-AIRFARE, DOMESTIC FIRST, TICKET:167880349924, START DATE 01/30/2023 END DATE 02/01/2023 FROM/TO: LGA/IAH LGA - JAN 27, 2023 | | | |
| 02/09/23 | Tsekerides, Theodore E. | H161 | 41335445 | -223.56 |
| | TRAVEL | | | |
| | INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - TSEKERIDES, T., 1/31-2/1/23, HOUSTON, TX-AIRFARE, DOMESTIC FIRST, TICKET:167880349934, START DATE 01/31/2023 END DATE 02/01/2023 FROM/TO: LGA/IAH LGA - JAN 29, 2023 - CHANGE TICKET | | | |
| 02/09/23 | Tsekerides, Theodore E. | H161 | 41335446 | -556.84 |
| | TRAVEL | | | |
| | INVOICE#: CREX5702390902091302; DATE: 2/9/2023 - TSEKERIDES, T., 1/31-2/1/23, HOUSTON, TX-AIRFARE, DOMESTIC FIRST, TICKET:0167880349924, START DATE 01/31/2023 END DATE 02/01/2023 FROM/TO: LAGUARDIA, NY TO HOUSTON, TX - JAN 29, 2023 - REFUND FOR TICKET | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------|-----------|----------|--------|
| 02/13/23 | Cain, Jeremy C. | H161 | 41338844 | 459.05 |
| | TRAVEL | | | |
| | INVOICE#: CREX5708827102131302; DATE: 2/13/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:0167880349950, START DATE 01/31/2023 END DATE 02/01/2023 FROM/TO: NYC TO HOUSTON - JAN 31, 2023 | | | |
| 02/15/23 | Cohen, Alexander Paul | H161 | 41343993 | 459.04 |
| | TRAVEL | | | |
| | INVOICE#: CREX5686264202151301; DATE: 2/15/2023 - HOUSTON TRIP 1/31-2/2 RE 39031.0014- AIRFARE, DOMESTIC ECONOMY, TICKET:0167880349937, START DATE 01/31/2023 END DATE 02/02/2023 FROM/TO: LGA/IAH - JAN 30, 2023 | | | |
| 02/20/23 | Schrock, Ray C. | H161 | 41349512 | 401.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5685965002201302; DATE: 2/20/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:0000000, START DATE 01/31/2023 END DATE 02/02/2023 FROM/TO: EWR-IAH - JAN 31, 2023 | | | |
| 02/28/23 | Berkovich, Ronit J. | H161 | 41357665 | 378.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET: 0167880349936, START DATE 01/31/2023 END DATE 02/02/2023 FROM/TO: LGA TO IAH - JAN 31, 2023 | | | |
| 02/28/23 | Berkovich, Ronit J. | H161 | 41357666 | 465.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5722866103011305; DATE: 3/1/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET: 0167873532423, START DATE 01/31/2023 END DATE 02/05/2023 FROM/TO: IAH TO MIAMI, FL - FEB 2, 2023 | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/02/23 | Calabrese, Christine A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1727865; DATE: 2/8/2023 - TAXI CHARGES FOR 2023-02-08<br>INVOICE #17278653020221153 CHRISTINE CALABRESE F170 RIDE DATE: 2023-02-02 FROM: 767 5<br>AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 22:15 | H163 | 41342877 | 157.78 |
| 02/02/23 | Reyes, Destiny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1727865; DATE: 2/8/2023 - TAXI CHARGES FOR 2023-02-08<br>INVOICE #17278653020221179 DESTINY REYES G196 RIDE DATE: 2023-02-02 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:36 | H163 | 41342879 | 45.91 |
| 02/06/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5693036902061307; DATE: 2/6/2023 - LOCAL TAXI, JAN 31, 2023 - CAR HOME<br>FROM OFFICE | H163 | 41329534 | 62.91 |
| 02/07/23 | Calabrese, Christine A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1727616; DATE: 2/1/2023 - TAXI CHARGES FOR 2023-02-01<br>INVOICE #17276163012311858 CHRISTINE CALABRESE F170 RIDE DATE: 2023-01-23 FROM: 767 5<br>AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:12 | H163 | 41334318 | 154.43 |
| 02/07/23 | Reyes, Destiny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1727616; DATE: 2/1/2023 - TAXI CHARGES FOR 2023-02-01<br>INVOICE #17276163013118776 DESTINY REYES G196 RIDE DATE: 2023-01-31 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:38 | H163 | 41334352 | 49.26 |
| 02/08/23 | Burbridge, Josephine Avelina<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5701680502081307; DATE: 2/8/2023 - LOCAL TAXI, FEB 02, 2023 - LYFT RIDE | H163 | 41333036 | 63.56 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/09/23 | Feder, Adina | H163 | 41335460 | 88.09 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5706067202091302; DATE: 2/9/2023 - OVERTIME TAXI/CAR, FEB 06, 2023 - HOME FROM OFFICE. | | | |
| 02/09/23 | Mezzatesta, Jared | H163 | 41335541 | 36.42 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5706843402091302; DATE: 2/9/2023 - LOCAL TAXI, JAN 27, 2023 - UBER FROM WGM TO HOME | | | |
| 02/15/23 | Calabrese, Christine A. | H163 | 41345806 | 152.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6028089; DATE: 2/10/2023 - TAXI CHARGES FOR 2023-02-10 INVOICE #6028089162749 CHRISTINE CALABRESE F170 RIDE DATE: 2023-01-24 FROM: 767 5TH AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 20:35 | | | |
| 02/20/23 | Burbridge, Josephine Avelina | H163 | 41349704 | 37.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5719965102201302; DATE: 2/20/2023 - LOCAL TAXI, FEB 13, 2023 - TAXI HOME | | | |
| 02/20/23 | Burbridge, Josephine Avelina | H163 | 41349705 | 31.14 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5719965102201302; DATE: 2/20/2023 - LOCAL TAXI, FEB 09, 2023 | | | |
| 02/20/23 | Polishuk, Menachem | H163 | 41349817 | 71.63 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5724736402201302; DATE: 2/20/2023 - LOCAL TAXI, FEB 14, 2023 - UBER FROM WGM TO HOME | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/21/23 | Calabrese, Christine A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1728075; DATE: 2/15/2023 - TAXI CHARGES FOR 2023-02-15 INVOICE #17280753020623450 CHRISTINE CALABRESE F170 RIDE DATE: 2023-02-06 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 22:13 | H163 | 41350864 | 152.19 |
| 02/21/23 | Calabrese, Christine A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1728075; DATE: 2/15/2023 - TAXI CHARGES FOR 2023-02-15 INVOICE #17280753020724568 CHRISTINE CALABRESE F170 RIDE DATE: 2023-02-07 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 22:35 | H163 | 41350908 | 164.49 |
| 02/23/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5732802102231308; DATE: 2/23/2023 - LOCAL TAXI, FEB 16, 2023 - CAR HOME FROM OFFICE | H163 | 41352775 | 74.11 |
| 02/27/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5738086402271302; DATE: 2/27/2023 - LOCAL TAXI, FEB 24, 2023 - UBER RIDE HOME | H163 | 41354987 | 77.98 |
| 02/27/23 | Berkovich, Ronit J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6029558; DATE: 2/17/2023 - TAXI CHARGES FOR 2023-02-17 INVOICE #6029558162462 RONIT J BERKOVICH 3331 RIDE DATE: 2023-01-25 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:21 | H163 | 41355454 | 47.03 |
| 02/28/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5741471802281309; DATE: 2/28/2023 - OVERTIME TAXI/CAR, FEB 24, 2023 | H163 | 41356257 | 72.60 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

02/01/23    Cain, Jeremy C.                                              H169           41342957              84.00
AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1727865; DATE: 2/8/2023 - TAXI CHARGES FOR 2023-02-08
INVOICE #17278653020119423 JEREMY C CAIN C694 RIDE DATE: 2023-02-01 FROM: LAGUARDIA
AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 22:18

02/01/23    Tsekerides, Theodore E.                                      H169           41343028             170.14
AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1727865; DATE: 2/8/2023 - TAXI CHARGES FOR 2023-02-08
INVOICE #17278653020119441 THEODORE E TSEKERIDES 0543 RIDE DATE: 2023-02-01 FROM:
LAGUARDIA AIRPORT, FLUSHING, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 19:23

02/15/23    Cain, Jeremy C.                                              H169           41345801              83.55
AIRPORT TRANSPORTATION
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6028089; DATE: 2/10/2023 - TAXI
CHARGES FOR 2023-02-10 INVOICE #6028089161993 JEREMY C CAIN C694 RIDE DATE: 2023-01-31
FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 07:41

02/01/23    Fabsik, Paul                                                 S011           41367141           1,088.00
DUPLICATING
2176 PRINTING - COLOR IN NEW YORK CITY ON 01/29/2023 23:26PM FROM UNIT 13

02/01/23    WGM, Firm                                                    S011           41367874           1,679.50
DUPLICATING
3359 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/26/2023 TO 01/30/2023

02/08/23    WGM, Firm                                                    S011           41367520              44.00
DUPLICATING
88 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/03/2023 TO 02/03/2023

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/15/23 | WGM, Firm<br>DUPLICATING<br>3397 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/08/2023 TO 02/14/2023 | S011 | 41366941 | 1,698.50 |
| 02/07/23 | WGM, Firm<br>DUPLICATING<br>61 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/30/2023 TO 01/30/2023 | S016 | 41367270 | 6.10 |
| 02/14/23 | WGM, Firm<br>DUPLICATING<br>30 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/06/2023 TO 02/06/2023 | S016 | 41354304 | 3.00 |
| 02/21/23 | WGM, Firm<br>DUPLICATING<br>21 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/15/2023 TO 02/15/2023 | S016 | 41351809 | 2.10 |
| 02/21/23 | WGM, Firm<br>DUPLICATING<br>16 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/16/2023 TO 02/16/2023 | S016 | 41351824 | 1.60 |
| 02/13/23 | WGM, Firm<br>DUPLICATING<br>352 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/09/2023 TO 02/09/2023 | S017 | 41345100 | 35.20 |
| 02/15/23 | Calabrese, Christine A.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/09/2023 15:30PM FROM UNIT 12 | S018 | 41345250 | 3.40 |
| 02/01/23 | Fabsik, Paul<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 01/29/2023 23:26PM FROM UNIT 13 | S019 | 41367193 | 6.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/01/23 | Fabsik, Paul<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 01/30/2023 14:59PM FROM UNIT 15 | S019 | 41367221 | 3.00 |
| 02/07/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 01/05/2023 TRANSACTIONS: 4 | S061 | 41336095 | 48.71 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/22/2023 TRANSACTIONS: 24 | S061 | 41336159 | 73.06 |
| 02/07/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 01/06/2023 TRANSACTIONS: 2 | S061 | 41336413 | 24.35 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/06/2023 TRANSACTIONS: 7 | S061 | 41336449 | 97.42 |
| 02/07/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 01/10/2023 TRANSACTIONS: 1 | S061 | 41336477 | 7.36 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/12/2023 TRANSACTIONS: 3 | S061 | 41336532 | 17.33 |
| 02/07/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 01/22/2023 TRANSACTIONS: 11 | S061 | 41336559 | 129.48 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 01/09/2023 TRANSACTIONS: 1 | S061 | 41336584 | 24.35 |
| 02/07/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 01/23/2023 TRANSACTIONS: 2 | S061 | 41336594 | 24.35 |
| 02/07/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 01/05/2023 TRANSACTIONS: 42 | S061 | 41336600 | 24.35 |
| 02/07/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 01/06/2023 TRANSACTIONS: 56 | S061 | 41336604 | 90.40 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/08/2023 TRANSACTIONS: 12 | S061 | 41336663 | 170.48 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/10/2023 TRANSACTIONS: 38 | S061 | 41336723 | 292.26 |
| 02/07/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 01/11/2023 TRANSACTIONS: 1 | S061 | 41336832 | 24.35 |
| 02/07/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 01/15/2023 TRANSACTIONS: 2 | S061 | 41336843 | 48.71 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/07/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 01/16/2023 TRANSACTIONS: 5 | S061 | 41336907 | 48.71 |
| 02/07/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 01/10/2023 TRANSACTIONS: 51 | S061 | 41336976 | 73.06 |
| 02/07/23 | Cohen, Alexander Paul<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,ALEXANDER 01/27/2023 TRANSACTIONS: 10 | S061 | 41337079 | 56.41 |
| 02/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 01/23/2023 TRANSACTIONS: 6 | S061 | 41337084 | 7.70 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/18/2023 TRANSACTIONS: 40 | S061 | 41337088 | 232.22 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/09/2023 TRANSACTIONS: 60 | S061 | 41337185 | 765.31 |
| 02/07/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SUDAMA,DAWN 01/28/2023 TRANSACTIONS: 1 | S061 | 41337215 | 24.35 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/06/2023 TRANSACTIONS: 1 | S061 | 41337430 | 24.35 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/07/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 01/07/2023 TRANSACTIONS: 12 | S061 | 41337483 | 24.35 |
| 02/07/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 01/27/2023 TRANSACTIONS: 17 | S061 | 41337553 | 24.35 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/20/2023 TRANSACTIONS: 12 | S061 | 41337637 | 48.71 |
| 02/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 01/27/2023 TRANSACTIONS: 10 | S061 | 41337656 | 80.99 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/17/2023 TRANSACTIONS: 48 | S061 | 41337733 | 146.13 |
| 02/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 01/22/2023 TRANSACTIONS: 21 | S061 | 41337790 | 308.46 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/16/2023 TRANSACTIONS: 46 | S061 | 41337803 | 213.42 |
| 02/07/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 01/27/2023 TRANSACTIONS: 4 | S061 | 41337841 | 24.35 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/13/2023 TRANSACTIONS: 13 | S061 | 41337854 | 66.04 |
| 02/07/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 01/29/2023 TRANSACTIONS: 14 | S061 | 41337892 | 146.13 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/11/2023 TRANSACTIONS: 9 | S061 | 41337967 | 73.06 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/03/2023 TRANSACTIONS: 30 | S061 | 41338104 | 97.42 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/27/2023 TRANSACTIONS: 31 | S061 | 41338130 | 390.02 |
| 02/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 01/26/2023 TRANSACTIONS: 10 | S061 | 41338162 | 112.83 |
| 02/07/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 01/10/2023 TRANSACTIONS: 3 | S061 | 41338234 | 48.71 |
| 02/07/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 01/30/2023 TRANSACTIONS: 10 | S061 | 41338260 | 48.71 |

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 01/20/2023 TRANSACTIONS: 14 | S061 | 41338264 | 121.77 |
| 02/07/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 01/31/2023 TRANSACTIONS: 30 | S061 | 41338302 | 121.77 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/29/2023 TRANSACTIONS: 14 | S061 | 41338332 | 121.77 |
| 02/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 01/15/2023 TRANSACTIONS: 16 | S061 | 41338479 | 73.06 |
| 02/14/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2023; WONG, OI-MAY; 13 DOCUMENT RETRIEVAL (ELECTRONIC) | S061 | 41343319 | 105.00 |
| 02/14/23 | Feder, Adina<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2023; JJENKINS138; 1 LAW SEARCH | S061 | 41343366 | 10.39 |
| 02/14/23 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2023; JJENKINS138; 3 DOCUMENT RETRIEVAL (ELECTRONIC) | S061 | 41343394 | 4.70 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/14/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JANUARY 2023; WONG, OI-MAY; 5 OPINIONS SEARCH | S061 | 41343405 | 51.95 |
| 02/15/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2023 | S061 | 41345361 | 1.10 |
| 02/15/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2023 | S061 | 41345363 | 2.60 |
| 02/15/23 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2023 | S061 | 41345366 | 2.70 |
| 02/15/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2023 | S061 | 41345367 | 3.20 |
| 02/15/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JANUARY 2023 | S061 | 41345375 | 14.60 |
| 02/15/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346462 | 13.80 |
| 02/15/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346641 | 8.90 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/15/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346656 | 3.10 |
| 02/15/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346820 | 19.00 |
| 02/15/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346822 | 0.10 |
| 02/15/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346834 | 3.20 |
| 02/15/23 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346849 | 10.10 |
| 02/15/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346852 | 65.40 |
| 02/15/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346909 | 0.30 |
| 02/15/23 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346932 | 51.40 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/15/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346980 | 59.30 |
| 02/15/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346996 | 20.00 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41347029 | 85.40 |
| 02/15/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JANUARY 2023 | S061 | 41347720 | 462.55 |
| 02/15/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 01/06/2023 ACCOUNT 424YN6CXS | S061 | 41348018 | 43.13 |
| 02/15/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 01/06/2023 ACCOUNT 424YN6CXS | S061 | 41348080 | 44.96 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/25/2023 ACCOUNT 424YN6CXS | S061 | 41348098 | 43.47 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/19/2023 ACCOUNT 424YN6CXS | S061 | 41348121 | 45.76 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/15/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 01/09/2023 ACCOUNT 424YN6CXS | S061 | 41348124 | 89.91 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/22/2023 ACCOUNT 424YN6CXS | S061 | 41348145 | 317.02 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/29/2023 ACCOUNT 424YN6CXS | S061 | 41348149 | 45.30 |
| 02/15/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 01/05/2023 ACCOUNT 424YN6CXS | S061 | 41348199 | 44.97 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/24/2023 ACCOUNT 424YN6CXS | S061 | 41348212 | 45.30 |
| 02/15/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 01/20/2023 ACCOUNT 424YN6CXS | S061 | 41348251 | 269.72 |
| 02/15/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KING, ADAM 01/26/2023 ACCOUNT 424YN6CXS | S061 | 41348335 | 72.20 |
| 02/15/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 01/10/2023 ACCOUNT 424YN6CXS | S061 | 41348352 | 44.96 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/15/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KING, ADAM 01/24/2023 ACCOUNT 424YN6CXS | S061 | 41348380 | 179.80 |
| 02/15/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 01/05/2023 ACCOUNT 424YN6CXS | S061 | 41348393 | 43.13 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/19/2023 ACCOUNT 424YN6CXS | S061 | 41348428 | 130.40 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/25/2023 ACCOUNT 424YN6CXS | S061 | 41348467 | 271.73 |
| 02/15/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 01/12/2023 ACCOUNT 424YN6CXS | S061 | 41348475 | 258.80 |
| 02/15/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KING, ADAM 01/24/2023 ACCOUNT 424YN6CXS | S061 | 41348491 | 24.06 |
| 02/15/23 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GRECO, MAXIMILIANO 01/19/2023 ACCOUNT 424YN6CXS | S061 | 41348499 | 45.42 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/19/2023 ACCOUNT 424YN6CXS | S061 | 41348507 | 498.16 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/15/23 | Fink, Moshe A. COMPUTERIZED RESEARCH NY LEXIS - FINK, MOSHE 01/19/2023 ACCOUNT 424YN6CXS | S061 | 41348516 | 44.96 |
| 02/15/23 | Sudama, Dawn Rita COMPUTERIZED RESEARCH NY LEXIS - SUDAMA, DAWN 01/19/2023 ACCOUNT 424YN6CXS | S061 | 41348517 | 45.75 |
| 02/15/23 | Mezzatesta, Jared COMPUTERIZED RESEARCH NY LEXIS - MEZZATESTA, JARED 01/10/2023 ACCOUNT 424YN6CXS | S061 | 41348527 | 44.96 |
| 02/15/23 | Mezzatesta, Jared COMPUTERIZED RESEARCH NY LEXIS - MEZZATESTA, JARED 01/09/2023 ACCOUNT 424YN6CXS | S061 | 41348549 | 224.76 |
| 02/15/23 | Crabtree, Austin B. COMPUTERIZED RESEARCH NY LEXIS - CRABTREE, AUSTIN 01/07/2023 ACCOUNT 424YN6CXS | S061 | 41348552 | 215.67 |
| 02/15/23 | Sudama, Dawn Rita COMPUTERIZED RESEARCH NY LEXIS - SUDAMA, DAWN 01/19/2023 ACCOUNT 424YN6CXS | S061 | 41348610 | 121.23 |
| 02/15/23 | Sudama, Dawn Rita COMPUTERIZED RESEARCH NY LEXIS - SUDAMA, DAWN 01/27/2023 ACCOUNT 424YN6CXS | S061 | 41348634 | 86.93 |
| 02/15/23 | Sudama, Dawn Rita COMPUTERIZED RESEARCH NY LEXIS - SUDAMA, DAWN 01/28/2023 ACCOUNT 424YN6CXS | S061 | 41348644 | 634.02 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/15/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 01/04/2023 ACCOUNT 424YN6CXS | S061 | 41348654 | 24.06 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/27/2023 ACCOUNT 424YN6CXS | S061 | 41348683 | 45.30 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/24/2023 ACCOUNT 424YN6CXS | S061 | 41348707 | 43.47 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/31/2023 ACCOUNT 424YN6CXS | S061 | 41348745 | 407.60 |
| 02/15/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 01/09/2023 ACCOUNT 424YN6CXS | S061 | 41348755 | 129.41 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/19/2023 ACCOUNT 424YN6CXS | S061 | 41348814 | 137.24 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/20/2023 ACCOUNT 424YN6CXS | S061 | 41348815 | 90.59 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/24/2023 ACCOUNT 424YN6CXS | S061 | 41348842 | 43.47 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/15/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 01/10/2023 ACCOUNT 424YN6CXS | S061 | 41348849 | 129.41 |
| 02/15/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 01/27/2023 ACCOUNT 424YN6CXS | S061 | 41348863 | 179.82 |
| 02/15/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KING, ADAM 01/24/2023 ACCOUNT 424YN6CXS | S061 | 41348867 | 120.35 |
| 02/15/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KING, ADAM 01/26/2023 ACCOUNT 424YN6CXS | S061 | 41348910 | 44.96 |
| 02/15/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KING, ADAM 01/26/2023 ACCOUNT 424YN6CXS | S061 | 41348931 | 43.13 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/22/2023 ACCOUNT 424YN6CXS | S061 | 41348999 | 130.38 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/26/2023 ACCOUNT 424YN6CXS | S061 | 41349006 | 135.88 |
| 02/15/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 01/26/2023 ACCOUNT 424YN6CXS | S061 | 41349017 | 43.47 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023003938

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/06/23 | Roth, Debra POSTAGE NY POSTAGE 02/06/2023 NUMBER OF PIECES(S): 1 | S075 | 41343240 | 1.50 |
| 02/01/23 | WGM, Firm DUPLICATING 242 PRINT(S) MADE IN NEW YORK BETWEEN 01/26/2023 TO 01/30/2023 | S117 | 41367963 | 24.20 |
| 02/01/23 | Houston Office, H DUPLICATING 1764 PRINT(S) MADE IN HOUSTON BETWEEN 01/31/2023 TO 01/31/2023 | S117 | 41368011 | 176.40 |
| 02/08/23 | Houston Office, H DUPLICATING 2440 PRINT(S) MADE IN HOUSTON BETWEEN 02/01/2023 TO 02/01/2023 | S117 | 41367560 | 244.00 |
| 02/15/23 | WGM, Firm DUPLICATING 219 PRINT(S) MADE IN NEW YORK BETWEEN 02/08/2023 TO 02/14/2023 | S117 | 41366902 | 21.90 |
| 02/22/23 | WGM, Firm DUPLICATING 254 PRINT(S) MADE IN NEW YORK BETWEEN 02/16/2023 TO 02/19/2023 | S117 | 41353961 | 25.40 |

**TOTAL DISBURSEMENTS** $33,376.80

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/14/23 | Arias, Juan C.<br>COMPUTERIZED RESEARCH<br>PAYEE: CLARIVATE ANALYTICS (COMPUMARK) INC. (15094-01); INVOICE#: 2023008526; DATE: 02/28/2023 - DATABASE USAGE - SAEGIS 01/20/23 - 02/27/23 | H060 | 41380800 | 145.02 |
| 03/16/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094363826; DATE: 2/28/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2023. | H060 | 41388324 | 46.17 |
| 03/16/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094363826; DATE: 2/28/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2023. | H060 | 41388644 | 5.83 |
| 03/16/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 127334; DATE: 3/15/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2023. | H060 | 41389290 | 419.00 |
| 03/16/23 | Kane, Alexandra<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 127334; DATE: 3/15/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2023. | H060 | 41389298 | 291.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

| | | | | |
|---|---|---|---|---|
| 03/07/23 | Cashdan, Alena | H071 | 41371841 | 19.07 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 805607958; DATE: 3/3/2023 - FEDEX INVOICE: 805607958 INVOICE DATE:230303TRACKING #: 395178493393 SHIPMENT DATE: 20230228 SENDER: ALENA CASHDAN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KEVIN SCHASCHECK, CHOATE, HALL & STEWART LLP, 2 INTERNATIONAL PL, BOSTON, MA 02110

| 03/07/23 | Fabsik, Paul | H071 | 41372006 | 17.36 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 804891403; DATE: 2/24/2023 - FEDEX INVOICE: 804891403 INVOICE DATE:230224TRACKING #: 771314595239 SHIPMENT DATE: 20230215 SENDER: CUSTOMER SERVICE FEDEX EXPRESS, 270 SO SERVICE ROAD, MELVILLE, NY 11747 SHIP TO: PAUL FABSIK, WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153

| 03/02/23 | Mezzatesta, Jared | H080 | 41382249 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-110; DATE: 3/5/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-03-01 AT 9:07 PM

| 03/02/23 | Polishuk, Menachem | H080 | 41382382 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-110; DATE: 3/5/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-02 AT 6:19 PM

| 03/06/23 | Polishuk, Menachem | H080 | 41385861 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-111; DATE: 3/12/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-06 AT 6:13 PM

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/07/23 | Polishuk, Menachem | H080 | 41385948 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-111; DATE: 3/12/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-07 AT 6:01 PM | | | |
| 03/09/23 | Polishuk, Menachem | H080 | 41385896 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-111; DATE: 3/12/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-09 AT 6:22 PM | | | |
| 03/09/23 | Reyes, Destiny | H080 | 41385949 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-111; DATE: 3/12/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-03-09 AT 6:49 PM | | | |
| 03/10/23 | Calabrese, Christine A. | H080 | 41385890 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-111; DATE: 3/12/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-03-09 AT 7:24 PM | | | |
| 03/10/23 | Mezzatesta, Jared | H080 | 41385919 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-111; DATE: 3/12/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-03-09 AT 7:24 PM | | | |
| 03/13/23 | Calabrese, Christine A. | H080 | 41391844 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-112; DATE: 3/19/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-03-13 AT 7:16 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/16/23 | Wissman, Eric | H080 | 41391781 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-112; DATE: 3/19/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-03-16 AT 7:03 PM | | | |
| 03/16/23 | Reyes, Destiny | H080 | 41391964 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-112; DATE: 3/19/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-03-16 AT 7:11 PM | | | |
| 03/20/23 | Polishuk, Menachem | H080 | 41423448 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-113; DATE: 3/26/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-20 AT 6:09 PM | | | |
| 03/20/23 | Fink, Moshe A. | H080 | 41423503 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-113; DATE: 3/26/2023 - SEAMLESS MEALS EXPENSE BY MOSHE FINK ON 2023-03-20 AT 6:09 PM | | | |
| 03/21/23 | Reyes, Destiny | H080 | 41423350 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-113; DATE: 3/26/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-03-20 AT 8:36 PM | | | |
| 03/21/23 | Polishuk, Menachem | H080 | 41423452 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-113; DATE: 3/26/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-21 AT 6:14 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/22/23 | De Santis, Elena | H080 | 41423515 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-113; DATE: 3/26/2023 - SEAMLESS MEALS EXPENSE BY ELENA DE SANTIS ON 2023-03-21 AT 8:30 PM | | | |
| 03/23/23 | Polishuk, Menachem | H080 | 41423380 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-113; DATE: 3/26/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-23 AT 6:10 PM | | | |
| 03/27/23 | Polishuk, Menachem | H080 | 41428669 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-114; DATE: 4/2/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-27 AT 6:05 PM | | | |
| 03/27/23 | Sudama, Dawn Rita | H080 | 41428673 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-114; DATE: 4/2/2023 - SEAMLESS MEALS EXPENSE BY DAWN SUDAMA ON 2023-03-27 AT 7:09 PM | | | |
| 03/28/23 | Calabrese, Christine A. | H080 | 41428484 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-114; DATE: 4/2/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-03-27 AT 8:09 PM | | | |
| 03/30/23 | Kane, Alexandra | H080 | 41428555 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-114; DATE: 4/2/2023 - SEAMLESS MEALS EXPENSE BY ALEXANDRA KANE ON 2023-03-30 AT 6:42 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/23 | Polishuk, Menachem | H080 | 41428589 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-114; DATE: 4/2/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-03-30 AT 6:06 PM | | | |
| 03/13/23 | Berkovich, Ronit J. | H084 | 41379170 | 8.74 |
| | TRAVEL | | | |
| | INVOICE#: CREX5763300903131302; DATE: 3/13/2023 - BREAKFAST, MAR 01, 2023. | | | |
| 03/13/23 | Berkovich, Ronit J. | H084 | 41379172 | 22.52 |
| | TRAVEL | | | |
| | INVOICE#: CREX5763300903131302; DATE: 3/13/2023 - DINNER, MAR 01, 2023. | | | |
| 03/23/23 | Tsekerides, Theodore E. | H084 | 41391102 | 11.05 |
| | TRAVEL | | | |
| | INVOICE#: CREX5795988703231307; DATE: 3/23/2023 - LUNCH, MAR 02, 2023. | | | |
| 03/23/23 | Tsekerides, Theodore E. | H084 | 41391104 | 70.31 |
| | TRAVEL | | | |
| | INVOICE#: CREX5795988703231307; DATE: 3/23/2023 - DINNER, MAR 01, 2023. | | | |
| 03/28/23 | Schrock, Ray C. | H084 | 41398545 | 20.02 |
| | TRAVEL | | | |
| | INVOICE#: CREX5742066503281301; DATE: 3/28/2023 - BREAKFAST, MAR 01, 2023. | | | |
| 03/31/23 | Calabrese, Christine A. | H084 | 41406901 | 39.01 |
| | TRAVEL | | | |
| | INVOICE#: CREX5808327704031301; DATE: 4/3/2023 - LUNCH, MAR 19, 2023. | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/31/23 | Perez, Alfredo R.<br>MEALS - CATERING<br>INVOICE#: 2374428; DATE: 03/20/2023 - CATERING LUNCH ORDER; CLIENT MEETING. | H086 | 41406175 | 60.57 |
| 03/10/23 | Karkat, Sakina<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 101059356; DATE: 2/15/2023 - GOOD STANDING CERTIFICATE LONG FORM. | H100 | 41376694 | 1,851.42 |
| 03/10/23 | Stantzyk-Guzek, Claudia<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 25664219-RI; DATE: 2/13/2023 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 41379726 | 2,158.40 |
| 03/10/23 | Stantzyk-Guzek, Claudia<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 25612537-RI; DATE: 2/7/2023 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 41379736 | 99.67 |
| 03/10/23 | Stantzyk-Guzek, Claudia<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 25583572-RI; DATE: 2/3/2023 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 41379739 | 164.67 |
| 03/08/23 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 66899; DATE: 03/03/2023 - 3-1-23 HEARING TRANSCRIPT | H103 | 41372145 | 296.45 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/08/23 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 66914; DATE: 03/05/2023 - 3-3-23 HEARING TRANSCRIPT | H103 | 41372157 | 121.00 |
| 03/02/23 | Diplas, Alexandros<br>TRAVEL<br>INVOICE#: CREX5749321603021306; DATE: 3/2/2023 - 02/02/2023 - CAB RECEIPT- MAR 01, 2023. | H160 | 41369637 | 83.60 |
| 03/06/23 | Diplas, Alexandros<br>TRAVEL<br>INVOICE#: CREX5749430503061313; DATE: 3/6/2023 - HOTEL ROOM AND TAX, MAR 01, 2023 CHECK IN 01/31/2023, CHECK OUT 02/01/2023 (1 NIGHT). | H160 | 41369106 | 478.53 |
| 03/13/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5763300903131302; DATE: 3/13/2023 - AGENCY FEES, TICKET:0167890516555, MAR 01, 2023 - R. BERKOVICH 3/1/23 CORE TRIP TO HOUSTON, TX 3/1/23 TICKET AGENCY FEE. | H160 | 41379168 | 40.00 |
| 03/13/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5763300903131302; DATE: 3/13/2023 - IN-FLIGHT INTERNET, MAR 01, 2023. | H160 | 41379169 | 10.00 |
| 03/13/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5763300903131302; DATE: 3/13/2023 - AGENCY FEES, TICKET:0167887695103, MAR 01, 2023 - R. BERKOVICH 3/1/23 CORE TRIP TO HOUSTON, TX ORIGINAL CANCELLED 2/27/23 TICKET AGENCY FEE. | H160 | 41379173 | 40.00 |
| 03/23/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5795988703231307; DATE: 3/23/2023 - IN-FLIGHT INTERNET, MAR 02, 2023 | H160 | 41391101 | 10.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/23/23 | Tsekerides, Theodore E. TRAVEL | H160 | 41391103 | 40.00 |
| | INVOICE#: CREX5795988703231307; DATE: 3/23/2023 - AGENCY FEES, TICKET:XD 0846007825, FEB 27, 2023. | | | |
| 03/23/23 | Tsekerides, Theodore E. TRAVEL | H160 | 41391105 | 321.75 |
| | INVOICE#: CREX5795988703231307; DATE: 3/23/2023 - HOTEL ROOM AND TAX, MAR 02, 2023 CHECK IN 03/01/2023, CHECK OUT 03/02/2023 (1 NIGHT). | | | |
| 03/28/23 | Schrock, Ray C. TRAVEL | H160 | 41398543 | 8.00 |
| | INVOICE#: CREX5742066503281301; DATE: 3/28/2023 - IN-FLIGHT INTERNET, MAR 01, 2023. | | | |
| 03/28/23 | Schrock, Ray C. TRAVEL | H160 | 41398589 | 8.00 |
| | INVOICE#: CREX5781422803281301; DATE: 3/28/2023 - WI-FI- INTERNET, FEB 24, 2023. | | | |
| 03/29/23 | Burbridge, Josephine Avelina TRAVEL | H160 | 41403483 | 115.92 |
| | INVOICE#: CREX5809191203291310; DATE: 3/29/2023 - CAR RENTAL, MAR 20, 2023 - TRAVEL TO/FROM HOUSTON WITH C. CALABRESE | | | |
| 03/31/23 | Calabrese, Christine A. TRAVEL | H160 | 41406894 | 425.12 |
| | INVOICE#: CREX5808327704031301; DATE: 4/3/2023 - HOTEL ROOM AND TAX, MAR 21, 2023 - HEARING, CHECK IN 03/20/2023, CHECK OUT 03/21/2023 (1 NIGHT) | | | |
| 03/31/23 | Calabrese, Christine A. TRAVEL | H160 | 41406896 | 411.80 |
| | INVOICE#: CREX5808327704031301; DATE: 4/3/2023 - HOTEL ROOM AND TAX, MAR 20, 2023 - HEARING, CHECK IN 03/19/2023, CHECK OUT 03/20/2023 (1 NIGHT). | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/31/23 | Calabrese, Christine A.<br>TRAVEL<br>INVOICE#: CREX5808327704031301; DATE: 4/3/2023 - HEARING- AGENCY FEES, TICKET:XD0846798663, MAR 19, 2023. | H160 | 41406897 | 40.00 |
| 03/31/23 | Calabrese, Christine A.<br>TRAVEL<br>INVOICE#: CREX5808327704031301; DATE: 4/3/2023 - HEARING- AGENCY FEES, TICKET:XD 0846795664, MAR 21, 2023 | H160 | 41406899 | 40.00 |
| 03/06/23 | Diplas, Alexandros<br>TRAVEL<br>INVOICE#: CREX5749519303061313; DATE: 3/6/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:0162462876913, START DATE 01/31/2023 END DATE 02/01/2023 FROM/TO: (EWR) NEWARK, NJ TO HOUSTON, TX US (IAH) - MAR 02, 2023 (ROUND TRIP). | H161 | 41369390 | 942.80 |
| 03/13/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX5763300903131302; DATE: 3/13/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:0167890516555, START DATE 03/01/2023 END DATE 03/01/2023 FROM/TO: NY TO AND FROM HOUSTON, TX | H161 | 41379171 | 781.00 |
| 03/23/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX5795988703231307; DATE: 3/23/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:167890516593, START DATE 03/01/2023 END DATE 03/02/2023 FROM/TO: LGA/IAH/LGA - FEB 27, 2023 | H161 | 41391100 | 756.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 03/28/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX5742066503281301; DATE: 3/28/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:0162468662941, START DATE 03/01/2023 END DATE 03/01/2023 FROM/TO: NYC-IAH-NYC - FEB 27, 2023 | H161 | 41398542 | 756.00 |
| 03/31/23 | Calabrese, Christine A.<br>TRAVEL<br>INVOICE#: CREX5808327704031301; DATE: 4/3/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:DL7894795068, START DATE 03/19/2023 END DATE 03/21/2023 FROM/TO: NYC TO AUSTIN - MAR 19, 2023 - HEARING | H161 | 41406895 | 440.82 |
| 03/31/23 | Calabrese, Christine A.<br>TRAVEL<br>INVOICE#: CREX5808327704031301; DATE: 4/3/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:B67894795069, START DATE 03/19/2023 END DATE 03/21/2023 FROM/TO: NYC/HOUSTON/AUSTIN | H161 | 41406898 | 413.70 |
| 03/08/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5761658803081311; DATE: 3/8/2023 - OVERTIME TAXI/CAR, MAR 02, 2023. | H163 | 41371604 | 81.30 |
| 03/08/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5761658803081311; DATE: 3/8/2023 - OVERTIME TAXI/CAR, MAR 06, 2023. | H163 | 41371605 | 71.97 |
| 03/10/23 | Reyes, Destiny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1728737; DATE: 3/8/2023 - TAXI CHARGES FOR 2023-03-08 INVOICE #1728737302806488 DESTINY REYES G196 RIDE DATE: 2023-02-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:16 | H163 | 41376554 | 44.01 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/13/23 | Calabrese, Christine A. | H163 | 41396486 | 153.25 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1729228; DATE: 3/22/2023 - TAXI CHARGES FOR 2023-03-22 INVOICE #17292283031317094 CHRISTINE CALABRESE F170 RIDE DATE: 2023-03-13 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:38 | | | |
| 03/17/23 | Calabrese, Christine A. | H163 | 41385579 | 172.04 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1728971; DATE: 3/15/2023 - TAXI CHARGES FOR 2023-03-15 INVOICE #17289713030914682 CHRISTINE CALABRESE F170 RIDE DATE: 2023-03-09 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:46 | | | |
| 03/21/23 | De Santis, Elena | H163 | 41387721 | 36.49 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5789088303211307; DATE: 3/21/2023 - OVERTIME TAXI/CAR, JAN 20, 2023 - CAR HOME AFTER LATE NIGHT. | | | |
| 03/21/23 | De Santis, Elena | H163 | 41387724 | 72.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5789088303211307; DATE: 3/21/2023 - OVERTIME TAXI/CAR, JAN 25, 2023 - CAR HOME AFTER LATE NIGHT. | | | |
| 03/21/23 | De Santis, Elena | H163 | 41387727 | 29.93 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5789088303211307; DATE: 3/21/2023 - OVERTIME TAXI/CAR, JAN 24, 2023 - CAR HOME AFTER LATE NIGHT. | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/29/23 | Barras, Elizabeth | H163 | 41404604 | 12.71 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100092; DATE: 3/1/2023 - TAXI
CHARGES FOR 2023-03-01 INVOICE #100092 STATEMENT #AD217C9308 ELIZABETH BARRAS
G118 RIDE DATE: 2023-02-13 FROM: 745 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE
TIME: 21:07

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/31/23 | Reyes, Destiny | H163 | 41406293 | 44.01 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1729477; DATE: 3/29/2023 - TAXI CHARGES FOR 2023-03-29
INVOICE #17294773031720485 DESTINY REYES G196 RIDE DATE: 2023-03-17 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:19

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/10/23 | Tsekerides, Theodore E. | H169 | 41376523 | 174.06 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1728737; DATE: 3/8/2023 - TAXI CHARGES 2023-03-08 INVOICE
#17287373022705172 THEODORE E TSEKERIDES 0543 RIDE DATE: 2023-03-01 FROM: COLD
SPRING HARBOR, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 03:35

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/10/23 | Tsekerides, Theodore E. | H169 | 41376555 | 174.45 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1728737; DATE: 3/8/2023 - TAXI CHARGES FOR 2023-03-08
INVOICE #17287373022705190 THEODORE E TSEKERIDES 0543 RIDE DATE: 2023-03-02 FROM:
LAGUARDIA AIRPORT, FLUSHING, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 11:45

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/10/23 | Berkovich, Ronit J. | H169 | 41376556 | 87.52 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1728737; DATE: 3/8/2023 - TAXI CHARGES FOR 2023-03-08
INVOICE #17287373022805848 RONIT J BERKOVICH 3331 RIDE DATE: 2023-03-01 FROM:
MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 04:57.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/10/23 | Berkovich, Ronit J.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1728737; DATE: 3/8/2023 - TAXI CHARGES FOR 2023-03-08 INVOICE #1728737302280585 RONIT J BERKOVICH 3331 RIDE DATE: 2023-03-02 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 00:14. | H169 | 41376567 | 122.76 |
| 03/31/23 | Calabrese, Christine A.<br>AIRPORT TRANSPORTATION<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6038920; DATE: 3/24/2023 - TAXI CHARGES FOR 2023-03-24 INVOICE #6038920183671 CHRISTINE CALABRESE F170 RIDE DATE: 2023-03-19 FROM: IRVINGTON, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 08:38 | H169 | 41406239 | 155.72 |
| 03/15/23 | Fabsik, Paul<br>DUPLICATING<br>1474 PRINTING - COLOR IN NEW YORK CITY ON 03/14/2023 12:48PM FROM UNIT 13 | S011 | 41392823 | 737.00 |
| 03/15/23 | Fabsik, Paul<br>DUPLICATING<br>3 PRINTING - COLOR IN NEW YORK CITY ON 03/14/2023 15:44PM FROM UNIT 13 | S011 | 41392914 | 1.50 |
| 03/15/23 | Fabsik, Paul<br>DUPLICATING<br>2070 PRINTING - COLOR IN NEW YORK CITY ON 03/14/2023 15:45PM FROM UNIT 13 | S011 | 41392961 | 1,035.00 |
| 03/15/23 | WGM, Firm<br>DUPLICATING<br>1450 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/08/2023 TO 03/14/2023 | S011 | 41393370 | 725.00 |
| 03/07/23 | WGM, Firm<br>DUPLICATING<br>12 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/28/2023 TO 02/28/2023 | S016 | 41373143 | 1.20 |

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/07/23 | WGM, Firm<br>DUPLICATING<br>149 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/02/2023 TO 03/03/2023 | S016 | 41373145 | 14.90 |
| 03/14/23 | WGM, Firm<br>DUPLICATING<br>74 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/08/2023 TO 03/08/2023 | S016 | 41393026 | 7.40 |
| 03/28/23 | WGM, Firm<br>DUPLICATING<br>9 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/21/2023 TO 03/21/2023 | S016 | 41407734 | 0.90 |
| 03/28/23 | WGM, Firm<br>DUPLICATING<br>262 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/20/2023 TO 03/20/2023 | S016 | 41407747 | 26.20 |
| 03/15/23 | Fabsik, Paul<br>DOCUMENT BINDING<br>10 DOCUMENT BINDING IN NEW YORK CITY ON 03/14/2023 15:45PM FROM UNIT 13 | S018 | 41392820 | 17.00 |
| 03/15/23 | Fabsik, Paul<br>3 RING BINDER 4"<br>1 3 RING BINDER 4" IN NEW YORK CITY ON 03/14/2023 12:48PM FROM UNIT 13 | S020 | 41392907 | 8.00 |
| 03/16/23 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/03/2023 ACCOUNT 424YN6CXS | S061 | 41383906 | 51.49 |
| 03/16/23 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/08/2023 ACCOUNT 424YN6CXS | S061 | 41383913 | 103.01 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/16/23 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/05/2023 ACCOUNT 424YN6CXS | S061 | 41383914 | 49.41 |
| 03/16/23 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/05/2023 ACCOUNT 424YN6CXS | S061 | 41383918 | 51.49 |
| 03/16/23 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 02/08/2023 ACCOUNT 424YN6CXS | S061 | 41383925 | 55.16 |
| 03/16/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 02/09/2023 ACCOUNT 424YN6CXS | S061 | 41383955 | 150.47 |
| 03/16/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 02/04/2023 ACCOUNT 424YN6CXS | S061 | 41384028 | 105.23 |
| 03/16/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GOLTSER, JONATHAN 02/13/2023 ACCOUNT 424YN6CXS | S061 | 41384040 | 50.15 |
| 03/16/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GOLTSER, JONATHAN 02/13/2023 ACCOUNT 424YN6CXS | S061 | 41384047 | 52.27 |
| 03/16/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 02/19/2023 ACCOUNT 424YN6CXS | S061 | 41384048 | 52.27 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/16/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 02/10/2023 ACCOUNT 424YN6CXS | S061 | 41384162 | 52.27 |
| 03/16/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 02/19/2023 ACCOUNT 424YN6CXS | S061 | 41384186 | 55.96 |
| 03/16/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 02/09/2023 ACCOUNT 424YN6CXS | S061 | 41384241 | 27.98 |
| 03/16/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KING, ADAM 02/12/2023 ACCOUNT 424YN6CXS | S061 | 41384311 | 52.27 |
| 03/16/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 02/19/2023 ACCOUNT 424YN6CXS | S061 | 41384332 | 50.15 |
| 03/16/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 02/02/2023 ACCOUNT 424YN6CXS | S061 | 41384351 | 105.23 |
| 03/16/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KING, ADAM 02/11/2023 ACCOUNT 424YN6CXS | S061 | 41384374 | 156.82 |
| 03/16/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GOLTSER, JONATHAN 02/13/2023 ACCOUNT 424YN6CXS | S061 | 41384385 | 50.15 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/16/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 02/27/2023 ACCOUNT 424YN6CXS | S061 | 41384444 | 52.62 |
| 03/16/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 02/03/2023 ACCOUNT 424YN6CXS | S061 | 41384548 | 210.47 |
| 03/16/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 02/05/2023 ACCOUNT 424YN6CXS | S061 | 41384573 | 200.63 |
| 03/16/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 02/01/2023 ACCOUNT 424YN6CXS | S061 | 41384677 | 252.45 |
| 03/16/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 02/01/2023 ACCOUNT 424YN6CXS | S061 | 41384772 | 210.47 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/07/2023 TRANSACTIONS: 13 | S061 | 41394142 | 28.79 |
| 03/20/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 02/03/2023 TRANSACTIONS: 5 | S061 | 41394158 | 181.41 |
| 03/20/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 02/03/2023 TRANSACTIONS: 1 | S061 | 41394159 | 28.79 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 02/22/2023 TRANSACTIONS: 28 | S061 | 41394175 | 371.53 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/21/2023 TRANSACTIONS: 7 | S061 | 41394192 | 86.36 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/17/2023 TRANSACTIONS: 4 | S061 | 41394193 | 28.79 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/27/2023 TRANSACTIONS: 115 | S061 | 41394195 | 757.12 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/22/2023 TRANSACTIONS: 10 | S061 | 41394247 | 28.79 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/20/2023 TRANSACTIONS: 6 | S061 | 41394251 | 28.79 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/23/2023 TRANSACTIONS: 10 | S061 | 41394252 | 28.79 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/28/2023 TRANSACTIONS: 13 | S061 | 41394266 | 115.14 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/20/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 02/17/2023 TRANSACTIONS: 107 | S061 | 41394267 | 86.36 |
| 03/20/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 02/28/2023 TRANSACTIONS: 23 | S061 | 41394268 | 86.36 |
| 03/20/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 02/26/2023 TRANSACTIONS: 51 | S061 | 41394275 | 86.36 |
| 03/20/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 02/23/2023 TRANSACTIONS: 50 | S061 | 41394298 | 28.79 |
| 03/20/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 02/21/2023 TRANSACTIONS: 62 | S061 | 41394379 | 86.36 |
| 03/20/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 02/22/2023 TRANSACTIONS: 100 | S061 | 41394380 | 86.36 |
| 03/20/23 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 02/16/2023 TRANSACTIONS: 11 | S061 | 41394386 | 28.79 |
| 03/20/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KING,ADAM 02/11/2023 TRANSACTIONS: 10 | S061 | 41394419 | 38.16 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/23 | King, Adam Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KING,ADAM 02/03/2023 TRANSACTIONS: 3 | S061 | 41394420 | 114.47 |
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 02/02/2023 TRANSACTIONS: 6 | S061 | 41394426 | 93.27 |
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 02/10/2023 TRANSACTIONS: 17 | S061 | 41394428 | 68.50 |
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 02/27/2023 TRANSACTIONS: 5 | S061 | 41394429 | 8.70 |
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 02/15/2023 TRANSACTIONS: 4 | S061 | 41394435 | 86.36 |
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 02/28/2023 TRANSACTIONS: 10 | S061 | 41394439 | 28.79 |
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 02/11/2023 TRANSACTIONS: 9 | S061 | 41394440 | 28.79 |
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 02/09/2023 TRANSACTIONS: 44 | S061 | 41394442 | 259.07 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 02/08/2023 TRANSACTIONS: 21 | S061 | 41394503 | 124.29 |
| 03/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 02/07/2023 TRANSACTIONS: 5 | S061 | 41394504 | 74.53 |
| 03/20/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 02/06/2023 TRANSACTIONS: 1 | S061 | 41394506 | 8.70 |
| 03/20/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 02/08/2023 TRANSACTIONS: 3 | S061 | 41394550 | 28.79 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/10/2023 TRANSACTIONS: 2 | S061 | 41394551 | 28.79 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/23/2023 TRANSACTIONS: 24 | S061 | 41394555 | 201.50 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/24/2023 TRANSACTIONS: 12 | S061 | 41394587 | 49.31 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/25/2023 TRANSACTIONS: 10 | S061 | 41394588 | 28.79 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/02/2023 TRANSACTIONS: 21 | S061 | 41394606 | 74.98 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/22/2023 TRANSACTIONS: 4 | S061 | 41394621 | 57.57 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/08/2023 TRANSACTIONS: 10 | S061 | 41394622 | 57.57 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/12/2023 TRANSACTIONS: 18 | S061 | 41394626 | 230.28 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/13/2023 TRANSACTIONS: 16 | S061 | 41394643 | 106.88 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/17/2023 TRANSACTIONS: 5 | S061 | 41394644 | 28.79 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/27/2023 TRANSACTIONS: 40 | S061 | 41394646 | 181.41 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/16/2023 TRANSACTIONS: 6 | S061 | 41394649 | 57.57 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/07/2023 TRANSACTIONS: 31 | S061 | 41394650 | 381.13 |
| 03/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 02/14/2023 TRANSACTIONS: 32 | S061 | 41394652 | 201.94 |
| 03/20/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 02/07/2023 TRANSACTIONS: 6 | S061 | 41396104 | 95.95 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/14/2023 TRANSACTIONS: 21 | S061 | 41396313 | 172.71 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/09/2023 TRANSACTIONS: 6 | S061 | 41396314 | 28.79 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/17/2023 TRANSACTIONS: 9 | S061 | 41396317 | 115.14 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/08/2023 TRANSACTIONS: 11 | S061 | 41396318 | 28.79 |
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/16/2023 TRANSACTIONS: 32 | S061 | 41396326 | 259.07 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 02/10/2023 TRANSACTIONS: 18 | S061 | 41396327 | 78.10 |
| 03/23/23 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 02/08/2023 TRANSACTIONS: 11 | S061 | 41392593 | 29.04 |
| 03/23/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - FEBRUARY 2023 | S061 | 41392650 | 3.00 |
| 03/23/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397363 | 3.80 |
| 03/23/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397366 | 140.30 |
| 03/23/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397368 | 28.30 |
| 03/23/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397375 | 2.50 |
| 03/23/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397405 | 116.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/23/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397459 | 0.20 |
| 03/23/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397541 | 8.20 |
| 03/23/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397624 | 331.90 |
| 03/23/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397818 | 8.60 |
| 03/23/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2023 | S061 | 41402726 | 31.97 |
| 03/23/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2023 | S061 | 41402780 | 15.10 |
| 03/23/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2023 | S061 | 41402868 | 46.60 |
| 03/23/23 | Berdini, Elissabeth<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2023 | S061 | 41402904 | 133.99 |

Weil, Gotshal & Manges LLP

Core Scientific Inc - Chapter 11
39031.0014
2023004567

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/23/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2023 | S061 | 41402964 | 1,511.80 |
| 03/01/23 | Houston Office, H<br>DUPLICATING<br>4076 PRINT(S) MADE IN HOUSTON BETWEEN 02/28/2023 TO 02/28/2023 | S117 | 41368596 | 407.60 |
| 03/01/23 | WGM, Firm<br>DUPLICATING<br>568 PRINT(S) MADE IN NEW YORK BETWEEN 02/22/2023 TO 02/27/2023 | S117 | 41368672 | 56.80 |
| 03/08/23 | WGM, Firm<br>DUPLICATING<br>5 PRINT(S) MADE IN NEW YORK BETWEEN 03/01/2023 TO 03/06/2023 | S117 | 41373297 | 0.50 |
| 03/08/23 | Houston Office, H<br>DUPLICATING<br>6862 PRINT(S) MADE IN HOUSTON BETWEEN 03/01/2023 TO 03/01/2023 | S117 | 41373377 | 686.20 |
| 03/15/23 | WGM, Firm<br>DUPLICATING<br>245 PRINT(S) MADE IN NEW YORK BETWEEN 03/08/2023 TO 03/14/2023 | S117 | 41393350 | 24.50 |
| 03/22/23 | Houston Office, H<br>DUPLICATING<br>1968 PRINT(S) MADE IN HOUSTON BETWEEN 03/20/2023 TO 03/20/2023 | S117 | 41391536 | 196.80 |
| 03/22/23 | WGM, Firm<br>DUPLICATING<br>42 PRINT(S) MADE IN NEW YORK BETWEEN 03/15/2023 TO 03/20/2023 | S117 | 41391590 | 4.20 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023004567

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/29/23 | WGM, Firm<br>DUPLICATING<br>105 PRINT(S) MADE IN NEW YORK BETWEEN 03/27/2023 TO 03/28/2023 | S117 | 41407214 | 10.50 |
| | **TOTAL DISBURSEMENTS** | | | **$28,074.86** |