IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **CORE SCIENTIFIC, INC.,** *et al.,* | § | Case No. 22-90341 (DRJ) |
| | § | |
| | § | (Jointly Administered) |
| Debtors.[1] | § | |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Ted Tokuda, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On July 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B**, and via electronic mail on the service list attached hereto as **Exhibit C**:

- **Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors** (Docket No. 1024)

- **Instructional Cover Letter to Nominees** (Attached hereto as **Exhibit A**)

Furthermore, on July 7, 2023, at my direction and under my supervision, employees of Stretto caused 16,200 sets of the following document to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job # N89602:

- **Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1024)

Furthermore, on July 7, 2023, at my direction and under my supervision employees of Stretto caused 15 copies of the following document to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 2164294:

- **Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1024)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

Furthermore, on July 7, 2023, at my direction and under my supervision employees of Stretto caused 5 copies of the following documents to be served via overnight mail on the service list attached hereto as **Exhibit D**:

- **Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1024)

- **Instructional Cover Letter to Nominees** (Attached hereto as **Exhibit A**)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: July 11, 2023    */s/ Ted Tokuda*
Ted Tokuda
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com

# **Exhibit A**



To Custodians, Banks, Brokers, and Other Nominees (each, a "<u>Nominee</u>"):

*Re: Case Number: 22-90341 (DRJ) – Core Scientific, Inc., et al. CHAPTER 11 BANKRUPTCY*

<u>**CUSIP No. 21873J 108**</u>

Core Scientific, Inc., et al., (the "Debtors"), filed with the United States Bankruptcy Court for the Southern District of Texas (the "Court"), the enclosed *Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors* (the "Notice"). Stretto, the Claims and Noticing agent for Debtors, was instructed by the Debtors' counsel that the Notice must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of July 3, 2023 (the "Record Date").

| **CUSIP/ISIN No** | **Record Date(s)** |
|---|---|
| 21873J 108 / US21873J1088 | July 3, 2023 |

Stretto has provided the appropriate number of sets of the Notice as requested upon Broadridge and Mediant, respectively. The following referenced job numbers pertain to the mailings established at Broadridge and Mediant. Please mail the provided materials via USPS First-Class Mail and Email to the record date beneficial holders in your books and records as applicable.

| **Broadridge Job No.(s)** | **Mediant Job No.(s)** |
|---|---|
| N89602 | 2164294 |

If you would like to request Stretto to either provide extra copies of the Notice on your behalf to your respective clients, please provide Stretto with either the number of copies you require or a list of names and addresses to whom you would like Stretto to serve.

| **By Email** |
|---|
| PublicSecurities@Stretto.com |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# **Exhibit B**



## Exhibit B
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABN AMRO CLEARING CHICAGO LLC | PORTFOLIO MARGINING | SUE NOWICKI | 175 W. JACKSON BLVD SUITE 400 | CHICAGO | IL | 60604 | |
| ALBERT FRIED & COMPANY, LLC | ATTN: ANTHONY KATSINGRIS | 45 BROADWAY | 24TH FLOOR | NEW YORK | NY | 10006 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: REORG DEPARTMENT | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ATTN: TENZIN LHADON, PROXY DEPT | 690 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREG WRAALSTAD | CORPORATE ACTIONS | 901 3RD AVE SOUTH | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION | | 1700 PACIFIC AVENUE | STE 1400 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68114 | |
| AXOS CLEARING LLC | ISSUER SERVICES | C/O MEDIANT COMMUNICATION | 8000 REGENCY PARKWAY | CARY | NC | 27518 | |
| AXOS CLEARING LLC | LUKE  HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| BANK OF AMERICA, NA/GWIM TRST OPERA | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NA/GWIM TRUST OPS | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | CORPORATE ACTIONS | 200 CEDAR KNOLLS ROAD | WHIPPANY | NJ | 07981 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | ANTHONY SCIARAFFO | 1301 SIXTH AVE | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY  SCIARAFFO | CORPORATE ACTIONS | 400 JEFFERSON PARK | WHIPPANY | NJ | 07981 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY  SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC./LE | GIOVANNA LAURELLA | VICE PRESIDENT | 70 HUDSON STREET 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | TORONTO | ON | M2P 2B5 | CANADA |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | DEBORAH  CARLYLE | 4100 YONGE STREET SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | LOUISE TORANGEAU; PHUTHORN PENIKETT | 1 FIRST CANADIAN PLACE, 13TH FL PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | PHUTHORN PENIKETT | 250 YONGE STREET 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | DEAN  GALLI | CORPORATE ACTIONS | AD. D. JOAO II N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS NY BRANCH/CUST/CLTASSTS | RUSSELL YAP | CORPORATE ACTIONS | 525 WASHINGTON BLVD 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NY BRANCH/BNP P PRIME | BROKERAGE CUSTODIAN | RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNYMELLON/RE CHARLES STANLEY AND COM | MICHAEL KANIA | VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| CANACCORD GENUITY CORP./CDS** | BEN THIESSEN | 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CANADA |
| CETERA INVESTMENT SERVICES LLC | ANGELA HANDELAND | SUPERVISOR | 400 1ST STREET SOUTH SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | CORPORATE ACTIONS | 400 1ST STREET SOUTH SUITE 300 | ST. CLOUD | MN | 56301 | |
| CETERA INVESTMENT SERVICES LLC | DAWN MALARD | CORPORATE ACTIONS | 400 1ST STREET SOUTH SUITE 300 | ST. CLOUD | MN | 56301 | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. | CORP ACTIONS DEPT.: 01-1B572 | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | PHOENIX | AZ | 85016-1215 | |
| CIBC WORLD MARKETS INC./CDS** | CORPORATE ACTIONS | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CITIBANK, N.A. | PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CHARLES  FERNANDES | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | ABIGAIL DAVIES | 388 GREENWICH STREET 11TH FLOOR | NEW YORK | NY | 10013 | |
| COMERICA BANK | GLORIA IMHOFF | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| CONVERGEX EXECUTION SOLUTIONS LLC | HOWARD FLAXER | VICE PRESIDENT | 3501 QUADRANGLE BLVD SUITE 200 | ORLANDO | FL | 32817 | |
| COWEN EXECUTION SERVICES LLC | HOWARD FLAXER | VICE PRESIDENT | 3501 QUADRANGLE BLVD SUITE 200 | ORLANDO | FL | 32817 | |
| CREDENTIAL SECURITIES INC./CDS** | BROOK ODENVALD | 800 - 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDENTIAL SECURITIES INC./CDS** | CORPORATE ACTIONS | 700 - 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDIT SUISSE SECURITIES (USA) LLC | ANTHONY MILO | GLOBAL PROXY SERVICES | 7033 LOUIS STEVENS DRIVE | RESEARCH TRIANGLE PARK | NC | 27709 | |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| D. A. DAVIDSON & CO. | ATTN: CORPORATE ACTIONS | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | ATTN: DEBBIE GYGER | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59401 | |
| D. A. DAVIDSON & CO. | RITA LINSKEY | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59401 | |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | MONTREAL | QC | H5B 1E4 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPT-MTL1060-1ER-E | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H3B 5L7 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | CANADA |
| DRIVEWEALTH, LLC | | 15 EXCHANGE PLACE | 10TH FLOOR | JERSEY CITY | NJ | 07302 | |
| E*TRADE CLEARING LLC | C/O BROADRIDGE | ATTN: CORPORATE ACTIONS DEPT. | 2 JOURNAL SQUARE PLAZA 5TH FLOOR | JERSEY CITY | NJ | 07306 | |
| E*TRADE CLEARING LLC | JOHN  ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC | JOHN  ROSENBACH | 200 HUDSON STREET | SUITE 501 | JERSEY CITY | NJ | 07311 | |
| E*TRADE CLEARING LLC | VICTOR LAU | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | ST LOUIS | MO | 63131 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| FIDELITY CLEARING CANADA ULC/CDS** | ATTN: CORPORATE ACTIONS | 245 SUMMER STREET | MAILZONE V5A | BOSTON | MA | 02210 | |
| FIDELITY CLEARING CANADA ULC/CDS** | ATTN: JOHN SPURWAY | 245 SUMMER STREET | MAILZONE V5A | BOSTON | MA | 02210 | |
| FIDELITY CLEARING CANADA ULC/CDS** | CAROL ANDERSON | OPERATIONS MANAGER | 483 BAY STREET, SOUTH TOWER SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS** | CORP ACTION | CAROL ANDERSON | 483 BAY STREET, SOUTH TOWER SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS** | LINDA SARGEANT | OPERATIONS MANAGER | 401 BAY STREET SUITE 2910 | TORONTO | ON | M5H 2Y4 | CANADA |
| FIRST CLEARING, LLC | CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 MERIT DRIVE | SUITE 475 | DALLAS | TX | 75251 | |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS INTERNATIONAL | ASSET SERVICING | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 1 of 3



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | JERSEY CITY | NJ | 07305 | |
| GOLDMAN, SACHS & CO. | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| HAYWOOD SECURITIES INC./CDS** | JULIE BRERETON | 200 BURRARD STREET | SUITE 700 | VANCOUVER | BC | V6C 3L6 | CANADA |
| HAYWOOD SECURITIES INC./CDS** | TRACY COLLEGE / JULIE BRERETON | CORPORATE ACTIONS | 200 BURRARD STREET SUITE 700 | VANCOUVER | BC | V6C 3L6 | CANADA |
| HILLTOP SECURITIES INC. | ATTN: BONNIE ALLEN, CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270-2180 | |
| HILLTOP SECURITIES INC. | ATTN: CORPORATE ACTIONS | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 717 N HARWOOD ST | SUITE 3400 | DALLAS | TX | 75201 | |
| HRT FINANCIAL LLC | ATTN WILLIAM KRINSKY | 32 OLD SLIP | 30TH FLOOR | NEW YORK | NY | 10005 | |
| HRT FINANCIAL LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | NEW YORK | NY | 10005 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | HOWARD DASH | 452 5TH AVENUE | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | BROOKLYN | NY | 11243 | |
| HSBC SECURITIES (USA) INC. | JAMES KELLY | 11 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | KARIN MCCARTHY | 2 PICKWICK PLAZA | 2ND FLOOR | GREENWICH | CT | 06830 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03 NCC5 | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | | DALLAS | TX | 75254 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: KURT DODDS | 1717 ARCH STREET | 19TH FLOOR | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | PHILADEPHIA | PA | 19103-1675 | |
| JEFFERIES LLC | ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | ASSOCIATE | 500 STANTON CHRISTIANA ROAD, OPS 4 FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | FAREED HAMEEDUDDIN | 4 CHASE METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | ASSOCIATE | 14201 DALLAS PKWY FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | DTC CUSTODY HOTLINE (PRIMARY) | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | CORPORATE ACTIONS | 545 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | KRISTIN KENNEDY | 9785 TOWNE CENTRE DRIVE | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | JACQUI TEAGUE ; KRISTIN KENNEDY | 1055 LPL WAY | FORT MILL | SC | 29715 | |
| M1 FINANCE LLC | ATTN: CORPORATE ACTIONS | 200 N LASALLE ST STE. 800 | | CHICAGO | IL | 60601 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION/TRADEUP | THERESA WOO | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | EARL WEEKS | 4804 DEERLAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | ATTN: CORPORATE ACTIONS | 4804 DEER LAKE DR. E. | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | EARL WEEKS | 4804 DEAR LAKE DR E | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | ATTN EARL WEEKS CORP ACTIONS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MIZUHO SECURITIES USA LLC | OPERATIONS | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | ATTN: CORPORATE ACTIONS | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR PRESIDENT | 1300 THAMES STREET | 5TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | MANSUR PRESIDENT CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | JERSEY CITY | NY | 07302 | |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BLVD, Z1B | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NBCN INC./CDS** | ANNA MEDEIROS | CORPORATE ACTIONS | 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| OPPENHEIMER & CO. INC. | ATTN: CORPORATE ACTIONS | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: FRAN BANSON | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | ATTN: SUSAN STOIA | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| PERSHING LLC | ATTN: REGAN PALMER | CORPORATE ACTIONS | ONE PERSHING PLAZA 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC | JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PHILLIP CAPITAL INC. | ATTN: BILL WERRER | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | CHICAGO | IL | 60604 | |
| QUANTEX CLEARING, LLC | CORP ACTION | 70 HUDSON ST. SUITE 5B | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC./CDS** | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | TORONTO | ON | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: MELISSA STUDZIN | CORPORATE ACTIONS | 880 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILION PARKWAY | | SAIT PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC | STEVE SCHAFER SR | ASSOCIATE | 60 S 6TH ST - P09 | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION SECURITIES INC./CDS** | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE | CORPORATE ACTIONS | JULIE MCGUINESS | 1100 ABERNATHY ROAD 500 NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 | |
| ROBERT W. BAIRD & CO. INCORPORATED | JAN SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | DAWN PAGLIARO | 500 COLONIAL CENTER PKWY #100 | LAKE MARY | FL | 32746 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCOTIA CAPITAL INC./CDS** | CORPORATE ACTIONS | LUISA DOMINGUES | 40 KING STREET W | TORONTO | ON | M5H1H1 | CANADA |
| SCOTIA CAPITAL INC./CDS** | LILIAN NIE | CORPORATE ACTIONS | 40 KING STREET W 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA MASON | CORPORATE ACTIONS | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC | CHARLES HUGHES | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| STATE STREET BANK AND TRUST COMPANY | EMAIL PROXY CONTACT | 1776 HERITAGE DR. | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | PROXY SERVICES | CHRISTINE SULLIVAN; JERRY PARRILLA | 1776 HERITAGE DR. | NORTH QUINCY | MA | 02171 | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | CORPORATE ACTIONS | SUITE 100W | BIRMINGHAM | AL | 35243 | |
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | | 501 N BROADWAY | | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: CHRIS WIEGAND | 501 N BROADWAY | ONE FINANCIAL PLAZA | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | 501 N BROADWAY | 501 N BROADWAY | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: ZACHARY J. RESMANN | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIANT COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: CORPORATE ACTIONS, LORETTA RACER | 1900 ST. JAMES PLACE #120 | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110 | |
| TD AMERITRADE CLEARING, INC. | ANH MECHALS | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | ATTN: CORP ACTIONS | SUZANNE BRODD | 200 S. 108TH AVENUE | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC./CDS** | YOUSUF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CANADA |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 500 GRANT STREET | ROOM 151-2610 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHARLES STANLEYAND COMPANY, LIMITED | MICHAEL KANIA - VICE PRESIDENT | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CORP ACTIONS | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | CORPORATE ACTIONS | 8050 SW 10TH ST | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC. | | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: CHERICE TVEIT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| U.S. BANCORP INVESTMENTS, INC. | KEVIN BROWN | ASSISTANT VICE PRESIDENT | 60 LIVINGSTON AVE | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. | STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | SCOTTSDALE | AZ | 85260 | |
| VELOX CLEARING LLC | | 2400 E KATELLA AVE | | ANAHEIM | CA | 92806 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 545 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 | |
| VIRTU AMERICAS LLC | JANICA BRINK | VICE PRESIDENT | 165 BROADWAY | NEW YORK | NY | 10006 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | CORPORATE ACTIONS | 4 HIGH RIDGE PARK | STAMFORD | CT | 06804 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | LOS ANGELES | CA | 90030 | |
| WELLS FARGO CLEARING SERVICES LLC | CHRISTY HALLORAN | 1 N JEFFERSON AVE | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC | MATT BUETTNER | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |

# **<u>Exhibit C</u>**



Exhibit C
Served via Electronic Mail

| Name | Email |
|---|---|
| ABN AMRO CLEARING CHICAGO LLC | SUE.NOWICKI@FORTISCLEARINGAMERICAS.COM |
| ALBERT FRIED & COMPANY, LLC | AKATSINGRIS@ALBERTFRIED.COM |
| AMERICAN ENTERPRISE INVEST SVCS INC | GREGORY.A.WRAALSTAD@AMPF.COM; REORG@AMPF.COM |
| AMERICAN ENTERPRISE INVEST SVCS INC | REORG@AMPF.COM; GREGORY.A.WRAALSTAD@AMPF.COM |
| AMERICAN ENTERPRISE INVESTMENT SVCS | GREGORY.A.WRAALSTAD@AMPF.COM |
| APEX CLEARING CORPORATION | FRANK.A.CONTI@RIDGECLEARING.COM; CORPORATEACTIONS@APEXCLEARING.COM |
| APEX CLEARING CORPORATION | CORPORATEACTIONS@APEXCLEARING.COM |
| AXOS CLEARING LLC | CORPORATE.ACTION@CORCLEARING.COM; ANH.MECHALS@LEGENTCLEARING.COM |
| BANK OF AMERICA DTC #0773 #05198 | CPACTIONSLITIGATION@ML.COM; CPACTIONSLITIGATION@BOFA.COM |
| BANK OF AMERICA DTC #0773 #05198 | BASCORPORATEACTIONS@BOFASECURITIES.COM;CPACTIONSLITIGATION@BOFA.COM |
| BANK OF AMERICA DTC #0773 #05198 | CORPACTIONSPROXY@ML.COM;CPACTIONSLITIGATION@BOFA.COM |
| BANK OF AMERICA NA/CLIENT ASSETS DTC #02251 | TSS.CORPORATE.ACTIONS@BANKOFAMERICA.COM |
| BANK OF AMERICA, NA/GWIM TRST OPERA | SEC_OPS_PROXY@BAML.COM |
| BANK OF AMERICA, NA/GWIM TRUST OPS | EARL.WEEKS@BAML.COM; CPACTIONSMLPROREORG@BAML.COM; GMISAMRSIPBCORPACT@BAML.COM; GMISAMRSIPBPROXYVOT@BAML.COM; CPACTIONSLITIGATION@BANKOFAMERICA.COM; SEC_OPS_PROXY@BAML.COM; CPACTIONSLITIGATION@BOFA.COM |
| BARCLAYS CAPITAL INC. DTC #0229 | NYVOLUNTARY@BARCLAYS.COM |
| BARCLAYS CAPITAL INC./LE | GLAURELLA@BARCLAYSCAPITAL.COM; NYVOLUNTARY@BARCLAYS.COM |
| BBS SECURITIES INC./CDS** | INFO@BBSSECURITIES.COM |
| BLOOMBERG | RELEASE@BLOOMBERG.NET |
| BMO NESBITT BURNS INC./CDS** | NBOPS.PROXY@BMO.COM; DINA.FERNANDES@BMONB.COM; BMOCMSETTLEMENTS.NEWYORK@BMO.COM; BMOGAM.SLOPERATIONS@BMO.COM |
| BMO NESBITT BURNS INC./CDS** DTC# 05043 | PHUTHORN.PENIKETT@BMONB.COM; NBOPS.PROXY@BMO.COM |
| BMO NESBITT BURNS INC./CDS** DTC# 05043 | WMPOCLASS.ACTIONS@BMO.COM |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | RONALD.PERSAUD@US.BNPPARIBAS.COM |
| BNP PARIBAS, NY BRANCH/BNP P PRIME | RONALD.PERSAUD@US.BNPPARIBAS.COM |
| BROWN BROTHERS HARRIMAN & CO. | CA.CLASS.ACTIONS@BBH.COM; CALEB.LANFEAR@BBH.COM; JERRY.TRAVERS@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | PAUL.NONNON@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | SEAN.IMHOF@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | MICHAEL.LERMAN@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | NJ.MANDATORY.INBOX@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | MAVIS.LUQUE@BBH.COM |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | EDWIN.ORTIZ@BBH.COM |
| CANACCORD GENUITY CORP./CDS** | BEN.THIESSEN@CANACCORD.COM |
| CDS CLEARING AND DEPOSITORY SERVICES | CDSCUSTOMERSUPPORT@TMX.COM |
| CETERA INVESTMENT SERVICES LLC | ASHLEY.ROELIKE@CETERAFI.COM; STEVE.SCHMITZ@CETERA.COM |
| CETERA INVESTMENT SERVICES LLC | REORG@CETERAFI.COM; ALICE.HEMPHILL@CETERA.COM; AMANDA.ZWILLING@CETERA.COM; RUSSELL.MARKFELDER@CETERA.COM; KATIE.BIEDLER@CETERAFI.COM; STEVE.SCHMITZ@CETERA.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | PHXMCBR@SCHWAB.COM |
| CHARLES SCHWAB & CO. INC. DTC #0164 | VOLUNTARYSETUP@SCHWAB.COM |
| CHARLES SCHWAB & CO., INC. | CHRISTINA.YOUNG@SCHWAB.COM |
| CHARLES SCHWAB & CO., INC. | PHXMCBR@SCHWAB.COM; JEN.CURTIN@SCHWAB.COM |
| CIBC WORLD MARKETS INC./CDS** | MAILBOX.CAEVENTSCIBC@CIBC.CA |
| CITIBANK, N.A. | GTS.CAEC.TPA@CITI.COM; MARIANNE.SULLIVAN@CITI.COM; PAOLA.PRINS@CITI.COM; DARYL.SLATER@CITI.COM; MICHAEL.FENNER@CITI.COM; THEOPHILUS.CHAN@CITI.COM; PRABHA.L.BATNI@CITI.COM; ANN.E.NOBBE@CITI.COM; |
| CITIBANK, N.A. DTC #0908 | GTS.CAEC.TPA@CITI.COM |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | GTS.CAEC.TPA@CITI.COM; MARIANNE.SULLIVAN@CITI.COM; PAOLA.PRINS@CITI.COM; DARYL.SLATER@CITI.COM; MICHAEL.FENNER@CITI.COM; THEOPHILUS.CHAN@CITI.COM; PRABHA.L.BATNI@CITI.COM; ANN.E.NOBBE@CITI.COM; |
| CLEARSTREAM INTERNATIONAL SA | CA_MANDATORY.EVENTS@CLEARSTREAM.COM |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 1 of 5



# Exhibit C
Served via Electronic Mail

| Name | Email |
|---|---|
| CLEARSTREAM INTERNATIONAL SA | CA_GENERAL.EVENTS@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | NATHALIE.CHATAIGNER@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | HULYA.DIN@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | CHERIFA.MAAMERI@CLEARSTREAM.COM |
| CLEARSTREAM INTERNATIONAL SA | CA_LUXEMBOURG@CLEARSTREAM.COM |
| COMERICA BANK | GHIMHOFF@COMERICA.COM; MLGILES@COMERICA.COM |
| CONVERGEX EXECUTION SOLUTIONS LLC | HFLAXER@CONVERGEX.COM |
| COWEN EXECUTION SERVICES LLC | HFLAXER@CONVERGEX.COM |
| CREDIT AGRICOLE SECS USA INC. DTC #0651 | CSICORPACTIONS@CA-CIB.COM |
| CREDIT SUISSE SECURITIES (USA) LLC | HIEP.LIEN@CREDIT-SUISSE.COM; LIST.NYEVTINTGRP@CREDIT-SUISSE.COM; |
| CREDIT SUISSE SECURITIES (USA) LLC | ANTHONY.MILO@CREDIT-SUISSE.COM; HIEP.LIEN@CREDIT-SUISSE.COM; LIST.NYEVTINTGRP@CREDIT-SUISSE.COM |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | ASSET.SERVNOTIFICATION@CREDIT-SUISSE.COM |
| D. A. DAVIDSON & CO. | DGYGER@DADCO.COM; REORG@DADCO.COM |
| D. A. DAVIDSON & CO. | RLINSKEY@DADCO.COM |
| D. A. DAVIDSON & CO. | REORG@DADCO.COM; KSAPP@DADCO.COM; DWEGNER@DADCO.COM; THOWELL@DADCO.COM |
| DESJARDINS SECURITIES INC./CDS** | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS** | RECOURS.COLLECTIFS@DESJARDINS.COM |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE.LEMIEUX@VMD.DESJARDINS.COM |
| DEUTSCHE BANK SECURITIES INC. DTC #0573 | JAXCA.NOTIFICATIONS@DB.COM |
| E*TRADE CLEARING LLC | VANDANA.X.VEMULA@BROADRIDGE.COM |
| EDWARD D. JONES & CO. | ELIZABETH.ROLWES@EDWARDJONES.COM |
| EDWARD D. JONES & CO. | GINGER.STILLMAN@EDWARDJONES.COM |
| EUROCLEAR BANK S.A./N.V. | CA.OMK@EUROCLEAR.COM |
| EUROCLEAR BANK S.A./N.V. | EB.CA@EUROCLEAR.COM |
| FIDELITY CLEARING CANADA ULC/CDS** | PETER.CLOSS@FMR.COM; LISA.GANESH@FMR.COM; SEAN.MCDONOUGH@FMR.COM; JASON.DRESS@FMR.COM; ROHAN.ROSE@FMR.COM; JOHN.SPURWAY@FMR.COM; GERARDO.FLEITES@FMR.COM; ROB.DAY@FMR.COM |
| FIDELITY CLEARING CANADA ULC/CDS** | LINDA.SARGEANT@FMR.COM |
| FINANCIAL INFORMATION INC. | REORGNOTIFICATIONLIST@FIINET.COM |
| FIRST CLEARING, LLC | PPCA@FIRSTCLEARING.COM; CYNTHIA.BROWN@FIRSTCLEARING.COM; CYNTHIA.BROWN@WELLSFARGOADVISORS.COM; JOHN.KALINOWSKI@FIRSTCLEARING.COM; OPS@FIRSTCLEARING.COM; CAV@FIRSTCLEARING.COM |
| FOLIOFN INVESTMENTS | PROXYSERVICES@FOLIOINVESTING.COM; WADE.LYNCH@GS.COM |
| FUTU CLEARING INC. | CUSTOMERSVC@FUTUCLEARING.COM |
| GOLDMAN SACHS & CO DTC #0005 | GS-AS-NY-PROXY@NY.EMAIL.GS.COM |
| GOLDMAN SACHS & CO DTC #0005 | NEWYORKANNCHUB@GS.COM |
| GOLDMAN SACHS & CO. LLC | GS-AS-NY-PROXY@GS.COM |
| GOLDMAN SACHS INTERNATIONAL | GS-AS-NY-PROXY@EMAIL.GS.COM |
| GOLDMAN, SACHS & CO. | GS-AS-NY-PROXY@GS.COM |
| HAYWOOD SECURITIES INC./CDS** | JBRERETON@HAYWOOD.COM |
| HILLTOP SECURITIES INC. | PROXY@SWST.COM |
| HILLTOP SECURITIES INC. | BONNIE.ALLEN@SWST.COM;BONNIE.ALLEN@HILLTOPSECURITIES.COM |
| HSBC BANK USA, NA/CLEARING | CLAUDIO.J.DELAROSA@US.HSBC.COM; ANTHONY.J.HOE@US.HSBC.COM; JAY.X.SPITZER@US.HSBC.COM; JOHN.HICKEY@US.HSBC.COM; IDALIA.X.FRIAS@US.HSBC.COM; YELENA.X.FRIDBURG@US.HSBC.COM; NARDIA.MENDEZ@US.HSBC.COM; YANMEI.X.SHAO@US.HSBC.COM |
| HSBC SECURITIES (USA) INC. | JAMES.F.KELLY@US.HSBC.COM |
| INTERACTIVE BROKERS LLC DTC#0017 | BANKRUPTCY@IBKR.COM |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | PROXY@INTERACTIVEBROKERS.COM; BANKRUPTCY@INTERACTIVEBROKERS.COM; IBCORPACTION@INTERACTIVEBROKERS.COM |
| J.P. MORGAN CLEARING CORP. | USSO.PROXY.TEAM@JPMORGAN.COM; JPMORGANINFORMATION.SERVICES@JPMORGAN.COM; IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |



# Exhibit C
Served via Electronic Mail

| Name | Email |
|---|---|
| J.P. MORGAN CLEARING CORP. | USSO.PROXY.TEAM@JPMORGAN.COM; JPMORGANINFORMATION.SERVICES@JPMORGAN.COM; IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| JANNEY MONTGOMERY SCOTT LLC | KWALTON@JANNEY.COM; REORGCONTACTS@JANNEY.COM |
| JANNEY MONTGOMERY SCOTT LLC | KDODDS@JANNEY.COM |
| JEFFERIES LLC | RMARANZANO@JEFFERIES.COM |
| JEFFERIES LLC DTC #0019 | MHARDIMAN@JEFFERIES.COM |
| JEFFERIES LLC DTC #0019 | CORPORATE_ACTIONS_REORG@JEFFERIES.COM |
| JPMORGAN CHASE BANK | JPMORGANINFORMATION.SERVICES@JPMCHASE.COM |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | USSO.PROXY.TEAM@JPMORGAN.COM |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | USSO.PROXY.TEAM@JPMORGAN.COM; JPMORGANINFORMATION.SERVICES@JPMORGAN.COM; IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | USSO.PROXY.TEAM@JPMORGAN.COM; JPMORGANINFORMATION.SERVICES@JPMORGAN.COM; IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | USSO.PROXY.TEAM@JPMORGAN.COM; JPMORGANINFORMATION.SERVICES@JPMORGAN.COM; IB.MANDATORY.CORP.ACTIONS@JPMORGAN.COM |
| JPMORGAN CLEARING CORP. DTC #0352 | IB_DOMESTIC_VOLUNTARY_CORPORATE_ACTIONS@JPMORGAN.COM |
| KCG AMERICAS LLC | JBRINK@KNIGHT.COM |
| LPL FINANCIAL CORPORATION | KRISTIN.KENNEDY@LPL.COM; JASON.ADAMEK@LPL.COM; CORPORATE.ACTION@LPL.COM; CINTHYA.LEITE@LPL.COM; STEVEN.TRZCINSKI@LPL.COM; KEVIN.MOULTON@LPL.COM; MICAH.WEINSTEIN@LPL.COM |
| M1 FINANCE LLC | SUPPORT@M1FINANCE.COM |
| MARSCO INVESTMENT CORPORATION/TRADEUP | MKADISON@MARSCO.COM |
| MERRILL LYNCH PIERCE FENNER & SMITH | CPACTIONSLITIGATION@ML.COM; EARL.WEEKS@BAML.COM; KATELYN.BECK@BAML.COM; CORPACTIONSPROXY@ML.COM; CPACTIONSLITIGATION@BOFA.COM |
| MERRILL LYNCH, PIERCE FENNER & SMITH | CPACTIONSLITIGATION@ML.COM; EARL.WEEKS@BAML.COM; KATELYN.BECK@BAML.COM; CORPACTIONSPROXY@ML.COM |
| MERRILL LYNCH, PIERCE, FENNER & | EARL.WEEKS@BAML.COM; CPACTIONSLITIGATION@ML.COM; KATELYN.BECK@BAML.COM; CORPACTIONSPROXY@ML.COM |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | EARL.WEEKS@BAML.COM |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | CPACTIONSLITIGATION@ML.COM; EARL.WEEKS@BAML.COM; KATELYN.BECK@BAML.COM; CORPACTIONSPROXY@ML.COM |
| MITSUBISHI UFJ TRUST & BANKING CORP DTC #2932 | CORPORATEACTIONS-DL@US.TR.MUFG.JP |
| MIZUHO SECURITIES USA LLC | GREGORY.RAIA@US.MIZUHO-SC.COM |
| MORGAN STANLEY & CO. INTERNATIONAL P | DANIEL.SPADACCIN@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC | PSCLASSACT@MORGANSTANLEY.COM; DEALSETUP@MORGANSTANLEY.COM; RAQUEL.DEL.MONTE@MORGANSTANLEY.COM; MARIA.CACOILO@MORGANSTANLEY.COM; PROXY.BALT@MS.COM; PSCLASSACT@MS.COM; CLASSACT@MS.COM; PRODDATA@MORGANSTANLEY.COM; CLASSACT@MORGANSTANLEY.COM; PROXY.BALT@MS.COM; PSCLASSACT@MS.COM; CLASSACT@MS.COM; PRODDATA@MORGANSTANLEY.COM; CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC | PROXY.BALT@MS.COM; PSCLASSACT@MS.COM; CLASSACT@MS.COM; PRODDATA@MORGANSTANLEY.COM; CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | DEALSETUP@MORGANSTANLEY.COM; RAQUEL.DEL.MONTE@MORGANSTANLEY.COM; MARIA.CACOILO@MORGANSTANLEY.COM; PROXY.BALT@MS.COM; PSCLASSACT@MS.COM; CLASSACT@MS.COM; PRODDATA@MORGANSTANLEY.COM; CLASSACT@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | USPROXIES@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | PROXY.BALT@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | CAVSDOM@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | RAQUEL.DEL.MONTE@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | JOHN.FALCO@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | ROBERT.CREGAN@MORGANSTANLEY.COM |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | JODANCY.MACKENSY@MORGANSTANLEY.COM |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 3 of 5



## Exhibit C
Served via Electronic Mail

| Name | Email |
|---|---|
| MORGAN STANLEY SMITH BARNEY LLC | DEALSETUP@MORGANSTANLEY.COM; RAQUEL.DEL.MONTE@MORGANSTANLEY.COM; MARIA.CACOILO@MORGANSTANLEY.COM; PROXY.BALT@MS.COM; PSCLASSACT@MS.COM; CLASSACT@MS.COM; PRODDATA@MORGANSTANLEY.COM; CLASSACT@MORGANSTANLEY.COM; JOHN.BARRY@MSSB.COM; WM_CLASSACTIONS@MORGANSTANLEY.COM |
| MURIEL SIEBERT & CO., INC. | SERVICE@SIEBERT.COM; AGUERRIERO@SIEBERT.COM |
| NATIONAL FINANCIAL SERVICES LLC | PETER.CLOSS@FMR.COM; LISA.GANESH@FMR.COM; SEAN.MCDONOUGH@FMR.COM; JASON.DRESS@FMR.COM; ROHAN.ROSE@FMR.COM; JOHN.SPURWAY@FMR.COM; GERARDO.FLEITES@FMR.COM; ROB.DAY@FMR.COM |
| OPPENHEIMER & CO. INC. | GUILLERMO.GONZALEZ@OPCO.COM; COLIN.SANDY@OPCO.COM; REORG@OPCO.COM; KENYA.WHITE@OPCO.COM; FRAN.BANSON@OPCO.COM |
| OPTIONSXPRESS INC. DTC #0338 | PROXYSERVICES@OPTIONSXPRESS.COM |
| PERSHING LLC | REGAN.PALMER@PERSHING.COM; JLAVARA@PERSHING.COM; CHARLENE.POLDEN@PERSHING.COM; KRISTIE.MEDICH@PERSHING.COM; MARIA.RUIZ-MARTINEZ@PERSHING.COM; VOLUNTARYPROCESSING@PERSHING.COM; PERSHINGCORPROATEACTIONSPROXY@PERSHING.COM; CHENICE.BRINSON@PERSHING.COM; PERSHINGCORPORATEACTIONSPROXY@PERSHING.COM |
| PNC BANK NA DTC #02616 | CASPR@PNC.COM |
| QUANTEX CLEARING, LLC | ALFRED.PENNIS@NYFIX.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | ELAINE.MULLEN@RAYMONDJAMES.COM; CORPORATEACTIONS@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA.GREEN@RAYMONDJAMES.COM; CORPORATEACTIONS@RAYMONDJAMES.COM |
| RAYMOND JAMES & ASSOCIATES, INC. | ELAINE.MULLEN@RAYMONDJAMES.COM; CORPORATEACTIONS@RAYMONDJAMES.COM |
| RBC CAPITAL MARKETS, LLC | RBCWM-PROXYNOTIFICATIONS@RBC.COM |
| RBC CAPITAL MARKETS, LLC | NICHOLAS.ONKEN@RBC.COM; RBCWM-PROXYNOTIFICATIONS@RBC.COM |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE | TMONTGOMERY@RELICO.COM; RELIANCE_REORGMAILGROUP@FISGLOBAL.COM; RELIANCE_CITRGROUP@FISGLOBAL.COM |
| ROBERT W. BAIRD & CO. INCORPORATED | JSUDFELD@RWBAIRD.COM; NROBERTSTAD@RWBAIRD.COM; REORG@RWBAIRD.COM |
| ROBINHOOD SECURITIES, LLC | DIVREORG@ROBINHOOD.COM |
| ROYAL BANK OF CANADA | DONALD.GARCIA@RBC.COM |
| SEI PV/GWP #02663 | PLATFORMCA@SEIC.COM |
| SG AMERICAS SECURITIES, LLC | PAUL.MITSAKOS@SGCIB.COM |
| SIS SEGAINTERSETTLE AG | CA.NOTICES@SIX-SECURITIES-SERVICES.COM |
| SIS SEGAINTERSETTLE AG | CORPACTIONSOVERSEAS.GROUP@SISCLEAR.COM |
| SOUTHWEST SECURITIES | PROXY@SWST.COM |
| SOUTHWEST SECURITIES | VALLWARDT@SWST.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | RJRAY@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | JKKYAN@STATESTREET.COM |
| STATE STREET BANK AND TRUST CO DTC #0997 | USCARESEARCH@STATESTREET.COM |
| STATE STREET BANK AND TRUST COMPANY | MPIERVIL@STATESTREET.COM; PROXY-SERVICES@STATESTREET.COM; PCDESHARNAIS@STATESTREET.COM; USCARESEARCH@STATESTREET.COM; BARINGSIMSUSCLIENTSERVICES@STATESTREET.COM |
| STATE STREET BANK AND TRUST COMPANY | CMSULLIVAN2@STATESTREET.COM |
| STERNE, AGEE & LEACH, INC. | JMEZRANO@STERNEAGEE.COM; KSIMPSON@STERNEAGEE.COM |
| STERNE, AGEE & LEACH, INC. | SECURITIESTRANSFER@STERNEAGEE.COM; KSIMPSON@STERNEAGEE.COM; |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | RESMANNZ@STIFEL.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | RUSSELLC@STIFEL.COM; CAOP@STIFEL.COM; JENKINSK@STIFEL.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | RUSSELLC@STIFEL.COM; KIVLEHENS@STIFEL.COM; WIEGANDC@STIFEL.COM; OPSSTOCKRECORDS@STIFEL.COM; BLANNERM@STIFEL.COM; CAOP@STIFEL.COM; JENKINSK@STIFEL.COM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | WIEGANDC@STIFEL.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | INFO@STOCKCROSS.COM; AGUERRIERO@SIEBERT.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | AGUERRIERO@SIEBERT.COM; OFEINA.TUIHALAMAKA@STOCKCROSS.COM; DANIEL.LOGUE@STOCKCROSS.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | AGUERRIERO@SIEBERT.COM |
| STOCKCROSS FINANCIAL SERVICES, INC. | LISA.BRUNSON@STOCKCROSS.COM; AGUERRIERO@SIEBERT.COM |
| TD AMERITRADE CLEARING, INC. | ZCLASSACTIONS@TDAMERITRADE.COM; DIANE.EASTER@TDAMERITRADE.COM; TDWPROXY@TDSECURITIES.COM |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 4 of 5



## Exhibit C
Served via Electronic Mail

| Name | Email |
|---|---|
| TD WATERHOUSE CANADA INC./CDS** | TDWPROXY@TD.COM |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM; GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM; PXRPT@BNYMELLON.COM; PGHEVENTCREATION@BNYMELLON.COM; PGH.CA.EVENT.CREATION@BNYMELLON.COM; STEPHEN.COCCODRILLI@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM; THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON | PROXYSUPPORT@BNYMELLON.COM; GCE_INQUIRY_AMERICAS_CLIENTS@BNYMELLON.COM; PXRPT@BNYMELLON.COM; PGHEVENTCREATION@BNYMELLON.COM; PGH.CA.EVENT.CREATION@BNYMELLON.COM; STEPHEN.COCCODRILLI@BNYMELLON.COM; THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | PGHEVENTCREATION@BNYMELLON.COM; PROXYSUPPORT@BNYMELLON.COM; THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | JUSTIN.WHITEHOUSE@BNYMELLON.COM; THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | BRIAN.MARNELL@BNYMELLON.COM; THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON DTC #0901 | MATTHEW.BARTEL@BNYMELLON.COM;; THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NY MELLON DTC #0954 | THERESA.STANTON@BNYMELLON.COM |
| THE BANK OF NY MELLON DTC #0954 | ATHOMPSON@BNYMELLON.COM |
| THE DEPOSITORY TRUST CO | MANDATORYREORGANNOUNCEMENTS@DTCC.COM |
| THE DEPOSITORY TRUST CO | MK-CORPORATEACTIONSANNOUNCEMENTS@MARKIT.COM |
| THE DEPOSITORY TRUST CO | CSCOTTO@DTCC.COM |
| THE DEPOSITORY TRUST CO | LEGALANDTAXNOTICES@DTCC.COM |
| THE DEPOSITORY TRUST CO | LENSNOTICES@DTCC.COM |
| THE DEPOSITORY TRUST CO | VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM |
| THE NORTHERN TRUST COMPANY DTC #02669 | CS_NOTIFICATIONS@NTRS.COM |
| TRADESTATION SECURITIES, INC. | CORPACTIONS@TRADESTATION.COM |
| TRADESTATION SECURITIES, INC. | DBIALER@TRADESTATION.COM |
| TRADEUP SECURITIES, INC. | TRANSFER@TRADEUP.COM |
| TRUIST BANK | CORPORATE.ACTIONS@TRUIST.COM |
| U.S. BANCORP INVESTMENTS, INC. | USBIIREORGINCOME@USBANK.COM; TRUSTCLASSACTIONS@USBANK.COM; TRUST.PROXY@USBANK.COM |
| U.S. BANK N.A. | STEPHANIE.STORCH@USBANK.COM; STEPHANIE.KAPTA@USBANK.COM; TRUSTCLASSACTIONS@USBANK.COM; TRUST.PROXY@USBANK.COM; USBIIREORGINCOME@USBANK.COM; TRUSTCORPORATEACTIONS@USBANK.COM |
| UBS | OL-WMA-VOLCORPACTIONS@UBS.COM |
| UBS | OL-STAMFORDCORPACTIONS@UBS.COM |
| UBS | SH-VOL-CAIP-NA@UBS.COM |
| UBS | OL-WMA-CA-PROXY@UBS.COM |
| UBS | SH-WMA-CAPROXYCLASSACTIONS@UBS.COM |
| UBS FINANCIAL SERVICES INC. | JANE.FLOOD@UBS.COM |
|  | UBS FINANCIAL SERVICES INC. |
| UBS SECURITIES LLC DTC #0642 | OL-EVENTMANAGEMENT@UBS.COM |
| VANGUARD MARKETING CORPORATION | VBS_CORPORATE_ACTIONS@VANGUARD.COM |
| VIRTU AMERICAS LLC | JBRINK@KNIGHT.COM |
| VISION FINANCIAL MARKETS LLC | AMARTINEZ@VISIONFINANCIALMARKETS.COM; REORGS@VISIONFINANCIALMARKETS.COM; LLUCIEN@VFMARKETS.COM; SECURITIESOPS@VFMARKETS.COM |
| WEDBUSH SECURITIES INC. | DONNA.WONG@WEDBUSH.COM; CARMEN.RIVERA@WEDBUSH.COM; ALAN.FERREIRA@WEDBUSH.COM |
| WEDBUSH SECURITIES INC./P3 | ALAN.FERREIRA@WEDBUSH.COM |
| WELLS FARGO CLEARING SERVICES LLC | MATT.BUETTNER@FIRSTCLEARING.COM |
| WELLS FARGO DTCC #0141 | VOLUNTARYCORPORATEACTIONS@WELLSFARGO.COM |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 5 of 5

# **Exhibit D**



**Exhibit D**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Depository Trust Company | | 570 Washington Blvd. | Attn Reorg Dept 4th Floor | Jersey City | NJ | 07310 |
| FOLIOfn, Inc. | | 8180 Greensboro Drive | 8th Floor | McLean | VA | 22102 |
| ProxyTrust | Attn Receiving Department | 100 Patco Court | Suite 9 | Islandia | NY | 11749 |