**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **CORE SCIENTIFIC, INC., *et al.*,** | § | **Case No. 22-90341 (DRJ)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

Commencing on July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

Furthermore, commencing on July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit E**)

Furthermore, commencing on July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

[SPACE LEFT INTENTIONALLY BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

Furthermore, commencing on July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit H**)

Furthermore, commencing on July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

Furthermore, on July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit J**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

Furthermore, on July 28, 2023, at my direction and under my supervision, employees of Stretto caused 5,100 sets of the following document to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: BR Class Action Team Core Scientific Inc CUSIP 21873J108, 51 Mercedes Way, Edgewood, NY 11717, Job #s N90855, N90856, N90857:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

Furthermore, on July 28, 2023, at my direction and under my supervision, employees of Stretto caused 9,500 sets of the following document to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job # E37672:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

[SPACE LEFT INTENTIONALLY BLANK]

Furthermore, on July 28, 2023, at my direction and under my supervision, employees of Stretto caused 16,200 sets of the following document to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job # N90854:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

Furthermore, on July 28, 2023, at my direction and under my supervision employees of Stretto caused 15 copies of the following document to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 2185357:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

Furthermore, on July 28, 2023, at my direction and under my supervision employees of Stretto caused 20 copies of the following document to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 2185355:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

Furthermore, on July 28, 2023, at my direction and under my supervision employees of Stretto caused 5 copies of the following documents to be served via overnight mail on the service list attached hereto as **Exhibit K**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit E**)

Furthermore, on July 28, 2023, at my direction and under my supervision employees of Stretto caused 5 copies of the following documents to be served via overnight mail on the service list attached hereto as **Exhibit K**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors** (Docket No. 1090)

- **Instructional Cover Letter to Nominees** (attached hereto as <u>**Exhibit H**</u>)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: August 2, 2023

<u>  /s/ Serina Tran  </u>
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1155 Distributor Partners Housing, LLC d/b/a Lonestar Electric Supply | Attn: Jason G Vaughn | 1609 Joshua Tree Ln | | | Deer Park | TX | 77536 | |
| 1277963 B.C. Ltd dba Bitfield | | 666 Burrard St Ste 1700 | | | Vancouver | BC | V6C 2X8 | Canada |
| 1872 Consulting LLC | | 20 W Kenzie, 17th Floor | | | Chicago | IL | 60654 | |
| 1994 Steinfeld Family Trust | Robert Lieberman | 1925 Century Park East | Suite 2050 | | Los Angeles | CA | 90067 | |
| 1994 Steinfeld Family Trust | | Address Redacted | | | | | | |
| 2012Exxact Corporation | | 46221 Landing Parkway | | | Freemont | CA | 94538 | |
| 36th Street Capital #2 | | 15 Maple Avenue | 2nd Floor | | Morristown | NJ | 07960 | |
| 36th Street Capital #4 | | 15 Maple Avenue | 2nd Floor | | Morristown | NJ | 07960 | |
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | 2850 N. Harwood, Suite 1500 | | Dallas | TX | 75201 | |
| 36th Street Capital Partners, LLC | | 15 Maple Avenue | | | Morristown | NJ | 07960 | |
| 36th Street Capital Partners, LLC | | 15 Maple Avenue | 2nd Floor | | Morristown | NJ | 07960 | |
| 36th Street Capital Partners, LLC | c/o Reed Smith LLP | Attn: Devan Dal Col | 2850 N. Harwood Street Suite 1500 | | Dallas | TX | 75201 | |
| 36th Street Capital Partners, LLC | c/o Underwriting & Portfolio Management | Attn: Jennifer Olsen | 15 Maple Avenue | | Morristown | NJ | 07960 | |
| 5Fastenation Inc | | 120 Brighton Road Unit #2 | | | Clifton | NJ | 07012 | |
| 5STAR5 Inc | | 5421 155 Ave NE | PO Box 2574 | | Redmond | WA | 98073 | |
| 837Junk.com | | PO Box 1029 | | | Murphy | NC | 28906 | |
| A to Z Pest Control & Services | Attn: Zackery Dewayne Gordon | 2402 Ashland Dr | | | Panama City | FL | 32405 | |
| A to Z Pest Control and Services | | 4005 Woodline Dr | | | Dalton | GA | 30721 | |
| AAF International | | 24828 Network Place | | | Chicago | IL | 60673 | |
| AAF International | Attn: Ryan McGary, General Counsel | 9920 Corporate Campus Dr Ste 2200 | | | Louisville | KY | 40223 | |
| Aaron Baker | | 2895 W. Capovilla Ave, Suite 140 | | | Las Vegas | NV | 89119 | |
| Aaron Brotherston | | Address Redacted | | | | | | |
| Aaron C Williams | | Address Redacted | | | | | | |
| Aaron Corey Simpson | | Address Redacted | | | | | | |
| Aaron D Denton | | Address Redacted | | | | | | |
| Aaron Sean McCreery | | Address Redacted | | | | | | |
| Abacus Poseidon Coden | | Address Redacted | | | | | | |
| Abdifatah Mohamed | | Address Redacted | | | | | | |
| Abdimalik Abdi | | Address Redacted | | | | | | |
| Abdinajib Y Abdi | | Address Redacted | | | | | | |
| Abdul B. Khan | | Address Redacted | | | | | | |
| Aber Whitcomb | | Address Redacted | | | | | | |
| ABLe Communications, Inc | Attn: Karla Lopez, CFO | 1413 East Avenue H | | | Grand Prairie | TX | 75050 | |
| ABLe Communications, Inc | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| ABLe Communications, Inc. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| ABLe Communications, Inc. | Attn: Karla Lopez | 1413 East AVenue H | | | Grand Prarie | TX | 75050 | |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | 777 Main Street, Suite 1550 | | Fort Worth | TX | 76102 | |
| ABLe Communications, Inc. | c/o Forshey & Prostok, LLP | 777 Main Street | Suite 1550 | | Fort Worth | TX | 76102 | |
| Abrian Ramirez | | Address Redacted | | | | | | |
| Abu Dhabi Ports Company PJSC – KIZAD | | PO Box 54477 | | | Abu Dhabi | United Arab Emirates | 00000 | United Arab Emirates |
| Accent Awnings Inc | | PO Box 1950 | | | Andrews | NC | 28901 | |
| AccuForce HR Solutions LLC | | 1567 N Eastman Road | Suite 2 | | Kingsport | TN | 37664 | |
| ACM Elf St LLC | Attn: Joshua Ufberg | One Rockefeller Plaza | 32nd Floor | | New York | NY | 10020 | |
| ACM ELF ST LLC | c/o Holland & Knight LLP | Attn: Brian Smith | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| ACM ELF ST, LLC (Atalaya) | | PO Box 843840 | | | Dallas | TX | 75284 | |
| ACME Tools | | PO Box 13720 | | | Grand Forks | ND | 58208-3720 | |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | 155 North Wacker Drive | | Chicago | IL | 60606-1720 | |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | 1000 Louisiana Street, Suite 6800 | | Houston | TX | 77002 | |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | 600 Travis Street 58th Floor | | Houston | TX | 77002 | |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya & Joanne Lau | 200 Park Ave | | New York | NY | 10166 | |
| Adam C Sandlin | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adam J Yale | | Address Redacted | | | | | | |
| Adam Noah | | Address Redacted | | | | | | |
| Adam Thompson | | Address Redacted | | | | | | |
| Adaptive Insights LLC | | PO Box 39115 | | | San Francisco | CA | 94139-9115 | |
| ADQ Financial Services LLC | | Floor 10 Capital Gate Building | | | Abu Dhabi | | 00000 | United Arab Emirates |
| Advanced Business Equipment | | 3072 Sweeten Creek Road | | | Asheville | NC | 28803 | |
| Advanced Business Equipment | | 3072 Sweeten Creek Road | PO Box 5836 | | Asheville | NC | 28803 | |
| Aetna | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aflac | | PO Box 5388 | | | Columbus | GA | 31906-0388 | |
| Agility Logistics Corp | | 4243 Olympic Blvd | Ste 250 | | Erlanger | KY | 41018-3257 | |
| Agora NW LLC | | 19111 Des Moines Memorial Dr S | Ste H | | Seatac | WA | 98148-1954 | |
| Agricultural Scientific LLC | | 205 Magnolia Lake Rd | | | Aiken | SC | 29803 | |
| Aibek Kochorbaev | | Address Redacted | | | | | | |
| Aidant.ai | | #300 15300 Croydon Drive | | | Surrey | BC | V3Z 0Z5 | Canada |
| AIM Summit FZE | | Gate Village 5, Office 103, DIFC | | | Dubai | UAE | 00000 | United Arab Emirates |
| Aircraft Services Group Inc | | 401 Industrial Ave | | | Teterboro | NJ | 07608 | |
| Airflow Sciences Corporation | | 12190 Hubbard Street | | | Livonia | MI | 48150 | |
| AJT Trading, LLC | | 1251 Avenue of the Americas Suite 720 | | | New York | NY | 10020 | |
| Akin Gump Strauss Hauer & Feld LLP | | 2001 K Street NW | | | Washington | DC | 20006 | |
| Alan Curtis | | Address Redacted | | | | | | |
| Alan James Curtis | | Address Redacted | | | | | | |
| Alation, Inc | | 3 Lagoon Drive, Suite 300 | | | Redwood City | CA | 94065 | |
| Albacross Nordic AB | | tegelbacken 4A | | | Stockholm | | 111 52 | Swaziland |
| Alejandro E Parker | | Address Redacted | | | | | | |
| Alexander Demetrius Moore | | Address Redacted | | | | | | |
| Alexander Lowe | | Address Redacted | | | | | | |
| Alexander Lucas Zim | | Address Redacted | | | | | | |
| Alexander Mortberg | | Address Redacted | | | | | | |
| Alexander Zavodnik | | Address Redacted | | | | | | |
| Alexandra Seifert | | Address Redacted | | | | | | |
| Alexys D Snelling | | Address Redacted | | | | | | |
| Alfa Internationals Logistics Inc | | 139 Mitchell Ave, Suite 201 | | | South San Francisco | CA | 94080 | |
| Ali Qureshi | | Address Redacted | | | | | | |
| Alicia P Thompson | | Address Redacted | | | | | | |
| Aliexpress | | 10 Collyer Quay, #10-01 | | | Ocean Financial Centre | Singapore | 049315 | Singapore |
| Alisha M Stafford | | Address Redacted | | | | | | |
| Alisha Rena Lumpkin | | Address Redacted | | | | | | |
| Alissa Humphries | | Address Redacted | | | | | | |
| AlixPartners LLP | | 909 3rd Ave | | | New York | NY | 10022 | |
| Aliyah Kenerly | | Address Redacted | | | | | | |
| Alliance Funding Group | | 17542 17th Street, Suite 200 | | | Tustin | CA | 92780 | |
| Allied Steel Buildings Inc | | 6451 N Federal Hwy | Suite 411 | | Fort Lauderdale | FL | 33308 | |
| Allison C Reichel | | Address Redacted | | | | | | |
| Alloy Ventures Management LLC | | Alloy Ventures Management LLC 126 Delaware Ave Unit 3 | | | Jersey City | NJ | 07306 | |
| Allstate Benefits | c/o American Heritage Life Insurance Company | PO Box 650514 | | | Dallas | TX | 75265-0514 | |
| Allstream | | PO Box 2966 | | | Milwaukee | WI | 53201 | |
| Alpha Asic | c/o McCamy, Phillips, Tuggle & Fordham LLP | Attn: Nathan D. Lock | PO Box 1105 | | Dalton | GA | 30722-1105 | |
| Alpha Miner LLC | | 30 N Gould St. Ste 7253 | | | Sheridan | WY | 82801 | |
| Alpha Vertical Inc | | 30 N Gould Street, Ste 7210 | | | Sheridan | WY | 82801 | |
| Alpha Waste | | 3372 Chattanooga Rd | | | Tunnel Hill | GA | 30755 | |
| Alpha Waste Disposal Inc | | PO Box 313 | | | Rocky Face | GA | 30740 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alston and Bird LLP | | One Atlantic Center | 1201 West Peachtree Street NE #4900 | | Atlanta | GA | 30309 | |
| Alteryx Inc | | 17200 Laguna Canyon Rd | Ste 100 | | Irvine | CA | 92618-5403 | |
| Altru Employer Health Solutions | | 860 S Columbia Rd | | | Grand Forks | ND | 58201 | |
| Altru Health System | | PO Box 13780 | | | Grand Forks | ND | 58208-3780 | |
| Alyssa Cavazos | | Address Redacted | | | | | | |
| Amazon Business | | PO BOX 84023 | | | Seattle | WA | 98124 | |
| Amazon Capital Services | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Capital Services, Inc. | Attn: Steve Beranek | 2345 Crystal Drive, Suite 1100 | | | Arlington | VA | 22202 | |
| Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amazon Web Services Inc | | PO BOX 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek, Senior Manager, Finance Ops | 2345 Crystal Drive, Suite 1100 | | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| American Paper & Twine Co | Attn: Brooks Odom | 7400 Cockrill Bend Blvd | | | Nashville | TN | 37209-1035 | |
| American Paper & Twine Co | Attn: Brooks Odom | PO Box 90348 | | | Nashville | TN | 37209 | |
| American Paper and Twine Co | | 7400 Cockrill Bend Boulevard | PO BOX 90348 | | Nashville | TN | 37209 | |
| American Registry for Internet Numbers Ltd | | PO Box 759477 | | | Baltimore | MD | 21275 | |
| American Security and Protection Service LLC | | 375 Little Ranger Rd | | | Murphy | NC | 28906 | |
| American Security and Protection Services LLC | | 375 Little Ranger Rd | | | Murphy | NC | 28906 | |
| Americord | | 290 W 300 South | | | Logan | UT | 84321 | |
| Ameri-Dedicated Inc | | PO Box 383 | | | Morganton | GA | 30560 | |
| Amplify Transformational Data Sharing ETF | | 3333 Warrenville Rd | Ste 350 | | Lisle | IL | 60532-4550 | |
| Amplify Transformational Data Sharing ETF | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Amplify Transformational Data Sharing ETF | c/o Toroso Investments, LLC | 3333 Warrenville Rd. | Ste. 350 | | Lisle | IL | 60532-4550 | |
| Amplify Transformational Data Sharing ETF | c/o Toroso Investments, LLC | Attn: Michael Venuto | 234 W. Florida St. Ste. 203 | | Milwaukee | Wi | 53204-1659 | |
| AmTrust | | 800 Superior Avenue | | | Cleveland | OH | 44114 | |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | 23611 Chagrin Blvd Suite 207 | | Beachwood | OH | 44122 | |
| Ana Sweeney | | Address Redacted | | | | | | |
| Anant Patel | | Address Redacted | | | | | | |
| Anastasia Dellaccio | | Address Redacted | | | | | | |
| ANB Bank | Attn: Barbara R. Gross | 3033 East 1st Avenue, Suite 200 | | | Denver | CO | 80206 | |
| Anchor Labs #1 (Anchorage Lending) | | One Embarcadero Center | Suite 2623 | | San Francisco | CA | 94126 | |
| Anchor Labs #2 (Anchorage Lending) | | One Embarcadero Center | Suite 2623 | | San Francisco | CA | 94126 | |
| Anchorage Lending CA LLC | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10022 | |
| Anchorage Lending CA, LLC | Attn: Georgia Quinn & Julie Veltman | 101 S. Reid Street, Suite 329 | | | Sioux Falls | SD | 57103 | |
| Anchorage Lending CA, LLC | Attn: Rafael Rosa | One Embarcadero Center | Ste 2623 | | San Francisco | CA | 94126 | |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | 230 Park Avenue | | New York | NY | 10169 | |
| Anders Jonasson | | Address Redacted | | | | | | |
| Andersen Tax LLC | | 1200 Fifth Avenue, Suite 1600 | | | Seattle | WA | 98101 | |
| Andrea Grossman IRA | | Address Redacted | | | | | | |
| Andres E Padilla Gallardo | | Address Redacted | | | | | | |
| Andrew A Brady | | Address Redacted | | | | | | |
| Andrew Cory Bloodworth | | Address Redacted | | | | | | |
| Andrew D Stone | | Address Redacted | | | | | | |
| Andrew Ferraro | | Address Redacted | | | | | | |
| Andrew Immerman | | Address Redacted | | | | | | |
| Andrew J Ferraro | | Address Redacted | | | | | | |
| Andrew Michael Baylee Sexton | | Address Redacted | | | | | | |
| Andrew Rosen 2004 Succession Insurance Trust | TAG Associates LLC | 810 Seventh Avenue | 7th Floor | | New York | NY | 10019 | |
| Andrew Rosen 2004 Successor Insurance Trust | Attn: Tag Associates LLC | 810 Seventh Avenue, 7th Floor | | | New York | NY | 10019 | |
| Andrew Rosen 2004 Successor Insurance Trust | c/o TAG Associates | 810 Seventh Ave., 7th Floor | | | New York | NY | 10019 | |
| Angel Bejarano Borrega | | Address Redacted | | | | | | |
| Angela Denise Lee | | Address Redacted | | | | | | |
| Ani Kamali | | Address Redacted | | | | | | |
| Ann A. Meyer | | Address Redacted | | | | | | |
| Annetta Wagner | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Another Crypto LLC | | 39 Audubon La | | | Shelton | CT | 06484 | |
| Anthony D Monty | | Address Redacted | | | | | | |
| Anthony R Chidiac | | Address Redacted | | | | | | |
| Anthony Sertain | | Address Redacted | | | | | | |
| Anthony T Jazak | | Address Redacted | | | | | | |
| Antonio Barone | | Address Redacted | | | | | | |
| Aon Consulting Inc | | PO Box 7247-6377 | | | Philadelphia | PA | 19170-6377 | |
| AON Risk Insurance Services West Inc | | PO Box 849832 | | | Los Angeles | CA | 90084 | |
| AON Risk Insurance Services West Inc | Brook Pita | 1420 5th Ave | Suite 1200 | | Seattle | WA | 92623 | |
| Apex Logistics International Inc. | | 18554 South Susanna Road | | | Rancho Dominguez | CA | 90221 | |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Centre Street Management, LLC | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Centre Street Partnership, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Lincoln Fixed Income Management, LLC | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Moultrie Credit Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Apollo Tactical Value SPN Investments, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Tactical Value SPN Investments, L.P. | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Tactical Value SPN Investments, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Applied Scale Technology | | 3012 Ambrose Ave | | | Nashville | TN | 37207 | |
| April Kelly | | Address Redacted | | | | | | |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| Arch Specialty Ins Co (via AmWins) | | Harborside 3 210 Hudson Street Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| Arch Specialty Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| Arctos Credit | | 2443 Fillmore Street #406 | | | San Francisco | CA | 94115 | |
| Arctos Credit, LLC | | 2443 Fillmore Street #406 | | | San Francisco | CA | 94115 | |
| Arctos Credit, LLC | Attn: Trevor Smyth | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #2 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #3 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #4 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #5 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #6 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #7 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #8 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #9 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Argo Blockchain PLC | | 9th Floor, 16 Great Queen Street | | | London | | WC2B 5DG | England |
| Argo Innovation Labs Inc. | | 700-401 West Georgia St | | | Vancouver | BC | V6B 5A1 | Canada |
| Ariana Bergesen | | Address Redacted | | | | | | |
| Arianne Elizabeth Slayter | | Address Redacted | | | | | | |
| ARIBA Inc | | 3420 Hillview Ave Bldg 3 | | | Palo Alto | CA | 94304 | |
| Arif Hossain | | Address Redacted | | | | | | |
| Armstrong Moving Solutions San Antonio LLC | | 6221 FM 3009, Suite 200 | | | Schertz | TX | 78154 | |
| Arrow Enterprise Computing Solutions, Inc. | | 7459 S Lima St #1 | | | Englewood | CO | 80112 | |
| Arrow Exterminators | | PO Box 2136 | | | Woodstock | GA | 30188 | |
| Arrowfish Consulting | | 222 South Main, Suite 500 | | | Salt Lake City | UT | 84101 | |
| Ascot Syndicate No. 1414 (Ethos via AmWins) | | 55 West 46th Street 26th Floor | | | New York | NY | 10036 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Kate Bannister | | Address Redacted | | | | | | |
| Ashu Swami | | Address Redacted | | | | | | |
| AsicXchange Team Inc. | Vlad Sianyvsky AsicXchange Team Inc. | 4933 Saint-Charles Blvd | | | Pierrefonds | QC | H9H 3E4 | Canada |
| Aspen Specialty Ins Co (via AmWins) | | 285 Fulton Street | Suite 46-A | | New York | NY | 10007 | |
| AT&T | | 1025 Lenox Park Blvd NE | | | Atlanta | GA | 30319 | |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | 1722 Routh Street Suite 1500 | | Dallas | TX | 75201 | |
| Atlantic Trailer Leasing & Sales, LLC | | PO Box 3737 | | | Lilburn | GA | 30048 | |
| Atlas Mining | | 1013 Centre Rd Suite 403S | | | Wilmington | DE | 19805 | |
| Atlas Technology Group LLC | | 1013 Centre Road Suite 403S | | | Wilmington | DE | 19805 | |
| Atlas Technology Management Pte. Ltd. | | 9 Raffles Place #26-01 | | | Republic Plaza | | 48619 | Singapore |
| Atrio Inc | | 590 6th Suite 201 | | | San Francisco | CA | 94103 | |
| Austin J Satterfield | | Address Redacted | | | | | | |
| Austin James Slaughter | | Address Redacted | | | | | | |
| Austin Professional Cleaning Services, LLC | | 9300 Jollyville Road | Suite 106 | | Austin | TX | 78759 | |
| Austin Tyler Robinson | | Address Redacted | | | | | | |
| Austin, TX Lease - existing office (Worksmith) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Austin, TX Lease - new office (Riversouth) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Averitt Express | | PO Box 3166 | | | Cookeville | TN | 38502 | |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal Street | | | Cookeville | TN | 38502 | |
| Averitt Express Inc | | PO Box 102197 | | | Atlanta | GA | 30368-2197 | |
| Avnet, Inc. | | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| AvTech Capital LLC | | 6995 S Union Park Ctr, Ste 400 | | | Cottonwood Heights | UT | 84047-6088 | |
| AXIS Surplus Ins Co (via Amwins) | | 725 South Figueroa Street Suite 3800 | | | Los Angeles | CA | 90017 | |
| B. Riley Bridge Loan | Lucy Yasinsky | 30870 Russell Ranch Road | STE 250 | | Westlake Village | CA | 91362 | |
| B. Riley Commercial Capital, LLC | | 299 Park Avenue | | | New York | NY | 10171 | |
| B. Riley Commercial Capital, LLC | Attn: General Counsel | 11100 Santa Monica Blvd. | Ste. 800 | | Los Angeles | CA | 90025 | |
| B. Riley Commercial Capital, LLC | Attn: Lucy Yasinsky & Phil Ahn | 30870 Russell Ranch Road Suite 250 | | | Westlake Village | CA | 91362 | |
| B. Riley Commercial Capital, LLC | c/o Choate, Hall & Stewart LLP | Attn: John F. Ventola, Douglas R. Gooding & M. Hampton Foushee | Two International Place | | Boston | MA | 02110 | |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | 300 North LeSalle Dr | | Chicago | IL | 60654 | |
| B. Riley Securities, Inc. [as Assignee of BRF Finance Co., LLC] | Attn: Michael McCoy | 11100 Santa Monica Blvd. | Suite 800 | | Los Angeles | CA | 90025 | |
| Bacelio D Ortega | | Address Redacted | | | | | | |
| BAE Enterprise LLC | | 605 W Main Street | | | Tupelo | MS | 38804 | |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | Attn: Douglas MacFarlane | 1400 Rocky Ridge Dr STE 250 | | | Roseville | CA | 95661 | |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | | Address Redacted | | | | | | |
| BalsamWest | | PO Box 625 | | | Sylva | NC | 28779 | |
| BalsamWest Fiber Net | | 35 Bonnie Lane | | | Sylva | NC | 28779 | |
| Bandy Transport Company | | 801 Industrial Pk Rd | PO Box 298 | | Blue Ridge | GA | 30513 | |
| Bank Financial | | 48 Orland Square Drive | | | Orland Park | IL | 60462 | |
| Bank of America | | 401 Union St | Fl 26 | | Seattle | WA | 98101-2678 | |
| Bank of the West | | 1625 W. Fountainhead Pkwy | AZ-FTN-10C-A | | Tempe | AZ | 85282 | |
| Bank of the West | Attn: Nicholas East | PO Box 7167 | | | Pasadena | CA | 91109 | |
| Bank of the West | Attn: Nicholas East and Ashley Garland | 1625 W Fountainhead Parkway | | | Tempe | AZ | 85282 | |
| Barbara Lynn Senters | | Address Redacted | | | | | | |
| Barings BDC, Inc. | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Barings BDC, Inc. | Attn: Steve Johnson | 300 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Barings BDC, Inc. | Attn: Steve Johnson & Elizabeth A. Murray | 300 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Barings BDC, Inc. | Attn: Steve Johnson & Elizabeth A. Murray | 300 S. Tryon St. | | | Charlotte | NC | | |
| Barings BDC, Inc. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan and Sarah Gryll | 70 W. Madison Street, Suite 4200 | | Chicago | IL | 60602 | |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | 700 Louisiana St Suite 4000 | | Houston | TX | 77002 | |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | 250 West 55th Street | | New York | NY | 10019 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | 70 West Madison Street Suite 4200 | | Chicago | IL | 60602 | |
| Barings Capital Investment | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Barings Capital Investment Corporation | Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barings LLC | Attn: Steve Johnson | 300 South Tryon Street, Suite 2500 | | | Charlotte | NC | 18202 | |
| Barings Private Credit Corp | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | 300 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barkley Investments LLC | Attn: Jason Godfrey | 8231 Bay Colony Drive | Apt 802 | | Naples | FL | 34108 | |
| Barkley Investments, LLC | Attn: Jason Paul Godfrey | 8231 Bay Colony Drive, Unit 802 | | | Naples | FL | 34108 | |
| Barkley Investments, LLC | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Barnhart Crane and Rigging Co | | 2743 Gilbertsville Hwy | | | Calvert City | KY | 42029 | |
| Bay Colony Law Center LLC | Attn: Georgina Segal | 18 Main St. Extension | | | Plymouth | MA | 02360 | |
| Bay Colony Law Center, LLC | Accounts Payable Bay Colony Law Center, LLC | 18 Main Street Extension | | | Plymouth | MA | 02360 | |
| Bay Online Media | Craig Hordlow Bay Online Media | 1618 Bellevue Ave #412 | | | Seattle | WA | 98122 | |
| Baylor Health Care System Foundation | | 3600 Gaston Ave #100 | | | Dallas | TX | 75246 | |
| Baylor James Landry | | Address Redacted | | | | | | |
| Beacon Building Products | | 3020 Sweeten Creek Road | | | Asheville | NC | 28803 | |
| Beacon Building Products | | PO Box 100639 | | | Atlanta | GA | 30384-0639 | |
| BEAM Concrete Construction, Inc. | | 640 Central Expy | | | Melissa | TX | 75454 | |
| BEAM Concrete Construction, Inc. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L. Beanland | 8131 LBJ Freeway Suite 700 | | Dallas | TX | 75251 | |
| BEAM Concrete Construction, Inc. | Erin Hannah | 640 Central Expressway | | | Melissa | TX | 75454 | |
| Bearcom | | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| Bearden Industrial Supply | | PO Box 3188 | | | Dalton | GA | 30719 | |
| Beazley Insurance Company | | 725 South Figueroa Street | | | Los Angeles | CA | 90017 | |
| Belyea Company Inc | | 2200 Northwood Ave | | | Easton | PA | 18045 | |
| Ben Mensah | | Address Redacted | | | | | | |
| Ben Perry Dillard | | Address Redacted | | | | | | |
| Benjamin Flint Stephens | | Address Redacted | | | | | | |
| Benjamin J. Cousins MD PA | | Address Redacted | | | | | | |
| Benjamin Job Thomison | | Address Redacted | | | | | | |
| Benjamin Jordan | | Address Redacted | | | | | | |
| Benjamin Rees | | Address Redacted | | | | | | |
| Benjamin Thomison | c/o Cowan Law Firm, LLC | Attn: Brian Wright | PO Box 1266 | | Dalton | GA | 30722-1266 | |
| Benjamin Thomison & Alpha Asic | Brian Wright, The Cowan Law Firm, LLC | Post Office Box 1266 | | | Dalton | GA | 30722-1266 | |
| Benjamin Thomison & Alpha Asic | c/o Alston & Bird, LLP | Attn: Christopher Marquardt | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Benton Electric Supply Inc | | 92 Main St | | | Benton | KY | 42025 | |
| BEP 888, LLC | | 101 Convention Center Dr Ste 810 | | | Las Vegas | NV | 89109 | |
| BEP 999, LLC | | 101 Convention Center Dr Ste 810 | | | Las Vegas | NV | 89109 | |
| Berkley National Insurance Company | | 222 South 9th Street Suite 2550 | | | Minneapolis | MN | 55402 | |
| Berkley Prof Liability | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkshire Hathaway Specialty Ins Company | | 1314 Douglas Street, Suite 1400 | | | Omaha | NE | 68102 | |
| Bernard & Judith A Kristal Trust | | Address Redacted | | | | | | |
| Bernard Klopfer | | Address Redacted | | | | | | |
| Bespoke Capital Partners LLC | | Address Redacted | | | | | | |
| Betsabe Garcia | | Address Redacted | | | | | | |
| Betsy Marie Lee | | Address Redacted | | | | | | |
| Better Downtown Miami LLC | | 4167 MAIN STREET | | | Jupiter | FL | 33458 | |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | 4167 Main Street | | | Jupiter | FL | 33458 | |
| Better Downtown Miami LLC | Attn: Marc Roberts | 4167 Main Street | | | Jupiter | FL | 33458 | |
| Better IT Solutions LLC | | 16238 Ranch Rd 620 ,Ste F226 | | | Austin | TX | 78717 | |
| Betty A. Sanders | | Address Redacted | | | | | | |
| Bharani Reddy Mallugari | | Address Redacted | | | | | | |
| Big Ass Fans | | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| Bigbee Steel Buildings Inc | | PO Box 2314 | | | Muscle Shoals | AL | 35662 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bigeye, Inc. | | 32 Mandalay Pl | | | South San Francisco | CA | 94080 | |
| Billy Neil Parkerson | | Address Redacted | | | | | | |
| Birch Grove Credit Strategies Master Fund LP | Attn: Todd A. Berry | 660 Madison Ave., 15th Floor | | | New York | NY | 11743 | |
| Birch Grove Strategies Master Fund LP | | 660 Madison Ave. 15th Floor | | | New York | NY | 11743 | |
| Bit Digital USA, Inc. | | 3500 South DuPont Highway | | | Dover | DE | 19901 | |
| BitAlpha, Inc. | | PMB 61754 | 382 NE 191st St | | Miami | FL | 33179-3899 | |
| Bitfarms Technologies Ltd. (fka Blockchain Mining Ltd.) | | 18 King Street East Suite 902 | | | Toronto | ON | M5C 1C4 | Canada |
| BitGo, Inc. | | 2443 Ash Street | | | Palo Alto | CA | 94306 | |
| Bitmain Development Inc | | 850 New Burton Rd, Suite 201 | | | Dover | Kent | 19904 | Denmark |
| Bitmain Development Inc. | | 2121W. Chandler Blvd. Suite 112 | | | Chandler | AZ | 85224 | |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Ste. 1700 | | Dallas | TX | 75201 | |
| Bitmain Development PTE. Ltd. | | 1 Raffles Place, #36-01 One Raffles Place | | | Singapore | | 048616 | Singapore |
| Bitmain Sales (USA) Inc. | | 850 New Burton Road, Suite 201 | | | Dover, County of Kent | DE | 19904 | |
| Bitmain Technologies Georgia Limited | | 900 Old Roswell Lakes Parkway, Suite 310 | | | Roswell | GA | 30076 | |
| Bitmain Technologies Georgia Limited | Bitmain Technologies Georgia Limited Cogency Global Inc. | 900 Old Roswell Lakes Parkway Suite 310 | | | Rosewell | GA | 30076 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Ste. 1700 | | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood Street, Suite # 1700 | | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood Street, Suite #1700 | | Dallas | TX | 75201 | |
| Bitmain Technologies Limited | | 11/F., Wheelock House, 20 Pedder Street, Central | | | Hong Kong | | | Hong Kong |
| Bitmain Technologies Limited | | Unit A1 of Unit A, 11th Floor | Success Commercial Building | 245-251 Hennessy Road | | | | Hong Kong |
| Bitmain Technologies Limited | Bitmain | Unit A1 of Unit A, 11th Floor, Success Commercial Building | | | Hennessy Road | | 245-251 | Hong Kong |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Suite # 1700 | | Dallas | TX | 75201 | |
| Bitmain Technologies Ltd. | | 11/F., Wheelock House, 20 Pedder Street, Central | | | Hong Kong | | | Hong Kong |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood Street, Suite # 1700 | | Dallas | TX | 75201 | |
| Bitmain Technology Inc | | 300 Park Avenue Suite 100 | | | San Jose | CA | 95110 | |
| Bitmain Technology Inc. | | Building 1, No. 9 Courtyard, Fenghao East Road | Haidian District | | Beijing | | 100094 | China |
| Bitmaintech PTE LTD | | 26 Eng Hoon Street | | | | | 169776 | Singapore |
| Bitrocket, LLC | Weston Adams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| Bitrockett LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | Las Vegas | NV | 89148 | |
| Bitwave | | PMB 61754 | 382 NE 191st St | | Miami | FL | 33179-3899 | |
| Bizmatica Polska JSC | | Pl.Powstań.Ąćw Warszawy 2 | | | Warszawa | | 00-030 | Poland |
| Black Box Network Services Inc | | PO Box 639875 | | | Cincinnati | OH | 45263-9875 | |
| Blackline Safety Corp | | 803 24 Avenue SE Sutie 100 | | | Calgary | AB | T2G 1P5 | Canada |
| Blackpearl Management and Human Resource Consulting LLC | | 105 Yayf Street Al Nahyan Camp Area | | | | | 00000 | United Arab Emirates |
| Blackpearl Management and Human Resource Consulting LLC | | PO Box 63089 | | | Abu Dhabi | | | United Arab Emirates |
| BlackRock Credit Alpha Master Fund L.P. | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti | 55 East 22nd Street | | New York | NY | 10055 | |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. | 50 Hudson Yards | | | New York | NY | 10022 | |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | 55 East 52nd Street | | New York | NY | 10055 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BlackRock Credit Alpha Master Fund, L.P | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| BlackRock Credit Alpha Master Fund, L.P. | c/o Office of the General Counsel | Attn: David Maryles and Reid B. Fitzgerald | 40 East 22nd Street | | New York | NY | 10022 | |
| Blaire E Caddell | | Address Redacted | | | | | | |
| Blake M Brown | | Address Redacted | | | | | | |
| Blakes Cassels and Graydon LLP | | 199 Bay Street, Suite 4000 Commerce Court West | | | Toronto | ON | M5L 1A9 | Canada |
| Block One Technology | | 11 Woodstalk Way | | | Elie | MB | R0H 0H0 | Canada |
| Blockcap Inc. | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| Blockchain Association | | 1701 Rhode Island Ave NW | | | Washington | DC | 20036 | |
| Blockchain United Mining Services | | 727 North 1550 East, Suite 410 | | | | | 84097 | |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Matt Ferris, Esq., Charles M. Jones II, Esq. | 2323 Victory Avenue, Suite 700 | | Dallas | TX | 75219 | |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Rene van Kesteren, Kenric D. Kattner, Esq., Arsalan Muhammad, Esq. | 1221 McKinney Street, Suite 4000 | | Houston | TX | 77010 | |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 | |
| Blockfi A | Joe Chu | 155 2nd | STE 112 | | Jersey City | NJ | 07302 | |
| Blockfi B | Joe Chu | 155 2nd | STE 112 | | Jersey City | NJ | 07302 | |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 | |
| BlockFi Lending LLC | | 115 Broadway | Fl 11 | | New York | NY | 10006-1644 | |
| BlockFi Lending LLC | Attn: Michelle Henry | 201 Montgomery Street, Suite 265 | | | Jersey City | NJ | 07302 | |
| BlockFi Lending LLC | c/o Berkeley Research Group, LLC | Attn: Mark A. Renzi, Chief Restructuring Officer of BlockFi Lending LLC | 99 High Street, 27th Floor | | Boston | MA | 02110 | |
| BlockFi Lending LLC | c/o Haynes and Boone, LLP | Attn: Matthew Ferris | 2323 Victory Avenue, Suite 700 | | Dallas | TX | 75219 | |
| BlockFi Lending LLC | c/o Matthew Ferris | Haynes and Boone, LLP | 2323 Victory Avenue, Suite 700 | | Dallas | TX | 75219 | |
| Blockfi Lending, LLC | Joe Chu | 155 2nd | STE 112 | | Jersey City | NJ | 07302 | |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | 1221 McKinney Street Suite 4000 | | Houston | TX | 77010 | |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | 2323 Victory Avenue, Suite 700 | | Dallas | TX | 75219 | |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 | |
| Blockfusion Technologies | | 1 King Street West, Suite 4800-135 | | | | | M5H 1A1 | Canada |
| Blue Cross Blue Shield CA | | 601 12th Street | | | Oakland | CA | 94607 | |
| Blue Cross Blue Shield NC | | 4615 University Drive | | | Durham | NC | 27707 | |
| Blue Cross Blue Shield of TX | | PO Box 650615 | | | Dallas | TX | 75265-0615 | |
| Blue Hills Co, LLC | | 4601 Six Forks Road, Suite 400 | | | Raleigh | NC | 27609 | |
| Blue Ridge Law & Policy, P.C. | | 888 17th St NW # 1275 | | | Washington | DC | 20006-3939 | |
| BNY Mellon Bank | | 240 Greenwich Street | | | New York | NY | 10286 | |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | 500 North Akard Street, Suite 2700 | | Dallas | TX | 75201 | |
| Boyd Dewayne Wooten | | Address Redacted | | | | | | |
| Brad Eric Thomas | | Address Redacted | | | | | | |
| Bradley Chase | | Address Redacted | | | | | | |
| Bradley S Adams | | Address Redacted | | | | | | |
| Brady Wade Miller | | Address Redacted | | | | | | |
| Brandon Curtis | | Address Redacted | | | | | | |
| Brandon Davis | | Address Redacted | | | | | | |
| Brandon J Baeza | | Address Redacted | | | | | | |
| Brandon James Giedd | | Address Redacted | | | | | | |
| Brandon Pettersen | | Address Redacted | | | | | | |
| Brandon Scott Curtis | | Address Redacted | | | | | | |
| Brandyn W Forrest | | Address Redacted | | | | | | |
| Bremer Bank | | 3100 South Columbia Road | | | Grand Forks | ND | 58201 | |
| Bremer Bank | Theresa Boltz | 3100 South Columbia Road | PO Box 13118 | | Grand Forks | ND | 58201 | |
| Bremer Bank, National Association | John R. McDonald | 2200 IDS Center | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| Bremer Bank, National Association | Special Assets Loan Officer | 1444 45th Street South | | | Fargo | ND | 58103 | |
| Bremer Loan A | | 372 St Peter Street | | | St Paul | MN | 55102 | |
| Bremer Loan B | | 372 St Peter Street | | | St Paul | MN | 55102 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bremer Loan C | | 372 St Peter Street | | | St Paul | MN | 55102 | |
| Brenda Gayle Lewis | | Address Redacted | | | | | | |
| Brent Berge | | Address Redacted | | | | | | |
| Brent Jason Deboer | | Address Redacted | | | | | | |
| Brent Nolan Novak | | Address Redacted | | | | | | |
| Brent V Peterson | | Address Redacted | | | | | | |
| Brett C Hiley | | Address Redacted | | | | | | |
| Brett Harrison | | Address Redacted | | | | | | |
| BRF Finance Co., LLC | | 299 Park Ave. 21st Floor | | | New York | NY | 10171 | |
| BRF Finance Co., LLC | Attn: General Counsel | 30870 Russell Ranch Road Ste 250 | | | Westlake Village | CA | 91362 | |
| BRF Finance Co., LLC | B. Riley Commercial Capital, LLC | 299 Park Avenue | | | New York | NY | 10171 | |
| BRF Finance Co., LLC | c/o Choate, Hall & Stewart | Attn: M. Hampton Foushee | Two International Place | | Boston | MA | 02210 | |
| Brian Cashin | | Address Redacted | | | | | | |
| Brian Kevin Turner | | Address Redacted | | | | | | |
| Brian Milleman | | Address Redacted | | | | | | |
| Brian N Neville | | Address Redacted | | | | | | |
| Bring Light and Sound LLC | | 1603 Shoal Creek Blvd | | | Austin | TX | 78701 | |
| Broadridge ICS | | PO Box 416423 | | | Boston | MA | 02241 | |
| Broadridge Investor Communication Solutions, Inc. | | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Brown Corporation | | 311 Pointe North Place #4 | | | Dalton | GA | 30720 | |
| Brown Corporation | | PO Box 1103 | | | Dalton | GA | 30722 | |
| Brown Corporation | c/o The Minor Firm | Attn: Brittany D. Hepner | 745 College Drive Suite B | | Dalton | GA | 30720 | |
| Bryan Caveney Green | | Address Redacted | | | | | | |
| Bryan Dockery | | Address Redacted | | | | | | |
| Bryce Andrew Wooten | | Address Redacted | | | | | | |
| Bryce Johnson | c/o Katten Muchin Rosenman LLP | Attn: John Mitchell | 2121 N. Pearl Street, Suite 1100 | | Dallas | TX | 75201-2591 | |
| Bryce Johnson | c/o Katten Muchin Rosenman LLP | Attn: Richard Zelichov | 2029 Century Park East, Suite 2600 | | Los Angeles | CA | 90067-3012 | |
| Bryce Johnson | | Address Redacted | | | | | | |
| BTC Media | BTC Inc/BTC Media, LLC | 438 Houston Street Suite 257 | | | Nashville | TN | 37203 | |
| Building Image Group, Inc | | 1200 E. Third Street | | | Austin | TX | 78702 | |
| Built In Inc | | 203 N Lasalle St, Ste 2200 | | | Chicago | IL | 60601 | |
| Bung Joo Choi | | Address Redacted | | | | | | |
| Burdy Technology Limited | | Room 604, 6/F., South Tower, World Finance Centre Harbour City 17 Canton Rd | | | Tst, Kln | | | Hong Kong |
| Bureau Van Dijk Electronic Publishing Inc. | | 7 World Trade Center ,250 Greenwich Street, 50th Floor | | | New York | NY | 10007 | |
| Burleson 7, LLC | | 300 Colorado St | Unit 1900 | | Austin | TX | 78701-0142 | |
| Business Wire Inc | | 101 California St, 20th Floor | | | San Francisco | CA | 94111 | |
| BW Holdings, LLC | | 4465 S Mathews Way | | | Salt Lake City | UT | 84124 | |
| BWS Acoustics | | 236 Creekstone Ridge | | | Woodstock | GA | 30188 | |
| C & W Facility Services, Inc. | | 140 Kendrick Street | Building C Suite 201 | | Boston | MA | 02110 | |
| C&A Deferred Sales Trust | Attn: David Glenwinkel | 3240 Professional Dr | | | Auburn | CA | 95602-2409 | |
| C&A Deferred Sales Trust | | Address Redacted | | | | | | |
| C.H. Robinson Company, Inc. | | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| CAC Global LLC | | 14819 Ballantyne Village Way LLC | | | Charlotte | NC | 282277 | |
| Cade McNown | | Address Redacted | | | | | | |
| Caleb Parker | | Address Redacted | | | | | | |
| Caleb Roy Tebbe | | Address Redacted | | | | | | |
| Caleb Tebbe | | Address Redacted | | | | | | |
| Caleb Wetor | | Address Redacted | | | | | | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| California Institute of Technology (Caltech) | | 1200 E California Blvd | | | Pasadena | CA | 91125 | |
| Callahan Mechanical Contractors Inc | | 2811 8th Avenue | | | Chattanooga | TN | 37407 | |
| Calloway County Board Of Education | | 2110 College Farm Road | | | Murray | KY | 42071 | |
| Calvert Cafe LLC | | 252 N Main St | | | Calvert City | KY | 42029 | |
| Calvert City Hall | Attn: Tim | 861 5th Ave SE | | | Calvert City | KY | 42029 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calvert City Municipal Water and Sewer | | PO Box 36 | | | Calvert City | KY | 42029 | |
| Campbells Regulatory Services Limited | | Floor 4, Willow House, Cricket Square | | | Grand Cayman | | KY1-9010 | Cayman Islands |
| Canaan Convey Co LTD | | Zpark building 27 Tower C floor 2 201 | | | Haidian District | Beijing | | China |
| Cannon Investments LLC | c/o TAG Associates | 810 Seventh Ave., 7th Floor | | | New York | NY | 10019 | |
| Cannon Investments LLC | c/o TAG Associates LLC | 810 Seventh Ave | 7th Floor | | New York | NY | 10019 | |
| Cannoninvestmentsllc | c/o Tag Associates LLC | 810 Seventh Avenue, 7th Floor | | | New York | NY | 10019 | |
| Capital City Public Affairs LLC | | 3580 S Sherwood Road | | | Smyrna | GA | 30082 | |
| Capxon Electronics Shenzhen Co Ltd | | No.4132, Songbai Road, Tangwei Village, Gongming Sub-district, Guangming New District | | | Shenzhen City, Guangdong | Guangdong Province | | China |
| Carey Olsen Cayman Limited | | Willow House | Cricket Square | | Grand Cayman | | KY1-1001 | Cayman Islands |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Accounts Receivable | Willow House | Cricket Sq | | Georgetown | Grand Cayman | KY1-1001 | Cayman Islands |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | Willow House | Cricket Sq | | Georgetown | Grand Cayman | KY1-1001 | Cayman Islands |
| Carey Olson Services Cayman Limited | | PO Box 10008, Willow House, Cricket Square | | | Grand Cayman | | KY1-1001 | Cayman Islands |
| Carla Veronica Cortez | | Address Redacted | | | | | | |
| Carley Roller | | Address Redacted | | | | | | |
| Carol A Haines | | Address Redacted | | | | | | |
| Carolina Cazares | | Address Redacted | | | | | | |
| Carolina Recycling & Consulting LLC | | PO Box 1461 | | | Matthews | NC | 28106 | |
| Carolina Utility Customers Association | | 8386 Six Forks Rd, Suite 103 | | | Raleigh | NC | 27615 | |
| Caroline June Gesell | | Address Redacted | | | | | | |
| Carpet Capital Fire Protection Inc | | PO Box 3325 | | | Dalton | GA | 30720 | |
| Carpet Capital Multi-System Inc | | 464 Callahan Rd South East | | | Dalton | GA | 30721 | |
| Carpet Capital Multi-System Inc | | PO Box 4085 | | | Dalton | GA | 30721 | |
| Carrington Lobban | | Address Redacted | | | | | | |
| Carter R Cumberledge | | Address Redacted | | | | | | |
| Casey Craig | | Address Redacted | | | | | | |
| Casey Hines | | Address Redacted | | | | | | |
| Casey J Craig | | Address Redacted | | | | | | |
| Cavan Maclean Flynn | | Address Redacted | | | | | | |
| CCR Corp | | PO Box 674438 | | | Dallas | TX | 75267-4438 | |
| CDW Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW Direct | Attn: Rick Kulevich, General Counsel | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Middle East FZ LLC | | 3203, 24th Floor, Al-Shatha Tower | | | Dubai | | 00000 | United Arab Emirates |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | 4630 North Loop 1604 West Suite 206 | | San Antonio | TX | 78249 | |
| Celsius Core LLC | | 221 River Street, Suite 9129 | | | Hoboken | NJ | 7030 | |
| Celsius Core LLC | c/o Celsius Network Ltd. | Attn: Roni Cohen-Pavon | 221 River Street, Suite 9129 | | Hoboken | NJ | 07030 | |
| Celsius Core LLC | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteriet, P.C., Christopher S. Koenig, Dan Latona | 601 Lexington Avenue | | New York | NY | 10022 | |
| Celsius Mining LLC | Attn: Patrick Holert and Ron Deutsch | 121 River St Ste 1 | | | Hoboken | NJ | 07030-5982 | |
| Celsius Mining LLC | c/o Jackson Walker LLP | Attn: Matthew D Cavenaugh, Victoria Argeroplos & Emily Flynn Meraia | 1401 McKinney Street Suite 1900 | | Houston | TX | 70010 | |
| Celsius Mining LLC | c/o Kirkland & Ellis LLP | Attn: Chris Koenig, Dan Latona, Patrick J. Nash, Jr., and Ross M. Kwasteniet | 300 North LaSalle | | Chicago | IL | 60654 | |
| Celsius Mining LLC [Celsius Core LLC] | Attn: Christopher Ferraro | 50 Harrison Street, Suite 209F | | | Hoboken | NJ | 07030 | |
| Celsius Mining LLC [Celsius Core LLC] | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | 601 Lexington Avenue | | New York | NY | 10002 | |
| Celsius Networks Lending LLC | | 50 Harrison St | Ste. 209 | | Hoboken | NJ | 07030-6087 | |
| Celsius US Holding LLC | Attn: Christopher Ferraro | 50 Harrison Street, Suite 209F | | | Hoboken | NJ | 7030 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Celsius US Holding LLC | c/o Kirkland & Ellis LLP and Kirkland & Ellis International LLP | Attn:  Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C.,  Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | 601 Lexington Ave. | | New York | NY | 10022 | |
| Centurylink | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| Centurylink Communications LLC dba Lumen | Century Link | 931 14th Str #900 | | | Denver | CO | 80202 | |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| CES Corporation | Attn: Scott Weatherall | 28029-108 Avenue | | | Acheson | AB | T7Z 6P7 | Canada |
| Cesar Gomez Martin | | Address Redacted | | | | | | |
| CFS Containers | | 101 Pinedale Ct | | | Spartanburg | SC | 29301 | |
| Chad Dickman | | Address Redacted | | | | | | |
| Chadwick Aaron Hughes | | Address Redacted | | | | | | |
| Chamber of Digital Commerce | | 1667 K St NW, Suite 640 | | | Washington | DC | 20006 | |
| Chandra SaiSatish Ponnegani | | Address Redacted | | | | | | |
| Chapeau! | c/o K2XO Inc. | 48 Yonge St 400 | | | Toronto | ON | M5E 1G6 | Canada |
| Charles Aram | | Address Redacted | | | | | | |
| Charles Basil | Attn: Byron Z. Moldo | Ervin Cohen & Jessup LLP | 9401 Wilshire Boulevard, 12th Floor | | Beverly Hills | CA | 90212 | |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | 9401 Wilshire Boulevard, 12th Floor | | Beverly Hills | CA | 90212 | |
| Charles Waserstein [Alan Waserstein] | | Address Redacted | | | | | | |
| Charter Communications | | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Charter Communications Operating LLC dba Spectrum | | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | |
| Charter Communications, Inc. (dba Spectrum) | | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Cherokee BenJamin | | Address Redacted | | | | | | |
| Cherokee County Health Department | | 228 Hilton Street | | | Murphy | NC | 28906 | |
| Cherokee County Tax Collector | | 75 Peachtree Street #225 | | | Murphy | NC | 28906-2947 | |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | 75 Peachtree Street  #225 | | | Murphy | NC | 28906-2947 | |
| Cherokee Rental, Inc. | | PO Box 13564 | | | Odessa | TX | 79768-3524 | |
| Cherokee Rental, Inc. | Attn: Becky Tinsley | PO Box 13524 | | | Odessa | TX | 79768-3524 | |
| Cherokee Well Drilling | | PO Box 1007 | | | Murphy | NC | 28906-8164 | |
| Cheryl Ogle & The Crystal Ogle Management Trust | | 4201 Supply Court, Suite 200 | | | Austin | TX | 78744 | |
| Cheryl Ogle & The Crystal Ogle Management Trust | | PO Box 161086 | | | Austin | TX | 78716 | |
| Cheryl Ogle & The Crystal Ogle Management Trust | Attn: Cheryl Ogle | 3321 Bee Cave Road, Suite 200 | | | Austin | TX | 78746 | |
| Chris Chiovitti Holdings Inc. | | 26 Magnificent Road | | | Etobicoke | ON | M8Z 4T3 | Canada |
| Chrisallen David Hunt | | Address Redacted | | | | | | |
| Christel Sice | | Address Redacted | | | | | | |
| Christopher A Huckaby | | Address Redacted | | | | | | |
| Christopher Bill Warrington | | Address Redacted | | | | | | |
| Christopher Dakota Dial | | Address Redacted | | | | | | |
| Christopher Elliott Scott | | Address Redacted | | | | | | |
| Christopher Harrison Living Tr., Christopher Harrison, ttee | | Address Redacted | | | | | | |
| Christopher J Wigginton | | Address Redacted | | | | | | |
| Christopher S Smith | | Address Redacted | | | | | | |
| Christopher Scott Hijar | | Address Redacted | | | | | | |
| Christopher Scott Winn | | Address Redacted | | | | | | |
| Christopher Thornton | | Address Redacted | | | | | | |
| Christopher Tyler McDowell | | Address Redacted | | | | | | |
| Christy Barwick | | Address Redacted | | | | | | |
| Christy L Logothetis-May | | Address Redacted | | | | | | |
| Chroma System Solutions, Inc | | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chubb | | PO Box 382001 | | | Pittsburgh | PA | 15250 | |
| Chubb Personal Excess Liability Insurance | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Ciaran O Brien | | Address Redacted | | | | | | |
| Ciemat | | Av. Complutense, 40 | | | Madrid | | 28040 | Spain |
| CIEMAT | | C/Jacinto Benavente 108-1C | | | Cacere | | 10004 | Spain |
| CIOReview | | 600 S Andrews Ave | Ste 405 | | Ft Lauderdale | FL | 33301-2846 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cipher Mining Inc. | | 1 Vanderbilt Avenue, Suite C Floor 54 | | | New York | NY | 10017 | |
| Circular Technologies Inc | | 420 Goddard Suite B | | | Irvine | CA | 92618 | |
| Cision US Inc | | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Citadel Securities Corp Solutions | | 140 Broadway ,Floor 29 | | | New York | NY | 10005 | |
| Citadel Securities Corporate Solutions LLC | | 131 S. Dearborn | | | Chicago | IL | 60603 | |
| CITI Bank, N.A. | | 10201 Centurion Parkway N. #100 | | | Jacksonville | FL | 32256 | |
| Citibank (Administered by PayFlex) | | 388 Greenwich Street | | | New York | NY | 10013 | |
| City Electric Supply | c/o City Electric Supply Company | PO Box 131811 | | | Dallas | TX | 75313 | |
| City Manger | Attn: City of Denton, Texas | 215 East McKinney Street | | | Denton | TX | 76201 | |
| City National Bank | | 350 S. Grand Ave. | Mail Code 944-01 | | Los Angeles | CA | 90071 | |
| City National Bank | | 555 South Flower Street | | | Los Angeles | CA | 90071 | |
| City of Bellevue - Tax Division | | PO Box 90012 | | | Bellevue | WA | 98009 | |
| City of Calvert City | | 861 E. 5th Ave. | | | Calvert City | KY | 42029 | |
| City of Calvert City | c/o Farmer & Wright | Attn: Todd A. Farmer | 4975 Alben Barkley Dr #1 | | Paducah | KY | 42001 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | Pennzoil Place – South Tower | 711 Louisiana St., Suite 1850 | Houston | TX | 77002 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Marcy J. McLaughlin Smith | PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | 875 Third Avenue | | New York | NY | 10022 | |
| City of Denton | | 215 E McKinney St | | | Denton | TX | 76201 | |
| City of Denton | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | 1221 McKinney Street Suite 4000 | | Houston | TX | 77010 | |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick & Thomas J. Zavala | 2323 Victory Avenue Suite 700 | | Dallas | TX | 75219 | |
| City of Denton | General Manager, City of Denton | 1659 Spencer Road | | | Denton | TX | 76205 | |
| City of Denton dba Denton Municipal Electric | | 1659 Spencer Rd | | | Denton | TX | 76205 | |
| City of Denton, Lessor (9/3/2021) | | 601 E. Hickory St., Suite F | | | Denton | TX | 76205-4305 | |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DME] | Attn: Tom Zavala | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DMU] | Attn: Customer Service | Attn: Christa Foster | 601 E Hickory St | Suite F | Denton | TX | 76205 | |
| City of Denton, Texas dba Denton Municipal Electric [DME] | Attn: Terry Naulty | 1659 Spencer Rd. | | | Denton | TX | 76205 | |
| City of Denton, TX | | 601 E. Hickory St., Suite F | | | Denton | TX | 76205-4305 | |
| Clark Swanson | | Address Redacted | | | | | | |
| CleanSpark, Inc. | | 2370 Corporate Circle #160 | | | Henderson | NV | 89074 | |
| Clearly Leasing, LLC | | 10 Dawn Hill Dr. | | | Sandy | UT | 84992 | |
| Cleerline Technology Group LLC | | 8404 El Way Suite 2B | | | Missoula | MT | 59808 | |
| Clifford Gutmann | | Address Redacted | | | | | | |
| Cline Kezar | | Address Redacted | | | | | | |
| Cloudflare Inc | | 101 Townsend Street | | | San Francisco | CA | 95054 | |
| CM TFS LLC | | 5480 Corporate Drive, #350 | | | Troy | MI | 48098 | |
| CNA Insurance | | PO BOX 74007619 | | | Chicago | IL | 60674 | |
| CO Services Cayman Limited | | PO Box 10008, Willow House, Cricket Square | | | Grand Cayman | | KY1-1001 | Cayman Islands |
| Cochran Law PLLC | Attn: Stuart L. Cochran | 8140 Walnut Hill Ln, Suite 250 | | | Dallas | TX | 75231 | |
| Cody Evan Hughes | | Address Redacted | | | | | | |
| Cogent Communications Inc | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Cogent Communications, Inc. | | 2450 N Street, NW | | | Washington | DC | 20037 | |
| Cognet Communications, Inc. | Attn: Robert F. Barse | 2450 N St, NW | | | Washington | DC | 20037 | |
| Cohen and Company LTD | | PO Box 94787 | | | Cleveland | OH | 44115-1877 | |
| Coin Center Inc | | 700 K Street NW, Suite 300 | | | Washington | DC | 20001 | |
| Coinbase Inc | c/o Coinbase Custody Trust Co LLC | 100 Pine St, Ste 1250 | | | San Francisco | CA | 94111 | |
| Coinbase, Inc. | | 248 3rd St | | | Oakland | CA | 94607-4375 | |
| Coindesk Inc | | 250 Park Avenue South 5th Floor | | | New York | NY | 10003 | |
| Cole Nolan | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Colin Crowell | | Address Redacted | | | | | | |
| Colin H Stewart | | Address Redacted | | | | | | |
| Colin Jacobs | | Address Redacted | | | | | | |
| Colin Smith | | Address Redacted | | | | | | |
| Colleen Sullivan | | Address Redacted | | | | | | |
| Collier Electrical Service Inc | | PO Box 499 | | | Calvert City | KY | 42029 | |
| Colo Properties Atlanta LLC | | PO Box 419729 | | | Boston | MA | 02241-9729 | |
| CoLocation Properties Atlanta LLC (dba Digital Realty) | | 56 Marietta Street | | | Atlanta | GA | 30303 | |
| Color Scapes Landscaping, Inc | | 2390 Kittle Rd. NW | | | Dalton | GA | 30720 | |
| Colorado Department of Revenue | | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Columbia Casualty Company (CNA) | | 125 Broad Street, 8th Floor | | | New York | NY | 10004 | |
| Commercial Acoustics | | 6122 Benjamin Road | | | Tampa | FL | 33634 | |
| Commercial Plumbers Supply | | 5228 Gilbertsville Road | PO Box 157 | | Calvert City | KY | 42029 | |
| Common Desk Austin LLC | | 2919 Commerce Street | | | Dallas | TX | 75226 | |
| ComNet Communications LLC | | 1851 FM 2119 | | | Pecos | TX | 79772 | |
| ComNet Communications LLC | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | 1 Park Ridge Rd Suite 9 | | | Bethel | CT | 06801 | |
| ComNet Communications LLC | | 1420 Lakeside Parkway, Suite 110 | | | Flower Mound | TX | 75028 | |
| ComNet Communications, LLC | c/o Brad Gaswirth,Canterbury, PC | 4851 LBJ Pwy, Ste 301 | | | Dallas | TX | 75244 | |
| ComNet Communications, LLC | c/o Canterbury, PC | Attn: Brad Gaswirth & Bill Bielmyer Jr | 4851 LBJ Pwy, Ste 301 | | Dallas | TX | 75244 | |
| Compass Mining, Inc. | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Compensation Advisory Partners LLC (CAP) | | 840 Gessner Suite 375. | | | Houston | TX | 77024 | |
| Compensation Advisory Partners, LLC | | 1133 Avenue of the Americas ,14th Floor | | | New York | NY | 10036 | |
| ComputerShare Inc | | 150 Royall St Ste 101 | | | Canton | MA | 02021-1054 | |
| ComputerShare Inc | | Dept CH 19228 | | | Palatine | IL | 60055 | |
| Computershare Trust Company, N.A. | | 250 Royall Street | | | Canton | MA | 02021 | |
| Comware | | 450 N Kimball Ave #110 | | | Southlake | TX | 76092 | |
| Condair Inc | | 835 Commerce Park Drive | | | Ogdensburg | NY | 13669-2209 | |
| Condair Inc. | Attn: Steve Chapman, CFO | 2740 Fenton Road | | | Ottawa | ON | K1T 3T7 | Canada |
| Condair Inc. | c/o Vorys, Sater, Seymour and Pease LLP | Attn: John S. Collins | 909 Fannin Suite 2700 | | Houston | TX | 77010 | |
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | 1300 Post Oak Blvd, Suite 2000 | | Houston | TX | 77056 | |
| Consero Global Solutions LLC | | 1717 W 6th Street, Suite 410 | | | Austin | TX | 78703 | |
| Consilio LLC | Attn: Michael Flanagan | 1828 L Street NW, Suite 1070 | | | Washington | DC | 20036 | |
| Consilio, LLC | Attn: Lew McConnell | 1828 L Street N.W., Suite 1070 | | | Washington | DC | 20036 | |
| Consolidated Electrical Distributors, Inc. dba Sun Valley Electric Supply | Attn: Misti Beanland and Robert Davis | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | 8131 LBJ Freeway, Suite 700 | | Dallas | TX | 75251 | |
| Consolidated Electrical Distributors, Inc. dba Sun Valley Electric Supply | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | Attn: Misti Beanland | 8131 LBJ Freeway, Suite 700 | | Dallas | TX | 75251 | |
| Constellation New Energy, Inc | | 1310 Point Street, 8th Floor | | | Baltimore | MD | 21231 | |
| Constellation NewEnergy, Inc. | | 1001 Louisiana St. Constellation Suite 2300 | | | Houston | TX | 77002 | |
| Container Monster LLC | | 3221 Durham Drive, Suite 107 | | | Raleigh | NC | 27603 | |
| Contech, Inc. | | 114 S Elm Pl | | | Broken Arrow | OK | 74012 | |
| Contech, Inc. | | 1525 W Smith Ferry Rd | | | Muskogee | OK | 74401 | |
| Contech, Inc. | | P.O. Box 982 | | | Claremore | OK | 74018 | |
| Convergint Technologies LLC | | 10535 Boyer Blvd | | | Austin | TX | 78758 | |
| Convergint Technologies LLC | | 35257 Eagle Way | | | Chicago | IL | 60678-1352 | |
| Convergint Technologies LLC | | One Commerce Drive | | | Schaumburg | IL | 60173 | |
| Convergint Technologies LLC | Able Communications, Inc. | Attn: Karla Lopez, CFO | 1413 East Avenue H | | Grand Prairie | TX | 75050 | |
| Convergint Technologies LLC | Attn: Henry Kedzierski | 5257 Eagle Way | | | Chicago | IL | 60678 | |
| Convergint Technologies LLC | Attn: Henry Kedzierski | One Commerce Drive | | | Schaumburg | IL | 60173 | |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T. Gustafson | 320 S. Canal Street, Suite 3300 | | Chicago | IL | 60606 | |
| Convergint Technologies LLC | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| Convergint Technologies LLC | Henry Kedzierski | 5257 Eagle Way | | | Chicago | IL | 60678 | |
| Convergint Technologies LLC | Mike T. Gustafson | Faegre Drinker Biddle & Reath LLP | 320 S. Canal Street | Suite 3300 | Chicago | IL | 60606 | |
| Cooley LLP | | 1299 Pennsylvania Avenue NW, Suite 700 | | | Washington | DC | 20004-2400 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooley LLP | Attn: Daniel Peale | 3 Embarcadero Center, 20th Floor | | | San Francisco | CA | 94111-4004 | |
| Cooley LLP | Attn: J. Michael Kelly | 3 Embarcadero Center, 20th Fl | | | San Francisco | CA | 94111 | |
| Coonrod Electric Co, LLC | c/o Branscomb Law | Attn: James Egbert | 802 N. Carancahua, Ste 1900 | | Corpus Christi | TX | 78401 | |
| Coonrod Electric Co, LLC | c/o Coats Rose | Attn: Ben Aderholt | 9 Greenway Plaza, Ste 1000 | | Houston | TX | 77046 | |
| Coonrod Electric Co, LLC | | 1851 FM 2119 | | | Pecos | TX | 79772 | |
| Coonrod Electric Co, LLC | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Coonrod Electric Co., LLC | Attn: Danny Cook, Chief Commercial Officer | 213 N Rachal Avenue | | | Sinton | TX | 78387 | |
| Coonrod Electric Co., LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | 4630 North Loop 1604 West, Suite 206 | | San Antonio | TX | 78249 | |
| Corbin ERISA Opportunity Fund, Ltd. | Attn: General Counsel | 590 Madison Avenue, Suite 3101 | | | New York | NY | 10022 | |
| Corbin ERISA Opportunity Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Corbin Opportunity Fund, L.P. | Attn: General Counsel | 590 Madison Avenue, Suite 3101 | | | New York | NY | 10022 | |
| Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | 590 Madison Avenue | 31St Floor | | New York | NY | 10022 | |
| Corbin Opportunity Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Core Scientific Acquired Mining LLC | | 2407 S. Congress Ave | Ste. E-101 | | Austin | TX | 78704 | |
| Core Scientific Operating Company | | 2407 S. Congress Ave | Ste. E-101 | | Austin | TX | 78704 | |
| Core Scientific Partners GP, LLC (SMLLC) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Core Scientific Partners, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CoreWeave Inc | | 12 Commerce Street | | | Springfield | NJ | 07081 | |
| Corey Allen | | Address Redacted | | | | | | |
| Corey Dahlquist | | Address Redacted | | | | | | |
| Corey J Plett | | Address Redacted | | | | | | |
| Corey Mark Allen | | Address Redacted | | | | | | |
| Cori Faerman | | Address Redacted | | | | | | |
| Cornelis Middlekoop | | Address Redacted | | | | | | |
| Corporation Service Company | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Corporation Service Company, as Representative | | P.O. Box 2576 | | | Springfield | IL | 62708 | |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | PO Box 5551 | | Grand Forks | ND | 58206-5551 | |
| Covert Chrysler Dodge Jeep Ram | c/o Covert Auto Inc | 8107 Research Blvd | | | Austin | TX | 78758 | |
| Coyle Jared Olsen | | Address Redacted | | | | | | |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | | Address Redacted | | | | | | |
| Crescendo Collective LLC | | 1134 N 9th St #270 | | | Milwaukee | WI | 53233 | |
| Crescent Bay Advisers | c/o Golden Goodrich, LLP | Attn: Ryan W. Beall | 650 Town Center Drive, Suite 600 | | Costa Mesa | CA | 92626 | |
| Crestline Solutions LLC | | 401 W. 15th Street, Suite 870 | | | Austin | TX | 78701 | |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | | 84 Herbert Ave, Building B, Ste 202 | | | Closter | NJ | 07624 | |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | | 84 Herbert Ave | Building B | Ste 202 | Closter | NJ | 07624 | |
| Cristian A Ayala | | Address Redacted | | | | | | |
| Cristina Aliperti | | Address Redacted | | | | | | |
| Critical Components Inc | | 120 Interstate N pkwy, Building 300, Ste 305 | | | Atlanta | GA | 30339 | |
| CrossCountry Consulting LLC | | 1600 Tysons Blvd, Ste 1100 | | | Mclean | VA | 22102 | |
| Crypto Garden, Inc. | | 108 Lakeland Avenue Dover | | | Kent County | DE | 19901 | |
| Cryptonic Black, LLC | | 801 S. Rampart Blvd. | | | Las Vegas | NV | 89145 | |
| Crystal Caverns Spring Water LLC | | PO Box 1505 | | | Calhoun | GA | 30703 | |
| CSP Advisors, LLC (SMLLC) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSP Liquid Opportunities Fund, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSP Liquid Opportunities GP, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSP Liquid Opportunities Master Fund, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSP Liquid Opportunities Offshore Fund (Exempted Ltd) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSS Partners, LLC | | PO Box 21262 | | | Oklahoma City | OK | 73156 | |
| CT Corporation System, as Representative | Attn: SPRS | 330 N Brand Blvd, Suite 700 | | | Glendale | CA | 91203 | |
| Cunningham Golf and Utility Vehicles | | 13119 Aiken Road | | | Louisville | KY | 40223 | |
| Cusip Global Services | c/o S&P Global Market Intelligence | 55 Water St | | | New York | NY | 10041 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia Chabarria | | Address Redacted | | | | | | |
| Cypress Advocacy, LLC dba Mindset | | 655 New York Ave, NW, Suite 820 | | | Washington | DC | 20001 | |
| Cyrptonic Black, LLC | Attn: Jennifer LaFrance | 801 S. Rampart Blvd. | | | Las Vegas | NV | 89145 | |
| D16 LLC | | 3350 Wagon Trail Road | | | Fort Collins | CO | 80220 | |
| Dakota Carrier Network | | PO Box 2484 | | | Fargo | ND | 58108-2484 | |
| Dakota Fire Protection Inc | | PO Box 5327 | | | Grand Forks | ND | 58206-5327 | |
| Dakota Lee Holcomb | | Address Redacted | | | | | | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | |
| Dalton Fence Company | | 1191 Piney Ridge Rd SE | | | Dalton | GA | 30721 | |
| Dalton Service Inc | | 1220 South Thornton Ave | PO Box 968 | | Dalton | GA | 30722 | |
| Dalton Utilities | | PO Box 869 | | | Dalton | GA | 30722-0869 | |
| Dalton Utilities | Attn: Matthew R. Brooks | 875 Third Avenue | | | New York | NY | 10022 | |
| Dalton Utilities | Attn: Tom Bundros | 1200 V D Parrott Jr Pkwy | | | Dalton | GA | 30721 | |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | 600 Peachtree Street NE, Suite 3000 | | Atlanta | GA | 30308 | |
| Dalton-Whitfield County Joint Development Authority | | 206 Boring Drive | | | Dalton | GA | 30721 | |
| Dalton-Whitfield County Joint Development Authority | | 2205 South Industrial Rd | | | Dalton | GA | 30721 | |
| Dalton-Whitfield County Joint Development Authority | Attention: Chairman | 100 South Hamilton Street | | | Dalton | GA | 30720 | |
| Dalton-Whitfield County Joint Development Authority | c/o Gray Pannell & Woodward LLP | Attn: James R. Woodward | 3060 Peachtree Road, Suite 730 | | Atlanta | GA | 30305 | |
| Dalton-Whitfield County Joint Development Authority | c/o McCamy, Phillips, Tuggle & Fordham, LLP | Attention: Robert Smalley, III, Esq. | 411 West Crawford Street | | Dalton | GA | 30722 | |
| Dalton-Whitfield Joint Development Authority; Carl Campbell, Executive Director | | 100 S Hamilton Street | | | Dalton | GA | 30720-4291 | |
| Dan Banerje | | Address Redacted | | | | | | |
| Daniel A Van Zandt | | Address Redacted | | | | | | |
| Daniel Christen | | Address Redacted | | | | | | |
| Daniel Diaz | | Address Redacted | | | | | | |
| Daniel Gidon Gold | | Address Redacted | | | | | | |
| Daniel Grant Goodman | | Address Redacted | | | | | | |
| Daniel Jay Robar | | Address Redacted | | | | | | |
| Danielle Zuclich | | Address Redacted | | | | | | |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | Attn: Tom Kirkendall | 2 Violetta Ct | | The Woodlands | TX | 77381 | |
| Darin Feinstein | | Address Redacted | | | | | | |
| Darinel C Velasquez | | Address Redacted | | | | | | |
| Darren Cook | | Address Redacted | | | | | | |
| Darrin Feinstein | | Address Redacted | | | | | | |
| Data Sales Co Inc | | 3450 W Burnsville Parkway | | | Burnsville | MN | 55337 | |
| Databricks, Inc. | | 160 Spear St | Fl 15 | | San Francisco | CA | 94105-1547 | |
| Databricks, Inc. | | 160 Super Street, Suite 1300 | | | San Francisco | CA | 94105 | |
| Datasite LLC | | 733 S Marquette Ave., Suite 600 | | | Minneapolis | MN | 55402 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60677252 | |
| Datasite LLC | Attn: Leif Simpson | PO Box 74007252 | | | Chicago | IL | 60674 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 | |
| David Bricken | | Address Redacted | | | | | | |
| David Elia | | Address Redacted | | | | | | |
| David G. Sysum | | Address Redacted | | | | | | |
| David Gonzales | | Address Redacted | | | | | | |
| David Herrington | | Address Redacted | | | | | | |
| David Hodges | | Address Redacted | | | | | | |
| David J Burkett | | Address Redacted | | | | | | |
| David Knorr | | Address Redacted | | | | | | |
| David M Hillock | | Address Redacted | | | | | | |
| David P. Mooney | | Address Redacted | | | | | | |
| David Sarner | | Address Redacted | | | | | | |
| Davis Wright Tremaine LLP | | 920 5th Avenue, Suite 3300 | | | Seattle | WA | 98104 | |
| Davon Bartley | | Address Redacted | | | | | | |
| DCG Foundry LLC | | 290 Harbor Dr | FL 1 | | Stamford | CT | 06902-8700 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DCN, LLC | | PO Box 2484 | | | Fargo | ND | 58108 | |
| De Lage Landen Financial Services | | Lease Processing Center | 1111 Old Eagle School Road | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services Inc #1 | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| De Lage Landen Financial Services Inc #2 | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| De Lage Landen Financial Services Inc #3 | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| De Lage Landen Financial Services Inc #4 | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| De Lage Landen Financial Services, Inc | SBS Leasing, A Program of De Lage Landen Financial Services | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Deanna L Kight | | Address Redacted | | | | | | |
| DEBORAH L GRISANTI | | Address Redacted | | | | | | |
| Degree, Inc. dba Lattice | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delcom Partners | | 610 S Main St | | | Dell City | TX | 79837 | |
| Delcom, Inc. | | PO Box 67 | | | Dell City | TX | 79837 | |
| Delcom, Inc. | Attn: Accounting Department | PO Box 67 | 610 South Main | | Dell City | TX | 79837 | |
| Dell Financial Services L.L.C | Technijian Finance | 18 Technology Dr | STE 141 | | Irvine | CA | 92618 | |
| Dell Financial Services L.L.C. | | Mail Stop-PS2DF-23, One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services LLC | | PO Box 6547 | | | Carol Stream | IL | 60197-6547 | |
| Dellcom (Dell Telephone) | | 610 S. Main St. | | | Dell City | TX | 79837 | |
| Deloitte & Touche LLP | | 1015 Second Avenue, Suite 500 | | | Seattle | WA | 98104 | |
| Deloitte & Touche LLP | | 695 Town Center Dr. Suite 1000 | | | Costa Mesa | CA | 92626 | |
| Deloitte Financial Advisory Services LLP | | 110 Morris Avenue | | | Morristown | NJ | 07960 | |
| Deloitte Tax LLP | | 555 Mission Street | | | San Francisco | CA | 94105 | |
| Deloitte Transactions and Business Analytics LLP | | 225 W Santa Clara St, #600 | | | San Jose | CA | 95113 | |
| Delta Dental | | 1515 W. 22nd St. Suite 450 | | | Oak Brook | IL | 60523 | |
| Delta Dental | | PO Box 1809 | | | Alpharetta | GA | 30023-1809 | |
| DeMarco Madrid | | Address Redacted | | | | | | |
| Denise B Sterling | | Address Redacted | | | | | | |
| Denise Sterling | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas | 711 Louisiana Street, Ste 500 | | Houston | TX | 77002 | |
| Denise Sterling | | Address Redacted | | | | | | |
| Dennis Carroll Ashe | | Address Redacted | | | | | | |
| Dennis Powers | | Address Redacted | | | | | | |
| Denton Chamber of Commerce Inc. | | 401 North Elm Street, PO Box 1719 | | | Denton | TX | 76202 | |
| Denton Municipal Electric | | 215 E McKinney St | | | Denton | TX | 76201 | |
| Denton Municipal Electric | Attn: Deputy Director of Technical Services | 901-A Texas Street | | | Denton | TX | 76209 | |
| Denton Municipal Electric | Mike Wilson | 1659 Spencer Rd. | | | Denton | TX | 76205 | |
| Denton Municipal Utilities | | 601 E Hikory St, Suite F | | | Denton | TX | 76205 | |
| Denton Municipal Utilities | | PO Box 660150 | | | Dallas | TX | 752606-0150 | |
| Dentons Canada LLP | | 77 King Street West, Suite 400, Toronto-Dominion Centre | | | Toronto | ON | M5K 0A1 | Canada |
| Department of Treasury - Internal Revenue Service | | 1919 Smith St | M/S 5024 HOU | | Houston | TX | 77002 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Derek C Ellis | | Address Redacted | | | | | | |
| Derek Neil Mihlfeith | | Address Redacted | | | | | | |
| Devin Eldridge | | Address Redacted | | | | | | |
| Devon Eldridge | | Address Redacted | | | | | | |
| Devon K Baldwin | | Address Redacted | | | | | | |
| Dharmen G. Patel | | Address Redacted | | | | | | |
| DHL Express (USA) Inc | | 16592 Collections Center Dr | | | Chicago | IL | 60693 | |
| Dialog Telecommunications | | 5550 77 Center Drive, Suite 220 | | | Charlotte | NC | 28217-0738 | |
| Dialog Telecommunications | | 601 Broadway Street | | | Paducah | KY | 42001 | |
| Diamond Offshore Drilling, Inc. | | 15415 Katy Fwy | | | Houston | TX | 77094-1816 | |
| Diane E Farina & Patrick J Farina | | Address Redacted | | | | | | |
| DigiCert INC | c/o DigiCert CertCentral Enterprise | 2801 North Thanksgiving Way ,Ste 500 | | | Lehi | UT | 84043 | |
| Digifarm Technologies Limited | | 30 De Castro Street Wickhams Cay 1 | PO Box 4519 | | Road Town Tortola | | VG1110 | British Virgin Islands |
| Digi-key | | PO Box 250 | PO Box 677 | | Thief River Falls | MN | 56701 | |
| Digital Asset Services LTD | | Capital Building, Tyndall Street | | | Cardiff | | CF10 4AZ | United Kingdom |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digital London Ltd | | Level 7, 40 Gracechurch Street | | | London | | EC3V 0BT | United Kingdom |
| Digital Mountain Inc | | 4633 Old Ironsides Drive, Suite 401 | | | Santa Clara | CA | 95054 | |
| Digital Realty | | PO Box 419729 | | | Boston | MA | 02241-9729 | |
| Dillon Eldridge | | Address Redacted | | | | | | |
| Distributed Ledger Inc | | 5223 Pointe Spring Xing | | | Spring | TX | 77389 | |
| District Of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste 1100S | | | Washington | DC | 20001 | |
| DJNR Interactive LLC | | 5819 Misty Hill Cove | | | Austin | TX | 78759 | |
| DK Construction Company | | PO Box 388 | | | Calvert City | KY | 42029-0388 | |
| DK Construction Company | Attn: Justin Edwards, President | 5165 Gilbertsville Highway | | | Calvert City | KY | 42029-0388 | |
| Dobson Fiber | | 14101 Wireless Way, Ste 300 | | | Oklahoma City | OK | 73134 | |
| Dockery Auto Parts | | PO Box 1188, 85 Main St | | | Andrews | NC | 28901 | |
| Dockzilla Co | | 12400 Whitewater Drive Suite 110 | | | Minnetonka | MN | 55343 | |
| Docusign Inc | | PO Box 735445 | | | Dallas | TX | 75373-5445 | |
| Docusign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | |
| Dolores Helen Keyser | | Address Redacted | | | | | | |
| Dongguan Fa Site Electronic Technology Co Ltd | | No. 73, Xinyuan Road, Tiantou, Hengli Town | | | Dongguan City Guangdong China | | 523032 | Hong Kong |
| Donnelley Financial Solutions | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Dorothy Alicia Goodrum | | Address Redacted | | | | | | |
| Douglas Duhon | | Address Redacted | | | | | | |
| Douglas Lipton | | Address Redacted | | | | | | |
| Douglas Naiman | | Address Redacted | | | | | | |
| Douglas S Garban | | Address Redacted | | | | | | |
| Douglas S. Wall | | Address Redacted | | | | | | |
| Draffen Mart Inc | | PO Box 385 | 110 S Main St | | Calvert City | KY | 42029 | |
| Drake Lee Johnson | | Address Redacted | | | | | | |
| Dreams and Digital, LLC | | 4129 W. Cheyenne Ave. | | | North Las Vegas | NV | 89032 | |
| Drew Nelson | | Address Redacted | | | | | | |
| DSV Air and Sea Inc | | 4243 Olympic Blvd, Suite 250 | | | Erlanger | KY | 41018 | |
| Duane Morris LLP | Attn: James T. Seery | 1540 Broadway | | | New York | NY | 10036 | |
| Duke Energy | | PO Box 601297 | | | Charlotte | NC | 28260-1297 | |
| Duke Energy | Attn: Eddy Via, Credit Risk Manager | 9700 David Taylor Dr. Mail Code: DT01X | | | Charlotte | NC | 28262 | |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | 9700 David Taylor Dr. | Mail Code: DT01X | | Charlotte | NC | 28262 | |
| Duke Energy Carolinas | | PO Box 601297 | | | Charlotte | NC | 28260-1297 | |
| Duke Energy Carolinas | Adam Arrowood | PO Box 1094 | | | Charlotte | NC | 28201-1094 | |
| Duke Energy Carolinas, LLC | | 6551 Derby Lane NW | | | Concord | NC | 28027 | |
| Duke Energy Carolinas, LLC | Attn: Lynn Colombo | 4720 Piedmont Row Dr | PNG04C | | Charlotte | NC | 29210 | |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | PO Box 11889 | | Columbia | SC | 29211 | |
| DUS Management Inc. | | 35 East Wacker Drive, Suite 750 | | | Chicago | IL | 60601 | |
| Dustin Reid Breazeale | | Address Redacted | | | | | | |
| Eagle Eye International Protective Services, Inc. | | 4645 Wyndham Ln Ste 210 | | | Frisco | TX | 75034 | |
| Eagle Promotions | | 4575 W Post Road | | | Las Vegas | NV | 89118 | |
| Eaton Corporation | | 1000 Cherrington Pkw | | | Moon Township | PA | 15108 | |
| Eaton Corporation | c/o Global Trade Credit | 1000 Eaton Blvd | 5S | | Cleveland | OH | 44122 | |
| eCapital Advisors LLC | | 7900 Xerxes Ave S, Suite 1300 | | | Bloomington | MN | 55431 | |
| Eddie McGuire, Marshall County Sheriff | | 52 Judicial Drive | | | Benton | KY | 42025 | |
| Edmond Vartughian | | Address Redacted | | | | | | |
| Edward Opoku | | Address Redacted | | | | | | |
| Egencia LLC | | 333 108th Ave. NE | | | Bellevue | WA | | |
| Elasticsearch Inc | | 800 W El Camino Real, Ste 350 | | | Mountain View | CA | 94040 | |
| Electra Link Inc | | 21755 Interstate 45, Bldg 10 | | | Spring | TX | 77388 | |
| Electric Power Engineers Inc | | 13001 W Hwy 71, Suite G100 | | | Austin | TX | 78738 | |
| Electric Reliability Council of TX (ERCOT) | | 8000 Metropolis Drive (Building E), Suite 100 | | | Austin | TX | 78744 | |
| Electrical Com | c/o Widespread Electrical Sales LLC | 11925 I-70 Frontage Rd N #300 | | | Wheat Ridge | CO | 80033 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elite Electric Company LLC | | 541745 US Hwy 1 | | | Callahan | FL | 32011 | |
| Elizabeth Chabora | | Address Redacted | | | | | | |
| Elizabeth Jones | | Address Redacted | | | | | | |
| Elizabeth Silbergleid | | Address Redacted | | | | | | |
| Elliot Electric Supply, Inc. | | 2526 N Stallings Dr | PO Box 630610 | | Nacogdoches | TX | 75963 | |
| Elmington Property Management LLC | | 118 16th Ave S Suite 200 | | | Nashville | TN | 37203 | |
| Elmington Property Mgmt LLC - Monarch Apartments | | 1397 Timber lane A-207, #207 | | | Chattanooga Hamilton | TN | 37405 | |
| Eloah Fisher | | Address Redacted | | | | | | |
| Emmanuel Lopez | | Address Redacted | | | | | | |
| EMO North Customers Brokers Ltd | | 7420 Airport Rd, Suite 108 | | | Mississauga | ON | L4T 4E5 | Canada |
| Employer Solutions Resources LLC | | PO Box 92960 | | | Cleveland | OH | 44194 | |
| Endurance American Specialty Insurance Company (Sompo) | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Engineered Fluids, Inc. | | 4917 Profit Dr Frnt | | | Tyler | TX | 75707-1845 | |
| Enrique Contreras Meza JR | | Address Redacted | | | | | | |
| Environmental Protection Agency | | 1201 Elm Street | Suite 500 | | Dallas | TX | 75270 | |
| EPB of Chattanooga | | 10 West M.L. King Blvd | | | Chattanooga | TN | 37402 | |
| ePIC ASIC Asia Limited | | Rm 1910-1919, 19/F, Tower 2, Grand Central Plaza, 138 Shatin Rural Committee Road | | | Hong Kong | | | Hong Kong |
| Equinix Inc | | One Lagoon Drive | | | Redwood City | CA | 94065 | |
| Equinix Inc | | PO Box 736031 | | | Dallas | TX | 75373-6031 | |
| Equinix LLC | | One Lagoon Drive, 4th Floor | | | Redwood City | CA | 94065 | |
| Equipment Depot of Kentucky Inc | | 75 Remittance Dr Suite #3280 | | | Chicago | IL | 60675-3280 | |
| Equipment Depot of Kentucky Inc | | 922 E Division St | | | Evansville | IN | 47711-5667 | |
| Equisolve Inc | | 3500 SW Corporation Parkway, Suite 206 | | | Palm City | FL | 34990 | |
| ERI Economic Research Institute Inc | | PO Box 3524 | | | Seattle | WA | 98124-3524 | |
| Eric Dewayne Dockery | | Address Redacted | | | | | | |
| Eric Douglas Hullander | | Address Redacted | | | | | | |
| Eric Kurtzman | | Address Redacted | | | | | | |
| Eric M Steen | | Address Redacted | | | | | | |
| Erica Marie Schreiber | | Address Redacted | | | | | | |
| Erica S Hill | | Address Redacted | | | | | | |
| Ernest Industries Inc | | 64 Bleecker Street, Suite 132 | | | New York | NY | 10012 | |
| Ernesto A Diaz | | Address Redacted | | | | | | |
| Ernst & Young LLP | | 1120 NW Couch St # 425 | | | Portland | OR | 97209 | |
| Ernst & Young LLP | | 920 Fifth Avenue, Suite 900 | | | Seattle | WA | 98104 | |
| Esteban LaSalle | | Address Redacted | | | | | | |
| Etcembly Ltd | | Atlas Building, Fermi Avenue Harwell Campus | | | Didcot, Oxford Oxfordshire | | OX11 0QX | United Kingdom |
| Ethan Warren Johnson | | Address Redacted | | | | | | |
| Euclid Claims Recovery LLC [as Assignee of Jonathan Barrett] | | 945 McKinney Street, PMB 434 | | | Houston | TX | 77002 | |
| Eunike Solomona | | Address Redacted | | | | | | |
| Evan C. Graesser | | Address Redacted | | | | | | |
| Evan S Adams | | Address Redacted | | | | | | |
| Evercore Group LLC | | PO Box 844233 | | | Boston | MA | 02284-4233 | |
| EverData, LLC | | 2040 Alameda Padre Serra, Ste 110 | | | Santa Barbara | CA | 93103 | |
| EvoTek | | 462 Stevens Ave | Ste 308 | | Solana Beach | CA | 92075-2066 | |
| Expensify Payments LLC | | 401 SW 5th Ave | | | Portland | OR | 97204 | |
| EZ BlockChain LLC. | | 311 S Wacker Dr | Ste 1410 | | Chicago | IL | 60606-6623 | |
| Ezekiel Arnold | | Address Redacted | | | | | | |
| Fabian Najera | | Address Redacted | | | | | | |
| Fabien S Mousseau | | Address Redacted | | | | | | |
| Faegre Drinker Biddle and Reath LLP | | NW 6139 PO Box 1450 | 90 South 7th Street | | Minneapolis | MN | 55402-3901 | |
| Farm & Ranch Construction, LLC | | PO Box 69 | | | Iredell | TX | 76649 | |
| Farmers Group Select Home & Auto Insurance | | 6301 Owensmouth Avenue | | | Woodland Hills | CA | 91367 | |
| Farming with Stephanie LLC | | 16520 La Vela Circle Upper | | | Brookfield | WI | 53005 | |
| Fasken Martineau DuMoulin LLP | Attn: Clarke Barnes | 350 7th Avenue SW, Suite 3400 | | | Calgary | AB | T2P 3N9 | Canada |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fastenal Company | | PO Box 1286 | | | Winona | MN | 55987-1286 | |
| Federal Insurance Company (Chubb) | | One Post Street 35th Floor | | | San Francisco | CA | 94104 | |
| Federico Bohn | | Address Redacted | | | | | | |
| FedEx | | PO BOX 94515 | | | Palatine | IL | 60094-45151 | |
| Felker Construction Company Inc | | PO Box 1647 | | | Dalton | GA | 30722 | |
| Felker Construction Company Inc | Allan Felker | PO Box 1647 | | | Dalton | GA | 30722 | |
| Fernanda Gomez | | Address Redacted | | | | | | |
| Fernando Maldonado | | Address Redacted | | | | | | |
| Fernando Manuel Sierra Pajuelo | | Address Redacted | | | | | | |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| Ferro Investments Ltd. | | 2 Alhambra Plaza | Suite 802 | | Coral Gables | FL | 33134 | |
| Ferro Investments Ltd. | Attn: Roberto Kriete Avila | 2 Alhambra Plaza, Suite 802 | | | Coral Gables | FL | 33134 | |
| FGK Investments Ltd | | 2 Alhambra Plaza, Suite 802 | | | Coral Gables | FL | 33134 | |
| FGK Investments Ltd. | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| FGK Investments Ltd. | Attn: Roberto Kriete Avila | 2 Alhambra Plaza, Suite 802 | | | Coral Gables | FL | 33134 | |
| Fiber Net | | PO Box 625 | | | Sylva | NC | 28779 | |
| Fidelity Capital Corp | Glen Reneau | 19600 Fairchild Rd | STE 120 | | Irvine | CA | 92612 | |
| Fidelity Capital Partners LLC | | 19600 Fairchild Rd | Suite 120 | | Irvine | CA | 92612 | |
| Fidelity Funding Services, LLC | | 19600 Fairchild Road, Suite 120 | | | Irvine | CA | 92612 | |
| Fidelity Funding Services, LLC | Attn: Christopher G. Parsons | 34437A Via Verde | | | Capistrano Beach | CA | 92624 | |
| Fidelity Investments Institutional Operations Company LLC | | 88 Black Falcon Ave, Suite 167 | | | Boston | MA | 02210 | |
| Fidelity Workplace Services LLC | | 245 Summer Street, V7A | | | Boston | MA | 02210 | |
| Fidelity Workspace Services LLC | | 245 Summer Street, V7A | | | Boston | MA | 02210 | |
| Financial Accounting Standards Board/Governmental Accounting Standards Board | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| FINRA | | 1735 K Street NW | | | Washington | DC | 20006 | |
| Fireblocks Inc | | 221 River Street, 9th Floor | | | Hoboken | NJ | 07030 | |
| First Insurance Funding | | 450 Skokie Blvd Ste 100 | | | Northbrook | IL | 60062-7917 | |
| First National Capital LLC | | 27051 Towne Centre Drive, Suite 260 | | | Irvine | CA | 92614 | |
| First Sun Investments, LLC | | 6718 East Rovey Avenue | | | Paradise Valley | AZ | 85253 | |
| First Sun Investments, LLC | Attn: Brent Berge | 6718 E Rovey Ave | | | Paradise Valley | AZ | 85253 | |
| First-Line Fire Extinguisher Company | | 1333 N 18th Street | | | Paducah | KY | 42001 | |
| Fishman Stewart PLLC | | 800 Tower Dr | # 610 | | Troy | MI | 48098-2843 | |
| Fishman Stewart PLLC | | PO Box 74008661 | | | Chicago | IL | 60674 | |
| Five Star Food Services, Inc. (Five Star) | | 6005 Century Oaks Drive, Suite 100 | | | Chattanooga | TN | 37416 | |
| Flexential Colorado Corp | | PO Box 732368 | | | Dallas | TX | 75373 | |
| Florida Blue | | PO Box 45296 | | | Jacksonville | FL | 32232-5296 | |
| Florin Lazar | | Address Redacted | | | | | | |
| Flourishing Field Limited | | 30 de Castro Street, Wickhams Cay 1 | PO Box 4519 | | Road Town, Tortola | | VG1110 | Virgin Islands (British) |
| FlowTX | | PO Box 90504 | | | San Antonio | TX | 78209 | |
| FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | | San Antonio | TX | 78209-9086 | |
| ForensisGroup Inc | | 301 N. Lake Ave, Suite 420 | | | Pasadena | CA | 91101-5119 | |
| Forks Landscaping LLC | | 628 Gateway Drive NE | | | East Grand Forks | MN | 56721 | |
| Forum Communications Company | | PO Box 2020 | | | Fargo | ND | 58107 | |
| Foshan Dilue Supply Chain Mgmt CO LTD | | Block 7-5 Shencun Avenue, 1st Cross Road Shiwan Town | | | Foshan City, Guangdong Province | Guangdong Province | 528000 | China |
| Foundry Digital LLC | | 290 Harbor Dr | FL 1 | | Stamford | CT | 06902-8700 | |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | 1000 Main Street, 36th Floor | | Houston | TX | 77002 | |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | 1100 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | 919 Third Avenue | | New York | NY | 10022 | |
| Foundry Digital LLC fka DCG Foundry LLC | | 290 Harbor Dr | FL 1 | | Stamford | CT | 06902-8700 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frances Galindo | | Address Redacted | | | | | | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Francis Turczyn | | Address Redacted | | | | | | |
| Francisco Gomez | | Address Redacted | | | | | | |
| Francisco J Aguirre | | Address Redacted | | | | | | |
| Francois Emmanuel Veilleux | | Address Redacted | | | | | | |
| Frank Polaro | | Address Redacted | | | | | | |
| FRANK POLLARO | | Address Redacted | | | | | | |
| Frank X Spencer & Associates | | 1130 Montana Ave | | | El Paso | TX | 79902 | |
| Frank X Spencer and Associates, Inc. | | 1130 Montana Ave | | | El Paso | TX | 79902 | |
| Free Transportation LLC | | PO Box 679 | | | Hayesville | NC | 28904 | |
| FreightEx Logistics LLC | | 4720 Greenway Dr | | | Grand Forks | ND | 58203 | |
| Fresh Lianne Avila | | Address Redacted | | | | | | |
| Frontier | c/o Bankruptcy Dept | Attn: Kimberly A Wall | 19 John St | | Middletown | NY | 10940 | |
| Frontier Communications America Inc | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontier Communications of America, Inc. | | 111 Field Street | | | Rochester | NY | 14620 | |
| Frontline Shredding Inc | | PO Box 3094 | | | Bellevue | WA | 98009 | |
| Frost Brown Todd Attorneys LLC | Attn: Marilyn Lunn | 400 West Market Street | | | Louisville | KY | 40202 | |
| Frost, Brown Todd LLC | | 20 F St NW Suite 850 | | | Washington | DC | 20001 | |
| FS Innovation LLC | | PO Box 164 | | | Abu Dhabi | | | United Arab Emirates |
| FS.Com Inc | | 380 Centerpoints Blvd | | | New Castle | DE | 19720 | |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | 121 Alhambra Plaza | Suite 1202 | | Coral Gables | FL | 33143 | |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | 121 Alhambra Plaza | Suite 1202 | | Coral Gables | FL | 33134 | |
| FXSA | c/o Frank X Spencer and Associates Inc | 1130 Montana AVe | | | El Paso | TX | 79902 | |
| G.I. Joe Landscaping, LLC | | 503 W. Crawford St | | | Dalton | GA | 30720 | |
| Gagnon & Miceli Freight Inc | c/o Cargaison Gagnon & Miceli Inc | 3050 Blvd De La Gare, Suite 330 | | | Vaudreuil-Dorion, Quebec | | J7V 0H1 | Canada |
| Galaxy Digital LP | Attn: Adam Lapayover, Legal & Compliance Dept. | 300 Vesey St., 13th Floor | | | New York | NY | 10282 | |
| Galaxy Digital LP | Attn: Chris Ferraro, Amanda Fabiano, Michael Marcantonio | 1 N End Ave | Fl 13 | | New York | NY | 10282-1102 | |
| Ganesh Baskaran Balakrishnan | | Address Redacted | | | | | | |
| Gareth Moody | | Address Redacted | | | | | | |
| Garic Inc | | PO Box 6967 | | | Carol Stream | IL | 60197-6967 | |
| Garic Inc. | | 26 Broadway | Suite 961 | | New York | NY | 10004 | |
| Garic Inc. | | 68 35th Street, Suite C653 | Mailbox #4 | | Brooklyn | NY | 11232 | |
| Garic Limited | | PO Box 6967 | | | Carol Stream | IL | 60197 | |
| Garic, Inc. | | 68 35th Street, Suite C653 | | | Brooklyn | NY | 11232 | |
| Garic, Inc. | c/o Foster & Wolkind, P.C. | Attn: Peter B. Foster | 80 Fifth Avenue, Suite 1401 | | New York | NY | 10011 | |
| Garic, Inc. #1 | | PO Box 6967 | | | Carol Stream | IL | 60197-6967 | |
| Garic, Inc. #2 | | PO Box 6967 | | | Carol Stream | IL | 60197-6967 | |
| Garic, Inc. #3 | | PO Box 6967 | | | Carol Stream | IL | 60197-6967 | |
| Garrett Stephen Sparks | | Address Redacted | | | | | | |
| Garry Fife | | Address Redacted | | | | | | |
| Garry Michael Fife | | Address Redacted | | | | | | |
| Gartner Inc | | PO Box 911319 | | | Dallas | TX | 75391-1319 | |
| Gary & Kelsey Patterson [Kelsey Patterson] | | Address Redacted | | | | | | |
| Gary Godbee | | Address Redacted | | | | | | |
| Gary Swingle | | Address Redacted | | | | | | |
| Gasthalter and Co LP | | 777 Third Ave, 32nd Floor | | | New York | NY | 10017 | |
| Gateway Korea Inc. | | Bundang-Gu Hwang Sae Wool Road 335-8 4th Floor Suite 4-13 | | | Seongnam Shi | Gyunggi-Do | | Korea, Republic of |
| Gavin H McCray | | Address Redacted | | | | | | |
| Gaylor Electric, Inc | Attn: Jim Crews | 5750 Castle Creek Pkwy N Drive | Ste 400 | | Indianapolis | IN | 46250 | |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | c/o Bradley | Attn: James Bailey | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | One Federal Place, 1819 5th Avenue N | | Birmingham | AL | 35203 | |
| Gaylor Electric, Inc. DBA Gaylor, Inc. | | 1525 W Smith Ferry Rd | | | Muskogee | OK | 74401 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaylor Electric, Inc. DBA Gaylor, Inc. | | 5750 Castle Creek Parkway | | | Indianapolis | IN | 46250 | |
| Gaylor Electric, Inc. DBA Gaylor, Inc. | | 5750 Castle Creek Parkway North Drive | Suite 400 | | Indianapolis | IN | 46250 | |
| GEM Mining | c/o GEM Mining 1 LLC | 205 Magnolia Lake Rd. | | | Aiken | SC | 29803 | |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | 1901 Sixth Avenue North, Suite 1700 | | Birmingham | AL | 35203 | |
| GEM Mining 1 LLC | | 205 Magnolia Lake Rd. | | | Aiken | SC | 29803 | |
| GEM Mining 1, LLC | Attn: Joe Poore | 550 S. Main St., Suite 310 | | | Greenville | SC | 29601 | |
| GEM Mining 1, LLC | c/o Maynard Nexsen, P.C. | Attn: Evan N. Parrott | 11 North Water Street, Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2 B, LLC | Attn: Joe Poore | 550 S Main St, Suite 310 | | | Greenville | SC | 29601 | |
| GEM Mining 2 B, LLC | c/o Maynard Nexsen, P.C | Attn: Evan N. Parrott | 11 North Water Street, Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2, LLC | Attn: Joe Poore | 550 S. Main St., Suite 310 | | | Greenville | SC | 29601 | |
| GEM Mining 2, LLC | c/o Maynard Nexsen, P.C. | Attn: Evan N. Parrott | 11 North Water Street, Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 4 LLC | | 205 Magnolia Lake Rd. | | | Aiken | SC | 29803 | |
| GEM Mining 4, LLC | Attn: Joe Poore | 550 S Main St, Suite 310 | | | Greenville | SC | 29601 | |
| GEM Mining 4, LLC | c/o Maynard Nexsen, P.C. | Attn: Evan N. Parrott | 11 North Water Street, Suite 24290 | | Mobile | AL | 36602 | |
| General Casualty Co of WI (QBE) | | One QBE Way | | | Sun Prairie | WI | 53596 | |
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | 600 Travis St. Suite 3400 | | Houston | TX | 77002 | |
| Genesis Custody Limited | | 10 Queen Street Place | | | London | E Sussex | EC4R | United Kingdom |
| Genesis Global Capital, LLC #1 | Hanson Birringer | 250 Park Avenue South | | | New York | NY | 10003 | |
| Gennady Bogachev | | Address Redacted | | | | | | |
| Gennaro Torre | | Address Redacted | | | | | | |
| Gensler | | PO Box 848279 | | | Dallas | TX | 78284-8279 | |
| Gensler | Attn: Todd Runkle | 1011 S. Congress Ave, Building 1, Ste 200 | | | Austin | TX | 78704 | |
| Genuine Financial Services Inc | | 259 S Randolph Ave Ste 130 | | | Brea | CA | 92821 | |
| George Andrew Fitch | | Address Redacted | | | | | | |
| George Drake | | Address Redacted | | | | | | |
| George Kollitides | | Address Redacted | | | | | | |
| Georgia Department of Revenue | | PO Box 105408 | | | Atlanta | GA | 30348-5408 | |
| Gerard Brennan | | Address Redacted | | | | | | |
| Gerhard Dinhof | | Address Redacted | | | | | | |
| Gerri Miller | | Address Redacted | | | | | | |
| Gibson and Associates Inc | | 13555 SE 36th Street, Suite 100 | | | Bellevue | WA | 98101 | |
| Gilberto Esparza | | Address Redacted | | | | | | |
| Gilley Enterprises | | 2015 2nd Ave, Unit 2902 | | | Seattle | WA | 98121 | |
| Gilley Enterprises LLC | | 2015 2nd Ave unit 2902 | | | Seattle | WA | 98121 | |
| Gilmore Kramer Co | | 20 Technology Way | | | West Greenwich | RI | 02817 | |
| GitHub Inc | | 88 Colin P. Kelly Jr. St. | | | San Francisco | CA | 94107 | |
| Glaze Supply Company Inc | | PO Box 1443 | | | Dalton | GA | 30722 | |
| Glen Howard | | Address Redacted | | | | | | |
| Global Star Holding Co. | | 1582 Zenith Way | | | Weston | FL | 33327 | |
| GlobalGig | | PO Box 227372 | | | Dallas | TX | 75222-7372 | |
| Globalization Partners LLC | | 75 Federal St | 17th Floor | | Boston | MA | 02110 | |
| Globalization Partners Professional Services | | 175 Federal Street 17th Floor | | | Boston | MA | 02110 | |
| Globalization Partners, Inc. | | 265 Franklin Street, Suite 502 | | | Boston | MA | 02110 | |
| Goldstein and Lee PC | | 145 West 57th Street, 8th Floor | | | New York | NY | 10019 | |
| GoodHire | | 303 Twin Dolphin Drive, Suite 600 | | | Redwood City | CA | 94065 | |
| Goodrose 5009, INC. | | 60 E Delaware Pl #1412 | | | Chicago | IL | 60657 | |
| Goodway Group Inc | | PO Box 826955 | | | Philadelphia | PA | 19182-6955 | |
| Google LLC | | Dept 33654, PO Box 39000, San Francisco CA 94139 | | | Mountain View | CA | 94043 | |
| Google, LLC | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Gopher, LLC | | 1155 S Grand Ave #912 | | | Los Angeles | CA | 90015 | |
| Gordon Clark MacDonald | | Address Redacted | | | | | | |
| Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GPU.ONE | | 3682 Avenue du Musée | | | Montreal | QC | H3G 2C9 | Canada |
| Gracie Taylor Ballard | | Address Redacted | | | | | | |
| Grand Forks Utility Billing | | PO Box 5518 | | | Grand Forks | ND | 58206-5518 | |
| Grant Paul Duval | | Address Redacted | | | | | | |
| Gravity Oilfield Services LLC | c/o General Counsel | Attn: Kevin Trautner | 9821 Katy Freewa | Suite 700 | Houston | TX | 77024 | |
| Gravity Oilfield Services, LLC | | PO Box 734128 | | | Dallas | TX | 75373 | |
| Gravity Oilfield Services, LLC | Attn: Erica Lea Ofield | 2330 E 1-20 | | | Odessa | TX | 79766 | |
| Graybar Electric Company Inc | | 34 N Meramec Ave | | | St. Louis | MO | 63105 | |
| Graybar Electric Company Inc | | 7055 S Decatur Blvd Ste 100 | | | Las Vegas | NV | 89118 | |
| Graybar Electric Company, Inc. | | 1851 FM 2119 | | | Pecos | TX | 79772 | |
| Graybar Electric Company, Inc. | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Graybar Electric Company, Inc. | Attn: Dzenan Taslaman | 4601 Cambridge Rd | | | Fort Worth | TX | 76155 | |
| Graybar Electric Company, Inc. | c/o Coats Rose, P.C. | Attn: Ben L. Aderholt | 9 Greenway Plaza, Ste 1000 | | Houston | TX | 77046 | |
| Great Sports Inc | | 1333 South Schoolhouse Rd | | | New Lennox | IL | 60451 | |
| GreatAmerica Financial Services | | PO Box 660831 | | | Dallas | TX | 75266 | |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Greatland Corporation | | PO Box 1157 | | | Grand Rapids | MI | 49501 | |
| Green Business Certification, Inc | | 2101 L Street NW Suite 600 | | | Washington | DC | 20037 | |
| Greenberg Traurig, LLP | | Griffith Peak Drive, Suite 600 | | | Las Vegas | NV | 89135 | |
| Greenhouse Software Inc | | PO Box 392683 | | | Pittsburgh | PA | 15262 | |
| Greenidge Generation Holdings Inc. | | 590 Plant Road | | | Dresden | NY | 14441 | |
| GreensLedge Capital Markets LLC | | 575 Lexington Ave 32nd Floor | | | New York | NY | 10022 | |
| GreensLedge Merchant Holdings LLC | Attn: Ken Wormser | 399 Park Avenue, 37th Floor | | | New York | NY | 10022 | |
| Greensledge Merchant Holdings, LLC | | 399 Park Avenue, 37th Floor | | | New York | NY | 10022 | |
| Greg Pipho | | Address Redacted | | | | | | |
| Gregg Fergus | | Address Redacted | | | | | | |
| Gregory C Shomette | | Address Redacted | | | | | | |
| Gregory T Lewis | | Address Redacted | | | | | | |
| Greyline Partners LLC | | PO Box 733976 | | | Dallas | TX | 75373-3976 | |
| Greyline Partners LLC [IQ-EQ] | | PO Box 733976 | | | Dallas | TX | 75373-3976 | |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | 2777 North Stemmons Freeway | Suite 1425 | | Dallas | TX | 75207 | |
| GreyRock Asset Management | | 5217 McKinney Ave., Suite 400 | | | Dallas | TX | 75205 | |
| Griffin C Simerly | | Address Redacted | | | | | | |
| Griselda Catherine Gay | | Address Redacted | | | | | | |
| Group Health Aetna | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Grubhub Holdings Inc | | 111 W Washington St | Ste 2100 | | Chicago | IL | 60602 | |
| Gryphon Digital Mining, Inc. | | 5953 Mabel Rd, Unit 138 | | | Las Vegas | NV | 89110 | |
| Guardian | | 10 Hudson Yards | | | New York | NY | 10001 | |
| Guardian Life | | PO Box 14319 | | | Lexington | KY | 40512-4319 | |
| Gullane Capital Partners, LLC | | 640 S. Perkins Road | | | Memphis | TN | 38117 | |
| Gullane Capital Partners, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Gullane Capital Partners, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Gullane Digital Asset Partners Op, LLC | | 640 S. Perkinds Road | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners QP, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners QP, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Gullane Digital Asset Partners, LLC | | 640 S. Perkins Road | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Gustavo Melo Belfort | | Address Redacted | | | | | | |
| Guy Gecht | | Address Redacted | | | | | | |
| Hailun Zhang | | Address Redacted | | | | | | |
| Harnin Kang | | Address Redacted | | | | | | |
| Hang Thanh Chu | | Address Redacted | | | | | | |
| Hannah Jelovich | | Address Redacted | | | | | | |
| Hannan Supply Company Inc | | 1565 N 8th Street | | | Paducah | KY | 42001 | |
| Hannan Supply Company Inc | | PO Box 270 | | | Paducah | KY | 42002-0270 | |
| Hannig Row Partnership | | 200 E 6th St. | | | Austin | TX | 78701 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hannig Row Partnership | | 3102 Maple Ave Ste 350 | | | Dallas | TX | 75201 | |
| Hannig Row Partnership | | 504 Congress Avenue, Suite 300 | | | Austin | TX | 78701 | |
| Harco National Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Harco National Insurance Company | c/o IAT Insurance Group, Inc. | Attn: Frank Tanzola, Sr. VP/Chief Legal Officer | One Newark Center, 20th Floor | | Newark | NJ | 07102 | |
| Harco National Insurance Company (360) | | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| Hardik Modi | | Address Redacted | | | | | | |
| Harlin Dean | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Diane Dolittle | 555 Twin Dolphin Dr # 560 | | Redwood City | CA | 94065 | |
| Harlin Dean | c/o Riddle & Williams Attorneys and Counselors | Attn: Dean Riddle | 3811 Turtle Creek Blvd, Ste 500 | | Dallas | TX | 75219 | |
| Harlin Dean | | Address Redacted | | | | | | |
| Harlin R Dean | | Address Redacted | | | | | | |
| Harold G. Morris & Lana K Morris JT WROS TOD | | Address Redacted | | | | | | |
| Harold King | | Address Redacted | | | | | | |
| Harper Construction Company, Inc | Attn: Stephen Marble | 2241 Kettner Blvd Ste 300 | | | San Diego | CA | 92101 | |
| Harper Construction Company, Inc. | | 1525 W Smith Ferry Rd | | | Muskogee | OK | 74401 | |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | 210 Park Avenue, Suite 3030 | | Oklahoma City | OK | 73102 | |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | 1000 Main Street, 36th Floor | | Houston | TX | 77002 | |
| Harsh Pravinkumar Patel | | Address Redacted | | | | | | |
| HC NCBR Fund | c/o BlackRock Financial Management Inc. | Attn: Christopher Biasotti | 55 East 22nd Street | | New York | NY | 10055 | |
| HC NCBR FUND | c/o BlackRock Financial Management, Inc. | 50 Hudson Yards | | | New York | NY | 10022 | |
| HC NCBR FUND | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | 55 East 52nd Street | | New York | NY | 10055 | |
| HC NCBR FUND | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Heapy | | 1400 W. Dorothy Ln | | | Dayton | OH | 45409 | |
| Heather J Ross | | Address Redacted | | | | | | |
| Heather L Ward-Dehne | | Address Redacted | | | | | | |
| Hector Romero | | Address Redacted | | | | | | |
| Heide C Conahan | | Address Redacted | | | | | | |
| Helen Mackinnon | | Address Redacted | | | | | | |
| Henry Ho | | Address Redacted | | | | | | |
| Herc Rentals | | PO Box 936257 | | | Atlanta | GA | 31193 | |
| Herc Rentals | Attn: Leslie Hunziker | 27500 Riverview Center Blvd Ste 100 | | | Bonita Springs | FL | 34134 | |
| Herc Rentals Inc. | | 2828 IH 20 West | | | Midland | TX | 79706 | |
| Herc Rentals Inc. | | 4637 W University | | | Denton | TX | 76207 | |
| Herc Rentals Inc. | | 4901 Carey Street | | | Fort Worth | TX | 76119 | |
| Herc Rentals Inc. | | 8282 H 20 West | | | Midland | TX | 79706 | |
| Herc Rentals Inc. | | 8282 IH 20 West | | | Midland | TX | 79706 | |
| Herc Rentals, Inc. | | 601 N Great Southwest Pkwy | | | Arlington | TX | 76011 | |
| Herc Rentals, Inc. | OTC Legal Bankruptcy | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| Hewlett Packard Enterprise Company | | 6080 Tennyson Parkway, Suites 300, 400, 500 | Ship To Code: 9814 | | Plano | TX | 75024-6004 | |
| Hill & Wilkinson Construction Group, Ltd dba Hill & Wilkinson General Contractors | | 2730 Telecom Parkway, Suite 120 | | | Richardson | TX | 75082 | |
| Hill and Wilkinson Construction Group Ltd | | 2703 Telecom Parkway, Suite 120 | | | Richardson | TX | 75082 | |
| Hire Quest, LLC DBA Snelling | | PO Box 890714 | | | Charlotte | NC | 28289-0714 | |
| HireQuest, Inc., dba Snelling Staffing Services | | 111 Springhall Dr. | | | Goose Creek | SC | 29445 | |
| HireQuest, LLC DBA Snelling | Attn: Jack Carmody | 111 Springhall Drive | | | Goose Creek | SC | 29445 | |
| Hiscox Insurance Company | | 104 South Michigan Avenue Suite 600 | | | Chicago | IL | 60603 | |
| Hive Blockchain Technologies Inc. | | Suite 855 - 789 West Pender Street | | | Vancouver | BC | V6C 1H2 | Canada |
| HM Tech LLC | | 426 S Maple St | | | Graham | NC | 27253 | |
| HOB21, LLC | | 2200 Abbott Drive | | | Carter Lake | IA | 51510 | |
| Hockomock Mining Company | | 545 Boylston Street, 8th Floor | | | Boston | MA | 2116 | |
| Holland and Hart LLP | | PO Box 17283 | | | Denver | CO | 80217-0283 | |
| Holland LLC | c/o USF Holland LLC | 27052 Network Place | | | Chicago | IL | 60673-1270 | |
| Holliwood LLC | | 300 Broadway | | | Paducah | KY | 42001 | |
| Holliwood LLC | Attn: Brian Castleberry | 412 Adams St | | | Paducah | KY | 42003 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holliwood LLC | Attn: Gerald E Smallwood | 300 Broadway | | | Paducah | KY | 42001 | |
| Holliwood LLC | Attn: Trey Hendershot | 1800 Bering, Suite 600 | | | Houston | TX | 77057 | |
| Holliwood, LLC | | 412 Adams Street | | | Paducah | KY | 42003 | |
| Holloway Updike and Bellen Inc | | 818 Eastside Boulevard | | | Muskogee | OK | 74403 | |
| Hope Miranda Page | | Address Redacted | | | | | | |
| Horizon Kinetics | | 470 Park Avenue South, 3rd Floor | | | New York | NY | 10016 | |
| Horne, LLP | | 661 Sunnybrook Road Suite 100 | | | Ridgeland | MS | 39157 | |
| Housley Communications | | 3550 S. Bryant Blvd. | | | San Angelo | TX | 76903 | |
| Housley Communications | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Housley Communications, Inc. | | 3305 S. Bryant Blvd | | | San Angelo | TX | 76903 | |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | 515 West Harris Ave, Ste 100 | | San Angelo | TX | 76903 | |
| Howard Roberts | | Address Redacted | | | | | | |
| Huairuo Zhang | | Address Redacted | | | | | | |
| Huband Mantor Construction Inc | Ben Aderholt & Coats Rose | 9 Greenway Plaza, Ste 1000 | | | Houston | TX | 77046 | |
| Huband-Mantor Construction | | 1851 FM 2119 | | | Pecos | TX | 79772 | |
| Huband-Mantor Construction | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Huband-Mantor Construction | | 43000 IH-10 West | | | Boerne | TX | 78006 | |
| Huband-Mantor Construction Inc | Attn: Kenny Mantor, President | 43000 IH-10 West | | | Boerne | TX | 78006 | |
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | 10999 I-10 West Suite 800 | | San Antonio | TX | 78230 | |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | 66 Granburg Circle | | San Antonio | TX | 78218 | |
| HubSpot Inc | | 25 FIRST ST 2ND FLOOR | | | Cambridge | MA | 02141 | |
| Hudson GRC LLC | | 5211 Hudson Drive | | | Hudson | OH | 44236 | |
| Hudson Incentives Inc | | Box 396 | | | Hudson | OH | 44236 | |
| Hughes Electric Paint & Supplies | | 152 Tennessee St | | | Murphy | NC | 28906 | |
| Human Rights Foundation | | 350 Fifth Ave, Suite 4515 | | | New York | NY | 10118 | |
| Humphrey & Associates, Inc. | | 1201 Duncan Street | | | Denton | TX | 76205 | |
| Humphrey & Associates, Inc. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Humphrey & Associates, Inc. | Attn: Randall Paul Humphrey | 1501 Luna Road | | | Carrollton | TX | 75006 | |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | 5220 Spring Valley Rd, Suite 615 | | Dallas | TX | 75254 | |
| Humphries Family 2005 Rev Trust, Richard K. | | | | | | | | |
| Humphries III, TTEE Alissa Humphries, TTEE | | Address Redacted | | | | | | |
| Humprey & Associates, Inc | | 1501 Luna Rd | | | Carrollton | TX | 75006 | |
| Hunter B Childers | | Address Redacted | | | | | | |
| Ian Castellana | | Address Redacted | | | | | | |
| Ian P Ferreira | | Address Redacted | | | | | | |
| Ibex Partners (Core) LP | c/o Ibex Investors LLC | Attn: Brian Montgomerey | 260 N. Josephine St., Ste 400 Third Floor | | Denver | CO | 80206 | |
| Ibex Partners (Core) LP | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Ibex Partners (Core) LP | Ibex Investors | 269 N. Josephine, Suite 300 | | | Denver | CO | 80202 | |
| ICE Systems, Inc | | PO Box 11126 | | | Hauppauge | NY | 11788 | |
| ICG Coresci Holdings, LP | | 11111 Santa Monica Blvd, Suite 2100 | | | Los Angeles | CA | 90025 | |
| ICG CoreSci Holdings, LP | Attn: Emily Lehrer, Robert Edelstein | 11111 Santa Monica Blvd., Suite 2100 | | | Los Angeles | CA | 90025 | |
| ICG CoreSci Holdings, LP | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| ICI Mechanical LLC | | 1010 Krebs Station Rd | | | Paducah | KY | 42003 | |
| Icons8 | c/o Generated Media | 4023 Kennett Pike #59970 | | | Wilmington | DE | 19807 | |
| ICS Inc | | 2500 State Mill Rd | | | Grand Forks | ND | 58203 | |
| IDC Research Inc | Attn: Patty Gill | 140 Kendrick St Building B | | | Ricmond | VA | 23261-7025 | |
| IEWC Global Solutions | | PO Box 772582 | | | Detroit | MI | 48277-2582 | |
| iGEM Communications LLC dba Globalgig | | 1870 W Bitters Road Suite 103 | | | San Antonio | TX | 78248 | |
| iGEM Communications LLC DBA Globalgig | Attn: Jim Tipton | 706 W Ben White Blvd | #250B | | Austin | TX | 78704 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ilandyia R. Whitfield | | Address Redacted | | | | | | |
| Imperial Fire Protection, LLC | | 116 Calverley Pl | | | Keller | TX | 76248 | |
| Imperial Fire Protection, LLC | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Imperial Fire Protection, LLC | Attn: Jonathan Marshall | 2615 E. Southlake Boulevard, Suite 200 | | | Southlake | TX | 76092 | |
| Indie Pop LLC | Attn: Joshua F. Andriano | 2307 Bancroft Avenue | | | Los Angeles | CA | 90039 | |
| Indigo Commercial Funding, LLC | | 6700 E Pacific Coast HWY, Suite 295 | | | Long Beach | CA | 90803 | |
| Indigo Direct Lending, LLC | Aaron Foglesong | 6700 E. Pacific Coast Highway Ste 295 | | | Long Beach | CA | 90803 | |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | 700 N. Pearl Street, Suite 1610, North Tower | | Dallas | TX | 75201 | |
| INE | | 575 New Waverly Place, Suite #201 | | | Cary | NC | 27518 | |
| Inflection Risk Solutions, LLC dba Goodhire | | Dept CH 18058 | | | Palatine | IL | 60055-8058 | |
| InforArmor, Inc (known as Allstate Identity Protection) | | PO Box 650514 | | | Scottsdale | AZ | 85256 | |
| Integrated Networking Technologies LLC | | 6111 Heritage Park Dr, Ste A100 | | | Chattanooga | TN | 37416 | |
| Integrity Door Solutions LLC | | PO Box 8 | | | Rockdale | TX | 76567 | |
| Internal Revenue Service | | Department of the Treasury | | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 1111 Pennsylvania Ave NW | | | Washington | DC | 20004-2541 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Department | 1919 Smith Street | | | Houston | TX | 77002 | |
| Internal/Resound Networks | | PO Box 1741 | | | Pampa | TX | 79066 | |
| Interstate Welding and Steel Supply | | PO Box 1112 | | | Murphy | NC | 28906 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Intralinks, Inc. | | 622 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| IRA FBO Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | 611 Wilson Ave | Ste 4C | Pocatello | ID | 83201 | |
| IRA FBO Robert W Bloxham | c/o Global Wealth Management or IFG | Attn: Brittani N. Miller | 611 Wilson Ave. Ste 4C | | Pocatello | ID | 83201 | |
| Irina Kroll | | Address Redacted | | | | | | |
| Iris Energy Ltd. | | Level 21, 60 Margaret Street | | | Sydney | NSW | 2000 | Australia |
| Ironclad Inc | | 71 Stevenson Street, #600 | | | San Francisco | CA | 94105 | |
| Ironclad, Inc. | | 71 Stevenson St #600 | | | San Francisco | CA | 94105 | |
| Isaac Wayne Roberson | | Address Redacted | | | | | | |
| Isoplex Inc. | | 1 Yonge St, Suite 1801 | | | Toronto | ON | M5E 1W7 | Canada |
| Israel Garcia | | Address Redacted | | | | | | |
| Ivan Peter Shires | | Address Redacted | | | | | | |
| Ivan Ponce Martinez | | Address Redacted | | | | | | |
| J W Didado Electric LLC | Attn: Dan Sublett & Michelle Molinet | 1033 Kelley Avenue | | | Akron | OH | 44306 | |
| J.W. Didado | | 1033 Kelly Avenue | | | Akron | OH | 44306 | |
| J.W. Didado Electric | | 1033 Kelly Ave | | | Akron | OH | 44306 | |
| J.W. Didado Electric, LLC | c/o McDonald Law, PLLC | Attn: Gary M. McDonald | 15 W 6th St, Ste 2606 | | Tulsa | OK | 74119 | |
| Jack H Althausen | | Address Redacted | | | | | | |
| Jack Lewis | | Address Redacted | | | | | | |
| Jack M Smith | | Address Redacted | | | | | | |
| Jack Novak | c/o GreyRock Asset Management | 5217 McKinney Ave | Ste 400 | | Dallas | TX | 75205 | |
| Jack Novak | c/o Wick Phillips Gould & Martin, LLP | Attn: Scott D. Lawrence | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | |
| Jack Novak | | Address Redacted | | | | | | |
| Jack Snedaker | | Address Redacted | | | | | | |
| Jackie L Bryan | | Address Redacted | | | | | | |
| Jackson Purchase Energy Corporation | | PO Box 3000 | | | Hopkinsville | KY | 42241-3000 | |
| Jackson Walker LLP | | 100 Congress Avenue, Ste 1100 | | | Austin | TX | 78701 | |
| Jacob Andrew Taylor | | Address Redacted | | | | | | |
| Jacob John Novak | | Address Redacted | | | | | | |
| Jacob M Sigler | | Address Redacted | | | | | | |
| Jacob McDaniel | | Address Redacted | | | | | | |
| Jacob Richard Splawn | | Address Redacted | | | | | | |
| Jacob Scott Young | | Address Redacted | | | | | | |
| Jacy Knock | | Address Redacted | | | | | | |
| Jake Eaton | | Address Redacted | | | | | | |
| JAM Mining Corp. | Attn: Jose Castellanos | 8044 SW 119th Pl | | | Miami | FL | 33183 | |
| Jamal Yaghini | | Address Redacted | | | | | | |
| Jamara Denay Jordan | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James F Somers | | Address Redacted | | | | | | |
| James Guy Cleveland | | Address Redacted | | | | | | |
| James H & Rhonda Fuller | | Address Redacted | | | | | | |
| James Haney II | | Address Redacted | | | | | | |
| James Lujan Ontiveros | | Address Redacted | | | | | | |
| James Mitchell Livingston | | Address Redacted | | | | | | |
| James Pitcher | | Address Redacted | | | | | | |
| James Pulaski | | Address Redacted | | | | | | |
| James Xavior Wright | | Address Redacted | | | | | | |
| Jamie Lee Keener | | Address Redacted | | | | | | |
| Jan Haas | | Address Redacted | | | | | | |
| Janes H & Rhonda Fuller | | Address Redacted | | | | | | |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | 201 Main St., Ste, 2500 | | | Fort Worth | TX | 76102 | |
| Janice L. Kelly | | Address Redacted | | | | | | |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | 210 Barton Springs Rd, Ste 300 | | Austin | TX | 78704 | |
| Jarvis Hollingsworth | | Address Redacted | | | | | | |
| Jason Capello | | Address Redacted | | | | | | |
| Jason Daniel Harris | | Address Redacted | | | | | | |
| Jason E Smith | | Address Redacted | | | | | | |
| Jason Franklin | | Address Redacted | | | | | | |
| Jason M Gregg | | Address Redacted | | | | | | |
| Jason M Trayler | | Address Redacted | | | | | | |
| Jason Ryan Hill | | Address Redacted | | | | | | |
| Jason Wade Haury | | Address Redacted | | | | | | |
| Jason Walters [Jason Walters IRA] | | Address Redacted | | | | | | |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | | Address Redacted | | | | | | |
| Javier Lazaro Jareno | | Address Redacted | | | | | | |
| Jay Henges Enterprises, Inc. d/b/a Porta King Building Systems | Attn: Stacy McCullough | 4133 Shoreline Dr | | | Earth City | MO | 63045 | |
| Jaydeep Singh | | Address Redacted | | | | | | |
| JBM Office Solutions | | 510 McGhee Drive | | | Dalton | GA | 30721 | |
| JCL Energy LLC | | 54 S Sharpsville Ave | | | Sharon | PA | 16146-1864 | |
| Jean-Sebastien Anoma | | Address Redacted | | | | | | |
| Jeff Jay Harper | | Address Redacted | | | | | | |
| Jeffery Earl Taylor | | Address Redacted | | | | | | |
| Jeffrey Douglas Pratt | | Address Redacted | | | | | | |
| Jeffrey O'Rear | | Address Redacted | | | | | | |
| Jeffrey Paoletti | | Address Redacted | | | | | | |
| Jennifer A Leon | | Address Redacted | | | | | | |
| Jennifer Duffy | | Address Redacted | | | | | | |
| Jennifer Keri Bible | | Address Redacted | | | | | | |
| Jennifer Lopez | | Address Redacted | | | | | | |
| Jeremiah C Johnson | | Address Redacted | | | | | | |
| Jeremy Meacham | | Address Redacted | | | | | | |
| Jeremy Schiffman | | Address Redacted | | | | | | |
| Jerry L Wender IRA | | Address Redacted | | | | | | |
| Jesse Agirre | | Address Redacted | | | | | | |
| Jesse Edward Leatherwood | | Address Redacted | | | | | | |
| Jessica Baeza | | Address Redacted | | | | | | |
| Jesus Lorenzana | | Address Redacted | | | | | | |
| Jimmy L Martinez | | Address Redacted | | | | | | |
| Joaquin Pablo Gonzalez | | Address Redacted | | | | | | |
| Jobe Ranch Family Limited Parnership, Lessor (11/15/2021) | | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Jobe Ranch Family Limited Partnership | | 1851 FM 2119 | | | Pecos | TX | 79772 | |
| Jobe Ranch Family Limited Partnership | Attn: Irene Epperson | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Jobe Ranch Family Limited Partnership | Attn: Stanley P. Jobe & Ralph Wm. Richards | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Jobot | c/o Jobot LLC | PO Box 102357 | | | Pasadena | CA | 91189-2357 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joey Lamielle | | Address Redacted | | | | | | |
| John B. Quinn | | Address Redacted | | | | | | |
| John Badger Quinn | c/o Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street 10th Floor | | | Los Angeles | CA | 90017 | |
| John C Derreberry | | Address Redacted | | | | | | |
| John C. Rice | | Address Redacted | | | | | | |
| John F Spence | XMS Capital | 321 N Clark St. Ste 2440 | | | Chicago | IL | 60654 | |
| John Furner | | Address Redacted | | | | | | |
| John Miller Tracy | | Address Redacted | | | | | | |
| John O'Neill | | Address Redacted | | | | | | |
| John P Owen | | Address Redacted | | | | | | |
| John P. Joliet | | Address Redacted | | | | | | |
| John S Lawrence | | Address Redacted | | | | | | |
| John Spence | XMS Capital Partners | 321 N Clark St. Ste 2440 | | | Chicago | IL | 60654 | |
| John Wayne Montgomery | | Address Redacted | | | | | | |
| Jonathan A Shaw | | Address Redacted | | | | | | |
| Jonathan Barrett | | Address Redacted | | | | | | |
| Jonathan Barrett 2012 Irrevocable Trust dated May 31 2012 | c/o Greenberg Taurig LLP | Attn: Greg Cooper, Esq | 10845 Griffith Peak Drive, Suite 600 | | Las Vegas | NV | 89135 | |
| Jonathan Barrett, et al. | c/o Semenza Kircher Rickard | Attn: Lawrence J. Semenza, III, Christopher D. Kircher, Katie L. Cannata and Jarrod L. Rickard | 10161 Park Run Drive, Suite 150 | | Las Vegas | NV | 89145 | |
| Jonathan Barrett, et al. | c/o Snell & Wilmer | Attn: Kell Dove | 3883 Howard Hughes Parkway, Ste 1100 | | Las Vegas | NV | 89169 | |
| Jonathan C Sanchez | | Address Redacted | | | | | | |
| Jonathan D Garner | | Address Redacted | | | | | | |
| Jonathan Ellwein | | Address Redacted | | | | | | |
| Jonathan Hernandez | | Address Redacted | | | | | | |
| Jonathan Mandujano-Nunez | | Address Redacted | | | | | | |
| Jonathan Parker Bruno | | Address Redacted | | | | | | |
| Jonathan R Arcides | | Address Redacted | | | | | | |
| Jonathan Ray Moore | | Address Redacted | | | | | | |
| Jonathon Seth Day | | Address Redacted | | | | | | |
| Jonathon Weighall | | Address Redacted | | | | | | |
| Jordan B Hooten | | Address Redacted | | | | | | |
| Jorge Mendez | | Address Redacted | | | | | | |
| Jose Cruz Ponce-Martinez | | Address Redacted | | | | | | |
| Joseph Allen Hester | | Address Redacted | | | | | | |
| Joseph Daniels | | Address Redacted | | | | | | |
| Joseph Keith Carson | | Address Redacted | | | | | | |
| Joshua Adler | | Address Redacted | | | | | | |
| Joshua C Rudolph | | Address Redacted | | | | | | |
| Joshua Harrison | | Address Redacted | | | | | | |
| Joshua Lee Duckett | | Address Redacted | | | | | | |
| Joshua Paul Miller | | Address Redacted | | | | | | |
| Joshua Schmitt | | Address Redacted | | | | | | |
| JPAS - Credit LLC | Attn: George Lusch | 100 Pine Street Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Credit LLC | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Credit LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| JPAS - Credit-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Credit-A S.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| JPAS - Crypto Infrastructure LLC | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure-A S.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| JRC/RGC34 Trade Tracts, Ltd. | | 1415 Louisiana Street, Suite 1900 | | | Houston | TX | 77002 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JSK Partnership LLC | | 1691 Michigan Ave | Suite 445 | | Miami Beach | FL | 33139 | |
| JSK Partnership LLC | | 1691 Michigan Ave, Suite 445 | | | Miami Beach | FL | 33139 | |
| Juan Jose Galan Lopez | | Address Redacted | | | | | | |
| Julius Lee Chastain | | Address Redacted | | | | | | |
| Justin D Holloway | | Address Redacted | | | | | | |
| Justin Kalb Trustee of the Justin B Kalb Trust | | Address Redacted | | | | | | |
| Justin Kalb Trustee of the Justin B. Kalb Trust | c/o JK Legal & Consulting, LLC | 5670 Wynn Road | | | Las Vegas | NV | 89118 | |
| Justin Shane Sutton | | Address Redacted | | | | | | |
| Justin Willard Clark | | Address Redacted | | | | | | |
| Justin Zachary Chastain | | Address Redacted | | | | | | |
| K and E Lawn Service LLC | Brandon Smith | PO Box 426 | | | Smithland | KY | 42081-0426 | |
| Kaboomracks, Inc | | 111 Cone Pond Lane | | | West Granby | CT | 6090 | |
| Kaiser Permanente | | One Kaiser Plaza | | | Oakland | CA | 94612 | |
| Kalani Richardson | | Address Redacted | | | | | | |
| Kalon Investments, LLC | | 401 Ryland Street, Suite 200-A | | | Reno | NV | 89502 | |
| Kamil D Lazarowich | | Address Redacted | | | | | | |
| Kaoriko Nakano | | Address Redacted | | | | | | |
| Kara K Knight | | Address Redacted | | | | | | |
| Kareem Rofoo | | Address Redacted | | | | | | |
| Karim Valladares | | Address Redacted | | | | | | |
| Kary Schulte | | Address Redacted | | | | | | |
| Katharine Hall | | Address Redacted | | | | | | |
| Katherine Crenshaw | | Address Redacted | | | | | | |
| Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | 611 Wilson Ave | Ste 4C | Pocatello | ID | 83201 | |
| Katz Marshall and Banks LLP | | 11 Dupont Cir NW | Ste 600 | | Washington | DC | 20036-1223 | |
| Kayla Leigh Thomson-Joplin | | Address Redacted | | | | | | |
| Kayne Anderson BDC, LLC | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Kayne Anderson Capital Advisors, L.P. | | 1800 Avenue of the Stars 3rd Floor | | | Los Angeles | CA | 90067 | |
| Kayne Anderson Energy Infrastructure Fund Inc. (Kyn) | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Kayne Anderson Nextgen Energy & Infrastructure Inc. (Kmf) | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Keith Hackler | | Address Redacted | | | | | | |
| Keith Larry Watkins | | Address Redacted | | | | | | |
| Kelly C Roebuck | | Address Redacted | | | | | | |
| Kelly Jans | | Address Redacted | | | | | | |
| Kelly Little | | Address Redacted | | | | | | |
| Kelly Michele Patterson | | Address Redacted | | | | | | |
| Kelly Services Inc | | 1212 Solutions Center | | | Chicago | IL | 60677-1002 | |
| Kelly Services, Inc. | | 999 W. Big Beaver Road | | | Troy | MI | 48084 | |
| Kelsey E Gallagher | | Address Redacted | | | | | | |
| Ken Wormser | | Address Redacted | | | | | | |
| Kenco Material Handling Solutions LLC | | 2001 Riverside Dr | | | Chattanooga | TN | 37406 | |
| Kenneth A Martin | | Address Redacted | | | | | | |
| Kenneth Eng | | Address Redacted | | | | | | |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp. | 55 Railroad Avenue, 2nd Floor | | | Greenwich | CT | 6830 | |
| Kensico Associates, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Kensico Offshore Fund Master, LTD | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| Kensico Offshore Fund Master, LTD | c/o Kensico Capital Management Corp. | 55 Railroad Avenue, 2nd Floor | | | Greenwich | CT | 6830 | |
| Kensico Offshore Fund Master, LTD | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Kentucky Cabinet for Economic Development | | 300 West Broadway Street | | | Frankfort | KY | 40601 | |
| Kentucky Departament of Revenue | | 501 High Street | | | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue | | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Kentucky Department of Revenue | Attn: Thomas B. Miller | 501 High Street | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | | 1050 US Highway 127 South, Suite 100 | | | Frankfort | KY | 40601 | |
| Kesco Air Inc | Attn: Anna Lee | 266 Merrick Rd Ste 200 | | | Lynbrook | NY | 11563-2640 | |
| Kevin B Kroeger Trust | | Address Redacted | | | | | | |
| Kevin Charles Baker | | Address Redacted | | | | | | |
| Kevin Christopher Halligan | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kevin Earl Coker | | Address Redacted | | | | | | |
| Kevin Eret | | Address Redacted | | | | | | |
| Kevin George Kriner | | Address Redacted | | | | | | |
| Kevin Lennon Thomas | | Address Redacted | | | | | | |
| Kevin Marsteller | | Address Redacted | | | | | | |
| Kevin Sean Riley Cooney | | Address Redacted | | | | | | |
| Kevin Smith | | Address Redacted | | | | | | |
| Kevin T Conroy | | Address Redacted | | | | | | |
| Kevin Turner | | Address Redacted | | | | | | |
| Kevin Young | | Address Redacted | | | | | | |
| Keystone Strategy LLC | Attn: Alexis Diaz & Sally Gigliotti | 116 Huntington Avenue, Suite 1200 | | | Boston | MA | 02116 | |
| Khannan Athreya | | Address Redacted | | | | | | |
| Ki W Chang | | Address Redacted | | | | | | |
| Kilpatrick Townsend and Stockton LLP | | PO Box 945614 | | | Atlanta | GA | 30394 | |
| Kimberley Rodriguez | | Address Redacted | | | | | | |
| King County Assessor | | 201 S. Jackson Street, Room 708 | | | Seattle | WA | 98104 | |
| King County Treasury | | 201 S Jackson St | Room 710 | | Seattle | WA | 98104 | |
| King Ford | | 2450 W US 64, PO Box 559 | | | Murphy | NC | 28906 | |
| Kings Road RV Park LLC | | 502 E 13th St | | | Pecos | TX | 79772 | |
| Kingsbridge Holdings, LLC | | 150 N Field Dr | Ste 193 | | Lake Forest | IL | 60045 | |
| Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy | 444 N Michigan Ave | Ste 3270 | Chicago | IL | 60611 | |
| Kinsale Insurance Company (via Amwins) | | PO Box 17008 | | | Richmond | VA | 23226 | |
| Kirkland and Ellis LLP | | 300 N LaSalle Dr | | | Chicago | IL | 60654 | |
| KLDiscovery Ontrack, LLC [KLDiscovery, LLC, LDiscovery, LLC, KLDiscovery Holdings, Inc.] | Attn: Ejaye Haley | 9023 Columbine Road | | | Eden Prairie | MN | 55347-4182 | |
| KMR CS Holdings, LLC | | 377 5th Avenue, 5th Floor | | | New York | NY | 10016 | |
| KMR CS Holdings, LLC | c/o Kamran Taghoubzadeh | 377 Fifth Avenue | 5th Floor | | New York | NY | 10016 | |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | 3889 Maple Avenue, Suite 400 | | | Dallas | TX | 75219 | |
| Kneeland Youngblood | c/o Scheef & Stone LLP | 500 North Akard St, Suite 2700 | | | Dallas | TX | 75201 | |
| Kneeland Youngblood | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | 500 North Akard St., Suite 2700 | | Dallas | TX | 75201 | |
| Kneeland Youngblood | | Address Redacted | | | | | | |
| Know Agency | | 1051 Village Park Dr #201 | | | Greensboro | GA | 30642 | |
| KnowBe4 Inc | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| Kolby D Gilbert | | Address Redacted | | | | | | |
| KPMG LLP | | 401 Union St | Ste 2800 | | Seattle | WA | 98101-2620 | |
| Kraig V Ostgaard | | Address Redacted | | | | | | |
| Krista L Rhynard | | Address Redacted | | | | | | |
| Kristen R Carnevali | | Address Redacted | | | | | | |
| Kristopher S Keller | | Address Redacted | | | | | | |
| Kristy-Leigh Minehan | | Address Redacted | | | | | | |
| Kyle D Buckett | | Address Redacted | | | | | | |
| Kyle Edward Walker | | Address Redacted | | | | | | |
| Kyle N Epsman | | Address Redacted | | | | | | |
| L.C. Personnel, Inc. (dba Labor Finders) | | PO Box 2555 | | | Santa Ana | CA | 92707 | |
| Labor Finders | | PO Box 1628 | | | Cedar Park | TX | 78630 | |
| Lake Effect Traffic LLC | | 5824 Lauder Ct | | | Granger | IN | 46350 | |
| Lake Parime USA Inc. | | Moor Place, 1 Fore Street Ave | | | London | | EC2Y 9DT | United Kingdom |
| Lalita M Nelson | | Address Redacted | | | | | | |
| Lancaster Safety Consulting, Inc | | 100 Bradford Rd ,Ste 100 | | | Wexford | PA | 15090 | |
| Lance Bolender | | Address Redacted | | | | | | |
| Lance R Bolender | | Address Redacted | | | | | | |
| Landmark American Insurance Compnay (RSUI via Amwins) | | 15303 Ventura Boulevard Suite 500 | | | Sherman Oaks | CA | 91403 | |
| Landstar Ranger Inc | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| Lane Powell PC | | PO Box 91302 | | | Seattle | WA | 98111 | |
| LANshack Com | | 1415 Hooper Ave, Suite 206 A | | | Toms River | NJ | 08753 | |
| Laredo Petroleum, Inc. | | 15 W. Sixth Street Suite 900 | | | Tulsa | OK | 74119 | |
| Larry Edward Greene Jr. | | Address Redacted | | | | | | |
| Larry Ledford | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larry Rudolph | | Address Redacted | | | | | | |
| Lattice | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Laura E Caton | | Address Redacted | | | | | | |
| Laura Jean Palmer | | Address Redacted | | | | | | |
| Lauren Burkeen | | Address Redacted | | | | | | |
| Lauren Carmel | | Address Redacted | | | | | | |
| Lauren Faerman | | Address Redacted | | | | | | |
| Lawrence A Dal Maso | | Address Redacted | | | | | | |
| Lawrence P Kom | | Address Redacted | | | | | | |
| Lenz LLC | | 5010 Mattos Court | | | Fremont | CA | 94536 | |
| Leon Hadgis | | Address Redacted | | | | | | |
| Leon J. Simkins Non-Exempt Trust FBO Michael Simkins | | Address Redacted | | | | | | |
| Leonardo Lazaro Velazquez Ulloa | | Address Redacted | | | | | | |
| LEONID FRID | | Address Redacted | | | | | | |
| Lesa Lamberson | | Address Redacted | | | | | | |
| Levbern Management LLC | | 45625 Cielito Dr | | | Indian Wells | CA | 92210 | |
| Levbern Management LLC | Attn: Andrew Ward | 45625 Cielito Dr | | | Indian Wells | CA | 92210 | |
| Level 3 Communications LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lewis Gray Crowe | | Address Redacted | | | | | | |
| Lexington Insurance Company (AIG) via RT Specialty | | 99 High Street | | | Boston | MA | 02110 | |
| Lexington Insurance Company (via Amwins) | | 99 High Street | | | Boston | MA | 21110 | |
| Lhc Capital Partners Inc | | 2 Pleasant St | | | Rye | NY | 10580 | |
| LHH Recruitment Solutions | | Dept CH 14031 | | | Palatine | IL | 60055-4031 | |
| Lib Fin LLC | | 1312 17th St PMB 70387 | | | Denver | CO | 80202 | |
| Liberty Commercial Finance #1 - Indigo | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #10 - Atalaya | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #11 - Atalaya | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #12 - Atalaya | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #13 | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #14 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #15 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #16 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #2 - Prime | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #3 - North Mill | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #4 - North Star Leasing | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #5 - North Mill | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #6 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #7 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #8 - Prime | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #9 - Prime | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance, LLC | Marcelo Sarago | 18302 Irvine Blvd | STE 300 | | Tustin | CA | 92780 | |
| Liberty Point Apartments | James Mobley | 3465 Stanley Road | | | Paducah | KY | 42001 | |
| Liberty Stonebriar | Christy Bookhout | 5601 Granite Parkway | STE 1350 | | Plano | TX | 75024 | |
| LinkedIn Corporation | | 1000 W. Maude Avenue | | | Sunnyvale | CA | 94085 | |
| LinkedIn Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Lisa Ragan Customs Brokerage | | 327 West Taylor Street, Ste. A | | | Griffin | GA | 30223 | |
| LivePerson, Inc. | | 530 7th Ave, Floor M1 | | | New York | NY | 10018 | |
| LiveView Technologies Inc | Attn: Chris Parker | 1226 S 1480 W | | | Orem | UT | 84058 | |
| Lloyd's Syndicate No. 2623 (Beazley UK) | | 6 Concourse Pkway NE | | | Atlanta | GA | 30328 | |
| LML Services dba FlowTx | Attn: West Winter, Attorney - Counselor at Law | 9601 Mcallister Freeway, Ste 401 | | | San Antonio | TX | 78216 | |
| LML Services dba FlowTx | c/o West Winter | Attn: Attorney - Counselor at Law | 9601 Mcallister Freeway, Ste 401 | | San Antonio | TX | 78216 | |
| LML Services LLC dba FlowTx | | PO Box 90504 | | | San Antonio | TX | 78209-9086 | |
| LML Services, LLC dba FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | | San Antonio | TX | 78209 | |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | 3511 Broadway | | San Antonio | TX | 78209 | |
| Lockton Insurance Brokers LLC | | Dept LA 23878 | | | Pasadena | CA | 91185 | |
| Logistica CryptoMining Repair LLC | | 1413 Shelby Lane | | | Celina | TX | 75009 | |
| Logix Fiber networks | | PO Box 734120 | | | Dallas | TX | 75373-4120 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | 2950 N Loop West 10th Floor | | Houston | TX | 77092 | |
| Lone Star Corporation | | 2222 West 42nd Street | | | Odessa | TX | 79764 | |
| Lone Star Corporation | | 2222 West 42nd Stret | | | Odessa | TX | 79764 | |
| Lonestar Ole Git LLC | | 2818 Kramer Ln 3304 | | | Austin | TX | 78758 | |
| Louis A Castillo | | Address Redacted | | | | | | |
| LRN Corporation | | 41 Madison Avenue, 30th Floor | | | New York | NY | 10010 | |
| Lukka Inc | | 130 Fifth Avenue, Floor 3 | | | New York | NY | 10011 | |
| Lumen/CenturyLink | | PO Box 910182 | | | Denver | CO | 80291-0182 | |
| Luxor Technology Corp | | 1100 Bellevue Way NE | Suite 8A #514 | | Bellevue | WA | 98004 | |
| LV net, Mizrahi et al. | c/o Hutchinson & Steffen, PLLC | Attn: Todd Moody | 10080 West Alta Drive, Ste 200 | | Las Vegas | NV | 89145 | |
| LV net, Mizrahi et al. | c/o Rogers, Mastrangelo, Carvalho & Mitchell | Attn: Rebecca L. Mastrangelo, Esq.,Sean N. Payne, Esq. | 700 South Third Street | | Las Vegas | NV | 89101 | |
| LV net, Mizrahi et al. | c/o Spilotro & Kulla Chartered | Attn: Mark Kulla | 636 S. 3rd St. | | Las Vegas | NV | 89101 | |
| LV.Net, LLC | | 1221 S Casino Center Blvd | | | Las Vegas | NV | 89104 | |
| LV.NET, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | 1800 Bering Drive, Suite 600 | | Houston | TX | 77057 | |
| Lynn Burgener | | Address Redacted | | | | | | |
| M & S Patterson, Inc | c/o DFW Breakroom Vending | 2560 King Arthur Blvd | Suite 124-127 | | Lewisville | TX | 75056 | |
| M. Arthur Gensler Jr. & Associates, Inc. | | 1011 S Congress Ave, Bldg 1, Ste 200 | | | Austin | TX | 07870 | |
| M. Arthur Gensler Jr. & Associates, Inc. | | PO Box 848279 | | | Dallas | TX | 78284-8279 | |
| M. Arthur Gensler Jr. & Associates, Inc. a.k.a. Gensler | Attn: Todd Runkle | 1011 S Congress Ave | Building 1 | Ste 200 | Austin | TX | 78704 | |
| Mackay Shields, LLC | | 1345 6th Ave | | | New York | NY | 10105 | |
| Maddox Industrial Transformer LLC | Attn: Accounts Payable | 865 Victor Hill Road | | | Greer | SC | 29651 | |
| Maddox Industrial Transformer, LLC | | 201 W Butler Rd, #123 | | | Mauldin | SC | 29662 | |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | Post Office Box 11889 | | Columbia | SC | 29211 | |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| Madhavi Latha Idamakanti | | Address Redacted | | | | | | |
| Magdalena Catalano | | Address Redacted | | | | | | |
| Malik Grant | | Address Redacted | | | | | | |
| Mallinckrodt Pharmaceuticals | | 675 McDonnell Blvd. | | | St. Louis | MO | 63042 | |
| Manley Four Little Pigs Inc | | 198 W 5th Street | | | Benton | KY | 42025 | |
| Manning Land LLC | | 5701 Time Square Blvd, Ste 300 | | | Amarillo | TX | 79119 | |
| Manpower | | 21271 Network Place | | | Chicago | IL | 60673 | |
| ManpowerGroup US Inc. | | 100 Manpower Place | | | Milwaukee | WI | 53212 | |
| Marathon Digital Holdings, Inc. | | 1180 North Town Center Drive Suite 100 | | | Las Vegas | NV | 89144 | |
| Marble Community Water System | Attn: Dianne Chastain | PO Box 274 | | | Marble | NC | 28905 | |
| Marco Technologies LLC | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| Marcum LLP | | 777 S. Figueroa Street, Suite 2900 | | | Los Angeles | CA | 90017 | |
| Marcus Freeman | | Address Redacted | | | | | | |
| Marena G McCorbin | | Address Redacted | | | | | | |
| Maria Cardona | | Address Redacted | | | | | | |
| Maria Gadea | | Address Redacted | | | | | | |
| Mark Andrew Engler | | Address Redacted | | | | | | |
| Mark Anthony S Francisco | | Address Redacted | | | | | | |
| Mark Bordcosh | | Address Redacted | | | | | | |
| Mark Engler | | Address Redacted | | | | | | |
| mark engler jr | | Address Redacted | | | | | | |
| Mark Roger Geras | | Address Redacted | | | | | | |
| Mark William Young | | Address Redacted | | | | | | |
| Marley S Volker | | Address Redacted | | | | | | |
| Marnoy Interests Ltd. | | 10030 Bent Oak Dr | | | Houston | TX | 77040 | |
| Marnoy Interests, Ltd d/b/a OP | | 10030 Bent Oak Drive | | | Houston | TX | 77040 | |
| Marnoy Interests, Ltd d/b/a OP | Attn: Rachael L. Smiley, FBFK | 2500 Dallas Parkway | Suite 600 | | Plano | TX | 75093 | |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | |
| Marshall County (Kentucky) Departament of Revenue | | 1101 Main Street | | | Benton | KY | 42025 | |
| Marshall County Battery and Golf Carts Inc | | 556 US Hwy 68E | | | Benton | KY | 42025 | |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | 52 Judicial Dr | | | Benton | KY | 42025 | |
| Marshall County Tax Administrator | | PO Box 114 | | | Benton | KY | 42025 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marshea Denise Lewis | | Address Redacted | | | | | | |
| Marsico AXS CS LLC | | 5251 OTC Parkway, Suite 410 | | | Greenwood Village | CO | 80111 | |
| Marsico AXS CS LLC | Attn: Jonathan Marsico | 5251 DTC Parkway, Suite 410 | | | Greenwood Village | CO | 80111 | |
| Marsico AXS CS LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Mart Ross Wicker | | Address Redacted | | | | | | |
| Marty Lee Amble | | Address Redacted | | | | | | |
| Marvin W. Meyer | | Address Redacted | | | | | | |
| Mary H Rodriguez | | Address Redacted | | | | | | |
| Mass Mutual Barings | Steve Johnson | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Mass Mutual Barings Sch. 1 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 2 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 3 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 4 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 5 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 6 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Sch.1-5 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Massachusetts Mutual Life Insurance Company | | 1295 State Street | | | Springfield | MA | 1111 | |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | 10 Fan Pier Blvd. | | | Boston | MA | 02210 | |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | One Marina Park Drive, MIP 1205 | | | Boston | MA | 02210 | |
| Massachusetts Mutual Life Insurance Company | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| MassMutual Asset Finance LLC | Attn: David Coutu | 2 Hampshire Street | Suite 101 | | Foxboro | MA | 02035 | |
| MassMutual Asset Finance LLC | Attn: John Young | Two Hampshire Street, Suite 101 | | | Foxborough | MA | 02035-2950 | |
| MassMutual Asset Finance LLC | Attn: John Young Senior Vice President | Two Hampshire Street, Suite 101 | | | Foxborough | MA | 02035 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | One Portland Square | | Portland | ME | 04101 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O Bean, Esq. | One Federal Street, 20th Floor | | Boston | MA | 02110 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. | One Federal Street 20th Floor | | Boston | MA | 02110 | |
| Matt Minnis | | Address Redacted | | | | | | |
| Matt Reaves | | Address Redacted | | | | | | |
| Matthew Anthony Napiltonia | | Address Redacted | | | | | | |
| Matthew Bishop | | Address Redacted | | | | | | |
| Matthew Brown | | Address Redacted | | | | | | |
| Matthew David Bishop | | Address Redacted | | | | | | |
| Matthew Fuentes | | Address Redacted | | | | | | |
| Matthew Johnson | | Address Redacted | | | | | | |
| Matthew K Brown | | Address Redacted | | | | | | |
| Matthew Mccall | | Address Redacted | | | | | | |
| Matthew McGinnis | | Address Redacted | | | | | | |
| Matthew Merkel | | Address Redacted | | | | | | |
| Matthew Minnis | c/o Eric English, Porter Hedges LLP | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| Matthew Moore | | Address Redacted | | | | | | |
| Maurice Gene Winter | | Address Redacted | | | | | | |
| Maurice Winter | | Address Redacted | | | | | | |
| Mawson Infrastructure Group Inc. | | 800 Battery Avenue Suite 100 | | | Atlanta | GA | 30339 | |
| Maxim Alt | | Address Redacted | | | | | | |
| Maximo Garcia | | Address Redacted | | | | | | |
| McCarthy Building Companies Inc | | 12851 Manchester Road | | | St. Louis | MO | 63131 | |
| McCarthy Building Companies Inc. | | 8171 Jim Christal Rd | 12001 North Central Expressway | | Dalton | TX | 76207 | |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | 1765 Greensboro Station Place | Suite 1000 | McLean | VA | 22102 | |
| McCarthy Building Companies, Inc. | | 3400 N Central Expy Ste 500 | | | Richardson | TX | 75080-0039 | |
| McCarthy Building Companies, Inc. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| McCarthy Building Companies, Inc. | Attn: Jennifer L. Kneeland | 1765 Greensboro Station Place, Ste. 1000 | | | McLean | VA | 22102 | |
| McCarthy Building Companies, Inc. | c/o ABLe Communications, Inc. | Attn: Karla Lopez, CFO | 1413 East Avenue H | | Grand Prairie | TX | 75050 | |



**Exhibit A**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarthy Building Companies, Inc. | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| McCarthy Buildings Companies, Inc | Adam P. Schiffer,Schiffer Hicks Johnson PLLC | 700 Louisiana Street, Ste 2650 | | | Houston | TX | 77002 | |
| McCorvey Sheet Metal Works, LP | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| McCorvey Sheet Metal Works, LP | | 8610 Wallisville Rd | | | Houston | TX | 77029 | |
| McDermott Will & Emery LLP | | 444 West Lake Street | Suite 4000 | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | | PO Box 1675 | | | Carol Stream | IL | 60132-1675 | |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | 1 Vanderbilt Ave | | | New York | NY | 10017 | |
| McElroy Metal Mill, Inc dba McElroy Metal | c/o Levy Von Beck Comstock, P.S. | 1200 5th Aveue, Ste 1850 | | | Seattle | WA | 98101 | |
| McMaster-Carr | | 600 N County Line Rd | | | Elmhurst | IL | 60126 | |
| MDSI Inc | Management Data SYstems International Inc | 3450 Buschwood Park Dr Ste 350 | | | Tampa | FL | 33618 | |
| Mediant Communications Inc | | PO Box 75185 | | | Chicago | IL | 60675-5185 | |
| Megan Elizabeth Gilchrist | | Address Redacted | | | | | | |
| Megaport USA Inc | | 505 Montgomery St | Ste 1025 | | San Francisco | CA | 94111-6525 | |
| Mei Pang | c/o Glancy Prongay & Murray LLP | Attn: Charles H. Linehan & Pavithra Rajesh | 1925 Century Park East, Suite 2100 | | Los Angeles | CA | 90067 | |
| Mei Pang | c/o Steckler Wayne Cherry & Love PLLC | Attn: Bruce W. Steckler | 12720 Hillcrest Road, Ste 1045 | | Dallas | TX | 75230 | |
| Mei Pang | c/o The Law offices of Frank R. Cruz | Attn: Frank R. Cruz | 1999 Avenue of the Stars, Suite 1100 | | Los Angeles | CA | 90067 | |
| Mei Pang et al | c/o Cochran Law, PLLC | Attn: Stuart L. Cochran | 8140 Walnut Hill Ln., Ste 250 | | Dallas | TX | 75231 | |
| Mei Pang et al | c/o The Rosen Law Firm, P.A. | Attn: Laurence Rosen and Phillip Kim | 275 Madison Avenue, 40th Fl | | New York | NY | 10116 | |
| Mei Pang et al | c/o The Schall Law Firm | Attn: Brian Schall, Esq. and Rina Restaino, Esq. | 2049 Century Park East, Ste 2460 | | Los Angeles | CA | 90067 | |
| Melissa Fawn Knight | | Address Redacted | | | | | | |
| Memorial Hermann Hospital System | | 929 Gessner Drive, Suite 2600 | | | Houston | TX | 77024 | |
| Meredith Anne Murphy | | Address Redacted | | | | | | |
| Meridian Equipment Finance LLC | | 9 Old Lincoln Highway | | | Malvern | PA | 19355 | |
| Meridian Equipment Finance, LLC | | 367 Eagleview Blvd | | | Exton | PA | 19341 | |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | 1040 Kings Highway N, Suite 100 | | Cherry Hill | NJ | 08034 | |
| MetLife | | 200 Park Avenue | | | New York | NY | 10166 | |
| Michael & Elizabeth Silbergleid | | Address Redacted | | | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | Address Redacted | | | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | Address Redacted | | | | | | |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | 210 Barton Spring Rd, Ste 300 | | Austin | TX | 78704 | |
| Michael Cruz | | Address Redacted | | | | | | |
| MICHAEL J LEVITT | | Address Redacted | | | | | | |
| Michael Jeffrey Bros | | Address Redacted | | | | | | |
| Michael Levitt | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D Caytas | 711 Louisiana St, Ste 500 | | Houston | TX | 77002 | |
| Michael O. Johnson Revocable Trust | | Address Redacted | | | | | | |
| Michael Paynter | | Address Redacted | | | | | | |
| Michael Ray Ballew | | Address Redacted | | | | | | |
| Michael Ray Paynter | | Address Redacted | | | | | | |
| Michael S Franklin | | Address Redacted | | | | | | |
| Michael Silbergleid | | Address Redacted | | | | | | |
| Michael Springfield | | Address Redacted | | | | | | |
| Michael Truzpek | | Address Redacted | | | | | | |
| Michael Trzupek | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | 711 Louisiana Street, Ste 500 | | Houston | TX | 77002 | |
| Michael Trzupek | | Address Redacted | | | | | | |
| Michelle G McDaniel | | Address Redacted | | | | | | |
| Microsoft Azure | | PO Box 842103 | | | Dallas | TX | 75284-2103 | |
| Microsoft Corporation | Attn: Patrick Gogerty | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Mike Darling Films | | Address Redacted | | | | | | |
| Miller Griffin and Marks PSC | | 271 W. Short Street, Suite 600 | | | Lexington | KY | 40507 | |

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Ave | Suite E117 | | Lake Success | NY | 11042 | |
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Avenue, Ste. E117 | | | Lake Success | NY | 11042 | |
| Milos Core LLC | Attn: Scott Packman | 276 Fifth Ave, Ste. 404 | | | New York | NY | 10001 | |
| Milos Core LLC | Eric Sadkin | 1981 Marcus Avenue | Suite E117 | | Lake Success | NY | 11042 | |
| Mina N Tadrous | | Address Redacted | | | | | | |
| Mindset | | 655 New York Avenue NW, Suite 820 | | | Washington | DC | 20001 | |
| Mineority Group | c/o Mineority Group, LLC | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Mineority Group LLC | | Dammstrasse 16, 6300 | | | Zug | | 6300 | Switzerland |
| Minnkota Power Cooperatative Inc | | 5301 32nd Ave S | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative | | 5301 32nd Avenue South | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative (Counsel 1) | Attn: Andrew Sorbo | 5301 32nd Ave | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative (Counsel 2) | Lowell Stave | 5301 32nd Ave | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative Inc. | | 5503 11th Ave. S. | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative Inc. | | 5601 S 11th Ave, Lot 2 | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Inc. | | 5601 11th Avenue South | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Inc. | Attn: Legal Dept | 5301 32nd Ave S | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Lessor (9/30/2021) | | 5301 32nd Avenue South | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Lessor (Commercial Lease, Ground Lease) | Attn: Legal Department | 5301 32nd Ave | | | Grand Forks | ND | 58201 | |
| Mintz Group LLC | | 110 Fifth Avenue, 8th Floor | | | New York | NY | 10011 | |
| Mission Critical Facilities International, Inc. | | PO Box 342463 | | | Austin | TX | 78734 | |
| Mississippi Home Development | | 100 Hospital Street #300 | | | Booneville | MS | 38829 | |
| Mitchell Edwards | Attn: Byron Z. Moldo | Ervin Cohen & Jessup LLP | 9401 Wilshire Boulevard, Twelfth Floor | | Beverly Hills | CA | 90212 | |
| MJDII Architects Inc | | 16775 Addison Rd, Suite 310 | | | Addison | TX | 75001 | |
| MK Marlow Company, LLC | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| MK Marlow Company, LLC | Attn: Mark Marlow | 16116 College Oak | | | San Antonio | TX | 78249 | |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | 1105 North Bishop Avenue | | Dallas | TX | 75208 | |
| MK-Marlow Company, LLC | | 16116 College Oak Drive | | | San Antonio | TX | 78249 | |
| MNP LLP | | 1500, 640 5th Avenue SW | | | Calgary | AB | T2P 3G4 | Canada |
| Mobile Modular Portable Storage | | PO Box 45043 | | | San Francisco | CA | 94145 | |
| Mobley Holdings LLC - Liberty Point Apartments | | 317 Liberty Circle | | | Paducah | KY | 42001 | |
| Moelis & Company LLC | | 200 Park Ave | | | New York | NY | 10166 | |
| Monarch Apartment Homes | | 7700 Aspen Lodge Way | | | Chattanooga | TN | 37421 | |
| Monbanc Inc. | | 290 Lakeshore | Suite 200 | | Pointe Claire | QC | H9S 4L3 | Canada |
| Monbanc Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | | Pointe Claire | QC | H9S 413 | Canada |
| Monnit Corporation | | 3400 S West Temple | | | South Salt Lake | UT | 84115 | |
| Monoprice Inc | | PO BOX 740417 | | | Los Angeles | CA | 90074-0417 | |
| Morgan Hoffman | c/o Cochran Law, PLLC | Attn: Stuart L. Cochran | 8140 Walnut Hill Ln., Suite 250 | | Dallas | TX | 75231 | |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | 275 Madison Ave., 40th Fl. | | New York | NY | 10016 | |
| Morgan, Lewis & Bockius LLP | | 1000 Lousiana Street, Suite 4000 | | | Houston | TX | 77002 | |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | | New York | NY | 10178 | |
| Morsco Supply LLC dba Morrison Supply Company | | 10130 Jones Maltsberger Rd | | | San Antonio | TX | 78216-4149 | |
| Morsco Supply LLC DBA Morrison Supply Company | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Morsco Supply LLC DBA Morrison Supply Company | Attn: Yanitza Tapia | 15850 Dallas Parkway | | | Dallas | TX | 75248 | |
| Moses Marure Jr. | | Address Redacted | | | | | | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | 999 Third Ave | Ste 2800 | | Seattle | WA | 98104 | |
| Mountain Top Ice | | PO Box 365 | | | Deming | NM | 88031 | |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | | PO Box 733560 | | | Dallas | TX | 75373 | |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | c/o MP2 Energy LLC (a Shell Subsidiary) | 21 Waterway Avenue, Suite 450 | | | The Woodlands | TX | 77380 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | Attn: Aren Hansen | 21 Waterway Avenue, Ste 450 | | | The Woodlands | TX | 77380 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | 1221 Lamar Street 16th Floor Four Houston Center | | Houston | TX | 77010 | |
| MPM LIFE LLC | | PO Box 22549 | | | Houston | TX | 77227 | |
| M-RETS | Midwest Renewable Energy (dba M-RETS) | 60 S 6th St ,Suite 2800 | | | Minneapolis | MN | 55402 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mrs. Maria F. Gayo | | Address Redacted | | | | | | |
| MSC Industrial Supply Co | | 525 Harbour Place Drive | | | Davidson | NC | 28036 | |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | 4406-B Forest Drive | PO Box 6648 | | Columbia | SC | 59206 | |
| Murphy and Grantland PA | | PO Box 6648 | | | Columbia | SC | 29260 | |
| Murphy Electric Power Board | | 107 Peachtree Street | | | Murphy | NC | 28906 | |
| Murphy Electric Power Board | Attn: Chris Raper | PO Box 1009 | | | Murphy | NC | 28905 | |
| Murphy Power Board | | PO Box 1009 | | | Murphy | NC | 28906 | |
| Murtco Inc | | PO Box 3460 | | | Paducah | KY | 42002-3460 | |
| Muskogee City-County Port Authority | | PO Box 2819 | | | Muskogee | OK | 74402 | |
| Mustache Creative Studio | | Beni Berman St 2 | | | Netanya | | 4249330 | Israel |
| N9+, LLC | | 1145 East South Union Ave | | | Midvale | UT | 84047 | |
| Nancy C Sayers | | Address Redacted | | | | | | |
| Nanning Dinggao Tech Limited | | Building A-9 Zhongfanbicuiyuan, No. 19 Xierli, YouyiRoad | | | Nanning City Guangxi A. R. | Guangxi Zhuang Autonomous Region | | China |
| Nasdaq Corporate Solutions, LLC | | 151 W 42nd St. | | | New York | NY | 10036 | |
| Nashville - Home | | Address Redacted | | | | | | |
| Na'Tanya Garrison | | Address Redacted | | | | | | |
| Nathaniel L Smith | | Address Redacted | | | | | | |
| National Association of Corp Directors | | 1515 N Courthouse Road, Suite 1200 | | | Arlington | VA | 22201 | |
| National Union Fire Ins Co of Pittsburgh (AIG) | | 1271 Avenue of the Americas, 37th Floor | | | New York | NY | 10020 | |
| NAVEX Global, Inc. | | 5500 Meadows Road, Suite 500 | | | Lake Oswego | OR | 97035 | |
| Navigators Insurance Co (Hartford) | | 101 Montgomery Street | | | San Francisco | CA | 94101 | |
| Nazeer Sulaiman | | Address Redacted | | | | | | |
| Ncredible Properties | | 13751 Luna Drive | | | Naples | FL | 34109 | |
| ND Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| Neal Goldman | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | 500 North Akard St., Suite 2700 | | Dallas | TX | 75201 | |
| Neal Goldman | | Address Redacted | | | | | | |
| Nebraska Department of Labor | c/o General Counsel | Attn: Katie S. Thurber | 550 S 16th St | PO Box 94600 | Lincoln | NE | 68509 | |
| NEC Financial Services, LLC | | 250 Pehle Avenue, Suite 704 | | | Saddle Brook | NJ | 07663-5806 | |
| Neeraj Agrawal | | Address Redacted | | | | | | |
| Neeraj Gupta | | Address Redacted | | | | | | |
| Neso Investment Group Ltd | Attn: Cristina Kriete Avila | 2 Alhambra Plaza, Suite 802 | | | Coral Gables | FL | 33134 | |
| Neso Investment Group Ltd | Attn: Jennifer Kanold | 2 Alhambra Plaza, Suite 802 | | | Coral Gables | FL | 33134 | |
| Neso Investment Group Ltd | Attn: Cristina Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| Netgain Solutions, Inc. | | PO Box 630108 | | | Littleton | CO | 80163-0108 | |
| Network Cabling Services, Inc. | Ben Westcott,Andrews Myers, PC - Attorneys at Law | 1885 Saint James Place #1500 | | | Houston | TX | 77056 | |
| Network Cabling Services, Inc. | c/o Andrews Myers, PC - Attorneys at Law | Attn: Ben Westcott | 1885 Saint James Place #1500 | | Houston | TX | 77056 | |
| Network Cabling Services, Inc. | | 12626 Fuqua Street | | | Houston | TX | 77034 | |
| New Green Network LLC | | 16520 La Vela Circle | | | Upper Brookfield | WI | 53005 | |
| Next Level Valet LLC | | 701 Brazos St Suite 1600 | | | Austin | TX | 78701 | |
| NextEra Energy Capital Holdings | | Accounts Payable NextEra Energy Capital Holdings Boulevard | | | Juno Beach | FL | 33408 | |
| NextLevel | Executive Team LLC | 4701 SW Admiral Way #362 | | | Seattle | WA | 98116 | |
| nference, inc. | | One Main Street, Suite 200 | | | Cambridge | MA | 02142 | |
| NFN8 Media | | 11615 Angus Rd, Suite 104C | | | Austin | TX | 78759 | |
| NFN8 Media, LLC | | 11615 Angus Rd, Suite 104C | | | Austin | TX | 78759 | |
| Nicholas M Miles | | Address Redacted | | | | | | |
| Nicolas Carter | | Address Redacted | | | | | | |
| Nissan North America, Inc | | PO BOX 685001 | | | Franklin | TN | 37068 | |
| NMEF Funding 2022-A, LLC | | PO Box 786345 | | | Philadelphia | PA | 19178 | |
| Noah J Lanning | | Address Redacted | | | | | | |
| Noah S Jessop | | Address Redacted | | | | | | |
| NODAK Electric Cooperative | Attn: Matt Marshall | 4000 32nd Ave South | | | Grand Forks | ND | 58208-3000 | |
| Nodak Electric Cooperative | Mylo Einarson | 4000 32nd Ave | | | Grand Forks | ND | 58201 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nodak Electric Cooperative Inc | | 4000 32nd Ave S | PO Box 13000 | | Grand Forks | ND | 58208 | |
| Nodak Electric Cooperative Inc. | | 5503 11th Ave. S. | | | Grand Forks | ND | 58201 | |
| Nolan Hart | | Address Redacted | | | | | | |
| Norstan Communications, inc. dba Black Box Network Services | | 9155 Cottonwood, North | | | Maple Grove | MN | 55369 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Dakota Department of Revenue | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| North Georgia Data LLC | | 121 Industrial Dr | | | Maysville | GA | 30558 | |
| North Mill Credit Trust | | 9 Executive Circle, Suite 230 | | | Irvine | CA | 92614 | |
| North Mill Equipment Finance | Denise Steinberger | 9 Executive Circle | STE 230 | | Irvine | CA | 92614 | |
| North Mill Equipment Finance LLC | Attn: Nadine E. Reighn, Legal Recovery Manager | 601 Merritt 7 - Suite 5 | | | Norwalk | CT | 06851 | |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | 420 Throckmorton Street, Suite 1210 | | Fort Worth | TX | 76102 | |
| North Star Leasing | Rebecca Chandler | PO Box 4505 | | | Burlington | VT | 05406 | |
| North Star Leasing, A Division Of Peoples Bank | Attn: Michael Major, Collections Manager | PO Box 4505 | | | Burlington | VT | 05406 | |
| North Star Leasing, a Division of Peoples Bank | Attn: Mike Major, Collections Manager | PO Box 4505 | | | Burlington | VT | 05406 | |
| North Star Leasing, a Division of Peoples Bank | Attn: Stephen W. Sather | 7320 N. MoPac Expwy., Suite 400 | | | Austin | TX | 78731 | |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | | Pointe Claire | QC | H9S 4I3 | Canada |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | 290 Lakeshore, Suite 200 | | | Pointe Claire | QC | H9S 4L3 | Canada |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| Novak | Jacob John Novak | 3301 Beverly Drive | | | Dallas | TX | 75205 | |
| Novo Construction | | 608 Folsom Street | | | San Francisco | CA | 94107 | |
| Novo Construction, Inc. | Attn: Christina Fonseca | 608 Folsom Street | | | San Francisco | CA | 94107 | |
| NVIDIA Corporation | | 2788 San Tomas Expressway | | | Santa Clara | CA | 95051 | |
| NYDIG | Trevor Smyth | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| NYDIG ABL LLC | | 2443 Fillmore Street #406 | | | San Francisco | CA | 94115 | |
| NYDIG ABL LLC | | 510 Madison Avenue, 21st Floor | | | New York | NY | 10022 | |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | One South Dearborn Street | | Chicago | IL | 60603 | |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | 787 7th Ave | | New York | NY | 10019 | |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | 1000 Louisiana Street, Suite 5900 | | Houston | TX | 77002 | |
| Oak Hill Capital, LLC | Attn: Gordon Glade | PO Box 423 | | | Grand Island | NE | 68802 | |
| Obsidian Specialty Insurance Company (Orion via RT Specialty) | | 1330 Avenue of the Americas, Suite 23A | | | New York | NY | 10019 | |
| Occupational Safety and Health Administration | | Lacosta Green Bldg. 1033 La Posada Dr. | Suite 375 | | Austin | TX | 78752-3832 | |
| Och Ziff Capital Management, LP | | 153 East 53rd St 43rd Floor | | | New York | NY | 10022 | |
| Oden P Nissim | | Address Redacted | | | | | | |
| Office of State Tax Commisioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | 515 Rusk Street, Suite 3516 | | | Houston | TX | 77002 | |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | 1114 Avenue of the Americas, 32nd Floor | | New York | NY | 10036 | |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin and Kiran Vakamudi | 845 Texas Avenue, Suite 4700 | | Houston | TX | 77002 | |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | 787 Seventh Avenue | | New York | NY | 10019 | |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | 600 Travis Street | | Houston | TX | 77002 | |
| OIP SPV Core Scientific | Matt McMahon | 31 Hudson Yards | Suite #51 | | New York | NY | 10001 | |
| Oip Spv Core Scientific, LLC | | 31 Hudson Yards, Fl 11, Suite 51 | | | New York | NY | 10001 | |
| OIP SPV Core Scientific, LLC | | 325 Hudson Street, 4th Floor | | | New York | NY | 10013 | |
| OIP SPV CS | Attn: Matt McMahon | 31 Husdon Yards Suite #51 | | | New York | NY | 10001 | |
| OIP SPV CS, LLC | | 325 Hudson Street, 4th Floor | | | New York | NY | 10013 | |
| Oklahoma Department of Revenue | | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| Oklahoma Gas & Electric Company | | 321 N Harvey Avenue | | | Oklahoma City | OK | 73102 | |
| Oklahoma Gas and Electric Company | Attn: Ashley Fulk | PO Box 321 | | | Oklahoma City | OK | 73101 | |
| Oklahoma Gas and Electric Company (OG&E) | | PO Box 321 | | | Oklahoma City | OK | 73101-0321 | |
| Oklahoma Tax Commission | | 300 N Broadway Ave | | | Oklahoma City | OK | 73102 | |
| Okta Inc | | Bank of America - LockBox 743620 | | | Los Angeles | CA | 90065-1733 | |
| Okta, Inc. | | 100 1st Street | | | San Francisco | CA | 94105 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Old Dominion Freight Line Inc | | PO Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Old Republic National Title Ins Co | | 777 Post Oak Blvd, Ste 100 | | | Houston | TX | 77056 | |
| Omar Carrillo | | Address Redacted | | | | | | |
| Omega Interceptor Restricted Ltd | | Abu Dhabi National Exhibition Centre | Andaz Capital Gate, 10th Floor | | Abu Dhabi | | | United Arab Emirates |
| Omega Interceptor Restricted Ltd | | Andaz Capital Gate, 10th Floor | | | Abu Dhabi National Exhibition Centre | | 00000 | Abu Dhabi UNITED ARAB EMIRATES |
| Omeir Cargo LLC | | Hamdan Street, PO Box 267 | | | Abu Dhabi | | 00000 | United Arab Emirates |
| Omer Khan | | Address Redacted | | | | | | |
| Oncor Electric Delivery Company LLC | | 1616 Woodall Rodgers Freeway | | | Dallas | TX | 75202 | |
| Oncor Electric Delivery Company LLC | | 777 Main St, Suite 1311 | | | Ft. Worth | TX | 76102 | |
| Onestopmining Technologies Limited | | 26077 Nelson Way, Ste 201 | | | Katy | TX | 77494 | |
| Onin Staffing, LLC | | 3800 Colonnade Parkway, Suite 300 | | | Birmingham | AL | 35243 | |
| OnlineComponents.com | Master Electronics | 1301 Olympic Blvd | | | Santa Monica | CA | 90404 | |
| Onyx Contractors Operations, LP | Attn: Christi Brown | PO Box 60547 | | | Midland | TX | 79711-0547 | |
| OP | Attn: Elise Chittick | 10030 Bent Oak Dr | | | Houston | TX | 77040 | |
| OP Houston | Attn: Accounts Receivable | PO Box 4346, Dept. 698 | | | Houston | TX | 77210-4346 | |
| Optilink | | 1200 VD Parrott Jr Pkwy #101 | | | Dalton | GA | 30721 | |
| Optilink | | PO Box 745091 | | | Atlanta | GA | 30374 | |
| Optum Bank | | 2525 Lake Park Blvd, | | | Salt Lake City | UT | 84120 | |
| Oracle America Inc | | 15612 Collections Center Drive | | | Chicago | IL | 60693 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc., successor in interest to NetSuite, Inc. (Oracle") | c/o Buchalter, P.C. | Attn: Shawn M. Christianson | 425 Market St | Ste 2900 | San Francisco | CA | 94105 | |
| Oracle Capital LLC | | 1985 E River Road, Suite 111 | | | Tucson | AZ | 85718 | |
| Orange Computers | | 11400 Dorsett Rd | | | Maryland Heights | MO | 63043 | |
| ORGDEV Limited | Attn: Sam Elmore | 20564 Gerald Cliff Dr NE | | | Indianola | WA | 98342 | |
| ORGDEV LLC | | 20564 Gerald Cliff Dr. NE | | | Indianola | WA | 98342 | |
| ORGDEV LLC | | 45 Princeton Circle | | | Longmont | CO | 80503 | |
| Orville G. Carbough | | Address Redacted | | | | | | |
| Overhead Door Company of Clayton/Overhead Door Company of Tri State | | 307 38th Street | | | Columbus, | GA | 31904 | |
| Overhead Door Company of Clayton/Overhead Door Company of Tri State | Gaffney Overhead Door Company Inc | 307 38th Street | | | Columbus, | GA | 31904 | |
| Parker Lynch | | Address Redacted | | | | | | |
| Patricia Blair | | Address Redacted | | | | | | |
| Patricia K Marquez | | Address Redacted | | | | | | |
| Patrick Allan Nelson | | Address Redacted | | | | | | |
| Patrick M. O'Brien and Trish J. O'Brien | c/o McIlrath & Eck LLC | Attn: Tanya Burns | 3325 Smokey Point Dr | Suite 201 | Arlington | WA | 98223 | |
| Paul Dabbar | | Address Redacted | | | | | | |
| Paul Gaynor | | Address Redacted | | | | | | |
| Paul Hastings LLP | | 515 S. Flower Street, Suite 2500 | | | Los Angeles | CA | 90071 | |
| Paula R Price | | Address Redacted | | | | | | |
| Paulo Roberto Pereira de Souza Filho | | Address Redacted | | | | | | |
| Pax ADR LLC | | 2101 L Street NW Suite 800 | | | Washington | DC | 20037 | |
| Paycom Payroll LLC | | 7501 W Memorial Rd | | | Oklahoma City | OK | 73142 | |
| Peerless Events & Tents LLC | Will Wright | 4101 Smith School Road | Suite 200 | | Austin | TX | 78744 | |
| Pennsylvania Insurance Company (Applied via RT Specialty) | | 10825 Old Mill Road | | | Omaha | NE | 68154 | |
| Penny Chiu | | Address Redacted | | | | | | |
| PeopleReady Inc | | PO Box 676412 | | | Dallas | TX | 75267-6412 | |
| Pepsi MidAmerica | | 2605 West Main Street | | | Marion | IL | 62959 | |
| Perry G. Cabot | | Address Redacted | | | | | | |
| Pescadero Capital, LLC | | 700 Universe Blvd | | | Juno Beach | FL | 33408 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pescadero Capital, LLC | Attn: Mark Hickson, Kevin Norman, Paul Euseppi, Alan Liu | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | |
| Pete Abdo | | Address Redacted | | | | | | |
| Peter Dorris | | Address Redacted | | | | | | |
| Peter Engler | | Address Redacted | | | | | | |
| Peter J. Novak | | Address Redacted | | | | | | |
| Peter Novak | | Address Redacted | | | | | | |
| Peter Sladic | | Address Redacted | | | | | | |
| Petter Business Systems | | 5110 Charter Oak Drive | | | Paducah | KY | 42001 | |
| Philip A Kriner | | Address Redacted | | | | | | |
| Philip Alessi Jr. | | Address Redacted | | | | | | |
| Philip Ross Schiff | | Address Redacted | | | | | | |
| Philip Suhr | | Address Redacted | | | | | | |
| Pillar Electric Group, LP | | 2703 Telecom Parkway | Suite 120 | | Richardson | TX | 75082 | |
| Pioneer Abstract and Title Co of Muskogee Inc | | 414 West Broadway | | | Muskogee | OK | 74401 | |
| PJT Partners LP | | 280 Park Ave | | | New York | NY | 10017 | |
| Plant Tours Communications Company | | 3400 International Airport Dr | Ste 900 | | Charlotte | NC | 28208-4726 | |
| Platinum Platypus Inc | | 15 Grumman Rd West | | | Bethpage | NY | 11714 | |
| Pledgeling Technologies | | PMB 5042 | 2261 Market St | | San Francisco | CA | 94114-1612 | |
| Polyphase Capital, LLC | | 40 E. Chicago Ave #165 | | | Chicago | IL | 60611 | |
| Poolin Technology Pte. Ltd. | | 2 Venture Dr. #11-31 | | | Vision Exchange | | 608526 | Singapore |
| Power & Digital Infrastructure Corp. | | 2800 Northup Way, Suite 220 | | | Bellevue | WA | 98004 | |
| Power Engineering Services, Inc. | | 9179 Shadow Creek Ln | | | Converse | TX | 78109 | |
| Pradeeban Kathiravelu | | Address Redacted | | | | | | |
| Preethi Prasad | | Address Redacted | | | | | | |
| Premier Fire and Security Inc | | PO Box 1037 | | | Paducah | KY | 42002-1037 | |
| PricewaterhouseCoopers LLP | | 1420 Fifth Avenue | Suite 2800 | | Seattle | WA | 98101 | |
| PricewaterhouseCoopers LLP | | 405 Howard Street | Suite 600 | | San Francisco | CA | 94105 | |
| PricewaterhouseCoopers LLP | | 601 South Figueroa Street Suite 900 | | | Los Angeles | CA | 90017 | |
| PricewaterhouseCoopers LLP | | PO Box 514038 | | | Los Angeles | CA | 90051 | |
| Prickett Jones and Elliott PA | | 1310 King Street, Box 1328 | | | Wilmington | DE | 19899 | |
| Prime Alliance Bank | Alan Lott | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Prime Alliance Bank, Inc. | | 1868 S 500 West | | | Woods Cross | UT | 84087 | |
| Prime Alliance Bank, Inc. | Attn: Julia Clark, Special Assets Manager | 1868 S. 500 West | | | Woods Cross | UT | 84010 | |
| Prime Alliance Bank, Inc. | c/o Reed Smith LLP | Attn: Devan Dal Col | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |
| Prime Mowing and Property Management LLC | | 103 Hamilton Dr | | | Benton | KY | 42025 | |
| Priority Power | | 2201 E Lamar Blvd, Ste 275 | | | Arlington | TX | 76006 | |
| Priority Power Management LLC | | 2201 E Lamar Blvd | Suite 275 | | Arlington | TX | 76006 | |
| Priority Power Management LLC | Attn: Robert L. Douglas | 2201 E Lamar Blvd Suite 275 | | | Arlington | TX | 76006 | |
| Priority Power Management, LLC | | 1851 FM 2119 | | | Pecos | TX | 79772 | |
| Priority Power Management, LLC | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Danny David | One Shell Plaza, 910 Louisiana Street | | Houston | TX | 77002-4995 | |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | 2001 Ross Avenue, Suite 900 | | Dallas | TX | 75201-2980 | |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Proctor Management | | 2314 Bahama Rd | | | Austin | TX | 78733 | |
| Prostate Cancer Foundation | | 1250 4th St | | | Santa Monica | CA | 90401 | |
| Pure Storage, Inc. | | 650 Castro Street, Suite 400 | | | Mountain View | CA | 94041 | |
| Pure Water Technology of the Tri State Area LLC | | 172 Hideaway Cove Trail | | | Turtletown | TN | 37391 | |
| Pye-Barker Fire and Safety LLC | | PO Box 735358 | | | Dallas | TX | 75373-5358 | |
| Q4 Inc | | 469A King Street West | | | Toronto Ontario | ON | M5V 1K4 | Canada |
| QBE Insurance Corporation | | 55 Water Street | | | New York | NY | 10041 | |
| Quality Water Financial LLC | | 19111 Des Moines Memorial Dr S | Ste H | | Seatac | WA | 98148-1954 | |
| Quandefi Opportunities LLC | | 1177 Avenue Of The Americas, Fl 5 | | | New York | NY | 10036 | |
| Quantum Digital Network Assets, LLC | | 2500 Bee Cave Road, Unit 1 | | | Austin | TX | 78749 | |
| Quik Print of Austin Inc | | 8508 Cross Park Dr | | | Austin | TX | 78754 | |
| Quinn Emanuel Trial Lawyers | | 865 S Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | | 555 South Flower St., 12th Floor | | | Los Angeles | CA | 90071 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | 300 West 6th St, Suite 2010 | | | Austin | TX | 78701 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | | 1300 I Street NW, Suite 900 | | | Washington | DC | 20005 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | | 865 South Figueroa Street | | | Los Angeles | CA | 90017 | |
| Rack and Shelving Consultants | | 316 Dominion Circle | | | Knoxville | TN | 37934 | |
| Radar Relay, Inc. | | 2407 S. Congress Ave | Ste. E-101 | | Austin | TX | 78704 | |
| Radiant PPC LLC | | 4121 38th Ave SW | | | Seattle | WA | 98126-2627 | |
| Ramesh Reddy Pothireddy | | Address Redacted | | | | | | |
| Randi Rigoff | | Address Redacted | | | | | | |
| Randi Rigoff | | Address Redacted | | | | | | |
| Ranko Curic | | Address Redacted | | | | | | |
| Raymond Allen Pope | | Address Redacted | | | | | | |
| Raymond Pope | | Address Redacted | | | | | | |
| RBH Holdings, LLC | c/o Randall B. Hale | 3737 Buffalo Speedway, Ste. 1800 | | | Houston | TX | 77098 | |
| RBI USA Customs Services LLC | | 555 Fayetteville Street, Suite 201 | | | Raleigh | NC | 27601 | |
| RC Ventures Inc | Ryan Christy, Ventures Inc | 28 Geralds Ln | | | Marble | NC | 28905-8664 | |
| Recycling Equipment Corporation | | 831 W 5th Street | | | Lansdale | PA | 19446 | |
| Red Moon 88 LLC | | 101 Convention Center Dr., Ste 300 | | | Las Vegas | NV | 89102 | |
| Red Moon 88 LLC | | 2407 S. Congress Ave, Ste. E-101 | | | Austin | TX | 78704 | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 120010 N Central Expressway | Ste 1100 | | Dallas | TX | 75243 | |
| Reffett Associates | | 11900 NE 1st Street, Suite 300, Bldg G | | | Bellevue | WA | 98005 | |
| Reffett Associates LTD. | | 11900 NE 1st Street, Suite 300 | | | Bellevue | WA | 98005 | |
| Regents Capital Corporation | | 3200 Bristol Street, Ste 400 | | | Costa Mesa | CA | 92626 | |
| Regional Disposal and Metal LLC | | PO Box 1029 | | | Murphy | NC | 28906 | |
| Regional Waste | Jacob Anderson | PO Box 1029 | | | Murphy | NC | 28906 | |
| Registered Agent Solutions Inc | | 5301 Southwest Pkwy | Ste 400 | | Austin | TX | 78735-8986 | |
| Registered Agent Solutions, Inc. | | 5301 Southwest Pkwy | Ste 400 | | Austin | TX | 78735-8986 | |
| Regulatory DataCorp, Inc. | | PO Box 392280 | | | Pittsburgh | PA | 15251-9280 | |
| Regulatory DataCorp, Inc. | Attn: Jennifer N Bromberg | 211 S. Gulph Road #125 | | | King of Prussia | PA | 19406 | |
| Reliance Telephone Systems | | 118 Gateway Drive NW | | | East Grand Forks | MN | 56721 | |
| Rene Granado | | Address Redacted | | | | | | |
| Resound Networks LLC | | PO Box 1741 | 100 N Cuyler St | | Pampa | TX | 79066 | |
| Resources Connection LLC dba Resources Global | | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Resources Connection LLC dba Resources Global Professionals | | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Resources Global Professionals | Resources Connection, Inc (DBA Resources Global Professionals) | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Revanth Mothkuri | | Address Redacted | | | | | | |
| Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| Rex M Serrano-Navarro | | Address Redacted | | | | | | |
| Rezvani Mining LLC | | 2565 E Southern Ave #141 | | | Mesa | AZ | 85204 | |
| Rhode Island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | |
| Ricardo Garcia-Pagan | | Address Redacted | | | | | | |
| Richard Byron Ball Jr. | | Address Redacted | | | | | | |
| Richard Cornelison | | Address Redacted | | | | | | |
| Richard D Naylor and Beth S Naylor | | Address Redacted | | | | | | |
| Richard K Humphries III | | Address Redacted | | | | | | |
| Richard Katz 2016 GST TRUST | | Address Redacted | | | | | | |
| Richard Love Booth II | | Address Redacted | | | | | | |
| Richard Matherson | | Address Redacted | | | | | | |
| Richard Murphy | | Address Redacted | | | | | | |
| Richard Norman | | Address Redacted | | | | | | |
| Richard P Dunne | | Address Redacted | | | | | | |
| Richard Samuel Horowitz | | Address Redacted | | | | | | |
| Richard Scott Riley | | Address Redacted | | | | | | |
| Richard Sean McAdam | | Address Redacted | | | | | | |
| Richards Layton and Finger PA | | One Rodney Square, 920 North King Street | | | Wilmington | DE | 19801 | |
| Ricks Rental Equipment | Attn: Jason Henson | 1363 Murphy Hwy | | | Blairsville | GA | 30512 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rio Verde Holdings Ltd | | 86-90 Paul Street | | | London | | EC2A 4NE | United Kingdom |
| Riot Blockchain, Inc. | | 3855 Ambrosia Street Suite 301 | | | Castle Rock | CO | 80109 | |
| River Financial Inc. | | 80 E Rich St | Apt 706 | | Columbus | OH | 43215-5266 | |
| Riverbend Consulting LLC | Traci Lynn Hudson | 935 Riverbend Pkwy | | | Athens | GA | 30605 | |
| RJW Digital Solutions | | 4129 West Cheyenne Ave | | | North Las Vegas | NV | 89032 | |
| RME Black 100, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| RME Black 200, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| RME Black 88, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| Robert Cline Kezar | | Address Redacted | | | | | | |
| Robert Fedrock | | Address Redacted | | | | | | |
| Robert G Mayfield | | Address Redacted | | | | | | |
| Robert Half Accountemps Salaried Professional Service | | 13920 Eastgate Way, Suite 420 | | | Bellevue | WA | 98005 | |
| Robert Half Talent Solutions | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Ian Presser | | Address Redacted | | | | | | |
| Robert J Hamilton | | Address Redacted | | | | | | |
| Robert Joseph | | Address Redacted | | | | | | |
| Robert Kenneth Weinkle III | | Address Redacted | | | | | | |
| Robert Miller | | Address Redacted | | | | | | |
| Robert O Remien 1997 Trust | | Address Redacted | | | | | | |
| Robert Sklodowski Jr | | Address Redacted | | | | | | |
| Robson Forensic Inc | | PO Box 4847 | | | Lancaster | PA | 17604-4847 | |
| Rockwell Automation Inc | | 1201 S Second Street | | | Milwaukee | WI | 53204 | |
| Rodrigo Perusquia | | Address Redacted | | | | | | |
| Roel Manuel Evangelista | | Address Redacted | | | | | | |
| Roger Adams | | Address Redacted | | | | | | |
| Roman Krasiuk | | Address Redacted | | | | | | |
| Ronald Albert Williams | | Address Redacted | | | | | | |
| Ronald C Whitfield | | Address Redacted | | | | | | |
| Rori Kluth | | Address Redacted | | | | | | |
| Ross Berman | | Address Redacted | | | | | | |
| Rowlett Hill Collins LLP | | 3010 LBJ Freeway, Suite 1030 | | | Dallas | TX | 75234 | |
| Roy Anthony Shabla | c/o Farmers and Merchants Bank 1883429 | 302 Pine Avenue | | | Long Beach | CA | 90802 | |
| Roy Anthony Shabla | | Address Redacted | | | | | | |
| Roy Trinh | | Address Redacted | | | | | | |
| RPM Balance, Inc. | Attn: Mike Lord & Gary Lord | 7701 Zephyr Hills Way | | | Antelope | CA | 95843 | |
| Ruby Franco | | Address Redacted | | | | | | |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | 613 Canyon Greens Dr. | | | Las Vegas | NV | 89144 | |
| Rudy Worrell | | Address Redacted | | | | | | |
| Ruric Inc | | PO Box 345 | | | South Pittsburg | TN | 37380 | |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | 210 Barton Spring Road, Suite 300 | | Austin | TX | 78704 | |
| Russell Preston Cann | | Address Redacted | | | | | | |
| Ryan & Associates | | Three Galleria Tower | 13155 Noel Road, Suite 100 | | Dallas | TX | 75240-5090 | |
| Ryan LLC | | PO Box 848351 | | | Dallas | TX | 75284 | |
| Ryan M Zindorf | | Address Redacted | | | | | | |
| Sabby Volatility Warrant Master Fund, Ltd. | Attn: Robert Grundstein | 115 Hidden Hills Dr | | | Spicewood | TX | 78669-1472 | |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Sabby Management, LLC | Attn: Robert Grundstein | 115 Hidden Hills Dr. | | Spicewood | TX | 78669-1472 | |
| SafetySkills LLC | | 6136 Frisco Square Blvd | Ste 285 | | Frisco | TX | 75034-3268 | |
| SAGE Capital Investments, LLC | Neal P. Goldman | 22 Jackson Rd. | | | Bedford | NY | 10506 | |
| Saifedean Ammous | | Address Redacted | | | | | | |
| Salary.com LLC | | 610 Lincoln St., North Building, Suite 200 | | | Waltham | MA | 02451 | |
| Salesforce, inc. | | 415 Mission Street | | | San Francisco | CA | 94105 | |
| Salesforce.com, Inc. | | PO Box 203141 | | | Dallas | TX | 75320 | |
| Samantha J Bieber | | Address Redacted | | | | | | |
| Sammy Michael | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Samuel Miceli | | Address Redacted | | | | | | |
| Samuel Olamide Durodolu | | Address Redacted | | | | | | |
| Sandra Hudson | | Address Redacted | | | | | | |
| Sandra J Taylor | | Address Redacted | | | | | | |
| Sandra Lea Mittendorf | | Address Redacted | | | | | | |
| Sangeeta Campos Puri | | Address Redacted | | | | | | |
| Sara Ramer | | Address Redacted | | | | | | |
| Sarabjeet Singh | | Address Redacted | | | | | | |
| Savage.io | | PO Box 18264 | | | Rochester | NY | 14618-0264 | |
| Say Technologies LLC | | 245 8th Ave No.1040 | | | New York | NY | 10011 | |
| Scheef & Stone, LLP | | 500 North Akard Street | | | Dallas | TX | 75201 | |
| Scientific Games Corporation | | 6601 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| Scott A. McLellan | | Address Redacted | | | | | | |
| Scott D Wright | | Address Redacted | | | | | | |
| Scott Friedman | | Address Redacted | | | | | | |
| Scott Malewig | | Address Redacted | | | | | | |
| Scott Ryan Hall | | Address Redacted | | | | | | |
| Scott Widham | | Address Redacted | | | | | | |
| Seagen Inc. | | 21823 - 30th Drive | | | Southeast Bothell | WA | 98021 | |
| Sean Stenger | | Address Redacted | | | | | | |
| Sebastian Javier Marconi | | Address Redacted | | | | | | |
| Securitas Security Services USA Inc | Attn: Business Services Manager | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA Inc | Attn: Patrick Melody | 4330 Park Terrace Drive | | | West Lake Village | CA | 91361 | |
| Securitas Security Services USA, Inc. | | 150 South Wacker Drive Suite LL50 | | | Chicago | IL | 60606 | |
| Securitas Security Services USA, Inc. | | 1823 Mcintosh St. Bldg VIII, Ste 111 | | | Bowling Green | KY | 42104 | |
| Securitas Security Services USA, Inc. | | 2780 Snelling Avenue North | | | Roseville | MN | 55113 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20002 | |
| Sensika Technologies OOD | | 18A Zlatostruy Str., 4th & 5 th floors | | | Sofia | | 1517 | Bulgaria |
| Serge Marin | | Address Redacted | | | | | | |
| Sergio Abbud | | Address Redacted | | | | | | |
| Seth Bradley | | Address Redacted | | | | | | |
| Sharon Orlopp | | Address Redacted | | | | | | |
| Sharp Business Systems | Sharp Electronics Corporation/Business Systems | 100 Paragon Dr | | | Montvale | NJ | 07645 | |
| Sharp Electronics Corporation | | 100 Paragon Dr | Ste 100 | | Montvale | NJ | 07645 | |
| Sharpertek | | 486 S Opdyke Rd | | | Ponitac | MI | 48341 | |
| Shawn Koonin | | Address Redacted | | | | | | |
| ShaystaMoon Cutchie | | Address Redacted | | | | | | |
| Shelby N Higley | | Address Redacted | | | | | | |
| Shell Energy Solutions | | 21 Waterway Avenue | | | The Woodlands | TX | 77380 | |
| Shell Energy Solutions | Attn: Marty Lundstrom | 21 Waterway Avenue Suite 450 | | | The Woodlands | TX | 77380 | |
| Shell Energy Solutions | Customer Service | 21 Waterway Avenue, Suite 450 | | | The Woodlands | TX | 77380 | |
| SHERI ANN AZOULAY | | Address Redacted | | | | | | |
| Sherie Bailey | | Address Redacted | | | | | | |
| Shermco Industries, Inc | | PO Box 540545 | | | Dallas | TX | 75354 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 McKinney Avenue | Suite 2000 | | Dallas | TX | 75201 | |
| Silver Fox Productions Inc | | 568 1st Ave South, Suite 500 | | | Seattle | WA | 98104 | |
| Silverpeak Credit Partners LP | | 40 West 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Credit Partners LP, as Collateral Agent | | 40 West 57Th Street, 29Th Floor | | | New York | NY | 10019 | |
| Silverpeak Special Situations Lending LP | | 40 West 57th Street, Floor 29 | | | New York | NY | 10019 | |
| Simon James Cambridge | | Address Redacted | | | | | | |
| Sitrick and Company | | 11999 San Vicente Blvd. | Penthouse | | Los Angeles | CA | 90049 | |
| Slack Technologies LLC | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Slalom LLC | | PO Box 101416 | | | Pasadena | CA | 91189-1416 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sloan Session | | Address Redacted | | | | | | |
| Smartsheet Inc | | PO Box 123421, Dept 3421 | | | Dallas | TX | 75312-3421 | |
| Smartsheet, Inc | | 500 108th Ave NE | Ste 200 | | Bellevue | WA | 98004-5555 | |
| Smoky Mountain BBQ Company LLC | | 961 Daylily Dr | | | Marble | NC | 28905 | |
| Snell & Wilmer | | 3883 Howard Hughes Parkway Suite 1100 | | | Las Vegas | NV | 89169 | |
| Snelling | | 111 Springhall Dr | | | Goose Greek | SC | 29445 | |
| Snelling Employment, LLC | | 111 Springhall Dr. | | | Goose Creek | SC | 29445 | |
| Socrates Roxas | | Address Redacted | | | | | | |
| Solomon Corporation | | PO Box 245,103 W Main | | | Soloman | KS | 67480 | |
| Southeastern System Services Inc | | 13990 Veteran Memorial Hwy | | | Winston | GA | 30187 | |
| Southern Cargo LLC | | PO Box 250 | | | Demorest | GA | 30535 | |
| Southwestern Medical Foundation | | 3889 Maple Ave Ste 100 | | | Dallas | TX | 75219 | |
| Spectrum | | PO Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Spectrum | | PO Box 60074 | | | City of Industry | CA | 91716-0074 | |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spectrum Business | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| SpectrumVoIP Inc | | PO Box 733619 | | | Dallas | TX | 75373 | |
| Sphere 3d | c/o Dontzin Nagy & Flessing LLP | Attn: Tibor L Nagy, Jr., Gregory N. Wolfe and Susan Hu | 980 Madison Avenue | | New York | NY | 10075 | |
| Sphere 3D Corp. | Attn: Patricia Trompeter | 623 Steamboat Road | Apt A | | Greenwich | CT | 06830 | |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | 7 Times Square | | New York | NY | 10036 | |
| Spotless Cleaning | | 13903 Thermal Drive | | | Austin | TX | 78728 | |
| Spring Mud LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington, New Castle County | DE | 19801 | |
| Srinivasan C Ramaswamy | | Address Redacted | | | | | | |
| SRPF A QR Riversouth LLC | | 401 S. 1st Street | | | Austin | TX | 78704 | |
| SRPF A QR Riversouth LLC | | 515 Congress Ave. | Suite 2100 | | Austin | TX | 78701 | |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 | |
| SRPF A RiverSouth LLC | Jeff Pace | 3700 N Capital of Texas Hwy | Suite 420 | | Austin | TX | 78746 | |
| Stacie Olivares | | Address Redacted | | | | | | |
| Stafftax Financial LLC | | 1100 Biscayne Blvd, Unit 2305 | | | Miami | FL | 33132 | |
| Standby Service Solutions LLC | | 156 W Armuchee Rd | | | Lafayette | GA | 30728 | |
| Starlink | | 1 Rocket Rd | | | Hawthorne | CA | 90250 | |
| Starr Indemnity & Liability Co | | 399 Park Avenue | | | New York | NY | 10022 | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State Of California | Office Of The Attorney General | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | | Hartford | CT | 06106 | |
| State of Delaware - Division of Corporations | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 62706 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | | Indianapolis | IN | 46204 | |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Maine | Office Of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | | Boston | MA | 02108 | |
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State Of Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd, Ste 200 | | | Las Vegas | NV | 89119 | |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | 33 Capitol St. | | Concord | NH | 03301 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | | Nashville | TN | 37243 | |
| State Of Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | | Salt Lake City | UT | 84114 | |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | | Montpelier | VT | 05609 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| Stayfirst Branding Agency | Jason W. Rigby,Prickett, Jones & Elliott, P.A. | 1310 King Street,Box 1328 | | | Wilmington | DE | 19899 | |
| Stephanie D Gilroy | | Address Redacted | | | | | | |
| Sternhell Group | | 1201 New York NW, Suite 900 | | | Washington | DC | 20005 | |
| Steve De Albuquerque | | Address Redacted | | | | | | |
| Steven A Gitlin | | Address Redacted | | | | | | |
| Steven Harper | | Address Redacted | | | | | | |
| Steven J Grailer II | | Address Redacted | | | | | | |
| Steven J Kleber | | Address Redacted | | | | | | |
| Steven Ware | | Address Redacted | | | | | | |
| Stone Tower Air LLC | | 5516 Laceback Terrace | | | Austin | TX | 78738 | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway | Suite 1350 | | Plano | TX | 75024 | |
| Stonebriar Finance Holdings LLC | | 5601 Granite Parkway, Suite 1350 | | | Plano | TX | 75024 | |
| Stretto, Inc. | | 410 Exchange, Ste 100 | | | Irvine | CA | 92602 | |
| Stroz Friedberg, LLC | | One Liberty Plz | | | New York | NY | 10006 | |
| Sumanth Molakala | | Address Redacted | | | | | | |
| Summit Crypto Mining Limited | | Guinness Enterprise Centre | Taylor's Lane | | Dublin | | 8 | Ireland |
| Summit Electric Supply Co. | | 1851 FM 2119 | | | Pecos | TX | 79772 | |
| Summit Electric Supply Co. | | 2900 Stanford NE | | | Albuquerque | NM | 87107 | |
| Summit Electric Supply Co. | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Summit Electric Supply Company, Inc. | Attn: Carl Williams, Tom Lyman | 2900 Stanford NE | | | Albuquerque | NM | 87107 | |
| Summit Electric Supply Company, Inc. | Attn: Scott R. Huete | 201 St. Charles Ave | Suite 4400 | | New Orleans | LA | 70170 | |
| Summit Electric Supply Company, Inc. | Attn: Tom Lyman | 2900 Stanford NE | | | Albuquerque | NM | 87107 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Summit Energy Services Inc | | 10350 Ormsby Park Place, Suite 400 | | | Louisville | KY | 40223 | |
| Summit Fire Protection Co | | 575 Minnehaha Ave W | | | St Paul | MN | 55103 | |
| Summit Funding Group Inc | | 4680 Parkway Dr, Ste 300 | | | Mason | OH | 45040 | |
| Sunjay Singh | | Address Redacted | | | | | | |
| Sunny Shah | | Address Redacted | | | | | | |
| Sunnyside Consulting and Holdings Inc | | Address Redacted | | | | | | |
| SunnySide Consulting and Holdings, Inc. | | 214 Cherryhill Road | | | Oakville | ON | L6L 3E2 | Canada |
| SunnySide Consulting and Holdings, Inc. | Attn: Taras Kulyk | 86 Laurel Ave. | | | Etobicoke | ON | M9B 4T2 | Canada |
| SunnySide Consulting and Holdings, Inc. | | Address Redacted | | | | | | |
| Sunshine 511 Holdings | Attn: Evan Rapoport | 105 S Narcissus Ave | Suite 701 | | West Palm Beach | FL | 33401 | |
| SunValley Electric Supply | | PO Box 847106 | | | Los Angeles | CA | 90084-7106 | |
| SuperAcme Technology Hong Kong LTD | | Flat/Rm A 12/F Kiu Fu Comm Bldg 300, Lockhart Rd Wan Chai | | | Hong Kong | | 00000 | Hong Kong |
| Supplybit, LLC | | 1 Calle Taft,15e | | | San Juan | PR | 911 | |
| Supreme Fiber LLC | | 6104 Old Fredericksburg Rd | #91114 | | Austin | TX | 78749 | |
| Sure Steel – Texas, L.P. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Sure Steel - Texas, LP | c/o Sure Steel Inc. | Attn: Brian Tingey | 7528 Cornia Dr | | South Weber | UT | 84405 | |
| Susan Oh Communications | | Address Redacted | | | | | | |
| Susan Schnabel | | Address Redacted | | | | | | |
| Susie Maldonado | | Address Redacted | | | | | | |
| Suzanna P Azoulay | | 18111 Preston Rd | Suite 1000 | | Dallas | TX | 75252 | |
| Swiss Re Corporate Solutions Capacity Ins Corp (via Amwins) | | 1200 Main Street Suite 800 | | | Kansas City | MO | 64105 | |
| Synopsys Inc | | 690 E. Middlefield Rd | | | Mountain View | CA | 94043 | |
| Synovus Bank | Janice Vagner | Corporate Trust, 800 Shades Creek Parkway | | | Birmingham | AL | 35209 | |
| T&D Moravits & Co. | | 10511 Shaenfield Rd | | | San Antonio | TX | 78254 | |
| T&D Moravits & Co. | | T&D Moravits & Co.,10511 Shaenfield Rd | | | San Antonio | TX | 78254 | |
| T&D Moravits & Co., LLC | Attn: Bill Roberts | 10511 Shaenfield Rd. | | | San Antonio | TX | 78254 | |
| T. Michael Glenn Trust | | Address Redacted | | | | | | |
| Tag Resources LLC | | 6501 Deane Hill Dr | | | Knoxville | TN | 37919 | |
| Talos Energy, Inc | | 333 Clay Street Suite 3300 | | | Houston | TX | 77002 | |
| Talya Lerman | | Address Redacted | | | | | | |
| Tammy Michele Jenkins | | Address Redacted | | | | | | |
| Tangent Energy Solutions Inc | | 204 Gale Lane | | | Kennett Square | PA | 19348 | |
| Tango Lima, LP | | 2601 Weisenberger Street | | | Fort Worth | TX | 76107 | |
| TanMar Rentals, LLC | | 370 County Road 417 | | | Pecos | TX | 79772 | |
| TanMar Rentals, LLC | Attn: Doug Summerlin | 302 Unatex Road | | | Eunice | LA | 70535 | |
| TanMar Rentals, LLC | Attn: Pony | PO Box 1376 | | | Lafayette | LA | 70508 | |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | 440 Lousiana, Suite 718 | | Houston | TX | 77002 | |
| Tansley Equipment Limited | | 44 Church Street | | | St. John's | | | Antigua and Barbuda |
| Tax Executives Institute Inc | | 1200 G Street | | | Washington | DC | 200005 | |
| Taylor Carringer | | Address Redacted | | | | | | |
| Taylor Lewis McCormick | | Address Redacted | | | | | | |
| TBC 222 LLC | | 8 Newbury Street | 5th Floor | | Boston | MA | 2116 | |
| TBC 222 LLC | Attn: Matthew Sidmanmsidm | 8 Newbury St. | | | Boston | MA | 02116 | |
| TCF National Bank | | 800 Burr Ridge Parkway | | | Burr Ridge | IL | 60527 | |
| TDIndustries Inc | | 13850 Diplomat Dr | | | Dallas | TX | 75234 | |
| Teacher Retirement System of Texas | | 1000 Red River Street | | | Austin | TX | 78701-2698 | |
| Teague Nall and Perkins Inc | TNP Inc | 5237 N Riverside Dr, Ste 100 | | | Fort Worth | TX | 76137 | |
| Teague Nall and Perkins, Inc. (TNP) | | 3200 S. Interstate 35E, Suite 1129 | | | Denton | TX | 76205 | |
| Team LLC | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Tech Finance Corporation | Brent Clarbour | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Tech. Finance. Co., LLC dba Technology Finance Corporation | | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Technijian Inc | | 18 Technology Dr #141 | | | Irvine | CA | 92618 | |
| Technology Finance Corporation | | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Technology Finance Corporation - 2540-05 | | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Technology Finance Corporation 2540-06 | | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Technology Navigators LLC | | 6300 Bridge Point Parkway | | | Austin | TX | 78730 | |
| Techshop Computers Ltd. | | 15138 North Bluff Rd. | | | White Rock | BC | V4B 5E6 | Canada |
| TechSource Global LLC | | 3450 Buschwood Park Dr., Ste 350 | | | Tampa | FL | 33618 | |
| Telecom Site Solutions LLC | | 7841 C. F. Hawn Freeway | | | Dallas | TX | 75217 | |
| Telfi LLC | | 709 N Selvidge St | | | Dalton | GA | 30721 | |
| Telles Global Consulting Inc | | 23 Richardson Rd | | | Novato | CA | 94949 | |
| Temps Plus Inc | | 601 S Thornton Ave | | | Dalton | GA | 30720-8287 | |
| Temps Plus of Paducah Inc | | 4720 Village Square Drive | Suite A | | Paducah | KY | 42001 | |
| Tenaska Colocation Services LLC | | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| Tenaska Colocation Services, LLC | | 300 E John W Carpenter Fwy | | | Irving | TX | 75062 | |
| Tenaska Power Services Co | | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| Tenaska Power Services Co | Attn: Drew Fossum | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | 2003 N Lamar Blvd | Ste 100 | Austin | TX | 78705 | |
| Tenaska Power Services Co. | | 300 E. John Carpenter Ste. 1000 | | | Irving | TX | 75062 | |
| Tenaska Power Services Co. | Attn: Mark Joseph Holler | 300 E John Carpenter Fwy | Ste 1100 | | Irving | TX | 75062 | |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Jason Binford | 2003 N. Lamar Blvd. Suite 100 | | Austin | TX | 78705 | |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | 700 N. Pearl Street Suite 1610 Plaza of the Americas | North Tower | Dallas | TX | 75201 | |
| Tenet Solutions | Attn: Accounting | 1238 Grey Fox Rd | | | Arden Hills | MN | 55112 | |
| Tennessee Department of Revenue | | Andrew Jackson Building, 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Valley Authority | | 26 Century Blvd Ste. 100 | | | Nashville | TN | 34214 | |
| Tennessee Valley Authority | Attn: Brent Powell, Edward C Meade & Vera Dygert | 400 W. Summit Hill Dr. | | | Knoxville | TN | 37902 | |
| Tennessee Valley Authority - Economic Development - Thomas Buehler (Calvert City) (2/1/2020) | | 26 Century Blvd., Suite 100 OCP 6D | | | Nashville | TN | 37214 | |
| Tennessee Valley Authority (TVA) | | 26 Century Blvd | Suite 100 | | Nashville | TN | 34214 | |
| Tennessee Valley Industrial Committee | | Post Office Box 440026 | | | Nashville | TN | 37244-0026 | |
| Teslawatt | | 155 Palmer Lane | | | Marble | NC | 28905 | |
| Texas AirSystems, LLC | | 6029 W. Campus Circle Dr #100 | | | Irving | TX | 75063 | |
| Texas AirSystems, LLC | SCG Mechanical LP dba Way Mechanical | 720 Industrial Blvd #200 | | | Grapevine | TX | 76051 | |
| Texas Blockchain Council | | 1900 Jay Ell Drive | | | Richardson | TX | 75081 | |
| Texas Capitalization Resource Group, Inc. | c/o The Crockett Firm | Attn: Craig M. Crockett | 5201 Camp Bowie Blvd | Suite 200 | Fort Worth | TX | 76107 | |
| Texas Comptroller | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Catherine L. Coy Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Div. | Attn: Catherine Ledesma Coy | 111 E 17th Street | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas- New Mexico Power Company | | 1126 Stafford Blvd | | | Pecos | TX | 79772 | |
| Texas Office of the Attorney General | | 300 W. 15th Street | | | Austin | TX | 78701 | |
| Texas Office of the Attorney General | | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Workforce Commission | | 101 E 15th Street | | | Austin | TX | 78778-0091 | |
| The Allen Institute for Artificial Intelligence | | 2157 North Northlake Way, Suite 110 | | | Seattle | WA | 98103 | |
| The board of Water, Light and Sinking Fund Commissioners of the City of Dalton, GA DBA Dalton Utilities | | 1200 VD Parrott, Jr. Parkway | | | Dalton | GA | 30721 | |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | Attn: Customer Service (Christa Foster) | 601 E Hickory St | Suite F | | Denton | TX | 76205 | |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | c/o Haynes and Boone, LLP | Attn: Tom Zavala and Martha Wyrick | 2323 Victory Ave | Suite 700 | Dallas | TX | 75219 | |
| The Coindad LLC | | 1920 Allen Jarrett Dr | | | Mebane | NC | 27302-9524 | |
| The Council on Foreign Relations | | 58 E 68th St | | | New York | NY | 10065 | |
| The Crown Restaurant | | 135 Emily Lane | | | Brasstown | NC | 28902 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The District | Attn: Gary Fife | 4150 S. Washington St. | | | Grand Forks | ND | 58201 | |
| The Kimmel Family Foundation | c/o Berdon LLP | 360 Madison Ave, Fl 8 | | | New York | NY | 10017 | |
| The Kimmel Family Foundation | c/o Berdon LLP | 360 Madison Avenue, Fl 8 | | | New York | NY | 10017 | |
| The Maclellan | | 721 Broad St ,Suite 305 | | | Chattanooga | TN | 37402 | |
| THE MICHAEL 0. JOHNSON REVOCABLE TRUST | | Address Redacted | | | | | | |
| The Music Acquisition Corp | | 209 South Maple Drive | | | Beverly Hills | CA | 90212 | |
| The Obsidian Master Fund | Blackrock | 100 Bellevue Parkway, 4th Fl. | | | Wilmington | DE | 19809 | |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. | 50 Hudson Yards | | | New York | NY | 10022 | |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | 55 East 52nd Street | | New York | NY | 10055 | |
| The Obsidian Master Fund | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| The Preserve at Spring Creek | | 200 S. Hampton place | | | Clarksville | TN | 37040 | |
| The Princenton Excess & Surplus Lines Ins Co (Munich Re via Amwins) | | 555 College Road East P.O Box 5241 | | | Princeton | NJ | 08543-5214 | |
| The Robert & Michaeline Pajor Family Trust | Ballentine Partners | 230 Third Ave | | | Waltham | MA | 02451 | |
| The Robert & Michaeline Pajor Family Trust | | Address Redacted | | | | | | |
| The Rosen Law Firm, P.A. | Attn: Laurence Rosen and Phillip Kim | 275 Madison Avenue, 40th Floor | | | New York | NY | 10116 | |
| The Sear Family 1996 Trust | | Address Redacted | | | | | | |
| The Sims Family Living Trust [Jason Sims, Katie Sims] | | Address Redacted | | | | | | |
| The Specialty Company - TSC | | 194 Business Park Drive | | | Ridgeland | MS | 39157 | |
| The Treadstone Group Inc | | 2173 Smith Harbour Drive | | | Denver | NC | 28037-8089 | |
| The William R. Guthy Separate Property Trust | | Address Redacted | | | | | | |
| Theresa Naso | | Address Redacted | | | | | | |
| Thomas Cameron | | Address Redacted | | | | | | |
| Thomas Carl Byers | | Address Redacted | | | | | | |
| Thomas E. English | | Address Redacted | | | | | | |
| Thomas E. Sebrell II | | Address Redacted | | | | | | |
| Thomas J. Heinz & Mary Heinz JT TEN | | Address Redacted | | | | | | |
| Thomas Michael Tulien | | Address Redacted | | | | | | |
| Thomas MR Fuller | | Address Redacted | | | | | | |
| Thomas Pinataro | | Address Redacted | | | | | | |
| Thomas Richard Schmuhl | | Address Redacted | | | | | | |
| Thomas S Clayborne | | Address Redacted | | | | | | |
| Thomas Snider | | Address Redacted | | | | | | |
| Thomas Tulien | | Address Redacted | | | | | | |
| Thomas W West | | Address Redacted | | | | | | |
| Thomason Reuters Tax & Accounting | | Bay Adelaide Centre - West Tower | | | Toronto | ON | M5H 2R2 | Canada |
| Thomson Reuters Tax and Accounting Checkpoint | | PO Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thrasivoulos Dimitriou | | Address Redacted | | | | | | |
| Thycotic Software LLC | | 201 Redwood Shores Pkwy | Ste 300 | | Redwood City | CA | 94065-6141 | |
| Tien Yun Investments, LLC (dba TY Properties) | | 11235 SE 6th Street | Suite 200 | | Bellevue | WA | 98004 | |
| Tien Yun Investments, LLC (dba TY Properties) | | 2800 Northup Way | | | Bellevue | WA | 98004 | |
| Time Warner Cable | | PO Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Time Warner Cable | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Timeless Digital Corp. | Attn: Stephen Hansen | 11 Temple Avenue | | | Long Beach | CA | 90803 | |
| TJC3 LLC | Attn: Kensico Capital Management | 55 Railroad Avenue | 2nd Floor | | Greenwich | CT | 6830 | |
| TJC3 LLC | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| TJC3 LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| T-Mobile USA, Inc. | | PO Box 3245 | | | Portland | OR | 97208 | |
| Tobias R Curry | | Address Redacted | | | | | | |
| Todd Becker | | Address Redacted | | | | | | |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | 210 Barton Springs Road, Suite 300 | | Austin | TX | 78704 | |
| Todd M DuChene | | Address Redacted | | | | | | |
| Todd M. DuChene | c/o Core Scientific, Inc. | 210 Barton Spring Road, Ste 300 | | | Austin | TX | 78704 | |
| Tomek Group, LLC | | 4042 MLK Jr Way S | | | Seattle | WA | 98108 | |
| Tommy E Colter | | Address Redacted | | | | | | |
| Tommy James Couey | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tommy R Holt | | Address Redacted | | | | | | |
| Tony Grijalva | | Address Redacted | | | | | | |
| Tony Kha | | Address Redacted | | | | | | |
| Tony S Do | | Address Redacted | | | | | | |
| Top Imprint Limited | | Room 1501 (088), 15/F, Spa Centre ,53-55 Lockhart Road | | | Hong Kong | Hong Kong | | Hong Kong |
| Tor Naerheim Brand Design LLC | dTor Naerheim Brand Design LLC | 806 NW Brooks St, Suite 210 | | | Bend | OR | 97703 | |
| Toro Data Labs, Inc. dba Bigeye | | 32 Mandalay Pl | | | South San Francisco | CA | 94080 | |
| Toro Data Labs, Inc. dba Bigeye, Inc. | | 32 Mandalay Pl | | | South San Francisco | CA | 94080 | |
| Total Quality Logistics LLC | | PO Box 634558 | | | Cincinnati | OH | 45263 | |
| Tower Direct | | 1616 W Singing Woods Rd | | | Edelstein | IL | 61523 | |
| Toyota Commercial Finance | TICF | PO Box 660926 | | | Dallas | TX | 75266 | |
| Toyota Commercial Finance Schedules 1-9 | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Industries Commercial Finance Inc | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Industries Commercial Finance Inc. | | 8951 Cypress Waters #300 | | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | 965 Keynote Circle | | Brooklyn Heights | OH | 44131 | |
| Toyota Industries Commercial Finance, Inc. | | PO Box 9050 | | | Dallas | TX | 75019-9050 | |
| TPG Pace Beneficial Finance Corporation I and II | c/o TPG Pace Holdings | 301 Commerce Street, Suite 3300 | | | Fort Worth | TX | 76102 | |
| Trace3 LLC | | PO Box 847467 | | | Los Angeles | CA | 90084-7467 | |
| TRACS Manufacturing LLC | | 1739 Huntington Lane, Suite 107 | | | Rockledge | FL | 32955 | |
| Tractor and Palm Inc | | 1815-902 Yonge St | | | Toronto | | M4T2A4 | Canada |
| Trang Nguyen | | Address Redacted | | | | | | |
| Transatlantic Mobility Holdings II LLC | | 601 13th Street NW | | | Washington | DC | 20005 | |
| Transatlantic Mobility Holdings II LLC | | 601 13th Street, NW 11th Floor South | | | Washington | DC | 20005 | |
| Transition Equity Partners, LLC | | 58 Indian Hill Road | | | Winnetka | IL | 60093 | |
| Travis Asphalt | | Address Redacted | | | | | | |
| Travis County | | Attn: Jason A. Starks, Assistant Travis County Attorney | PO Box 1748 | | Austin | TX | 78767 | |
| Travis County, TX | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Travis County, TX (Austin, TX HQ) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Travis Henry Hill | | Address Redacted | | | | | | |
| Triangle Enterprises, Inc | | 3630 Cairo Rd | | | Paducah | KY | 42001 | |
| Tricia Larremore | | Address Redacted | | | | | | |
| Trilogy | | 6255 Saddle Tree Dr | | | Las Vegas | NV | 89118 | |
| Trilogy LLC | | 27068 La Paz Rd | | | Aliso Viejo | CA | 92656-3041 | |
| Trilogy LLC | Attn: Sam Bersiek | 10254 Kesington Drive | | | Las Vegas | NV | 89135 | |
| Trilogy LLC | Attn: Sam Bersiek | 6255 Saddle Tree Dr | | | Las Vegas | NV | 89118 | |
| Trilogy LLC | c/o Porter Hedges LLP | Attn: Amy K. Wolfshohl, Emily A. Pendleton | 1000 Main St, 36th Fl | | Houston | TX | 77002-2764 | |
| TriNet COBRA | | One Park Place Suite 600 | | | Dublin | CA | 94568 | |
| TriNet HR III, Inc. | | One Park Place Suite 600 | | | Dublin | CA | 94568 | |
| TriNet HR III, LLC | | One Park Place Suite 600 | | | Dublin | CA | 94568 | |
| Trinity Capital Inc | Attn: Kyle Brown | 1N 1st Street, Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Capital Inc. | Attn: Sarah Stanton | 1 N 1st Street Floor 3 | | | Phoenix | AZ | 85004 | |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | 355 South Grand Avenue, Suite 100 | | Los Angeles | CA | 90071-1560 | |
| Trinity Capital Inc. | Nader Maghsoudnia | 1 N. 1st Street | STE 302 | | Phoenix | AZ | 85004 | |
| Trinity Loan Sch. 1 | | 1 N 1st Street Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Loan Sch. 2 | | 1 N 1st Street Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Loan Sch. 3 | | 1 N 1st Street Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Loan Sch. 4 | | 1 N 1st Street Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Mining Group, Inc. | Attn: Parker Handlin | 6600 Hawks Creek Ave, Ste. 101 | | | Westworth Vlg | TX | 76114-4056 | |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howely | 711 Louisiana Street, Ste. 1850 | | Houston | TX | 77002 | |
| Trinity Risk Solutions LLC | | 6422 Johnson Chapel Road W | | | Brentwood | TN | 37027 | |
| Troutman Sanders LLP | | PO Box 933652 | | | Atlanta | GA | 31193-3652 | |
| Troy Bennington | | Address Redacted | | | | | | |
| Truckload Connections | Attn: Don Cherry | 3270 Hampton Ave | | | Saint Louis | MO | 63139 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Truckload Connections, LLC | | 3270 Hampton Ave | | | St. Louis | MO | 63139 | |
| True North Data Solutions (US) Inc. | | 316 W Broadway | | | Gainesville | TX | 76240 | |
| True North Data Solutions US Inc | | 3-559 Hurricane Dr | | | Calgary | AB | T3Z 3S8 | Canada |
| TSC, Inc. | | 194 Business Park Dr | | | Ridgeland | MS | 39157 | |
| Tufts | | 1 Wellness Way | | | Canton | MA | 02021 | |
| Two Degrees division of Slalom, LLC | | PO Box 101416 | | | Seattle | WA | 98104 | |
| TXU Energy Retail Company LLC | | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| TY Properties | Tien Yun Investments, LLC | 929 108th Ave NE ,Suite 1510 | | | Bellevue | WA | 98004 | |
| Tyler Brett Holloway | | Address Redacted | | | | | | |
| Tyler Effertz | | Address Redacted | | | | | | |
| Tyler Humphries | | Address Redacted | | | | | | |
| Tyler J Brewster | | Address Redacted | | | | | | |
| Tyler N Thompson | | Address Redacted | | | | | | |
| TYMIF Coin Ventures LLC | Attn: Jerry Tang, Matt Feast & Amanda Klier | 1540 Broadway Suite 1010 | | | New York | NY | 10036 | |
| TYMIF Coin Ventures, LLC | | 85 East End Ave 7J | | | New York | NY | 10028 | |
| U line | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| U.S. Bank National Association | | 60 Livingston Ave, EP-MN-WS3C | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Attn: Joshua Hahn | West Side Flats, 60 Livingston Avenue | EP-MN-WS3C | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Attn: Joshua Hahn | West Side Flats, 60 Livingstone Avenue | EP-MN-WS3C | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association | Attn: Kathleen M. LaManna, Esq., Nathan Plotkin | One Constitution Plaza | | | Hartford | CT | 06103 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | Attn: Ian Bell | 60 Livingston Avenue | | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Paul Hastings LLP | Attn: Kris Hansen, Sayan Bhattacharyya, Kenneth Pasquale, Erez E. Gilad & Joanne Lau | 200 Park Avenue | | New York | NY | 10166 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Shipman & Goodwin LLP | Attn: Kathleen LaManna | One Constitution Plaza | | Hartford | CT | 06103 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Shipman & Goodwin LLP | Attn: Kathleen LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | Attn: Ian Bell, U.S. Bank National Association | 60 Livingston Avenue | | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | c/o Shipman & Goodwin | Attn: Kathleen LaManna | One Constitution Plaza | | Hartford | CT | 06103 | |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | One Constitution Plaza | | Hartford | CT | 06103 | |
| U.S. Customs and Border Protection | | 1300 Pennsylvania Avenue | Suite 4.4-B | | Washington | DC | 20229 | |
| U.S. Customs and Border Protection | c/o Revenue Division, Bankruptcy Team | Attn: Erin Gudaitis | 6650 Telecom Dr., Suite 100 | | Indianapolis | IN | 46278 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Union Jack, LLC | | 2800 Northup Way, Suite 100 | | | Bellevue | WA | 98004 | |
| United Capital Partners | | Pennzoil Place, 700 Smith Street Suite 1300 | | | Houston | TX | 77002 | |
| United Rentals North America Inc | | 1550 Northwest Dr NW | | | Atlanta | GA | 30318 | |
| United Rentals North America Inc | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| UnitedHealthcare (UHC) | | PO Box 1459 | | | Minneapolis | MN | 55440-1459 | |
| UnitX | | Innovation Cluster 2 4700 Kaust | | | Thuwal | | 23955-6900 | Saudi Arabia |
| Universal Protection Service, LP dba Allied Universal Security Services | | Eight Tower Bridge | | | Conshohocken | PA | 19428 | |
| University of California, San Diego | | 9500 Gilman Drive | | | La Jolla | CA | 92093-0967 | |
| UPS Supply Chain Solutions Inc | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Upstate Containers LLC | | 709 Shefwood Dr | | | Easley | SC | 29642 | |
| Urdain Augustin | | Address Redacted | | | | | | |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | 1000 Louisiana St Suite 2300 | | | Houston | TX | 77002 | |
| US Customs and Border Patrol | | PO Box 979126 | | | St. Louis | MO | 63197 | |
| US Customs and Border Patrol | Attn: Raul Ortiz | 1300 Pennsylvania Avenue, Suite 4.4-B | | | Washington | DC | 20229 | |
| US Customs and Border Protection | Attn: Barbara Algarin, FP&F Officer | FP&F Office, 5600 Pearl Sreet | | | Rosemond | IL | 6018 | |
| US Digital Mining and Hosting CO., LLC | | 1200 W. Platt St. | | | Tampa | FL | 33606 | |
| US Securities and Exchange Commission | | 100 F St NE | | | Washington | DC | 20549 | |
| Vaerus Mining SPV2 LLC | Attn: Dave Sessions | 1148 N Willow Wind Dr., Unit 3 | | | Farmington | UT | 84025 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Validus Power Corp | | 2B-1500 Sandhill Drive | | | Ancaster | ON | L9G 4V5 | Canada |
| Vandco Equipment | Vandco Associates, Inc | 2126 Glenview Dr | | | Evansville | IN | 47720 | |
| Vanisha Goodman Coker | | Address Redacted | | | | | | |
| Vantage Risk Specialty Insurance Company (RT Specialty) | | River Point, 17th Floor 444 W. Lake St. | | | Chicago | IL | 60606 | |
| VCheck Global LLC | | 150 E 52nd St | Ste 32001 | | New York | NY | 10022-6233 | |
| VCV Power Mining Alpha LLC | | 85 East End Ave 7J | | | New York | NY | 10028 | |
| Velma Joy Drayton | | Address Redacted | | | | | | |
| Veriedge LLC | Kutumba R Gaddipati dba Veriedge LLC | 2287 Rosemount Lan | | | San Ramon | CA | 94582 | |
| Veritext LLC | | PO Box 71303 | | | Chicago | IL | 60694-1303 | |
| Vesco Industrial Trucks of Hickory, Inc. dba Toyota Commercial Finance | | 525 17th St NW | | | Hickory | NC | 28601 | |
| Vesco Toyota lift | | PO Drawer 1990 | | | Hickory | NC | 28603 | |
| VFS LLC | Attn: Sharlene Schulte | 5827 Terex | | | Clarkston | MI | 48346 | |
| VFS LLC | Attn: Ted C. Farmer | 41000 Woodward Avenue, Suite 395 East | | | Bloomfield Hills | MI | 48304 | |
| VFS, LLC | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| VFS, LLC #2 | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| VFS, LLC #3 | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| VFS, LLC #4 | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| VFS, LLC #5 | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| VFSOX, LLC | | 60 S. Washington Street | | | Oxford | MI | 48371 | |
| Vibhor JAIN | | Address Redacted | | | | | | |
| Victor M Orellana | | Address Redacted | | | | | | |
| Victor Manuel Quinones | | Address Redacted | | | | | | |
| Vince TeRonde | | Address Redacted | | | | | | |
| Vincent Barry Howell | | Address Redacted | | | | | | |
| Vineet Agrawal | | Address Redacted | | | | | | |
| Vision Building Systems, LLC | | 3150 West Wigwam Avenue | | | Las Vegas | NV | 08913 | |
| Vision Service Plan (VSP) | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| VMS Security Cloud Inc | | 22 Wedgewood Ct | | | Glen Head | NY | 11545-2231 | |
| Volt Management Corp | | PO Box 679307 | | | Dallas | TX | 75267 | |
| Voltus, Inc. | | 2443 Filmore St #380-3427 | | | San Francisco | CA | 94115 | |
| Wachsman LLC | | 99 Wall Street, Ste 2750 | | | New York | NY | 10005 | |
| Wachsman PR LLC | | 99 Wall Street Suite 2750 | | | New York | NY | 10005 | |
| Wade Slough | | Address Redacted | | | | | | |
| Ward County Assessor | | 808 S Betty Avenue | | | Monahans | TX | 79756 | |
| Ward County Assessor (TX) | | 808 S Betty Avenue | | | Monahans | TX | 78756 | |
| Waste Disposal Solutions Inc | | 2307 W Cone Blvd, Suite 214 | | | Greensboro | NC | 27408 | |
| Waste Disposal Solutions of North Carolina, Inc. | | 2307 W. Cone Blvd, Suite 214 | | | Greensboro | NC | 27408 | |
| Waste Path Services LLC | | 1637 Shar Cal Rd | | | Calvert City | KY | 42029 | |
| Water Works C&R, LLC | | 2425 Stafford Blvd | | | Pecos | TX | 79722 | |
| Waterlogic Americas LLC | | PO Box 677867 | | | Dallas | TX | 75267 | |
| Way Mechanical | | 1077 Central Pkwy S Suite 100 | | | San Antonio | TX | 78232 | |
| Way Mechanical | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Way Mechanical | | 8610 Wallisville Rd. | | | Houston | TX | 77029 | |
| Way Mechanical | | 8611 Wallisville Rd | | | Houston | TX | 77029 | |
| Weatherford International | | 2000 St. James Place | | | Houston | TX | 77056-4123 | |
| Weil, Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153 | |
| Wells and West Inc | | PO Box 129 | | | Murphy | NC | 28906 | |
| Wendell Chumbley | | Address Redacted | | | | | | |
| Wendy Woods | | Address Redacted | | | | | | |
| Wesley Tang | | Address Redacted | | | | | | |
| Wessely-Thompson Hardware, Inc. | Attn: Sheryl McCawley | 102 Interloop Rd. | | | San Antonio | TX | 78216 | |
| Weston Lee Adams | | Address Redacted | | | | | | |
| WEX Health Inc | | 4321 20th Avenue S | | | Fargo | ND | 58103 | |
| Whitfield County Board of Assessors | | 201 S Hamilton St., 3rd Floor | | | Dalton | GA | 30720 | |
| Whitfield County Board of Assessors | | PO Box 769 | | | Dalton | GA | 30722-0769 | |
| Whitfield County Tax Commissioner | Attn: Danny W Sane | 1013 Riverburch Pkwy | | | Dalton | GA | 30721 | |
| Whitfield Electric Motor Sales & Service, Inc | | 926 E Morris St | | | Dalton | GA | 30721 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whitney B Snodgrass | | Address Redacted | | | | | | |
| Whitney Beauxis | | Address Redacted | | | | | | |
| Whitney Huskins | | Address Redacted | | | | | | |
| Whitney J Beauxis | | Address Redacted | | | | | | |
| Whitney Wells | | Address Redacted | | | | | | |
| Widseth Smith Nolting And Associates, Inc. | | 216 South Main Street | | | Crookston | MN | 56716 | |
| William David Humes | | Address Redacted | | | | | | |
| William E Fuoss | | Address Redacted | | | | | | |
| William J McNutt | | Address Redacted | | | | | | |
| William McCarter | | Address Redacted | | | | | | |
| William Murray | | Address Redacted | | | | | | |
| William Tyler Cooper | | Address Redacted | | | | | | |
| Williams & Connolly LLP | | 680 Maine Avenue SW | | | Washington | DC | 20024 | |
| Williams Farm LLC | | 3523 Scott Fitts Rd | | | Murray | KY | 42071 | |
| Williams Marston LLC | | Department 500, PO Box 4106 | | | Woburn | MA | 01888-4106 | |
| Wilmington Savings Fund Society, FSB | | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wilson Built Fab Shop | Thomas Wilson | 700 Cole Cemetery Rd | | | Benton | KY | 42025-5777 | |
| Windstream | | PO Box 9001908 | | | Louisville | KY | 40290-1908 | |
| Windstream Communications | | 4001 Rodney Parham Road | | | Little Rock | AR | 72212 | |
| Windstream Communications | | PO Box 9001908 | | | Louisville | KY | 40290-1908 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | 599 Lexington Avenue | | New York | NY | 10022 | |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | Attn: Marcelo Sarago, Chief Credit Officer | 18302 Irvine Blvd., Suite 300 | | | Tustin | CA | 92870 | |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Devan Dal Col | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jason D. Angelo | 1201 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Wolfswood Holdings LLC | Attn: Jason Comerchero | 140 Broadway | | | New York | NY | 10005 | |
| Wolfswood Holdings LLC | Attn: Jason Comerchero | 140 Broadway, 38th Floor | | | New York | NY | 10005 | |
| Workday, Inc. | | 6110 Stoneridge Mail Road | | | Pleasanton | CA | 94588 | |
| Workiva Inc | | 2900 University Blvd | | | Ames | IA | 50010 | |
| Workplace Solutions Inc | | 1505 Hi Line Dr Suite 100 | | | Dallas | TX | 75207 | |
| Worksmith, Inc. | | 210 Barton Springs Road | | | Austin | TX | 78704 | |
| Worksmith, Inc. | | 3005 S Lamar Blvd. | Ste. 109D | | Austin | TX | 78704-4785 | |
| Wormser Family Partnership 11, LP | Attn: Ken Wormser | 575 Lexington Ave. | 32nd Floor | | New York | NY | 10022 | |
| Wormser Family Partnership II, LP | Attn: Ken Wormser | 188 E 78th St | Fl 25 | | New York | NY | 10075-0573 | |
| Wright National Flood Insurance Company | | PO Box 33003 | | | St. Petersburg | FL | 33733-8003 | |
| WS-Oaxaca LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | | Las Vegas | NV | 89148 | |
| WS-Oaxaca LLC | Attn: Weston Adams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| WS-Oaxaca LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | Las Vegas | NV | 89148 | |
| WS-Oaxaca, LLC | Attn: Weston Aams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| XC Container LLC | | 2519 Fairmont St | | | Dallas | TX | 75201 | |
| XC Container LLC | | PO Box 650212 | | | Dallas | TX | 75265 | |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| Xcel Energy, Inc. | | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| Xia Yan He | | Address Redacted | | | | | | |
| Xin Bi | | Address Redacted | | | | | | |
| Xinxin Ocampo | | Address Redacted | | | | | | |
| XL Specialty Ins Co | | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| XMS Capital Partners, LLC | | 321 N Clark St, Suite 2440 | | | Chicago | IL | 60654 | |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | 321 N. Clark Street, Suite 2440 | | | Chicago | IL | 60654 | |
| XMS Core Convert Holdings LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | 601 Lexington Avenue | | New York | NY | 10022 | |
| XMS XPDI Sponsor Holdings LLC | Attn: John McGarrity | 321 North Clark Street | Suite 2440 | | Chicago | IL | 60654 | |
| XPDI Merger Sub, Inc. | | 2800 Northup Way, Suite 220 | | | Bellevue | WA | 98004 | |
| XPDI Sponsor LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | 601 Lexington Avenue | | New York | NY | 10022 | |
| XPDI Sponsor, LLC | Attn: John P. McGarrity | 321 North Clark Street, Suite 2440 | | | Chicago | IL | 60654 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yijun Tao | | Address Redacted | | | | | | |
| Young MFG Inc | | 2331 N 42nd St | | | Grand Forks | ND | 58203-1325 | |
| Yuki Fujioka | | Address Redacted | | | | | | |
| Yushan Xia | | Address Redacted | | | | | | |
| Zach Brown | | Address Redacted | | | | | | |
| Zachariah James Davis | | Address Redacted | | | | | | |
| Zachary B Tynes | | Address Redacted | | | | | | |
| Zachary J Jenkins | | Address Redacted | | | | | | |
| Zachary W Postell | | Address Redacted | | | | | | |
| Zackery B Dockery | | Address Redacted | | | | | | |
| Zendesk Inc | | 989 Market Street, Suite 300 | | | San Francisco | CA | 94103 | |
| ZetaMinusOne LLC | | 1250 Ave Ponce De Leone | Ste 301 | | San Juan | PR | 00907 | |
| Zeus Mining Co Ltd | | 2nd floor Taiji Ave no 77 | | | Fuling | Chongqing | 408000 | China |
| Zimam Kebede | | Address Redacted | | | | | | |
| Zimney Foster PC | | 3100 S Columbia Rd | Ste 200 | | Grand Forks | ND | 58201 | |
| Ziply Fiber | | PO Box 740416 | | | Cincinnati | OH | 45274-0416 | |
| Zoom Video Communications Inc | | 55 Almaden Blvd., 6th Floor | | | San Jose | CA | 95113 | |
| Zoominfo | | 5318 E. 2nd Street, Box 502 | | | Long Beach | CA | 90803 | |
| ZoomInfo Technologies | | Dept LA 24789 | | | Pasadena | CA | 91185-4789 | |
| ZoomInfo Technologies, LLC | | 14005 Live Oak Ave | | | Irwindale | CA | 91706 | |
| Zuckerman Gore Brandeis & Crossman, LLP | | Eleven Times Square Fifteenth Floor | | | New York | NY | 10036 | |
| Zuckerman Gore Brandeis & Crossman, LLP (Clifford Brandeis) | | Eleven Time Square | | | New York | NY | 10036 | |

# **Exhibit B**

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | ddalcol@reedsmith.com |
| 36th Street Capital Partners, LLC | c/o Reed Smith LLP | Attn: Devan Dal Col | jolsen@36thstreetcapital.com<br>clatouche@36thstreetcapital.com<br>gkammerer@36thstreetcapital.com<br>ddalcol@reedsmith.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| Aaron Baker | | | aaron@alphabravoholdings.com |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | jprostok@forsheyprostok.com<br>dross@forsheyprostok.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | george.panagakis@skadden.com<br>ron.meisler@skadden.com<br>christopher.dressel@skadden.com<br>jennifer.madden@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | noelle.reed@skadden.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | jamesgrogan@paulhastings.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya & Joanne Lau | krishansen@paulhastings.com<br>erezgilad@paulhastings.com<br>sayanbhattacharyya@paulhastings.com<br>joannelau@paulhastings.com |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | | rmmanch@amazon.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | jdrew@otterbourg.com |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | brent.mcilwain@hklaw.com<br>brian.smith@hklaw.com |
| B. Riley Commercial Capital, LLC | c/o Choate, Hall & Stewart LLP | Attn: John F. Ventola, Douglas R. Gooding & M. Hampton Foushee | jventola@choate.com<br>dgooding@choate.com<br>hfoushee@choate.com |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | mmansfield@willkie.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | tom.kruse@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | jeffrey.fuisz@arnoldporter.com<br>madelyn.nicolini@arnoldporter.com<br>robert.franciscovich@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | michael.messersmith@arnoldporter.com<br>brian.lohan@arnoldporter.com<br>sarah.gryll@arnoldporter.com |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | beanland@mssattorneys.com |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | matthew.frankle@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | kenric.kattner@haynesboone.com<br>arsalan.muhammad@haynesboone.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 1 of 5

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | matt.ferris@haynesboone.com<br>charlie.jones@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | peter.lewis@solidcounsel.com<br>marcella.morales@solidcounsel.com |
| Brent Berge | | | brent.berge@bergetoyota.com |
| BRF Finance Co., LLC | Attn: General Counsel | | legal@brileyfin.com |
| CDW Direct | Attn: Rick Kulevich, General Counsel | | credit@cdw.com |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| CES Corporation | Attn: Scott Weatherall | | s.weatherall@cescorp.ca |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | bmoldo@ecjlaw.com<br>rselmont@ecjlaw.com |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | | collections@cherokeecounty-nc.gov |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | tom@howley-law.com<br>eric@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Marcy J. McLaughlin Smith | marcy.smith@troutman.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | matthew.brooks@troutman.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | kelli.norfleet@haynesboone.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick & Thomas J. Zavala | martha.wyrick@haynesboone.com<br>tom.zavala@haynesboone.com |
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | jbrookner@grayreed.com<br>lwebb@grayreed.com |
| Cooley LLP | Attn: Daniel Peale | | dpeale@cooley.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Dalton Utilities | Attn: Tom Bundros | | tbundros@dutil.com |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | matthew.brooks@troutman.com |
| DK Construction Company | Attn: Justin Edwards, President | | justin@dkconstructioninc.com |
| Douglas S. Wall | | | Email Address Redacted |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | | tammy.daber@duke-energy.com |
| FlowTX | Attn: Lucas Leavitt | PO Box 90504 | lleavitt@flowtx.com |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>myoung-john@porterhedges.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 2 of 5

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | | hello@foundrydigital.com mcolyer@foundrydigital.com rboyle@foundrydigital.com notices@foundrydigital.com lbarra@foundrydigital.com |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | kristine.manoukian@srz.com abbey.walsh@srz.com peter.amend@srz.com |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | jbailey@bradley.com |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | sjackson@maynardcooper.com |
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | jolewis@shb.com |
| Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Harper Construction Company, Inc | Attn: Stephen Marble | | lpz@harperconstruction.com lzarazua@harperconstruction.com scm@harperconstruction.com |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | rusty@lawokc.com |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | jhiggins@porterhedges.com sjohnson@porterhedges.com |
| Herc Rentals | Attn: Leslie Hunziker | | leslie.hunziker@hercrentals.com |
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | sorourke@cokinoslaw.com jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | rbattaglialaw@outlook.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | tdriscoll@moritthock.com |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | frances.smith@rsbfirm.com judith.ross@rsbfirm.com |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | | dee.kelly@kellyhart.com |
| LiveView Technologies Inc | Attn: Chris Parker | | chris.parker@lvt.com |
| LV.NET, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | trey@hchlawyers.com ccarollo@hchlawyers.com |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | rsmiley@fbfk.law |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | | marshallso@marshallco.org |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | nhull@verrill-law.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. | tbean@verrill-law.com |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | jkneeland@watttieder.com mdevoll@watttieder.com shope@watttieder.com |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | escott@sv-legal.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com tgibbs@cokinoslaw.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 3 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | carisco@padfieldstout.com<br>mstout@padfieldstout.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com<br>jgarvey@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | etabas@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | mquejada@sidley.com |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | | jayson.b.ruff@usdoj.gov<br>alicia.barcomb@usdoj.gov |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | dmeyer@velaw.com<br>lkanzer@velaw.com<br>zpaiva@velaw.com |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin and Kiran Vakamudi | pheath@velaw.com<br>hperrin@velaw.com<br>kvakamudi@velaw.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | bmiller@willkie.com<br>tgoren@willkie.com<br>jburbage@willkie.com<br>corewillkie@willkie.com<br>jbrandt@willkie.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | jhardy2@willkie.com<br>corewillkie@willkie.com |
| OP | Attn: Elise Chittick | | echittick@ophouston.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Priority Power Management LLC | Attn: Robert L. Douglas | | rdouglas@prioritypower.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Danny David | danny.david@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | eric.haitz@bakerbotts.com<br>shelby.saxon@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | scott.bowling@bakerbotts.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| RBH Holdings, LLC | c/o Randall B. Hale | | rhale@rockhillcap.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | | laru@reign-deer.com |
| Securitas Security Services USA Inc | Attn: Patrick Melody | | patrick.melody@securitasinc.com |
| Shell Energy Solutions | Attn: Marty Lundstrom | | marty.lundstrom@mp2energy.com |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter | | patricia.trompeter@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@huntonak.com<br>ashleyharper@huntonak.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | slieberman@pryorcashman.com<br>msilverman@pryorcashman.com |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | kyoagor@ky.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | jstewart@wellscuellar.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tenaska Power Services Co | Attn: Drew Fossum | | tpmcustomerservice@tnsk.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | judith.ross@rsbfirm.com frances.smith@rsbfirm.com |
| Tenet Solutions | Attn: Accounting | | tenet-ar@tenetsolutions.us |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | christopher.murphy@oag.texas.gov |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | bronationalecf@weltman.com |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | PO Box 1748 | jason.starks@traviscountytx.gov |
| Trilogy LLC | Attn: Sam Bersiek | | sam@trilogycorp.com |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | klamanna@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | | usatxs.atty@usdoj.gov |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 5 of 5

# Exhibit C



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Abn Amro Clearing Chicago LLC | Portfolio Margining | Sue Nowicki | 175 W. Jackson Blvd Suite 400 | Chicago | IL | 60604 | |
| Albert Fried & Company, LLC | Attn: Anthony Katsingris | 45 Broadway | 24th Floor | New York | NY | 10006 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Tenzin Lhadon, Proxy Dept | 690 Ameriprise Financial Center | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | Dallas | TX | 75201 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | Dallas | TX | 75201 | |
| Axos Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | Omaha | NE | 68114 | |
| Axos Clearing LLC | Issuer Services | c/o Mediant Communication | 8000 Regency Parkway | Cary | NC | 27518 | |
| Axos Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | Omaha | NE | 68102 | |
| Bank of America, Na/Gwim Trst Opera | Sharon Brown | 1201 Main Street | 9th Floor | Dallas | TX | 75202 | |
| Bank of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9th Floor | Dallas | TX | 75202 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Anthony Sciaraffo | 1301 Sixth Ave | New York | NY | 10019 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Corporate Actions | 200 Cedar Knolls Road | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony sciaraffo | 1301 Sixth Ave | | New York | NY | 10019 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | Corporate Actions | 400 Jefferson Park | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vlce President | 70 Hudson Street 7th Floor | Jersey Clty | NJ | 07302 | |
| Bbs Securities Inc./Cds** | Corporate Actions | 4100 Yonge Street | Suite 415 | Toronto | ON | M2P 2B5 | Canada |
| Bbs Securities Inc./Cds** | Corporate Actions | Deborah Carlyle | 4100 Yonge Street Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| Bmo Nesbitt Burns Inc./Cds** | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th FI PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| Bmo Nesbitt Burns Inc./Cds** | Corporate Actions | Phuthorn Penikett | 250 Yonge Street 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean Galli | Corporate Actions | Ad. D. Joao II N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd 9th Floor | Jersey Clty | NJ | 07310 | |
| Bnp Paribas, New York Branch/Bnp Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey Clty | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd 9th Floor | Jersey Clty | NJ | 07310 | |
| Bnymellon/Re Charles Stanley and Com | Michael Kania | Vlce President | 525 William Penn Place | Pittsburgh | PA | 15259 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | Jersey Clty | NJ | 07310 | |
| Canaccord Genuity Corp./Cds** | Ben Thiessen | 2200-609 Granville Street | | Vancouver | BC | V7Y 1H2 | Canada |
| Cds Clearing and Depository Services | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1st Street South Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1st Street South Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Dawn Malard | Corporate Actions | 400 1st Street South Suite 300 | St. Cloud | MN | 56301 | |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | Phoenix | AZ | 85016-1215 | |
| Clbc World Markets Inc./Cds** | Corporate Actions | Canadian Imperial Bank of Commerce | 22 Front St. W. 7th FI (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Cltibank, N.A. | Paul Watters | 3801 Cltibank Center | B/3rd Floor/Zone 12 | Tampa | FL | 33610 | |
| Cltibank, N.A. | Sherida Sinanan | 3801 Cltibank Center | B/3rd Floor/Zone 12 | Tampa | FL | 33610 | |
| Cltigroup Global Markets, Inc./Correspondent Clearing | Charles Fernandes | 388 Greenwich Street | | New York | NY | 10013 | |
| Cltigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street 11th Floor | New York | NY | 10013 | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | Detroit | MI | 48226 | |
| Convergex Execution Solutions LLC | Howard Flaxer | Vlce President | 3501 Quadrangle Blvd Suite 200 | Orlando | FL | 32817 | |
| Cowen Execution Services LLC | Howard Flaxer | Vlce President | 3501 Quadrangle Blvd Suite 200 | Orlando | FL | 32817 | |
| Credential Securities Inc./Cds** | Brook Odenvald | 800 - 1111 West Georgia St | | Vancouver | BC | V6E 4T6 | Canada |
| Credential Securities Inc./Cds** | Corporate Actions | 700 - 1111 West Georgia St | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities (USA) LLC | Anthony Milo | Global Proxy Services | 7033 Louis Stevens Drive | Research Triangle Park | NC | 27709 | |
| Credit Suisse Securities (USA) LLC | c/o Broadridge | 51 Mercedes Way | | Edgewood | NY | 11717 | |

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | London | UK | EC4M 5SB | United Kingdom |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 Third Street North | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | Great Falls | MT | 59401 | |
| Desjardins Securities Inc./Cds** | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./Cds** | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./Cds** | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./Cds** | Veronique Lemieux | 1060 University Street | Suite 101 | Montreal | PQ | H5B 5L7 | Canada |
| Drivewealth, LLC | | 15 Exchange Place | 10th Floor | Jersey City | NJ | 07302 | |
| E*trade Clearing LLC | c/o Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza 5th Floor | Jersey City | NJ | 07306 | |
| E*trade Clearing LLC | John Rosenbach | 1271 Avenue of the Americas | 14th Floor | New York | NY | 10020 | |
| E*trade Clearing LLC | John Rosenbach | 200 Hudson Street | Suite 501 | Jersey City | NJ | 07311 | |
| E*trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza II | Jersey City | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | Maryland Heights | MO | 63043-3042 | |
| Fidelity Clearing Canada Ulc/Cds** | Attn: Corporate Actions | 245 Summer Street | Mailzone V5A | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds** | Attn: John Spurway | 245 Summer Street | Mailzone V5A | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds** | Carol Anderson | Operations Manager | 483 Bay Street, South Tower Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds** | Corp Action | Carol Anderson | 483 Bay Street, South Tower Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds** | Linda Sargeant | Operations Manager | 401 Bay Street Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| First Clearing, LLC | Corporate Actions | 2801 Market Street | H0006-09B | St. Louis | MO | 63103 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | Dallas | TX | 75251 | |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | Jersey City | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | Jersey City | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | Jersey City | NJ | 07302 | |
| Haywood Securities Inc./Cds** | Julie Brereton | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Haywood Securities Inc./Cds** | Tracy College / Julie  brereton | Corporate Actions | 200 Burrard Street Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 1201 Elm Street | Suite 3500 | Dallas | TX | 75270-2180 | |
| Hilltop Securities Inc. | Attn: Corporate Actions | 1201 Elm Street | Suite 3500 | Dallas | TX | 75270 | |
| Hilltop Securities Inc. | Rhonda Jackson | 717 N Harwood St | Suite 3400 | Dallas | TX | 75201 | |
| Hrt Financial LLC | Attn William Krinsky | 32 Old Slip | 30th Floor | New York | NY | 10005 | |
| Hrt Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | New York | NY | 10005 | |
| Hsbc Bank USA, Na/Clearing | Corporate Actions | Howard Dash | 452 5th Avenue | New York | NY | 10018 | |
| Hsbc Bank USA, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | Brooklyn | NY | 11243 | |
| Hsbc Securities (USA) Inc. | James Kelly | 11 West 42nd Street | | New York | NY | 10036 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | Greenwich | CT | 06831 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Parkway | 12th Floor | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | Dallas | TX | 75254 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Kurt Dodds | 1717 Arch Street | 19th Floor | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | c/o Mediant Communications Inc. | 200 Regency Forest Drive | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | Philadelphia | PA | 19103-1675 | |
| Jefferies LLC | Robert Maranzano | 34 Exchange Pl | | Jersey City | NJ | 07311 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Fareed Hameeduddin | 4 Chase Metrotech Center | | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Sachin Goyal | 500 Stanton Christiana Road | 500 Stanton Christiana Road Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Euroclear Bank | Dtc Custody Hotline (Primary) | 500 Stanton Christiana Road | | Newark | DE | 19713 | |
| Kcg Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | Jersey City | NJ | 07310 | |
| Lpl Financial Corporation | Corporate Actions | Jacqui Teague ; Kristin Kennedy | 1055 LPl Way | Fort Mill | SC | 29715 | |
| Lpl Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | San Diego | CA | 92121-1968 | |
| M1 Finance LLC | Attn: Corporate Actions | 200 N Lasalle St Ste. 800 | | Chicago | IL | 60601 | |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Marsco Investment Corporation/Tradeup | Theresa Woo | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl  weeks | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deerlake Dr. E. | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | 4804 Deer Lake Dr. E. | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Dear Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | Attn Earl Weeks Corp Actions | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Mizuho Securities USA LLC | Operations | 111 River Street | | Hoboken | NJ | 07030 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6th Fl | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Attn: Corporate Actions | 1300 Thames Street | 7th Floor | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur President | 1300 Thames Street | 5th Fl | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6th Fl | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Corporate Actions | 901 South Bond St | 6th Fl | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Mansur President Corp Actions | 1300 Thames Street | 7th Floor | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | Baltimore | MD | 21231 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | Jersey City | NY | 07302 | |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | Boston | MA | 02210 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Nbcn Inc./Cds** | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Susan Stoia | 85 Broad Street | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | New York | NY | 10004 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza 10th Floor | Jersey City | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | Jersey City | NJ | 07399 | |
| Phillip Capital Inc. | Attn: Bill Werrer | 141 W Jackson Blvd | Suite 1531A | Chicago | IL | 60604 | |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board of Trade Building | Chicago | IL | 60604 | |
| Quantex Clearing, LLC | Corp Action | 70 Hudson St. Suite 5B | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | Hoboken | NJ | 07030 | |
| Questrade Inc./Cds** | Corporate Actions | 5650 Yonge Street | Suite 1700 | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Attn: Melissa Studzin | Corporate Actions | 880 Carillon Parkway | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | Sait Petersburg | FL | 33716 | |
| Rbc Capital Markets, LLC | Attn: Reorg Department | 60 S 6th St | | Minneapolis | MN | 55402 | |
| Rbc Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| Rbc Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | Minneapolis | MN | 55402-4400 | |
| Rbc Dominion Securities Inc./Cds** | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | Toronto | ON | M5J 2W7 | Canada |
| Reliance Trust Company/Fis Trustdesk Mke | Corporate Actions | Julie Mcguiness | 1100 Abernathy Road 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | Milwaukee | WI | 53202 | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy #100 | Lake Mary | FL | 32746 | |
| Scotia Capital Inc./Cds** | Corporate Actions | Luisa  domingues | 40 King Street W | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./Cds** | Lilian  nie | Corporate Actions | 40 King Street W 23rd Floor | Toronto | ON | M5H1H1 | Canada |
| Sei Private Trust Company/c/o Gwp | Diana Mason | Corporate Actions | 1 Freedom Valley Drive | Oaks | PA | 19456 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sei Private Trust Company/c/o Gwp | Eric Greene | One Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sg Americas Securities, LLC | Charles Hughes | 480 Washington Blvd | | Jersey CIty | NJ | 07310 | |
| Sg Americas Securities, LLC | Paul Mitsakos | 480 Washington Blvd. | | Jersey CIty | NJ | 07310 | |
| State Street Bank and Trust Company | Email Proxy Contact | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | North Quincy | MA | 02171 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | Birmingham | AL | 35209 | |
| Stifel, Nicolaus & Company, Incorporated | 501 N Broadway | | | St Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | One Financial Plaza | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | 501 N Broadway | 501 N Broadway | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | c/o Mediant Communications | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | Boston | MA | 02110 | |
| Td Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne  brodd | 200 S. 108th Avenue | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | Omaha | NE | 68127 | |
| Td Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | Bellevue | NE | 68005 | |
| Td Waterhouse Canada Inc./Cds** | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | Toronto | ON | M4Y 2T1 | Canada |
| The Bank of New York Mellon | Celeste Morris | 500 Grant Street | Room 151-2610 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Charles Stanleyand Company, Limited | Michael Kania - VIce President | 525 William Penn Place | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | Pittsburgh | PA | 15259 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant VIce President | 60 Livingston Ave | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | Milwaukee | WI | 53212 | |
| UBS Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Blvd | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | Weehawken | NJ | 07086 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | Scottsdale | AZ | 85260 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | PO Box 1170 | | Valley Forge | PA | 19482-1170 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | Anaheim | CA | 92806 | |
| VIrtu Americas LLC | Janica Brink | VIce President | 165 Broadway | New York | NY | 10006 | |
| VIrtu Americas LLC | Janica Brink | VIce President | 545 Washington Blvd. | Jersey CIty | NJ | 07310 | |
| VIsion Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | Stamford | CT | 06902 | |
| VIsion Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | Stamford | CT | 06804 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | Los Angeles | CA | 90030 | |
| Wells Fargo Clearing Services LLC | Christy Halloran | 1 N Jefferson Ave | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | Matt Buettner | 2801 Market Street | H0006-09B | St. Louis | MO | 63103 | |

# **Exhibit D**

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Abn Amro Clearing Chicago LLC | sue.nowicki@fortisclearingamericas.com |
| Albert Fried & Company, LLC | akatsingris@albertfried.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com<br>reorg@ampf.com |
| American Enterprise Invest Svcs Inc | reorg@ampf.com<br>gregory.a.wraalstad@ampf.com |
| American Enterprise Investment Svcs | gregory.a.wraalstad@ampf.com |
| Apex Clearing Corporation | frank.a.conti@ridgeclearing.com<br>corporateactions@apexclearing.com |
| Apex Clearing Corporation | corporateactions@apexclearing.com |
| Axos Clearing LLC | corporate.action@corclearing.com<br>anh.mechals@legentclearing.com |
| Bank of America Dtc #0773 #05198 | cpactionslitigation@ml.com<br>cpactionslitigation@bofa.com |
| Bank of America Dtc #0773 #05198 | bascorporateactions@bofasecurities.com<br>cpactionslitigation@bofa.com |
| Bank of America Dtc #0773 #05198 | corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com |
| Bank of America Na/Client Assets Dtc #02251 | tss.corporate.actions@bankofamerica.com |
| Bank of America, Na/Gwim Trst Opera | sec_ops_proxy@baml.com |
| Bank of America, Na/Gwim Trust Ops | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com<br>cpactionslitigation@bofa.com |
| Barclays Capital Inc. Dtc #0229 | nyvoluntary@barclays.com |
| Barclays Capital Inc./Le | glaurella@barclayscapital.com<br>nyvoluntary@barclays.com |
| Bbs Securities Inc./Cds** | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| Bmo Nesbitt Burns Inc./Cds** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bmo Nesbitt Burns Inc./Cds** Dtc# 05043 | phuthorn.penikett@bmonb.com<br>nbops.proxy@bmo.com |
| Bmo Nesbitt Burns Inc./Cds** Dtc# 05043 | wmpoclass.actions@bmo.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Bnp Paribas, New York Branch/Bnp Par | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, Ny Branch/Bnp P Prime | ronald.persaud@us.bnpparibas.com |
| Brown Brothers Harriman & Co. | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com<br>jerry.travers@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | sean.imhof@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | edwin.ortiz@bbh.com |
| Canaccord Genuity Corp./Cds** | ben.thiessen@canaccord.com |
| Cds Clearing and Depository Services | cdscustomersupport@tmx.com |
| Cetera Investment Services LLC | ashley.roelike@ceterafi.com<br>steve.schmitz@cetera.com |
| Cetera Investment Services LLC | reorg@ceterafi.com<br>alice.hemphill@cetera.com<br>amanda.zwilling@cetera.com<br>russell.markfelder@cetera.com<br>katie.biedler@ceterafi.com<br>steve.schmitz@cetera.com |
| Charles Schwab & Co. Inc. Dtc #0164 | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. Dtc #0164 | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | christina.young@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com<br>jen.curtin@schwab.com |
| Clbc World Markets Inc./Cds** | mailbox.caeventscibc@cibc.ca |
| Cltibank, N.A. | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Cltibank, N.A. Dtc #0908 | gts.caec.tpa@citi.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 2 of 11



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| CItigroup Global Markets, Inc./Correspondent Clearing | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Clearstream International Sa | ca_mandatory.events@clearstream.com |
| Clearstream International Sa | ca_general.events@clearstream.com |
| Clearstream International Sa | nathalie.chataigner@clearstream.com |
| Clearstream International Sa | hulya.din@clearstream.com |
| Clearstream International Sa | cherifa.maameri@clearstream.com |
| Clearstream International Sa | ca_luxembourg@clearstream.com |
| Comerica Bank | ghimhoff@comerica.com |
| | mlgiles@comerica.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Cowen Execution Services LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. Dtc #0651 | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC | hiep.lien@credit-suisse.com |
| | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | anthony.milo@credit-suisse.com |
| | hiep.lien@credit-suisse.com |
| | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC Dtc #0355 | asset.servnotification@credit-suisse.com |
| D. A. Davidson & Co. | dgyger@dadco.com |
| | reorg@dadco.com |
| D. A. Davidson & Co. | rlinskey@dadco.com |
| D. A. Davidson & Co. | reorg@dadco.com |
| | ksapp@dadco.com |
| | dwegner@dadco.com |
| | thowell@dadco.com |
| Desjardins Securities Inc./Cds** | recours.collectifs@desjardins.com |
| Desjardins Securities Inc./Cds** | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank Securities Inc. Dtc #0573 | jaxca.notifications@db.com |
| E*trade Clearing LLC | vandana.x.vemula@broadridge.com |
| Edward D. Jones & Co. | elizabeth.rolwes@edwardjones.com |
| Edward D. Jones & Co. | ginger.stillman@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 3 of 11

 STRETTO

**Exhibit D**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
|  | peter.closs@fmr.com |
|  | lisa.ganesh@fmr.com |
|  | sean.mcdonough@fmr.com |
|  | jason.dress@fmr.com |
|  | rohan.rose@fmr.com |
|  | john.spurway@fmr.com |
|  | gerardo.fleites@fmr.com |
| Fidelity Clearing Canada Ulc/Cds** | rob.day@fmr.com |
| Fidelity Clearing Canada Ulc/Cds** | linda.sargeant@fmr.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
|  | ppca@firstclearing.com |
|  | cynthia.brown@firstclearing.com |
|  | cynthia.brown@wellsfargoadvisors.com |
|  | john.kalinowski@firstclearing.com |
|  | ops@firstclearing.com |
| First Clearing, LLC | cav@firstclearing.com |
|  | proxyservices@folioinvesting.com |
| Foliofn Investments | wade.lynch@gs.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| Goldman Sachs & Co Dtc #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co Dtc #0005 | newyorkannchub@gs.com |
| Goldman Sachs & Co. LLC | gs-as-ny-proxy@gs.com |
| Goldman Sachs International | gs-as-ny-proxy@email.gs.com |
| Goldman, Sachs & Co. | gs-as-ny-proxy@gs.com |
| Haywood Securities Inc./Cds** | jbrereton@haywood.com |
| Hilltop Securities Inc. | proxy@swst.com |
|  | bonnie.allen@swst.com |
| Hilltop Securities Inc. | bonnie.allen@hilltopsecurities.com |
|  | claudio.j.delarosa@us.hsbc.com |
|  | anthony.j.hoe@us.hsbc.com |
|  | jay.x.spitzer@us.hsbc.com |
|  | john.hickey@us.hsbc.com |
|  | idalia.x.frias@us.hsbc.com |
|  | yelena.x.fridburg@us.hsbc.com |
|  | nardia.mendez@us.hsbc.com |
| Hsbc Bank USA, Na/Clearing | yanmei.x.shao@us.hsbc.com |
| Hsbc Securities (USA) Inc. | james.f.kelly@us.hsbc.com |
| Interactive Brokers LLC Dtc#0017 | bankruptcy@ibkr.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 4 of 11



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Interactive Brokers Retail Equity Clearing | proxy@interactivebrokers.com<br>bankruptcy@interactivebrokers.com<br>ibcorpaction@interactivebrokers.com |
| J.P. Morgan Clearing Corp. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Janney Montgomery Scott LLC | kwalton@janney.com<br>reorgcontacts@janney.com |
| Janney Montgomery Scott LLC | kdodds@janney.com |
| Jefferies LLC | rmaranzano@jefferies.com |
| Jefferies LLC Dtc #0019 | mhardiman@jefferies.com |
| Jefferies LLC Dtc #0019 | corporate_actions_reorg@jefferies.com |
| Jpmorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| Jpmorgan Chase Bank, National Associ | usso.proxy.team@jpmorgan.com |
| Jpmorgan Chase Bank, National Association | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Euroclear Bank | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Clearing Corp. Dtc #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Kcg Americas LLC | jbrink@knight.com |
| Lpl Financial Corporation | kristin.kennedy@lpl.com<br>jason.adamek@lpl.com<br>corporate.action@lpl.com<br>cinthya.leite@lpl.com<br>steven.trzcinski@lpl.com<br>kevin.moulton@lpl.com<br>micah.weinstein@lpl.com |
| M1 Finance LLC | support@m1finance.com |
| Marsco Investment Corporation/Tradeup | mkadison@marsco.com |
| Merrill Lynch Pierce Fenner & Smith | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 5 of 11



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Merrill Lynch, Pierce Fenner & Smith | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & | earl.weeks@baml.com<br>cpactionslitigation@ml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Mitsubishi Ufj Trust & Banking Corp Dtc #2932 | corporateactions-dl@us.tr.mufg.jp |
| Mizuho Securities USA LLC | gregory.raia@us.mizuho-sc.com |
| Morgan Stanley & Co. International P | daniel.spadaccin@morganstanley.com |
| Morgan Stanley & Co. LLC | psclassact@morganstanley.com<br>dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC | proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 6 of 11



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC/International Plc | classact@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | raquel.del.monte@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | jodancy.mackensy@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | john.barry@mssb.com |
| Morgan Stanley Smith Barney LLC | wm_classactions@morganstanley.com |
| | service@siebert.com |
| Muriel Siebert & Co., Inc. | aguerriero@siebert.com |
| | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| National Financial Services LLC | rob.day@fmr.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 7 of 11



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Oppenheimer & Co. Inc. | guillermo.gonzalez@opco.com |
| | colin.sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| | fran.banson@opco.com |
| Optionsxpress Inc. Dtc #0338 | proxyservices@optionsxpress.com |
| Pershing LLC | regan.palmer@pershing.com |
| | jlavara@pershing.com |
| | charlene.polden@pershing.com |
| | kristie.medich@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| Pnc Bank Na Dtc #02616 | caspr@pnc.com |
| Quantex Clearing, LLC | alfred.pennis@nyfix.com |
| Raymond James & Associates, Inc. | elaine.mullen@raymondjames.com |
| | corporateactions@raymondjames.com |
| Raymond James & Associates, Inc. | roberta.green@raymondjames.com |
| | corporateactions@raymondjames.com |
| Rbc Capital Markets, LLC | rbcwm-proxynotifications@rbc.com |
| Rbc Capital Markets, LLC | nicholas.onken@rbc.com |
| | rbcwm-proxynotifications@rbc.com |
| Reliance Trust Company/Fis Trustdesk Mke | tmontgomery@relico.com |
| | reliance_reorgmailgroup@fisglobal.com |
| | reliance_citrgroup@fisglobal.com |
| Robert W. Baird & Co. Incorporated | jsudfeld@rwbaird.com |
| | nrobertstad@rwbaird.com |
| | reorg@rwbaird.com |
| Robinhood Securities, LLC | divreorg@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| Sei Pv/Gwp #02663 | platformca@seic.com |
| Sg Americas Securities, LLC | paul.mitsakos@sgcib.com |
| Sis Segaintersettle Ag | ca.notices@six-securities-services.com |
| Sis Segaintersettle Ag | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank and Trust Co Dtc #0997 | rjray@statestreet.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 8 of 11



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| State Street Bank and Trust Co Dtc #0997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co Dtc #0997 | uscaresearch@statestreet.com |
| State Street Bank and Trust Company | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Bank and Trust Company | cmsullivan2@statestreet.com |
| Sterne, Agee & Leach, Inc. | jmezrano@sterneagee.com<br>ksimpson@sterneagee.com |
| Sterne, Agee & Leach, Inc. | securitiestransfer@sterneagee.com<br>ksimpson@sterneagee.com |
| Stifel, Nicolaus & Company, Incorporated | resmannz@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>opsstockrecords@stifel.com<br>blannerm@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | wiegandc@stifel.com |
| Stockcross Financial Services, Inc. | info@stockcross.com<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com<br>ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | lisa.brunson@stockcross.com<br>aguerriero@siebert.com |
| Td Ameritrade Clearing, Inc. | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| Td Waterhouse Canada Inc./Cds** | tdwproxy@td.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 9 of 11



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank of New York Mellon | proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon Dtc #0901 | pgheventcreation@bnymellon.com<br>proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon Dtc #0901 | justin.whitehouse@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon Dtc #0901 | brian.marnell@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon Dtc #0901 | matthew.bartel@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of Ny Mellon Dtc #0954 | theresa.stanton@bnymellon.com |
| The Bank of Ny Mellon Dtc #0954 | athompson@bnymellon.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| The Northern Trust Company Dtc #02669 | cs_notifications@ntrs.com |
| Tradestation Securities, Inc. | corpactions@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com |
| Tradeup Securities, Inc. | transfer@tradeup.com |
| Truist Bank | corporate.actions@truist.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|------|-------|
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |
| U.S. Bank N.A. | stephanie.storch@usbank.com<br>stephanie.kapta@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Financial Services Inc. | jane.flood@ubs.com |
| UBS Securities LLC Dtc #0642 | ol-eventmanagement@ubs.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| VIrtu Americas LLC | jbrink@knight.com |
| VIsion Financial Markets LLC | amartinez@visionfinancialmarkets.com<br>reorgs@visionfinancialmarkets.com<br>llucien@vfmarkets.com<br>securitiesops@vfmarkets.com |
| Wedbush Securities Inc. | donna.wong@wedbush.com<br>carmen.rivera@wedbush.com<br>alan.ferreira@wedbush.com |
| Wedbush Securities Inc./P3 | alan.ferreira@wedbush.com |
| Wells Fargo Clearing Services LLC | matt.buettner@firstclearing.com |
| Wells Fargo Dtcc #0141 | voluntarycorporateactions@wellsfargo.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 11 of 11

# Exhibit E



To Custodians, Banks, Brokers, and Other Nominees (each, a "Nominee"):

*Re: Case Number: 22-90341 (DRJ) – Core Scientific, Inc., et al. CHAPTER 11 BANKRUPTCY*

**CUSIP No. 21873J 108**

Core Scientific, Inc., et al., (the "Debtors"), filed with the United States Bankruptcy Court for the Southern District of Texas (the "Court"), the enclosed *Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors* (the "Notice"). Stretto, the Claims and Noticing agent for Debtors, was instructed by the Debtors' counsel that the Notice must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of July 3, 2023 (the "Record Date").

| CUSIP/ISIN No | Record Date(s) |
|---|---|
| 21873J 108 / US21873J1088 | July 3, 2023 |

Stretto has provided the appropriate number of sets of the Notice as requested upon Broadridge and Mediant, respectively. The following referenced job numbers pertain to the mailings established at Broadridge and Mediant. Please mail the provided materials via USPS First-Class Mail and Email to the record date beneficial holders in your books and records as applicable.

| Broadridge Job No.(s) | Mediant Job No.(s) |
|---|---|
| TBD | TBD |

If you would like to request Stretto to either provide extra copies of the Notice on your behalf to your respective clients, please provide Stretto with either the number of copies you require or a list of names and addresses to whom you would like Stretto to serve.

| By Email |
|---|
| PublicSecurities@Stretto.com |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# **Exhibit F**



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 323 W Investment LLC | | 2901 VIa Fortuna Drive Building 6 | Suite 550 | Austin | TX | 78746 | |
| 4T Global LLC | | 210 Crocker Ave | | Piedmont | CA | 94610 | |
| 650 Main LLC | | 650 South Main Street | | Las Vegas | NV | 89101 | |
| A&m Capital Advisors LP | | 1 Pickwick Plaza | 3rd Floor | Greenwich | CT | 6830 | |
| Adam M Sweet | | Address Redacted | | | | | |
| Aileen Brodsky | | Address Redacted | | | | | |
| Alexander Prater Herrera | | Address Redacted | | | | | |
| Allison T Stewart | | Address Redacted | | | | | |
| Alon Rosin | | Address Redacted | | | | | |
| AP XPDI Sponsor Holdings LLC | Attn: Benjamin W. Atkins | 222 West Ave | #1905 | Austin | TX | 78701 | |
| Armen Yemenidjian | | Address Redacted | Unit 1902 | Las Vegas | NV | 89169-6722 | |
| Austin Amherst Ltd | | Address Redacted | | Dallas | TX | 75225 | |
| Barings Bdc Inc | | Address Redacted | | Charlotte | NC | 28202 | |
| Barret Jackman | | Address Redacted | | Kirkwood | MO | 63122 | |
| Ben Davenport the Blue Sea Trust Dated June 19 2014 | | Address Redacted | | Palo Alto | CA | 94301 | |
| Ben T Sweet | | Address Redacted | | Lake Forest | CA | 92630 | |
| Bespoke Capital Partners LLC | | 1321 Clydesdale Ave | | Wellington | FL | 33414 | |
| Bill Humes Tr Ua 12/23/2017 2017 William & Marilyn Humes | Charitable Lead Annuity Trust | Address Redacted | | Bellevue | WA | 98006-5045 | |
| Bitpay Inc | | 8000 Avalon Drive | | Alpharetta | GA | 30009 | |
| Bitrockett LLC | | 4129 W Cheyenne Ave | | N Las Vegas | NV | 89032 | |
| BKRK Investments Ltd | Attn: Bryan J Kaminski | PO Box 795756 | | Dallas | TX | 75379 | |
| Blockchain Capital IV LP | | 440 Pacific Avenue | | San Francisco | CA | 94109 | |
| Blockchain Capital Parallel IV LP | | 440 Pacific Avenue | | San Francisco | CA | 94109 | |
| Brenden Morrow | | Address Redacted | | Dallas | TX | 75225 | |
| Brett C Riley Trust | | Address Redacted | | Tulsa | OK | 74133 | |
| Breyer Labs LLC | | 2180 Sand Hill Rd | Suite 300 | Menlo Park | CA | 94025 | |
| Brian Fisher | | Address Redacted | | Purchase | NY | 10577 | |
| Brian N Bjelde | | Address Redacted | | Redondo Beach | CA | 90277 | |
| Brian V Mccormack | | Address Redacted | 610A | Washington | DC | 20016 | |
| Bruce Mathewson | | Address Redacted | | Arcadia | FL | 34269 | |
| Bruce R Bailey | | Address Redacted | | Santa Barbara | CA | 93111 | |
| Buchanan Investment Group | | 802 Indiana Avenue | | Venice | CA | 90291 | |
| Cal Simmons | | Address Redacted | Unit 509 | Alexandria | VA | 22314 | |
| Carlos Doubleday | | Address Redacted | | Rogers | AR | 72758-5223 | |
| Carol S Harrison | | Address Redacted | | Charlotte | NC | 28226 | |
| Cavan Flynn | | Address Redacted | | Denver | CO | 80210 | |
| Cddz Investments LLC | | 520 South Fourth Street | | Las Vegas | NV | 89101 | |
| Cede & Co | | 570 Washington Blvd | | Jersey CIty | NJ | 7310 | |
| Chad Lavender | | Address Redacted | Unit 201 | Dallas | TX | 75225 | |
| Chad M Alvarez | | Address Redacted | | Charleston | SC | 29401 | |
| Chad Spencer | | Address Redacted | | Brentwood | TN | 37027-5637 | |
| Chapter One Ventures LLC | | 1450 2nd St | Suite 260 | Santa Monica | CA | 90401 | |
| Charlie Skinner | | Address Redacted | | Las Vegas Vegas | NV | 89107 | |
| Chris Hong | | Address Redacted | | Las Vegas | NV | 89107 | |
| Christel M Sice | | Address Redacted | | Hermosa Beach | CA | 90254 | |
| Christopher Reynolds Cotten | | Address Redacted | | Fort Worth | TX | 76109 | |
| Christopher Thornton | | Address Redacted | | Ponte Vedra Beach | FL | 32082 | |
| Claran O'Brien | | Address Redacted | | Avon | CO | 81620 | |
| Clifford A Brandeis | | Address Redacted | Apartment 10F | New York | NY | 10024 | |
| Clifford Tribus | | Address Redacted | | Madison | WI | 53703 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Colleen Sullivan | | Address Redacted | | Chicago | IL | 60601 | |
| Computershare | Attn: Charles Erle, Assistant Vice President | 6200 S. Quebec St. | | Greenwood Village | CO | 80111 | |
| Computershare Trust Company, N.A. | | 250 Royall Street | | Canton | MA | 02021 | |
| Corsica LLC | | 1700 Northside Drive Nw | Suite A7 Pmb | Atlanta | GA | 30318 | |
| Covert Investment Operations LLC | | 2201 Long Prairie Rd | # 384 | Flower Mound | TX | 75022 | |
| Covert Investments Operations LLC | | 2201 Long Prairie Road | Unit 384 | Flower Mound | TX | 75022 | |
| Daniel J Bartlett | | Address Redacted | | Rogers | AR | 72758 | |
| Danieli Inc | | 9501 Hillwood Drive | Suite 200 | Las Vegas | NV | 89134 | |
| Darin Feinstein | | Address Redacted | Suite 200 | Las Vegas | NV | 89169 | |
| Darin Feinstein | | Address Redacted | Suite 200 | Las Vegas Vegas | NV | 89169 | |
| Darin Feinstein | | Address Redacted | | Las Vegas | NV | 89135 | |
| Darrin Feinstein | c/o Core Scientific, Inc. | Address Redacted | | Austin | TX | 78704 | |
| David Bricken | | Address Redacted | | San Diego | CA | 92109 | |
| David Burman | | Address Redacted | | Chapel Hill | NC | 27516-9164 | |
| David Saxe Productions Inc | | 5030 West Oquenddo Road | | Las Vegas | NV | 89118 | |
| David Winston Wachsman | | Address Redacted | Unit 3805 | Miami | FL | 33130 | |
| Db Ventures Fund LLC | | 113 Sinegar Place | | Sterling | VA | 20165 | |
| Derek Morrison Tod On File Subject To Cpu Rules | | Address Redacted | | Mineola | TX | 75773 | |
| Digifarm Technologies Limited | | Building 5 Dijingyuan Wanda Plaza | Shizhong District | | | | China |
| Digital Currency Group Inc | | 290 Harbor Drive | Dcg 5th Fl | Stamford | CT | 6902 | |
| Dina Lapolt Tr the Dina M Lapolt 2013 Trust 20-May-13 | | Address Redacted | Suite 800 | Los Angeles | CA | 90069 | |
| Distributed Global Access Fund LP | | 10401 Venice Blvd | #727 | Los Angeles | CA | 90034 | |
| Donald R Thomas II | | Address Redacted | | San Antonio | TX | 78210-1040 | |
| Eddie Opler | | Address Redacted | | Wilson | WY | 83014 | |
| Elizabeth A Blau | | Address Redacted | | Las Vegas | NV | 89117 | |
| Elizabeth Ghanem Ham | | Address Redacted | | Las Vegas | NV | 89117 | |
| Ems Family LLC | | 617 N Bailey Ave | | Fort Worth | TX | 76107 | |
| Ep1 Equity Partners LLC | | 5380 N Ocean Dr | 20F | Riviera Beach | FL | 33404 | |
| Erica Brenna Briggs | | Address Redacted | | Victoria | TX | 77901 | |
| Erli Ventures Fund LP | | 200 Pearl Street | | Boulder | CO | 80302 | |
| Evan Sofer | | Address Redacted | | Las Vegas | NV | 89135 | |
| Faqua Family Investments LLC | | 3720 Texas Blvd | | Texarkana | TX | 75503 | |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | 1100 Pittsford Victor Road | | Pittsford | NY | 14534 | |
| Frank Campagna Tod On File Subject To Cpu Rules | | Address Redacted | Suite 200 | Las Vegas | NV | 89145 | |
| Front of the Bus LLC | | 5520 S Fort Apache Road | | Las Vegas | NV | 89148 | |
| G Robert Morris Tr Ua 04/01/2013 Nile Venture Trust | | Address Redacted | Suite 300 | Memphis | TN | 38120 | |
| Garry Randall | | Address Redacted | | Los Angeles | CA | 90048 | |
| Gary Swanson | | Address Redacted | | Calgary | AB | T2V 2C8 | Canada |
| Gcoe Investments LLC | | 230 West Street | Number 100 | Columbus | OH | 43215 | |
| George Dunlap | | Address Redacted | | Dallas | TX | 75205 | |
| Gilley Enterprises LLC | | 19341 NE 200th Street | | Woodinville | WA | 98077 | |
| Gold and Silver Coin Shop | | 713 Las Vegas Blvd South | | Las Vegas | NV | 89101 | |
| Greg Anderson | | Address Redacted | | Las Vegas | NV | 89134 | |
| Gregg Fergus | | Address Redacted | | Sanibel | FL | 33957 | |
| Gregory F Osler | | Address Redacted | | Dallas | TX | 75230 | |
| Grey B Murray | | Address Redacted | | Augusta | GA | 30909 | |
| Harris Family Master Partnership Ltd | | 2901 Via Fortuna Drive Building 6 | Suite 550 | Austin | TX | 18146 | |
| Harvey Ventures LLC | | 5665 New Northside Drive | Number 110 | Atlanta | GA | 30328 | |
| Hazel Janette Berry | | Address Redacted | | Piney Flats | TN | 37686 | |
| Helen Clements | | Address Redacted | | Dallas | TX | 75229-2806 | |
| Helen Clements Tr | | Address Redacted | | Dallas | TX | 75229-2806 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hob21 LLC | | 200 Owen Pkwy Clrcle | | Carter Lake | IA | 51510 | |
| Hoss Camp Two LLC | | 630 South 4th Street | | Las Vegas | NV | 89101 | |
| I Don'T Spend I Invest LLC | | 4770 Biscayne Blvd | Suite 900 | Miami | FL | 33137 | |
| Indie Pop LLC | Attn: Joshua F. Andriano | 2307 Bancroft Avenue | | Los Angeles | CA | 90039 | |
| J Batte Blake | | Address Redacted | | Odessa | TX | 79761 | |
| James Bord | | Address Redacted | | Las Vegas Vegas | NV | 89141-6075 | |
| James C Watson | | Address Redacted | | Louisville | KY | 40241 | |
| James Robert Frey | | Address Redacted | | Hoover | AL | 35244 | |
| Janice L Kelly | | Address Redacted | Suite 2500 | Fort Worth | TX | 76102 | |
| Jared Talla | | Address Redacted | | Los Angeles | CA | 90025 | |
| Jarret Myer | | Address Redacted | | Venice | CA | 90291 | |
| Jason Carrick | | Address Redacted | | Wooster | OH | 44691 | |
| Jason Gerber | | Address Redacted | | Henderson | NV | 89052 | |
| Jay Stolkin | | Address Redacted | | Denver | CO | 80205 | |
| Jeffrey Bernstein | | Address Redacted | | Las Vegas | NV | 89113 | |
| Jeffrey Pratt | | Address Redacted | | Bellevue | WA | 98004 | |
| Jeremiah Boucher | | Address Redacted | | Las Vegas | NV | 89103 | |
| Joe Urgo | | Address Redacted | | New Prt Rchy | FL | 34655 | |
| Joel Brazil | | Address Redacted | | Ketchum | ID | 83340 | |
| John B Quinn | | Address Redacted | | Pasadena | CA | 91103 | |
| John Clinton Hightower III | | Address Redacted | | Birmingham | AL | 35211 | |
| John O'Neill | | Address Redacted | | Naples | FL | 34109 | |
| John Partridge | | Address Redacted | | Sherman Oaks | CA | 91423-2131 | |
| John R Isner | | Address Redacted | | Dallas | TX | 75205 | |
| John Scott Black | | Address Redacted | Suite 800 | Houston | TX | 77098 | |
| Jonathan Barrett | | Address Redacted | Suite 2280 | Houston | TX | 77027 | |
| Judson Clements | | Address Redacted | | Dallas | TX | 75229 | |
| Julianne Santarosa | | Address Redacted | | Dallas | TX | 75248 | |
| Justin B Kalb Trust | | Address Redacted | | Las Vegas | NV | 89118 | |
| Justin Courtnall | | Address Redacted | | Dallas | TX | 75220 | |
| Justin Kalb Tr Justin B Kalb Trust 07-Aug-80 | | Address Redacted | | Las Vegas | NV | 89118 | |
| Kary Schulte | | Address Redacted | | Norwalk | IA | 50211 | |
| Katharine Mullen | | Address Redacted | | Dallas | TX | 75230 | |
| Kcmc Investments LLC | | 20 West 64th Street | Apt 31E | New York | NY | 10023 | |
| Ken Link | | Address Redacted | | Fort Worth | TX | 76126-5128 | |
| Ken Wormser Tr Ua 08/03/2010 Wormser Gst Exemption Part | Trust | Address Redacted | Fl 25 | New York | NY | 10075-0573 | |
| Kevin & Sheila Conroy Living Trust | | Address Redacted | | Madison | WI | 53704 | |
| Kindred Ventures I LP | | 660 4th Street #656 | | San Francisco | CA | 94107 | |
| Kn Gen2 LLC | Attn: Kevin Kroeger | 3465 North Pines Way | Suite 104 - PMB 189 | Wilson | WY | 83014 | |
| Kokopelli Capital Fund I LP | | 361 E 6th Ave | | Durango | CO | 81301 | |
| Kokopelli Capital Spv I LLC | | 361 E 6th Ave | | Durango | CO | 81301 | |
| Latin Entertainment Optimized LLC | | 3195 St Rose Parkway Suite 210 | | Henderson | NV | 89052 | |
| Life Foods Inc | | 2407 Birkshire Drive | | Hoover | AL | 35244 | |
| Lisa G Martin | | Address Redacted | Alexandria VIrgina | Alexandria | VA | 22314 | |
| Lisa Van Damme | | Address Redacted | | San Juan Capo | CA | 92675 | |
| Lonni Paul | | Address Redacted | | Los Angeles | CA | 90049 | |
| M Squared J Squared Investments LP | | 3800 Maplewood Ave | | Dallas | TX | 75205 | |
| Maggie Jewel LLC | | 310 Wyndale Street | | San Antonio | TX | 78209 | |
| Marc D Grossman | | Address Redacted | | Port Washington | NY | 11050-1129 | |
| Marcin Malyszko | | Address Redacted | | Coto De Caza | CA | 92679 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Mark Anderson | | Address Redacted | | Fort Worth | TX | 76109 | |
| Mark Beaven | | Address Redacted | | Los Angeles | CA | 90005 | |
| Mark Elenowitz | | Address Redacted | | Syosset | NY | 11791 | |
| MARK ENGLER jr | | Address Redacted | | South Pasadena | CA | 91030 | |
| Mark Sear Tr Ua Dated 08/10/1996 the Sear Family 1996 Trust | | Address Redacted | | Manhattan Bch | CA | 90266-2109 | |
| Mark Spino | | Address Redacted | | Van Nuys | CA | 91406 | |
| Marni Adler | | Address Redacted | | Roslyn | NY | 11576-2430 | |
| Marshall R Reffett | | Address Redacted | | Woodinville | WA | 98077 | |
| Massmutual Asset Finance LLC | | Two Hampshire St | | Foxboro | MA | 2035 | |
| Matt Minnis | c/o Core Scientific, Inc. | Address Redacted | | Austin | TX | 78701 | |
| Matt Petersen | | Address Redacted | | Los Angeles | CA | 90049 | |
| Matthew Perrye | | Address Redacted | Apartment 3 | W Hollywood | CA | 90069 | |
| Met Vp1 LP | | 850 Third Avenue | Floor 18 | New York | NY | 10022 | |
| Michael Boswell | | Address Redacted | | Gaithersburg | MD | 20878 | |
| Michael J Levitt | c/o Core Scientific, Inc. | Address Redacted | | Austin | TX | 78704 | |
| Michael J Levitt | | Address Redacted | | Austin | TX | 78738 | |
| Michael J Levitt & Nadine Bernecker Levitt Tr Ua 04/13/2017 | The Cs 1219 Trust | Address Redacted | | Austin | TX | 78738 | |
| Michael J Levitt Tr Ua June 18 2021 Mjl Revocable Trust | | Address Redacted | | Austin | TX | 78738 | |
| Michael R Smith | | Address Redacted | | Dallas | TX | 75238 | |
| Miranda Robertson Abrams | | Address Redacted | | Ross | CA | 94957 | |
| Mitch Francis | | Address Redacted | | Beverly Hills | CA | 90210 | |
| Miz Ul Hasan Khan | | Address Redacted | Apt 17A | New York | NY | 10001 | |
| Mjl Blockchain LLC | | 5516 Laceback Terrace | | Austin | TX | 78738 | |
| Moms Hidden Treasure | Attn: Helen Clements | 4240 Cedar Brush Drive | | Dallas | TX | 75229 | |
| Mpm Life LLC | | PO Box 22549 | | Houston | TX | 77227 | |
| Muirfield Capital Global Advisors LLC | | 5901 S Flagler Drive | West Palm Beach | Racine | WI | 53405 | |
| Nadine Bernecker Levitt Tr Ua June 18 2021 Nbl | Revocable Trust | Address Redacted | | Austin | TX | 78738 | |
| Nenad Petrovic Tod On File Subject To Cpu Rules | | Address Redacted | | Santa Barbara | CA | 93111 | |
| Nicholas J Chapman | | Address Redacted | | Paradise Valley | AZ | 85253-3372 | |
| Notation Capital II LP | | 320 7th Ave | #133 | Brooklyn | NY | 11215 | |
| Notation Capital II-A LP | | 320 7th Ave | #133 | Brooklyn | NY | 11215 | |
| Oak Hill Capital LLC | | PO Box 423 | | Grand Island | NE | 68802 | |
| Pablo M Russo | | Address Redacted | | Marysville | OH | 43040 | |
| Paige Larkin Tr Paige Larkin 2012 Trust 17-May-12 | | Address Redacted | | Aspen | CO | 81611 | |
| Paige Zangrillo Paige Zangrillo 2012 Trust Dtd 3/17/2012 | | Address Redacted | | Aspen | CO | 81611 | |
| Patrick Woodruff | | Address Redacted | | Rogers | AR | 72758 | |
| Paul Dabbar | | Address Redacted | | Chicago | IL | 60654-4725 | |
| Paul Gaynor | | Address Redacted | | Chicago | IL | 60654-4725 | |
| Peter Engler | | Address Redacted | | Newport Beach | CA | 92660 | |
| Philip J Fagan Jr | | Address Redacted | | Henderson | NV | 89011 | |
| Please Grow LLC | | 5431 E Exeter Blvd | | Phoenix | AZ | 85018 | |
| Randy C Miller | | Address Redacted | Suite 156 | Las Vegas | NV | 89147 | |
| Reciprocal Ventures I LP | | 24 W 25th St | Fl 5 | New York | NY | 10010-2729 | |
| Red Moon 88 LLC | | 3753 Howard Hughes Parkway | Suite 200 | Las Vegas | NV | 89169 | |
| Richard Feeney | | Address Redacted | | Las Vegas | NV | 89139 | |
| Rm Metro Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | Beverly Hills | CA | 90212 | |
| Robert Brand | | Address Redacted | Unit 48 | Stamford | CT | 6902 | |
| Robert Fedrock | | Address Redacted | | Toronto | ON | M5A 4T4 | Canada |
| Robert O Remien 1997 Trust | | Address Redacted | | Pleasant | WI | 53158 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Robert Reynolds Tr Ua January 18 2022 R&e Reynolds | Lifetime Trust | Address Redacted | | Las Vegas | NV | 89134 | |
| Robert Wasson | | Address Redacted | | Fort Collins | CO | 80524 | |
| Roberto Casas | c/o Cally Ventures LLC | Address Redacted | 4808 Nashwood Lane | Dallas | TX | 75244 | |
| Rocco Valdes | | Address Redacted | | SW Ranches | FL | 33331 | |
| Rockbridge Partners II LLC | | 2901 Vla Fortuna Drive Building 6 | Suite 550 | Austin | TX | 78746 | |
| Ronney Fountain | | Address Redacted | | Dallas | TX | 75248 | |
| Roy and Suzanne Ray | | Address Redacted | PO Box 155 | Jacksonville | OR | 97530 | |
| Roy Family LLC | | 3329 Purdue Ave | | Dallas | TX | 75225 | |
| Ryon P Niallistct | | Address Redacted | | Orrville | OH | 44667 | |
| Sammy Zreik | | Address Redacted | | Northridge | CA | 91324 | |
| Saorsa Utma LLC | | 217 Williams Road | | Fort Worth | TX | 76120 | |
| Scarcap Investments LLC | | 5272 Ravine Drive | | Dallas | TX | 75220 | |
| Scott D Burkey | | Address Redacted | | Raleigh | NC | 27615 | |
| Scott Windham | | Address Redacted | | Chicago | IL | 60654 | |
| Shad Besikof | | Address Redacted | | Irvine | CA | 92603-0228 | |
| Sheri Ann Azoulay | | Address Redacted | | Paradise Vly | AZ | 85253 | |
| Slow Ventures III LP | | 1006 Kearny Street | | San Francisco | CA | 94133 | |
| Slow Ventures III-A LP | | 1006 Kearny Street | | San Francisco | CA | 94133 | |
| Spjs Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | Beverly | CA | 90212 | |
| Sports Club Co Inc | | 1803 Pontius Avenue | | Los Angeles | CA | 90025 | |
| Stanford 44 Partners LLC | | 5710 Stanford Avenue | | Dallas | TX | 75209 | |
| Steve Dixon | | Address Redacted | | El Paso | TX | 79922 | |
| Steven Andrews | | Address Redacted | | Hinsdale | IL | 60521 | |
| Sunshine 511 Holdings LLC | | 105 South Narcissus Avenue | Suite 701 | West Palm Bch | FL | 33401 | |
| Supranamaya Ranjan | | Address Redacted | | Berkeley | CA | 94708 | |
| Sv Angel VI LP | | 588 Sutter Street | #299 | San Francisco | CA | 94102 | |
| Swa Partners LLC | | 10401 Venice Blvd | #727 | Los Angeles | CA | 90034 | |
| T Michael Glenn T Michael Glenn Trust 6/23/2004 | | Address Redacted | | Eads | TN | 38028 | |
| T Stephens Group LLC | | 483 Ashburton Ave | | Atlanta | GA | 30309 | |
| Taylor M Singleton | | Address Redacted | | Wooster | OH | 44691 | |
| Texarkana Funeral Home Inc | | PO Box 1199 | | Texarkana | TX | 75501 | |
| Texas Blockchain 888 LLC | | 3753 Howard Hughes Parkway | Suite 200 | Las Vegas | NV | 89169 | |
| Texas Capitalization Resource Group Inc | | 5201 Camp Bowie Blvd | # 200 | Fort Worth | TX | 76107 | |
| Tfh Enterprises LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | Beverly | CA | 90212 | |
| Thomas Fuqua | | Address Redacted | | Texarkana | TX | 75503 | |
| Thomas M Earnest | | Address Redacted | | Birmingham | AL | 35209 | |
| Timothy P Flaherty | | Address Redacted | | Scottsdale | AZ | 85251 | |
| Tm Ventures LLC | | 9 Macarthur Place | Unit 2101 | Santa Ana | CA | 92707 | |
| Todd Becker | | Address Redacted | | Omaha | NE | 68132 | |
| Todd Deutsch | | Address Redacted | Oyster Bay Cove | Oyster Bay Bay | NY | 11771 | |
| Tony Rogers William Rogers Tr Amended and Restated | William A Rogers and Tahni L Rogers Rev Living Trust | Address Redacted | | Austin | TX | 78703-3601 | |
| Tracy Lee Kittle | | Address Redacted | | Dallas | TX | 75209 | |
| Transition Equity Partners LLC | | 58 Indian Hill Rd | | Winnetka | IL | 60093 | |
| Tresorelle Operating I LLC | | 5825 Berkshire Lane | | Dallas | TX | 75209 | |
| V1 Capital Limited | | PO Box 506950 Difc | | Dubai | | | United Arab Emirates |
| Vlckie Dehart Tr Vld Separate Property Trust 07-Jan-20 | | Address Redacted | Unit 120 | Las Vegas | NV | 89117 | |
| Village Global LP | | 440 N Barranca Ave 3976 | | Covina | CA | 91723 | |
| Walter P Sigerich | | Address Redacted | | Scottsdale | AZ | 85266 | |
| Wesley Hoaglund & Galen Hoaglund Jt Ten | | Address Redacted | | Dallas | TX | 75220 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Wesley Vandever Magness | | Address Redacted | | Venice | CA | 90291 | |
| Whitney Wells | | Address Redacted | | Fort Collins | CO | 80525 | |
| William M Reffett | | Address Redacted | | Woodinville | WA | 98077 | |
| William N Kent & Gina M Kent Tr the Kent Family Trust | 20-Apr-21 | Address Redacted | | Las Vegas | NV | 89129 | |
| Ws Oaxaca LLC | | 4129 West Cheyenne Ave | | N Las Vegas | NV | 89032 | |
| Ws-Oaxaca LLC | | 4129 West Cheyenne Avenue | | N Las Vegas | NV | 89032 | |
| XMS Holdings LLC | Attn: John McGarrity, General Counsel | 321 N Clark Street Suite 2440 | | Chicago | IL | 60654 | |
| Xms Xpdi Sponsor Holdings LLC | | 321 N Clark Street Suite 2440 | | Chicago | IL | 60654 | |
| XPDI Sponsor, LLC | Attn: John P. McGarrity | 321 North Clark Street, Suite 2440 | | Chicago | IL | 60654 | |
| Yohan Lowie Tr the Yohan and Merav Lowie Nevada Residence | Trust 21-Jan-05 | Address Redacted | Number 120 | Las Vegas | NV | 89117 | |
| Zgbc I Partners | | 11 Times Square | | New York | NY | 10036 | |
| Zgbc I Partners | | Eleven Times Square | | New York | NY | 10036 | |

# Exhibit G



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Abn Amro Clearing Chi LLC/Instnl | Kim Vllara | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60605 | |
| Abn Amro Clearing Chicago LLC | Portfolio Margining | Sue Nowicki | 175 W. Jackson Blvd | Suite 400 | Chicago | IL | 60604 | |
| Abn Amro Clearing Chicago/Bonds | Sue Nowicki | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60604 | |
| Abn Amro Secs (USA)/Banknv Repo | Robert Alongi | 100 Park Avenue | 17th Floor | | New York | NY | 10017 | |
| Abn Amro Securities (USA) LLC | Robert Alongi | VIce President | 100 Park Avenue | 17th Floor | New York | NY | 10017 | |
| Abn Amro Securities (USA) LLC/A/C#2 | Robert Alongi | VIce President | 100 Park Avenue | 17th Floor | New York | NY | 10017 | |
| Abn Amro Securities (USA) LLC/Repo | Robert Alongi | 100 Park Avenue | 17th Floor | | New York | NY | 10017 | |
| Adr-Citi | Tom Crane | 111 Wall Street | 20th Floor/Zone 7 | | New York | NY | 10043 | |
| Aflac Incorporated/Drs | Joan M. Diblasi | 1932 Wynnton Road | | | Columbus | GA | 31999 | |
| Alaska USA Federal Credit Union | Corporate Actions | P.O. Box 196613 | | | Anchorage | AK | 99519-6613 | |
| Albert Fried & Co LLC/Stock Loan | Corporate Actions | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Albert Fried & Company, LLC | Attn: Anthony Katsingris | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Alpine Securities Corporation | Corporate Actions | 39 Exchange Place | | | Salt Lake City | UT | 84111 | |
| Alpine Securities Corporation | Todd Groskreutz | 440 East 400 South | | | Salt Lake City | UT | 84111 | |
| Amalgamated Bank | Corporate Actions | 275 Seventh Avenue | | | New York | NY | 10011 | |
| Amalgamated Bank | Stephen Erb | 275 Seventh Avenue | 9th Floor | | New York | NY | 10001 | |
| Amalgamated Bank of Chicago | Roger Schaeffer | 1 W Monroe Street | | | Chicago | IL | 60603 | |
| Amalgamated Bank of Chicago/Ipa | Bernetta Smith | Trust Operations Officer | One West Monroe Street | | Chicago | IL | 60603 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Tom Eberhart | Manager | 2723 Ameriprise Financial Center | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Tom Eberhart | Corporate Actions - Conduit | 2723 Ameriprise Financial Center | | Minneapolis | MN | 55474 | |
| Amherst Pierpont Securities LLC | Corporate Actions | 245 Park Avenue, 15th Floor | | | New York | NY | 10167 | |
| Anb Bank | Chauncey Busacker | 3033 E 1st Avenue | | | Denver | CO | 80206 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation/Apex Clearing Matchbook | Attn: Corporate Actions | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation/Stck Loan | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Archipelago Securities, L.L.C. | Corporate Actions | 100 South Wacker Drive | Suite 1800 | | Chicago | IL | 60606 | |
| Archipelago Securities, L.L.C. | Terri O'Brien | 100 S Wacker Drive | | | Chicago | IL | 60606 | |
| Arcola Securities, Inc. | Ryan Lynch | 1211 Avenue of the Americas | Suite 2902 | | New York | NY | 10036 | |
| Ascensus Trust Company | Corp Action | 1126 Westrac Drive South | | | Fargo | ND | 58103 | |
| Assistant Treasurer | Donna Steinman | The Bank of New York Mellon/Td Bank | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Associated Bank, N.A. | Beth Cravillion | 433 Main St | 5th Floor | | Green Bay | WI | 54301 | |
| Associated Bank, N.A./Assoc Trs/Ipa | Beth Cravillion | 433 Main St | 5th Floor | | Green Bay | WI | 54301 | |
| Axos Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Axos Clearing LLC | Issuer Services | c/o Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Axos Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| B. Riley Securities, Inc. | Attn: Corporate Actions | 11100 Santa Monica Blvd. | Suite 800 | | Los Angeles | CA | 90025 | |
| Banca Imi Securities Corp. | Corporate Actions | 1 William Street | | | New York | NY | 10004 | |
| Banco Bilbao Vlzcaya | Argentaria Sa New York Branch | Nancy Cheng - Vp | 1345 Avenue of the Americas | | New York | NY | 10105 | |
| Bank Ny Mellon/Firm Itc-Investdealr | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bank of America Na/Client Assets | Phillip Duquin | 135 South Lasalle Street | Suite 1860 | | Chicago | IL | 60603 | |
| Bank of America Na/Fbo Temasek | Attn: Corporate Actions | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank of America, Na/Gwim Trst Opera | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank of America, National Assoc | Yolanda Marsh | 1401 Elm Street | 16th Floor | | Dallas | TX | 75202 | |
| Bank of America/Lasalle Bank Na | /Ipa, Dtc #1581 | George Earl - Avp | 135 S Lasalle Street | Suite 1860 | Chicago | IL | 60603 | |
| Bank of China Ny Branch/Client Cust | Scott Fiata | 410 Madison Avenue | | | New York | NY | 10017 | |
| Bank of China, New York Branch | Scott Fiata | Assistant Vlce President | 1045 Avenue of the Americas | | New York | NY | 10018 | |
| Bank of China, New York Branch | Scott Fiata | Assistant VIce President | 410 Madison Avenue | | New York | NY | 10017 | |
| Bank of Montreal** | Corporate Actions | 100 King Street West | 1 First Canadian Place, 10th Floor | | Toronto | ON | M5X 1A1 | Canada |
| Bank of Montreal, Chicago Branch | Corporate Actions | 111 W. Monroe St. | | | Chicago | IL | 60603 | |
| Bank of Montreal, Chicago Branch/Cm | Attn: Corporate Actions | 111 W. Monroe St. | | | Chicago | IL | 60603 | |
| Bank of Montreal/ Chicago/Cds** | Corporate Actions | 115 South La Salle Street | | | Chicago | IL | 60603-3800 | |
| Bank of Montreal/ Ireland/Cds** | Corporate Actions | 2 Harbourmaster Place | 6th Floor | | Dublin | | DUBLIN 1 | Ireland |
| Bank of Montreal/ London/Cds** | Corporate Actions | 95 Queen VIctoria Street | | | London | | EC4V 4HG | United Kingdom |
| Bank of Montreal/Us Transit/Cds | Attn: Corporate Actions | 115 South La Salle Street | | | Chicago | IL | 60603-3800 | |
| Bank of Nova Scotia, Ny Agency/Ipa | Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Bank of Nova Scotia/Bns London/Cds | Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of Nova Scotia/Scotiabank Ireland Dac/Cds | Attn: Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| Bankers' Bank | Jennifer Mazurek | 7700 Mineral Point Road | | | Madison | WI | 53717 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Anthony Sciaraffo | | | New York | NY | 10019 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Corporate Actions | 1301 Sixth Ave | | Whippany | NJ | 07981 | |
| Barclays Capital Inc. | Anthony Sciaraffo | 400 Jefferson Park | 200 Cedar Knolls Road | | Whippany | NJ | 07981 | |
| Barclays Capital Inc. | John Clifford | 222 Broadway | | | New York | NY | 10038 | |
| Barclays Capital Inc./Barclays Bank | Anthony  sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./Barclays Bank | Corporate Actions | Nellie Foo; Director | 200 Cedar Knolls Road | Corporate Actions | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Barclays Cap | Corporate Actions | 200 Cedar Knolls Road | Corporate Actions | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | 400 Jefferson Park | | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Barclays Captl Inc./L.l. Hldg A LLC | Corporate Actions | 200 Cedar Knolls Road | | | Whippany | NJ | 07981 | |
| Bb&t Securities, LLC | Attn: Corporate Actions | 200 S. College St, 8th Floor | | | Charlotte | NC | 28202 | |
| Bb&t Securities, LLC | Jesse W. Sprouse | 8006 Discovery Drive | Suite 200 | | Richmond | VA | 23229 | |
| Bbs Securities Inc./Cds** | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| Bbs Securities Inc./Cds** | Deborah Carlyle | 4100 Yonge Street | Suite 504A | | Toronto | ON | M2P 2G2 | Canada |
| Bbva Securities Inc. | Attn: Amber Holt, Corporate Actions | 15 South 20th Street | Suite 703 | | Birmingham | AL | 35233 | |
| Bbva Securities Inc. | Thomas Reilly | 1345 Avenue of the Americas | 45th Floor | | New York | NY | 10105 | |
| Beta Capital Securities LLC | | 777 Brickell Avenue Suite 1201 | | | Miami | FL | 33131 | |
| Bethesda Securities, LLC | Corporate Actions | 2 Bethesda Metro Center | | | Bethesda | MD | 20814 | |
| Bgc Financial L.P./Bgc Brokers L.P. | Alfredo Archibald | Assistant Vice President | 110 East 59th Street | 7th Floor | New York | NY | 10022 | |
| Bgc Financial, L.P. | Alfredo Archibald | Vice President | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| Bloomberg Tradebook LLC | Corporate Actions | 731 Lexington Avenue | | | New York | NY | 10022 | |
| Bmo Capital Markets Corp. | Ronald Figueras | 3 Second St. 12th Floor | Harborside Plaza 10 | | Jersey City | NJ | 07302 | |
| Bmo Capital Markets Corp./Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| Bmo Harris Bank Na | Corporate Actions | Igor Lukic | 111 E. Kilbourn Avenue | Suite 200 | Milwaukee | WI | 53202 | |
| Bmo Harris Bank Na | Phuthorn Penikett | 250 Yonge St. | 8th Floor | | Toronto | ON | M5B 2M8 | Canada |
| Bmo Harris Bank Na/Dealer | Lenora Newell | 111 West Monroe | | | Chicago | IL | 60690 | |
| Bmo Harris Bank Na/Ipa | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Bmo Harris Bank Na/M&i Bank Ipa | Corporate Actions | 111 E Kilbourn Avenue | Suite 200 | | Milwaukee | WI | 53202 | |
| Bmo Harris Bank Na/M&i Bank Ipa | Jim Hildebrandt | 1000 North Water Street | | | Milwaukee | WI | 53202 | |
| Bmo Harris Bank Na/Trust | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Bmo Nesbitt Burns Inc./ | Bmo Nb Equity Finance Bmire/Cds | Corporate Actions, Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bmo Nesbitt Burns Inc./ | Bmo Nb Equity Finance Cmluk/Cds | Corporate Actions, Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bmo Nesbitt Burns Inc./Bmo Nb Equity Finance Bmo Uk Branch/Cds | Attn: Corporate Actions | 250 Yonge Street | 14th Floor | | Toronto | ON | M5B 2M8 | Canada |
| Bmo Nesbitt Burns Inc./Bmo Trst/Cds | Andrea Constand | 85 Richmond Street West | | | Toronto | ON | M5H 2C9 | Canada |
| Bmo Nesbitt Burns Inc./Bmo Trust Co | Andrea Constand | 85 Richmond Street West | | | Toronto | ON | M5H 2C9 | Canada |
| Bmo Nesbitt Burns Inc./Cds** | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| Bmocm/Bonds | Corporate Action | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bnocm/Bonds | Edward Colleton | 3 Times Square | | | New York | NY | 10036 | |
| Bnp Paribas New York Branch /Bnp Paribas Sa (Metlife) | Attn: Corporate Actions | 787 7th Avenue | 29th Floor | | New York | NY | 10019 | |
| Bnp Paribas New York Branch/USAI | Radmila Radisa | 787 7th Avenue | 29th Floor | | New York | NY | 10019 | |
| Bnp Paribas Ny Branch London Bonds | Radmila Radisa | 787 7th Avenue | 29th Floor | | New York | NY | 10019 | |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean Galli | Corporate Actions | Ad. D. Joao II | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas Ny Branch/Paris Bonds | Matthew Romano | Vice President | 787 Seventh Avenue | | New York | NY | 10019 | |
| Bnp Paribas Ny Brh/Merlion/Cltassts | Tina Hitchins | One Mellon Bank Center | 4th Floor- 151-0440 | | Pittsburgh | PA | 15258 | |
| Bnp Paribas Prime Bkge Inc/Stk Lend | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Prime Brkage Inc/Arblab | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Prime Brokerage, Inc. | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Securities Corp. | Matthew Romano | 787 7th Avenue | 29th Floor | | New York | NY | 10019 | |
| Bnp Paribas Securities Corp/Prime B | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Securities Corp/Prime S | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, New York Branch | Corporate Actions | 787 7th Ave | | | New York | NY | 10019 | |
| Bnp Paribas, New York Branch | Meta Stryker | 919 3rd Ave 4th Fl | | | New York | NY | 10022 | |
| Bnp Paribas, New York Branch/ | Merlion/Client Assets | Corporate Actions | 787 7th Ave | | New York | NY | 10019 | |
| Bnp Paribas, New York Branch/Bnp Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, New York Branch/Ipa | Tina Hitchins | One Mellon Bank Center | 4th Floor- 151-0440 | | Pittsburgh | PA | 15258 | |
| Bnp Paribas, New York Branch/Marketaxess/Client Assets | Attn: Corporate Actions | 787 7th Avenue | 29th Floor | | New York | NY | | |
| Bnp Paribas, Ny Branch/ Bnpp Sa | Rupert Kennedy | Analyst | 787 7th Avenue | 8th Floor | New York | NY | 10019 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp Prime | Brokerage International | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnpp Sa | Rupert Kennedy | Analyst | 787 7th Avenue | 8th Floor | New York | NY | 10019 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bnp Paribas, Ny Branch/London Alm | Corporate Actions | 787 7th Avenue | | | New York | NY | 10019 | |
| Bny Mellon Capital Markets, LLC | Tina Hitchins | One Mellon Bank Center | 4th Floor- 151-0440 | | Pittsburgh | PA | 15258 | |
| Bny Mellon Wealth Management | Corporate Actions | One Wall Street | | | New York | NY | 10005 | |
| Bny Mellon Wealth Management | Operations Dept | Beth Coyle | Two Bny Mellon Center | Suite 1215 | Pittsburgh | PA | 15222 | |
| Bny Mellon/Anworth Mort Asset Corp | Donna Steinman | VIce President | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Anworth Mortgage Assetco | Donna Steinman | VIce President | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Capstead Mortgage Corp. | Donna Steinman | VIce President | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/D.E. Shaw Heliant Cap LLC | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Hsbc Bank Plc | Michael Kania | 525 William Penn Place | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Jefferies & Co. | Donna Steinman | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| Bny Mellon/Ngfp Collateral | Donna Steinman | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Ngfp Main | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | | Orlando | FL | 32817 | |
| Bny Mellon/Nomura Cap Mkts Plc Repo | Donna Steinman | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Nomura Int'l Plc Repo | Jennifer May | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Rabobank International Cash Equity Utrecht | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Rabobank Intl Cash Equity Amsterdam | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Rabobank Intl Equity Derivatives Hong Kong | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Rabobank Intl Equity Derivatives London | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnym/Hsbc Us | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnym/Uit Nscc Cns Clearance | Corp Action | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon | Re Barclays Bank Ireland Treasury Acct | Corporate Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/(Ag) Deshaw Oculus Port LLC.Plgcoll Ac | Corp Action | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Ac Nomura Pb Nom Ltd Re: Glg Emgmkts | Corp Action | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Aig | Corp Action | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/AI Conduit | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Barclays Bank Delaware | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Barclays Bank Plc | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Bank Plc Re Us Shares | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Bank Plc Re: Bctl Sarl | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Cap Sec Ltd Pb Seg 1 | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Cap Sec Ltd Pb Seg 2 | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Capital Inc. | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Group Us | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Barclays US LP | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Bbplc A/C Pb Canada Ppib Client | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bbplc Client Seg Sg Scm Eq Tlr Ltd | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bbplc Firm Lrcm Repo | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bbplc Pb Canadian Clients | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Bbplc Pb Caymen Clients | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bbplc Pb Uk Clients | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bgc Brokers LP | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bnp Paribas Tri-Party Account | Corp Actions | 525 William Penn Plaza | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bny Mellon Dublin Sa/Nv | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bnym Firm Secured Finance | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bnymib Re Bnymmil Re Firm | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Caceis Bank | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Caceis Bank Deutschland Gmbh Re.Client | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Caceis Bank Luxembourg | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Caceis Bank Luxembourg | Mitchel Sobel | Corporate Actions | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Cantor Fitzgerald, Europe | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Cbd Re Beader Ag | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Cbd Re Steubing Ag | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Cfd Re Equinet Ag | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Citigroup Global Markets Limited | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/De Shaw & Co. | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/De Shaw US Br Mrk Co AI Export LLC | Attn: Corporate Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/De Shaw US L Cap C Alp Ex Port LLC | Attn: Corporate Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #29 | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #32 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #33 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #34 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #35 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #36 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #37 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bnymellon/Dedicated Participant #38 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #39 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #40 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #41 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #42 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #43 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #44 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #45 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #46 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #47 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #48 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #49 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #50 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #51 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #52 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #53 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #59 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #63 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #64 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #65 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #66 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #67 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #68 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Deutsche Bank Ag Ldn Re dbaustralia | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dexia Credit Local Paris | Corp Actions | Vice President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Dr Custody Account | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Ecre Main Cayman Holdings Ltd | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Ef Corporate Holdings LLC | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Ellington Financial Reit Qlh LLC | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10005 | |
| Bnymellon/Ellington Mgmt Grp Omnibus/Emg Advised Acts | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10005 | |
| Bnymellon/Emr Cayman Holdings Ltd | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Exoduspoint Capital | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Firm Itc-Investment Dealer | Thomas Koenig | One Wall Street | | | New York | NY | 10015 | |
| Bnymellon/Firm Securities Finance | Michael Kania | Vice President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Gfi Securities Ltd | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Global Prime Partners | Corp Actions | Vice President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Gov & Co Bank of England | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Hsbc Bank Plc A/C Ib Equity Finance Nt | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Hsbc Bank Plc Eqd Usbr | Michael Kania | Vice President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Hsbc Bank Plc Paris Branch | Michael Kania | Vice President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Hymf Inc. Firm Equities Dtc Box | Michael Kania | Vice President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Icap London | Corp Actions | Vice President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Ireland | Corp Actions | Vice President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Jw Giddens Trustee Liq Lehman Bros | Corp Actions | Vice President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Kbc Bank N.V. | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Lbbw Ny Custody | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Lbbw Ny Primary Account | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Lloyds Tsb Bank Plc Clr Re Artemis | Corp Actions | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Mizuho International | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Montague Place Custody Services | Michael Kania | Vice President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Ms International | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Na-Bank Custody | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/National Bank of Australia | Corp Actions | Vice President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Natixis | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Natixis Fixed Income | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Cl Sett Nom Ltd | Michael Kania | Vice President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Cns Nom Re: Tfs Der | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Financial Products Europe Gmbh | Attn: Corporate Actions | 11486 Corporate Blvd | Suite 300 | | Union Park | FL | 32817 | |
| Bnymellon/Nomura Global Financial Productsinc Collateral Account | Michael Kania | Vice President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Global Financial Productsinc Main Account | Michael Kania | Vice President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Ncsn Re Akj | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Pb Nominees Ltd | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Oz Domestic Partners II, L.P. | Corp Actions | Vice President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bnymellon/Oz Domestic Partners,L.P. | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Public Employees Retirement System of Ohio | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Rabobank International Unef | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Rabobank Int'l Utrecht Equity Fin | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Rabobank Londonbranch Fixed Income | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Rabobank Utrecht Fixed Income | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Allstate Mark To Market | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Anchorage Capital | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Anz Melbourne | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Arbejdsmarkedets Tillaegspension | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Banco Santander Slb | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays (Bgis) | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Bank Delaware | Attn: Corporate Actions | 401 South Salina Street | | | Syracuse | NY | 13202 | |
| Bnymellon/Re Barclays Bank Ireland | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Bank Ireland Plc F | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Bk Plc-Barc Lu | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Cap Sec Ltd Pb | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Capital Securi | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bb Re Firm | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bcsl Pb Seg AC 5 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bgc Brokers LP | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnp Paribas Tri-Party A | Jennifer May | 525 William Penn Plaza | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymlb Re Firm | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymlb Re Firm Sf | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymluxsa Re Firm | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymsanv Re Firm | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymsanv Re Firm Em | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Bnymsanvams Re Firm Lab | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymsanvfft Re Firm | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymsanvlb Re Firm | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Boa Na | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Boa Securities Ltd. | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Caceis Bank Deutschland | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Caceis Bank, Netherlands | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Charles Stanley and Com | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Cltadel Global Fixed Income Master Fund | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re D E Shaw Heliant Capita | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re D.E. Shaw Kalon Portfol | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Davy Securities Limited | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Db Ag Lon Pb Polgon Gl | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re dbag Pb Ucits Clients | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dblpb-Centaurus Proxima | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dblpb-Dbx Risk Arbitage | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dblpb-Dbx-Asian L/S Equ | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtc Americas/Deutsche | Michael Kania | Assistant VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtc/Deutsche Bk London | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca/Db Ag Ldn B Cheyn | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca/Db Ag Ldn Pb Chey | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca/Db Ag Ldn Pb Mult | Donna Steinman | Jennifer May | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca/Db Ag Ldn Pb-Deut | Donna Steinman | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca-Db Ag Ldn Pb - Cl | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re De Shaw & Co. | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Depository Receipt Serv | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Deutsche Bank Ag Frankf | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Deutsche Bank Ag London | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dr Custody Account | Jennifer May | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Ellington Mrtg Recovery Master F LP | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10286 | |
| Bnymellon/Re Ellington Quant Macro Mstr Fd Ltd | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10286 | |
| Bnymellon/Re Etf - Ishares Dtc/Nscc | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Etf - Uit Dtc/Nscc 0963 | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Fft Re Firm | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Brpt Assets | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Holding Co. | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Investment Account | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bnymellon/Re Firm Investment Portfol | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Investment Portfolio | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Na | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Nyib Secured Finance | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Sam Na | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Firm Securities Finance | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Smpt Assets | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Trade Ins | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Global Prime Partners | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Hh Ellington Master Fund II Ltd | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10005 | |
| Bnymellon/Re Hsbc Bank Plc | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Hsbc Bank Plc Eqd Usbr | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Hsbc Bank Plc Paris Bra | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Hsbc France | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Hsbc Uk Bank Plc | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Hymf Inc. Firm Equities | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Icap London | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Icbc Standard Bank Plc | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Ing Bank Nv London Bran | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Itc - Dealers Clearance | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Jw Giddens Trustee Liq | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Lme Clear | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Midcap Spdrs | Jennifer May | Assistant VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Millennium Fixed Income | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| Bnymellon/Re Millennium Partners | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| Bnymellon/Re National Bank of Austra | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Natixis | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Natixis Fixed Income | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Nm Pera Ellington Enhanced Income Fund A LLC | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10286 | |
| Bnymellon/Re Nomura Cl Sett Nom Ltd | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Nomura Cns Nom Re: Tfs | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Oz Omnibus Dtc Account | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rabo Capital Services | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rabobank International | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rabobank Int'l Utrecht | Michael Kania | VIce President | 525 William Penn Place Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rabobank Utrecht Fixed | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rbc Capital Markets (Europe) Gmbh | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Rbc I&ts | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Royal Bank of Canada | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Smbc Capital Markets Frankfurt | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Smbc Nikko | Securities America Inc | Corporate Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Smbc Nikko Capital Markets Ltd | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Suntrust Bank | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Suntrust Bank Portfolio | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re the Prudential Investme | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Tradition London Cleari | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Vanguard Block Lending | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Special Processing #99 | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Susquehanna Financial | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Trust Co of La | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wealth Management | Corporate Actions | 525 William Penn Place | Suite 1215 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wealth Management | Kevin Kelly | Corporate Actions | One Mellon Bank Center | 4th Floor- 151-0440 | Pittsburgh | PA | 15258 | |
| Bnymellon/Wf & Co Wells Fargo & Company | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wf & Co Wells Fargo & Company Pi | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wfb.Na Wells Fargo Bank Na Pi | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Winterflood Securities Ltd | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bokf, National Association | Attn: Corporate Actions | Bank of Oklahoma Tower | Boston Avenue at Second Street | | Tulsa | OK | 74172 | |
| Branch Banking & Trust Co/Fm Ip Bb&t | Dorothee Singletary | Manager | 4320 Kahn Drive | Building 1 | Lumberton | NC | 27893 | |
| Branch Banking and Trust Company | Corp Actions | 200 S. College St, 8th Floor | | | Charlotte | NC | 28202 | |
| Branch Banking and Trust Company | Fm Ip Cbgremic LLC | Dorathee Singletary - Investment Manager | 4320 Kahn Drive | Building 1 | Lumberton | NC | 28358 | |
| Branch Banking and Trust Company | Tanji Bass | Team Leader | 223 W. Nash Street | 3rd Floor | Wilson | NC | 27893 | |
| Branch Banking and Trust Company/Fm | Ip Bb&tcommunity Holdings | Dorathee Singletary - Investment Manager | 4320 Kahn Drive | Building 1 | Lumberton | NC | 28358 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Branch Banking and Trust Company/Fm/ | Dorothee Singletary | 4320 Kahn Drive | Building 1 | | Lumberton | NC | 28358 | |
| Branch Banking and Trust Compay/Fm/l | Carrie Kinlaw | 4320 Kahn Drive | | | Lumberton | NC | 27893 | |
| Branch Banking and Trust Compay/Fm/lpa | Carrie Kinlaw | 4320 Kahn Drive | Building 1 | | Lumberton | NC | 27893 | |
| Brickell Bank | Corporate Actions | 1395 Brickell Ave | | | Miami | FL | 33131 | |
| Broadridge | Corporate Actions | 51 Mercedes Way | | | Edgewood | NY | 11717-0000 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co. /Securities Lending Spo Account II | Attn: Corporate Actions | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./Etf | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Buckler Securities LLC | Attn: Corporate Actions | 5 Greenwich Park Office | Suite 450 | | Greenwhich | CT | 06831 | |
| C.L. King & Associates, Inc. | Carrie Kane | 9 Elk Street | | | Albany | NY | 12207 | |
| Caja De Valores S.A. | Melina Bobbio | Ave 25 De Mayo 362 | C1002Abh | | Buenos Aires | | | Argentina |
| Caldwell Securities Ltd./Cds** | Brenda Horsford | 150 King Street West | Suite 1710 | | Toronto | ON | M5H 1J9 | Canada |
| Caldwell Trust Company | 201 Center Road | Suite 2 | | | Venice | FL | 34285 | |
| Caldwell Trust Company | Ashley R Harrison | 201 Center Road | Suite 2 | | Venice | FL | 34285 | |
| Canaccord Genuity Corp./Cds** | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cantor Fitzgerald & Co. / Cantor Cle | Brian Grifith | 135 East 57th St | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. / Cantor Clearing Services | Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co./Cantor Fitzgerald Rc | Attn: Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co./Debt Capital | Anthony Manzo | 135 E. 57th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co./Debt Capital Markets | Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald/Stock Loan | Tommy Smith | Manager | 135 E 57th Street | 5th Fl | New York | NY | 10022 | |
| Cavali Iclv S.A. | Francis Stenning | Pasaje Santiago Acufia N 106 | Lima 0-1 | | Peru | | 000 | Peru |
| Cds Clearing & Depository Svcs Inc | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cds Clearing and Depository Services | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cds Clearing and Depository Services Inc. | Loretta Verelli | 600 De Maisonneuve Quest | | | Montreal | QC | H3A 3J2 | Canada |
| Cds Clearing and Depository Services Inc./Cds Default Management | Attn: Corporate Actions | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Centerpoint Energy, Inc./Drs | Kathleen A Tullis | 1111 Louisiana St | Suite 4468 | | Houston | TX | 77002 | |
| Centerstate Bank of Florida, Na | Corporate Actions | 1101 First St South | | | Winter Haven | FL | 33880-3908 | |
| Central Trust Bank (The) | Amanda Bolinger | 238 Madison Street | | | Jefferson City | MO | 65101 | |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cf Secured, LLC | Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Cf Secured, LLC/Conduit Stock Loan Acct | Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. Stock Loan Conduit Acct | Corp Actions Dept.: 01-1B572 | 2423 E. Lincoln Dr. | | | Phoenix | AZ | 85016 | |
| Charles Schwab & Co., Inc./Schwab Global Invest Acct | Schwab Global Investing Account | Corp Actions Dept.: 01-1B572 | 2423 E. Lincoln Dr. | | Phoenix | AZ | 85016 | |
| Charles Schwab Bank | Corporate Actions Dept.: 01-1B572 | 2423 East Lincoln Drive | | | Phoenix | AZ | 85016 | |
| Clbc World Markets Corp. | c/o Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Clbc World Markets Corp. | Clbc World Markets Corp. Repo | Corporate Actions | Canadian Imperial Bank of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Clbc World Markets Corp. | Robert J Putnam | 425 Lexington Avenue | 5th Floor | | New York | NY | 10017 | |
| Clbc World Markets Inc./Cds** | Corporate Actions | Roderick Roopsingh | Canadian Imperial Bank of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Cltadel Clearing LLC | Kevin Newstead / Rachel galdones | 131 South Dearborn Street | 35th Floor | | Chicago | IL | 60603 | |
| Cltadel Securities LLC | Kevin Newstead/ Rachel galdones | Corporate Actions | 131 South Dearborn Street | 35th Floor | Chicago | IL | 60603 | |
| Cltibank N.A. London/Mtn | Vanessa Prickett | 5 Carmelite Street | | | London | | EC4Y 0PA | United Kingdom |
| Cltibank N.A./Proprietary Assets | Sherida Sinanan | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Cltibank Na/Dealer Safekeeping | Pat Kirby | Manager | 333 West 34th Street | | New York | NY | 10001 | |
| Cltibank, N.A. | Paul Watters | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Cltibank, N.A. | Sherida Sinanan | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Cltibank, N.A. - Dealer | John Dellolio Vp | 45th Floor | | | L.I.C. | NY | 11120-0001 | |
| Cltibank, N.A. - Dealer | John Dellolio Vp | One Court Square | 45th Floor | | L.I.C. | NY | 11120-0001 | |
| Cltibank, N.A. - Municipal Safekeeping | Pat Kirby | Manager | 333 West 34th Street | | New York | NY | 10001 | |
| Cltibank, N.A. Book-Entry- | Only Medium Termnote Account | Mike Burns | 111 Wall Street | | New York | NY | 10005 | |
| Cltibank, N.A. Book-Entry-Only Mediu | Mike Burns | 111 Wall Street, | 15th Floor | | New York | NY | 00005 | |
| Cltibank, N.A., Corporate Trust Warr | Alice Massini | 111 Wall Street | | | New York | NY | 10043 | |
| Cltibank, N.A./Blackrock Etf | Attn: Corporate Actions | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Cltibank, N.A./Cltibank Margin Loans | Attn: Corporate Actions | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citibank, N.A./Corporate Agency & Tr | Sebastian Andrieszyn | 111 Wall Street, 5th Floor | | | New York | NY | 10043 | |
| Citibank, N.A./Corporate Agency & Trust | Sebastian Andrieszyn | 111 Wall Street, 5th Floor | | | New York | NY | 10043 | |
| Citibank, N.A./Etf | Elizabeth Gabb | Director | 3800 Citigroup Center B2/2 | | Tampa | FL | 33610 | |
| Citibank, N.A./Puerto Rico Ibe | Attn: Corporate Actions | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A./S.D. Indeval Institucion Para El Deposito De Valores, | Attn: Corporate Actions | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A./Segregated Lending | John Dellolio Vp | 45th Floor | | | L.I.C. | NY | 11120-0001 | |
| Citibank/Cp/Ipa | Sebastian Andrieszyn | 111 Wall Street, 5th Floor | | | New York | NY | 10043 | |
| Citibank/The Citigroup Private Bank/ | Stephanie Luckey | 111 Wall Street | 6th Floor | | New York | NY | 10005 | |
| Citibank/The Citigroup Private Bank/Trust | Stephanie Luckey | 111 Wall Street | 6th Floor | | New York | NY | 10005 | |
| Citicorp Securities Services, Inc. | John Byrne | 111 Wall Street | 11th Floor | | New York | NY | 10005 | |
| Citigroup Global Markets Inc. | Salomon Brothers/A.M.M. | Mark Levy | 55 Water Street | | New York | NY | 10041 | |
| Citigroup Global Markets Inc./Salomo | Mark Levy | 55 Water Street | | | New York | NY | 10041 | |
| Citigroup Global Markets Inc./Salomo | Sherryl Nash-Cook | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc./Salomon Brothers | Attn: Corporate Actions | 111 Wall Street | 6th Floor | | New York | NY | 10005 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| City National Bank | Joel Gallant | 555 South Flower Street, 10th Floor | | | Los Angeles | CA | 90071 | |
| Clear Street LLC | | 4 World Trade Center, 150 Greenwich St | 45th Floor | | New York | NY | 10007 | |
| Clear Street LLC/Securities Finance Account | | 4 World Trade Center, 150 Greenwich St | 45th Floor | | New York | NY | 10007 | |
| Clear Street LLC/Securities Lending | Attn: Corporate Actions | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Clearstream Banking Ag | Nico Staes | Mergenthallerallee 61 | | | Escborn | D-65760 | | Germany, Federal Re |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Commerce Bank | Andy Sorkin | Investment Management Group | 922 Walnut | | Kansas City | MO | 64106 | |
| Commerz Markets LLC | Howard Dash | 1301 Avenue of the Americas | 10th Floor | | New York | NY | 10019 | |
| Commerz Markets LLC | Robert Ortega | 2 World Financial Center | 32nd Floor | | New York | NY | 10281-1050 | |
| Commerz Markets LLC/Fixed Inc. Repo | Howard Dash | Vice President | 2 World Financial Center | 32nd Fl. | New York | NY | 10281 | |
| Commerz Markets LLC/International Equity Finance | Howard Dash | Vice President | 1301 Avenue of the Americas | 10th Floor | New York | NY | 10019 | |
| Compass Bank | Lee Weinman | 15 South 20th Street | | | Birmingham | AL | 35233 | |
| Compass Bank/Investments | Corporate Actions | 15 South 20th Street | | | Birmingham | AL | 35233 | |
| Compass Bank/Ipa | Lee Weinman | 15 South 20th Street | | | Birmingham | AL | 35233 | |
| Compass Bank/Trust Division | Crystal Lamar | 15 South 20th Street | | | Birmingham | AL | 35233 | |
| Computershare Trust Company, N.A. | Lynn Huguet | Manager | Global Transaction Unit | 250 Royall Street | Canton | MA | 02021 | |
| Computershare Trust Company, N.A./Dr | Claire Herring | 2 N. Lasalle | | | Chicago | IL | 60602 | |
| Computershare Trust Company, N.A./Dr | Kevin Fleming | Manager | 250 Royall Street | | Canton | MA | 02021 | |
| Computershare Trust Company, N.A./Drp | Kevin Fleming | Manager | 250 Royall Street | | Canton | MA | 02021 | |
| Computershare Trust Company, N.A./Op | Kevin Fleming | Manager | 250 Royall Street | | Canton | MA | 02021 | |
| Computershare Trust Company, N.A./Options | Kevin Fleming | Manager | 250 Royall Street | | Canton | MA | 02021 | |
| Control Account For Nscc Cross-Endor | Violet Smith | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Convergex Execution Solutions LLC | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Convergex Execution Solutions LLC/Stock Loan Conduit | Howard Flaxer | 3501 Quadrangle Blvd | Suite 200 | | Orlando | FL | 32817 | |
| Convergex Execution Solutions LLC/Susquehanna | Howard Flaxer | 3501 Quadrangle Blvd | Suite 200 | | Orlando | FL | 32817 | |
| Cor Clearing LLC/Correspondent Flip Facilitation Account | Corporate Actions | 1200 Landmark Center | Ste. 800 | | Omaha | NE | 68102-1916 | |
| Cor Clearing LLC/Stock Loan | Shawn Brown | Manager | 9300 Underwood Ave | | Omaha | NE | 68114 | |
| Cormark Securities Inc./Cds** | Lise Frank | Suite 3450 Royal Bank Plaza | South Tower | | Toronto | ON | M5J 2J0 | Canada |
| Corporate Stock Transfer, Inc./Drs | Shari Humpherys | 3200 Cherry Creek South Drive | Suite 430 | | Denver | CO | 80209 | |
| Cosse' International Securities, Inc. | Dennis A Young | 1301 5th Avenue | Suite 3024 | | Seattle | WA | 98101 | |
| Country Trust Bank | Amy Kidwell | 1705 N Tonawanda Ave | | | Bloomington | IL | 61702 | |
| Cowen Execution Services LLC | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Cowen Execution Services LLC/Fully Paid For Lending | Corporate Actions | 599 Lexington Avenue, 20th Floor | | | New York | NY | 10022 | |
| Credential Securities Inc./Cds** | Corporate Actions | 700 – 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Agricole Corporate and Investment Bank | Attn: Corporate Actions | 12, Place Des Etats-Unis Cs 70052 | | | Montrouge | | | France |
| Credit Agricole Securities (USA) Inc | Daniel Salcido | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Credit Agricole Securities (USA) Inc | Daniel Salcido | 194 Wood Avenue South | 7th Floor | | Iselin | NJ | 08830 | |
| Credit Agricole Securities (USA) Inc/F/B/Ocredit Agricole Ny Branch | Daniel Salcido | 194 Wood Avenue South | 7th Floor | | Iselin | NJ | 08830 | |
| Credit Agricole Securities (USA) Inc/Stockloan Conduit | Daniel Salcido | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Credit Suisse Ag - New York Branch | Corporate Actions | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| Credit Suisse Ag - New York Branch | Donatino Trotter | 5 World Trade Center | 7th Floor | | New York | NY | 10048 | |
| Credit Suisse Ag Nyb - Securities Lending Mgmt | Corporate Actions | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| Credit Suisse Ag-New York Branch/Dtc I.D. Confirmation | Corporate Actions | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Credit Suisse Securities (USA) LLC | Anthony Milo | VIce President | 7033 Louis Stevens Drive | Global Proxy Services | Research Triangle Park | NC | 27709 | |
| Credit Suisse Securities (USA) LLC | c/o Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Credit Suisse Securities (USA) LLC/I | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Credit Suisse Securities Canada Inc./Cds** | Kazi Haq | Operations Manager | 1 First Canadian Place, Suite 2900 | P.O. Box 301 | Toronto | ON | M5X 1C9 | Canada |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| Crews & Associates, Inc. | Corporate Actions | 521 President Clinton Ave., Suite 800 | | | Little Rock | AR | 72201-1747 | |
| Crowell, Weedon & Co. | Attn: James L. Cronk, Corporate Actions | 624 South Grand Avenue | One Wilshire Building, Suite 2600 | | Los Angeles | CA | 90017 | |
| Crt Capital Group LLC | Corporate Actions | 262 Harbor Drive | | | Stamford | CT | 06902 | |
| Css, LLC | | 175 West Jackson Blvd | Suite 440 | | Chicago | IL | 60604-3029 | |
| Curian Clearing, LLC | Jeanine Starr | 7601 Technology Way, 2nd Floor | | | Denver | CO | 80237 | |
| Curvature Securities, LLC | Attn: Corporate Actions | 39 Main Street | | | Chatham | NJ | 07928 | |
| Curvature Securities, LLC/Equity Finance | Attn: Corporate Actions | 39 Main Street | | | Chatham | NJ | 07928 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc. | Attn: Corporate Actions | 32 Old Slip | 14th Floor | | New York | NY | 10005 | |
| Daiwa Capital Markets America Inc./D | David Bialer | VIce President | 32 Old Slip | | New York | NY | 10005 | |
| Daiwa Capital Markets America Inc./Dasac | Attn: Akiko Hiroshima | 32 Old Slip | 14th Floor | | New York | NY | 10005 | |
| Daiwa Capital Markets America Inc./Securities Lending | David Bialer | Assistant VIce President | 32 Old Slip, 14th Floor | | New York | NY | 10005 | |
| Dash Financial LLC | Corporate Actions | 5 E 16th St | | | New York | NY | 10003 | |
| Dash Financial Technologies LLC | Gary Janda | 910 W. Van Buren St. | 4th Floor1 | | Chicago | IL | 60607 | |
| Davenport & Company LLC | Kim Nieding | 901 East Cary St. | 11th Floor | | Richmond | VA | 23219 | |
| David Lerner Associates, Inc. | Gerhardt Frank | 477 Jericho Turnpike | PO Box 9006 | | Syosset | NY | 11791-9006 | |
| Dbtc Americas/Ctag/Puts & Demands | Corporate Actions | 60 Wall St | | | New York | NY | 10005 | |
| Dbtc Americas/Ctag/Puts & Demands | Karl Shepherd | 4 Albany Street | Operations- 8th Floor | | New York | NY | 10006 | |
| Dbtc Americas/Ctag-Cdfp | Missy Wimpelberg | Administrator | 648 Grassmere Park Drive | | Nashville | TN | 37211 | |
| Dbtc Americas/Ctag-Ges | Daniel Belean | 60 Wall Street | 27th Floor | | New York | NY | 10005 | |
| Dealerweb Inc. | Attn: Corporate Actions | 185 Hudson Street | Harborside 5, Suite 2200 | | Jersey City | NJ | 07311 | |
| Deposito Central De Valores S.A., De | Mirna Fernandez | Assistant Manager | Avda Apoquindo #4001 | Floor 12, C.P. 7550162 | Santchile | | | Saint Chile |
| Deposito Central De Valores S.A., Deposito De Valores/Bve | Attn: Corporate Actions | Avda Apoquindo #4001 | Floor 12, C.P. 7550162 | | Las Condes Santiago | | | Chile |
| Deposito Central De Valores S.A., Depositode Valores | Mirna Fernandez | Assistant Manager | Avda Apoquindo #4001 | Floor 12, C.P. 7550162 | Las Condes, Santiago | | | Chile |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Depository Trust Company (Dtcc) | | 55 Water St | Fl 3 | | New York | NY | 10041 | |
| Deseret Trust Company | Corporate Actions | 60 East South Temple | Suite 800 | | Salt Lake City | UT | 84111-1036 | |
| Deseret Trust Company - A | Issuer Services | 51 Mercedes Way | | | Edgewoode | NY | 11717 | |
| Deseret Trust Company - D | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Deseret Trust Company - I | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Desjardins Securities Inc./Cds** | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./Cds** | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./Cds** | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./Cds** | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank Ny/Cedear | Agostino ricci | 60 Wall St. | | | New York | NY | 10005 | |
| Deutsche Bank Ny/Cedear | John Binder | VIce President | 100 Plaza One | 2nd Floor | Jersey City | NJ | 07311 | |
| Deutsche Bank Ny/Tcr | John Binder | VIce President | 100 Plaza One | 2nd Floor | Jersey City | NJ | 07311-3901 | |
| Deutsche Bank Ag Ny/Us Custody | John Binder | VIce President | 100 Plaza One | 2nd Floor | Jersey City | NJ | 07311 | |
| Deutsche Bank Ag, New York Branch | John Binder | 100 Plaza One | 2nd Floor | | Jersey City | NJ | 07311-3901 | |
| Deutsche Bank Ag, New York Branch/Cc O Clt Tri Party | Attn: Corporate Actions | 100 Plaza One | 2nd Floor | | Jersey City | NJ | 07302 | |
| Deutsche Bank Ag, New York Branch/Ges Ft | Beverly George | Assistant VIce President | 60 Wall Street | | New York | NY | 10023 | |
| Deutsche Bank Securities Inc. | Db Services New Jersey Inc. | Eric Herbst | 5201 Gate Parkway | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc. | Sara Batten | 5022 Gate Parkway | Suite 100 | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc.- | Fixed Incomestock Loan | Eric Herbst | 5201 Gate Parkway | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc.- Stock | Jamaal Grier | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Deutsche Bank Securities Inc.- Stock Loan | Eric Herbst | 5201 Gate Parkway | | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc.-Fixed | Jamaal Grier | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Deutsche Bank Securities Inc.-Intern | Andrea Augustina | 1251 Avenue of Americas | 26th Floor | | New York | NY | 10022 | |
| Deutsche Bank Securities Inc.-Internationalstock Loan | Eric Herbst | 5201 Gate Parkway | | | Jacksonville | FL | 32256 | |
| Deutsche Bank Trust Company Americas | Lourdes Palacio | 60 Wall Street | | | New York | NY | 10005 | |
| Diamant Investment Corporation | Audrey Burger | 170 Mason Street | | | Greenwich | CT | 06830 | |
| Drivewealth, LLC | | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| Drivewealth, LLC/Fpl | Attn: Corporate Actions | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| Drivewealth, LLC/Securities Lending | Attn: Corporate Actions | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dst Market Services, LLC | | Corporate Actions | 333 W. 11th Street | | Kansas City | MO | 64105 | |
| E D & F Man Capital Markets Inc. | Corp Actions | 140 East 45th Street | 42nd Floor | | New York | NY | 10017 | |
| E D & F Man Capital Markets Inc. /Securities Lending | Attn: Corporate Actions | 140 East 45th Street | 42nd Floor | | New York | NY | 10017 | |
| E*trade Bank | Tessa Quinlan | Supervisor | 671 North Glebe Road | | Arlington | VA | 22203 | |
| E*trade Clearing LLC | c/o Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*trade Clearing LLC | John Rosenbach | 1271 Avenue of the Americas | 14th Floor | | New York | NY | 10020 | |
| E*trade Clearing LLC | John Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza II | | Jersey City | NJ | 07311 | |
| E*trade Securities LLC/Ets Securities Lending | Corporate Actions | 34 Exchange Place | | | Jersey City | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Edward Jones/Cds** | Corporate Actions | 201 Progress Parkway | | | Maryland Heights | MO | 63043 | |
| Edward Jones/Cds** | Diane Young | 1255 Manchester Road | | | St Louis | MO | 63141 | |
| Electronic Transaction Clearing Canada/Cds** | Corporate Actions | Bay Adelaide Centre | 333 Bay Street, Suite 1220 | | Toronto | ON | M5H-2R2 | Canada |
| Electronic Transaction Clearing, Inc | Kevin Murphy | 660 S. Figueroa Street | Suite 1450 | | Los Angeles | CA | 90017 | |
| Electronic Transaction Clearing, Inc./House | Corporate Actions | 660 South Figueroa Street | Suite 1450 | | Los Angeles | CA | 90017 | |
| Embed Clearing LLC | Attn: Corporate Actions | 1703 Main Street | Suite 200 | | Vancouver | WA | 98660 | |
| Emmet & Co.,Inc. | Richard Christensen | 12 Peapack Road | | | Far Hills | NJ | 07931-2435 | |
| Essex Radez LLC | Mark Deroif | 440 S. Lasalle Street | Suite 1111 | | Chicago | IL | 60605 | |
| Euroclear Bank Sa/Nv/Ims Account | Attn: Corporate Actions | 28 Liberty Street | 33RD Floor | | New York | NY | 10005 | |
| Everbank | Linda Dile | 8328 Edgar Road | Suite 300 | | St Louis | MO | 63144 | |
| Fannie Mae | Corporate Actions | 3900 Wisconsin Avenue, NW | | | Washington | DC | 20016-2892 | |
| Fannie Mae | Wells M. Engledow | 3900 Wisconsin Avenue, Nw | | | Washington | DC | 20016 | |
| Fannie Mae/General | Wells M. Engledow | Associate Counsel | 3900 Wisconsin Avenue, Nw | | Washington | DC | 20016 | |
| Federal Home Loan Mortgage Corporati | Philip Roy | Vice President | 14201 Dallas Pkwy | Floor 12 | Dallas | TX | 75254 | |
| Federal Home Loan Mortgage Corporation | Alex Kangelaris | Vice President | 1551 Park Run Drive Mail | Mailstop D5A | Mclean | VA | 22102 | |
| Federal Home Loan Mortgage Corporation/ | Multifamily | Corporate Actions | 1551 Park Run Drive Mail | Mailstop D5A | Mclean | VA | 22102 | |
| Federal Home Loan Mortgage Corporation/Retained | Philip Roy | Vice President | 14201 Dallas Pkwy | Floor 12 | Dallas | TX | 75254 | |
| Federal Reserve Bank of New York | Tim Fogarty | 33 Liberty Street | | | New York | NY | 10045 | |
| Fidelity Clearing Canada Ulc/Cds** | Attn: John Spurway | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds** | Carol Anderson | Operations Manager | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds** | Linda Sargeant | Operations Manager | 401 Bay Street | Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| Fiduciary Ssb | Corporate Actions | 1776 Heritage Drive | 5th Floor | | Quincy | MA | 02171 | |
| Fiduciary Ssb | Stephen M. Moran | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| Fiduciary Trust Company | Brad Finnigan | 175 Federal Street | | | Boston | MA | 02110 | |
| Fiducie Desjardins Inc.** | Martine Sioui | 1 Complexe Desjardins | South Tower 2nd Fl | | Montreal | QC | H5B 1E4 | Canada |
| Fifth Third Bank | Lance Wells | Corp Actions | 5050 Kingsley Drive | Mail Drop 1Mob2D | Cincinnati | OH | 45227 | |
| Fifth Third Bank | Public Employees Retirement System | Lance Wells - Assistant Vice President | 5001 Kingsley Drive | Mail Drop 1MOB2G | Cincinnati | OH | 45263 | |
| Fifth Third Bank | State Teachers Retirementof Ohio | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | Cincinnati | OH | 45227 | |
| Fifth Third Bank, National Association/Star Ohio | Attn: Corporate Actions | 5001 Kingsley Drive | Mail Drop 1Mob2D | | Cincinnati | OH | 89149 | |
| Fifth Third Bank/State Teachers Retirement | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | | Cincinnati | OH | 45227 | |
| First Bank | Edward Furman | 800 James S. McDonnell Blvd | | | Hazelwood | MO | 63042 | |
| First Clearing, LLC | Securities Lending Match Book | Corporate Actions | 2801 Market Street | H0006-09B | St. Louis | MO | 63103 | |
| First Financial Corporation/Drs | Ticia Wright | One First Financial Plaza | | | Terre Haute | IN | 47807 | |
| First Southwest Company | Corporate Actions | 325 North St. Paul Street | Suite 800 | | Dallas | TX | 75201 | |
| First Tennessee Bank N.A. Memphis | Mary Anne Bohner | 845 Corssover Lane | | | Memphis | TN | 38117 | |
| First Trust Portfolios, L.P. | Roger F. Testin | 120 East Liberty Drive | | | Wheaton | IL | 60187 | |
| Fmsbonds, Inc. | Michael S. Seligsohn | 4775 Technology Way | | | Boca Raton | FL | 33431 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Foliofn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Frost Bank | Victor Loza | 100 West Houston Street | | | San Antonio | TX | 78205 | |
| Ftn Financial Securities Corp. | Michael Inkster | Senior Vice President | 845 Crossover Lane | Suite 150 | Memphis | TN | 38117 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Futu Clearing Inc./Futc Conduit | Attn: Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| George K. Baum & Company | Anne Yearta | 4801 Main St Ste 500 | | | Kansas City | MO | 64112 | |
| Glenmede Trust Company, N.A. (The) | Darlene Warren | One Liberty Place Suite 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| Global Securities Corporation/Cds** | Mayumi Takana | 11th Floor, 3 Bentall Center | 595 Burrard Street | | Vancouver | BC | V7X 1C4 | Canada |
| Gmp Securities L.P./Cds** | Marino Meggetto | 145 King Street West | Suite 300 | | Toronto | ON | M5H 1J8 | Canada |
| Goldman Sachs & Co. LLC | | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs & Co. LLC/Cme House Collateral Acct | Attn: Corporate Actions | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Bank USA | Goldman Sachs Agencylending | Diara Overlan | 125 High Street, Suite 1700. | | Boston | MA | 02110 | |
| Goldman Sachs Bank USA | Patricia Baldwin | One New York Plaza | 45th Floor | | New York | NY | 10004 | |
| Goldman Sachs Bank USA/ | Gs & Co. LLC Fcm Cust | Omnibus Acct Cftc Reg 1.20 Cust Seg Acct | Under Sections 4D(A)&(B) of the Cea (Cme) | 30 Hudson Street | Jersey City | NJ | 07302 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Goldman Sachs Bank USA/#2 | Patricia Baldwin | One New York Plaza | 45th Floor | | New York | NY | 10004 | |
| Goldman Sachs Bank USA/Goldman Sachs | Diara Overlan | Oliver Street Tower | 125 High Street, Suite 1700. | | Boston | MA | 02110 | |
| Goldman Sachs Bank USA/Gs & Co. LLC Fcm Cleared Swaps Cust Omnibus | Attn: Corporate Actions | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs Execution & Clearing, L.P. | Christin Hartwig | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| Goldman Sachs International/Goldman Sachs Bank Europe Se | Attn: Corporate Actions | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302-4699 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co./Ims | Corporate Actions | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| Golman Sachs International/Rehyp Separation Account | Attn: Corporate Actions | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Green Pier Fintech LLC | Attn: Corporate Actions | 245 Summer Street | V3A | | Boston | MA | 02110 | |
| Guggenheim Funds Distributors, LLC | Sharon M Nichols | 2455 Corporate West Drive | | | Lisle | IL | 60532 | |
| Guggenheim Funds Distributors, LLC. | Sharon M Nichols | 2455 Corporate West Drive | | | Lisle | IL | 60532 | |
| Guggenheim Securities, LLC | Howard Winick | 135 East 57th Street | | | New York | NY | 10022 | |
| Haywood Securities Inc./Cds** | Tracy College / Julie brereton | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hickory Point Bank & Trust,Fsb/Drs | Patricia Perkins | 225 N Water Street | | | Decatur | IL | 62523 | |
| Hickory Point Bank & Trust/Drs | Patricia Perkins | 225 N Water Street | | | Decatur | IL | 62523 | |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270-2180 | |
| Hilltop Securities Inc. | Rhonda Jackson | 717 N Harwood St | Suite 3400 | | Dallas | TX | 75201 | |
| Hilltop Securities Inc./Stock Loan | Christina Finzen | 1201 Elm Street, | Suite 3700 | | Dallas | TX | 75270 | |
| Hold Brothers Capital LLC | Corporate Actions | 10 W 46th St | Suite 1407 | | New York | NY | 10018 | |
| Home Federal Bank of Tennessee, F.S.B. | Rebecca Buckner | 507 Market Street | | | Knoxville | TN | 37902 | |
| Home Federal Bank of Tennessee, Fsb | Sherry S. Ellis | 515 Market Street | Suite 500 | | Knoxville | TN | 37902 | |
| Home Federal Bank of Tennessee, Fsb | Trust Department Customers | Attn: Jennifer Davis | 515 Market Street | Suite 500 | Knoxville | TN | 37902 | |
| Home Federal Bank of Tennessee, Fsb | Trust Department Customers | Sherry S. Ellis | 515 Market Street | Suite 500 | Knoxville | TN | 37902 | |
| Home Federal Bank/Hf Portfolio | Walter H. Bower Jr. | 507 Market Street | | | Knoxville | TN | 37902 | |
| Home Federal Bank/Home Financial Services,Inc. | Corporate Actions | 515 Market Street | Suite 500 | | Knoxville | TN | 37902 | |
| Home Federal Bank/Home Financial Services,Inc. | Walter H. Bowes Jr. | 507 Market Street | | | Knoxville | TN | 37902 | |
| Hong Kong Securities Clearing Compan | Catherine Kan | Room 2505-6, 25/F, Infinitus Plaza | 199 Des Voeux Road Central | | Hong Kong | | | Hong Kong |
| Hrt Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hsbc Bank USA, N.A./Corporate Trust Ipa | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, N.A./Drs | Hilde Wagner | 2 Hanson Place | 14th Floor | | Brooklyn | NY | 11217 | |
| Hsbc Bank USA, N.A.-Ipb | Nuri Kazakci | 452 5th Avenue | | | New York | NY | 10018 | |
| Hsbc Bank USA, Na/Afs | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, Na/Clearing | Corporate Actions | Howard Dash | 452 5th Avenue | | New York | NY | 10018 | |
| Hsbc Bank USA, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, Na/Hsbc Custody & Clearing Services For Stock | Corporate Actions | One Hanson Place | | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, Na/Htm | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, National Association | Corporate Actions | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Hsbc Bank USA, National Association | Terese Dolan | 1 Hsbc Center | 17th Floor | | Buffalo | NY | 14203 | |
| Hsbc Bank USA, National Association/ | Linda Ng | 140 Broadway - Level A | | | New York | NY | 10015 | |
| Hsbc Bank USA, National Association/Ipa | Terese Dolan | 1 Hsbc Center | 17th Floor | | Buffalo | NY | 14203 | |
| Hsbc Bank USA, National Association/Omnibus | Linda Ng | 140 Broadway - Level A | | | New York | NY | 10015 | |
| Hsbc Securities (USA) Inc. | James Kelly | 11 West 42nd Street | | | New York | NY | 10036 | |
| Hsbc Securities (USA) Inc. (Fixed Income) | Leonard Belvedere | Vice President | 452 Fifth Avenue | 11th Floor | New York | NY | 10018 | |
| Huntington National Bank | Fbo Ohio Police and Pension Fund | Beverly Reynolds - Accountant | 7 Easton Oval | Ea4E62 | Columbus | OH | 43219 | |
| Huntington National Bank | Fbo School Employee Retirement System of Ohio | Beverly Reynolds - Accountant | 7 Easton Oval | Ea4E62 | Ccolumbus | OH | 43219 | |
| Huntington National Bank/Fbo Ohio Po | David Gunning | Accountant | 5555 Cleveland Ave | Gw4E62 | Columbus | OH | 43231 | |
| Huntington National Bank/Fbo School | David Gunning | Accountant | 5555 Cleveland Ave | Gw4E62 | Columbus | OH | 43231 | |
| Huntington National Bank/Ipa | Beverly Reynolds | 7 Easton Oval | Ea4E62 | | Columbus | OH | 43219 | |
| Hutchinson, Shockey, Erley & Co. | Chief Financial Officer | 222 W Adams Street | Suite 1700 | | Chicago | IL | 60606 | |
| Icap Corporates LLC | Andrew Chan | Operations | 111 Pavonia Ave | 10th Fl | Jersey City | NJ | 07310 | |
| Icap Corporates LLC/Crosstrade | Corporate Actions | 2 Broadgate | | | London | | EC2M 7UR | United Kingdom |
| Ice Securities Execution & Clearing, LLC | Attn: Corporate Actions | 55 E 52nd St | 40th Floor | | New York | NY | 10022 | |
| Industrial and Commercial Bank of China | Financial Services LLC | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Industrial and Commercial Bank of China | Financial Services LLC/ Clearing | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Industrial and Commercial Bank of China | Financial Services LLC/ Securities Lending | Nenry Napier / Carlos  cruz | 1633 Broadway | | New York | NY | 10019 | |
| Industrial and Commercial Bank of China | Financial Services LLC/Equity Clearance | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Ing Financial Markets LLC | Global Securitiesfinance Non-Purpose | Stephen Breaton | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ing Financial Markets LLC | International Equity Finance | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ing Financial Markets LLC | International Equity Finance | Stephen Breaton - VIce President | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ing Financial Markets LLC | International Equity Finance Match Book Account | Stephen Breaton - VIce President | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ing Financial Markets LLC | Steve Breaton | 1325 Avenue of the Americas | | | New York | NY | 10019 | |
| Ing Financial Markets LLC/International | Stephen Breaton | VIce President | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ing Financial Markets LLC/Ltd. | Stephen Breaton | VIce President | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ingalls & Snyder, LLC | Joseph Di Buono | 61 Broadway | 31st Floor | | New York | NY | 10006 | |
| Instinet, LLC | Lauren Hammond | Director | Worldwide Plaza | 309 West 49th Street | New York | NY | 10019-7316 | |
| Instinet, LLC/Stock Loan | Corporate Action | Worldwide Plaza | 309 West 49th Street | | New York | NY | 10019 | |
| Instinet, LLC/Stock Loan | Thomas Ruggiero | 875 Third Avenue | 18th Floor | | New York | NY | 10022 | |
| Institutional Shareholder Services | | 15F Solaris One Building | 130 Dela Rosa Street | | Makati City | | 1229 | Philippines |
| Institutional Shareholder Services | | 350 David L. Boren Blvd. | Suite 2000 | | Norman | OK | 73072 | |
| Interactive Brokers LLC | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| International Bank of Commerce/Drs | Eliza V Gonzalez | 1200 San Bernardo Avenue | | | Laredo | TX | 78040 | |
| Intl Fcstone Financial Inc. | Corporate Actions | 708 3rd Ave | 15th Fl | | New York | NY | 10017 | |
| Intl Fcstone Financial Inc./Bd Rates | Corporate Actions | 708 3rd Ave | 15th Fl | | New York | NY | 10017 | |
| Invesco Capital Markets, Inc. | Corporate Actions | Two Peachtree Pointe | 1555 Peachtree Street, N.E., SUITE 1800 | | Atlanta | GA | 30309 | |
| Invesco Capital Markets, Inc. | Thomas Sauerborn | One Chase Manhattan Plaza, | 37th Floor | | New York | NY | 10005 | |
| Itau Bba USA Securities, Inc. | Corporate Actions | 767 Fifth Avenue | 50th Floor | | New York | NY | 10153 | |
| Itau Unibanco S.A. New York Branch | Corporate Actions | 767 5th Avenue | 50th Floor | | New York | NY | 10153 | |
| Itg Inc. | Anthony Portelli | 380 Madison Ave. | | | New York | NY | 10017 | |
| Itg Inc/Securities Lending Division | Steven Pacella | VIce President | 380 Madison Avenue | 7th Floor | New York | NY | 10017 | |
| J.P. Morgan Chase Bank/Fbo Blackrock Ctf | Attn: Sachin Goyal, Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Chase Bank/Gg1 | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| J.P. Morgan Chase/Garban Corporates | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. / Lending | Gregory Schron | Executive Director | One Metrotech Center North | | Brooklyn | NY | 11201 | |
| J.P. Morgan Securities Canada Inc. ** | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| J.P. Morgan Securities LLC | Igor Chuburkov | 500 Stanton Christiana Road | Corp Actions 3rd Fl | | Newark | DE | 19713-2107 | |
| J.P. Morgan Securities LLC/Jpmc Lending | Gregory Schron | Executive Director | One Metrotech Center North | | Brooklyn | NY | 11201 | |
| James I. Black & Company | Kathy Bird | 311 South Florida Avenue | P.O. Box 24838, 33802 | | Lakeland | FL | 33801 | |
| Jane Street Capital, LLC | Corp Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | c/o Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadephia | PA | 19103-1675 | |
| Janney Montgomery Scott LLC/Stock Lo | Jack Lund | 26 Broadway | | | New York | NY | 10004 | |
| Janney Montgomery Scott LLC/Stock Loan | | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Japan Securities Depository Center, | Sylvia Antonio | 18301 Bermuda Green Drive | 2nd Floor | | Tampa | FL | 33647 | |
| Jefferies LLC | Robert Maranzano | 34 Exchange Pl | | | Jersey CIty | NJ | 07311 | |
| Jefferies LLC/As Agent For Jefferies | Jonathan Christon | VIce President | Harborside Financial Center | Plaza III, Suite 705 | Jersey CIty | NJ | 07303 | |
| Jefferies LLC/As Agent For Jefferies International London | Corporate Actions | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferies LLC/Jefferies Execution Se | VIctor Polizzotto | Harborside Financial Center | Plaza III, Suite 704 | | Jersey CIty | NJ | 07311 | |
| Jefferies LLC/Jefferies Execution Services,Inc. | Service Bureau | VIctor Polizzotto | Harborside Financial Center | Plaza III, Suite 704 | Jersey CIty | NJ | 07311 | |
| Jefferies LLC/Securities Finance | Corporate Actions | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferies LLC/Securities Finance | Jonathan Christon | VIce President | 34 Exchange Place Plaza III | Suite 705 | Jersey CIty | NJ | 07311 | |
| Jones Gable & Company Limited/Cds** | Lori Wright | VIce President | 110 Yonge Street | Suite 600 | Toronto | ON | M5C 1T6 | Canada |
| Jp Morgan Chase/Jp Morgan Internatio | Gregory Hallett | Operations | 4041 Ogletown Rd | 1st Floor | Newark | DE | 19713 | |
| Jp Morgan Chase/Jp Morgan International | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmc/Jpmorgan Chase Bank Na | Attn: Janice Champagnie | 500 Stanton Christiana Road | 3/Ops 2 | | Newark | DE | 19713 | |
| Jpmc/Jpmorgan Chase Bank Na | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmc/The Hong Kong Shanghai Banking Corp. Ltd | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmc/The Royal Bank of Scotland Plc, Ct Branch | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmcb/Dnt Asset Trust | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmcb/Hsbc Bank Plc Ib Main Fi Account | Dralan Porter | Analyst | 14201 Dallas Parkway | 12th Floor | Dallas | TX | 75254 | |
| Jpmcb/J.P. Morgan Securities Canada Inc. | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmorgan Chase Bank | Broker & Dealer Clearance Department | Nore Scarlett | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank | Correspondence Clearingservices 2 | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank | Jp Morgan Proprietary Asset Account | Nore Scarlett - Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jpmorgan Chase Bank | Ohio Police and Fire Pension Fund | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank | Treasurer of State of Ohio Bwc | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank | Winterflood Securitieslimited | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank - Adr | Edward Santangelo | 500 Stanton Christina Road | | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank N.A. | Jpmorgan Europe Limited Monica Wemer | VIce President | 500 Stanton Christiana Road | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank Na | Gme Div of Icap Corporate LLC | James Benjamin Analyst | 14201 Dallas Parkway | 12th Floor | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank Na/Dbtc Americas | Db Ukbank Limited Diane Mcgowan | VIce President | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank Na/Dbtc Americas | Deutsche Bank Ag (London Branch) Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corporate Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank Na/Dbtc Americas | Diane Mcgowan | VIce President | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank Na/Dbtc Americas | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corporate Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, N.A./Abcp Conduits | Attn: Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713 | |
| Jpmorgan Chase Bank, N.A./Chief Investment Office 4 | Attn: Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | NJ | 19713-2107 | |
| Jpmorgan Chase Bank, N.A./Custodial Trust Company | Corporate Actions Dept | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, N.A./Custodial Trust Company | John P fay | Corp Actions | 500 Stanton Christiana Road, Ops 4 | Floor: 03 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, N.A./Jpmorgan Chase Holdings LLC | Attn: Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | NJ | 19713-2107 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Fareed Hameeduddin | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Public Employess Retirement System of Ohio (Opers) | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Rbs Financial Products Rbs Financial Products | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Rbs Investments USA Rbs Investments USA | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Rbs Plc | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Rbs Securities Japan Limited Rbs Securities Japan Limited | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association/Fbo Temasek International | Attn: Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association/Intermediary Holdi | Corporate Actions | 14201 Dallas Pkwy | | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank,N.A. | Jpmorgan Chase Funding Inc. | Gary Gabrysh | 500 Stanton Christiana Rd | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank/Ag Depository Ba | Fred Cohen | Investment Manager | 500 Christiana Rd., Floor 3 | Morgan Christiana Center, Ops 4 | Newark | DE | 19702 | |
| Jpmorgan Chase Bank/Ag Depository Bank | Fred Cohen | 500 Christiana Rd., Floor 3 | Morgan Christiana Center, Ops 4 | | Newark | DE | 19702 | |
| Jpmorgan Chase Bank/Chemical/Commerc | Bill Velasquez | VIce President | 4 New York Plaza | Floor 21 | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Chief Investment Office | Nore Scarlett - Administrator | Nore Scarlett | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Chief Investment Office 3 | Nore Scarlett - Administrator | Nore Scarlett | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Chief Investment Office2 | Nore Scarlett - Administrator | Nore Scarlett | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Corporate Municipal Dealer | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Correspondence C | Marcin Bieganski | Associate | Corporate Actions Dept | 14201 Dallas Parkway, 12th Fl | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Garban Securities, Inc. | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Gnph Middle Mark | Susan G Reising | 100 N Broadway | | | Oklahoma City | OK | 73102 | |
| Jpmorgan Chase Bank/Gnph Middle Market | Susan G Reising | 100 N Broadway | | | Oklahoma City | OK | 73102 | |
| Jpmorgan Chase Bank/Hsbcsi | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Ia | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Intl Fcstone Financialinc | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/J.P. Morgan Chase | Al Hernandez | 34 Exchange Place | | | Jersey City | NJ | 07311 | |
| Jpmorgan Chase Bank/J.P.Morgan Chase & Co./Certificate of Deposit/Ipa | Al Hernandez | 34 Exchange Place | | | Jersey City | NJ | 07311 | |
| Jpmorgan Chase Bank/Jpmorgan Ppb | Gregory Hallett | Operations | 4041 Ogletown Rd | 1st Floor | Newark | NJ | 19813 | |
| Jpmorgan Chase Bank/Jpmorgan Ppb | | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Met Life Loanet | Paula Jones | Assistant VIce President | 14201 Dallas Parkway | | Dallas | TX | 75254 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jpmorgan Chase Bank/Municipal Dealer | John Halloran | 500 Stanton Christiana Rd. | Ops 4 Floor 3 | | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Pcs Shared Services | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Prudential | Marcin Bieganski | Associate | 14201 Dallas Parkway, 12th Fl | Corporate Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Rbs Securities Inc. | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Susquehanna | Diane Mcgowan | VIce President | 3 Metrotech | 5th Floor | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank/Treasurer of Sta | Marcin Bieganski | Associate | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Trust Co. of Cal | Philip Roy | VIce President | 14201 Dallas Pkwy | Floor 12 | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Vanguard Loanet | Paula Jones | Assistant VIce President | 14201 Dallas Parkway | | Dallas | TX | 75254 | |
| Jpmorgan Chase/Fimat Pf | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase/Newedge Custody | Corp Action | 630 Fifth Avenue, Suite 500 | | | New York | NY | 10111 | |
| Jpmorgan Chase/Rbs | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase/Us Eq Trp | Sergio Montillo | VIce President | 500 Stanton Christiana Road | | Newark | DE | 19713 | |
| Jpmorgan Chase-Adr Max | Sanjay Ghuliani | Paradigm, B Wing, Floor 6 | Maindspace, Malad (W) | | Mumbai | | 400 064 I00000 | India |
| Jpmorgan Chase-Fimat Cu | Sanjay Ghuliani | Assistant VIce President | Paradigm, B Wing, Floor 6 | Maindspace, Malad (W) | Mumbai 400 064 I00000 | | | India |
| Jpmorgan Chase-Fimat Mb | Sanjay Ghuliani | Assistant VIce President | Paradigm, B Wing, Floor 6 | Mindspace, Malad (W) | Mumbai | | 400 064 I00000 | India |
| Jpmorgan Chase-Fimat Rm | Sanjay Ghuliani | Assistant VIce President | Paradigm, B Wing, Floor 6 | Mindspace, Malad (W) | Mumbai | | 400 064 I00000 | India |
| Jump Trading LLC | Attn: Corporate Actions | 600 W Chicago Ave | Suite 825 | | Chicago | IL | 60654 | |
| Jump Trading, LLC | Corporate Actions | 600 W Chicago Ave | Suite 825 | | Chicago | IL | 60654 | |
| Kcg Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey CIty | NJ | 07310 | |
| Keybank Na/Fbo Treasurer of State Of | Scott MacDonald | VIce President | 4900 Tiedeman Road | | Brooklyn | OH | 44144 | |
| Keybank Na/Fbo Treasurer of State of Ohio | Scott MacDonald | VIce President | 4900 Tiedeman Road | Oh-01-49-310 | Brooklyn | OH | 44144 | |
| Keybank National Association | Raymond Hannan | 4900 Tiedeman Road | Oh-01-49-0240 | | Brooklyn | OH | 44144 | |
| Keybank Safekeeping | | 4900 Tiedeman Road | Oh-01-49-0240 | | Brooklyn | OH | 44144 | |
| Keybank Safekeeping | Raymond Hannan | 4900 Tiedeman Road | Oh-01-49-0240 | | Brooklyn | OH | 44144 | |
| Kgs-Alpha Capital Markets, L.P. | Corporate Actions | 601 Lexington Ave | 44th Floor | | New York | NY | 10022 | |
| Koonce Securities LLC | G. Sohan | 6550 Rock Spring Dr. | Suite 600 | | Bethesda | MD | 20817 | |
| Koonce Securities, Inc. | Corporate Actions | 6229 Executive Blvd | | | Rockville | MD | 20852-3906 | |
| Lakeside Bank | Michael Mc Cauley | 141 West Jackson Blvd | Suite 130A | | Chicago | IL | 60604 | |
| Laurentian Bank of Canada/Cds** | Francesca Maiorino | 1981 Mcgill College Ave | Suite 100 | | Montreal | QC | BCAH3A 3K3 | Canada |
| Law Debenture Trust Company of New York | James Jones | 400 Madison Avenue | Suite 4D | | New York | NY | 10017 | |
| Lbi-Lehman Government Securities Inc | Ed Calderon | 70 Hudson St | | | Jersey City | NJ | 07302 | |
| Lbi-Lehman Government Securities Inc | James Gardiner | 70 Hudson St | | | Jersey City | NJ | 07302 | |
| Leede Financial Markets Inc./Cds** | Janusz Kowalski | 1140 West Pender Street | Suite 1800 | | Vancouver | BC | V6E 4G1 | Canada |
| Leede Jones Gable Inc./Cds** | Janusz Kowalski | 1140 West Pender Street | Suite 1800 | | Vancouver | BC | V6E 4G1 | Canada |
| Lehman Brothers Inc./Drake Low Volat | Andre Verderame | 70 Hudson St 7th Fl | | | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./Equity Finance | Andre Verderame | VIce President | 101 Hudson Street | 31st Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./Ftw Multi-Stra | Andre Verderame | VIce President | 70 Hudaon Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./First Caribbean | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./First Caribbean | Edward Calderon | 70 Hudson | | | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./First Principle | Andre Verderamr | VIce President | 70 Hudson Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./Ing Proprietary | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./Millennium Part | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./Nayan Capital | Andre Verderame | 70 Hudson St | 7th Loor | | Jersey | NJ | 07302 | |
| Lehman Brothers Inc./One William Str | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./R3 Capital Part | Leonard Belvedere | Assistant VIce President | 70 Hudson Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./Rcg Pb-Jv | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./The 3D Capital | Andre Verderame | VIce President | 70 Hudson St 7th Fl | | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc./The Drake Offshore | Andre Verderame | VIce President | 70 Hudson St | 7th Fl | Jersey CIty | NJ | 07302 | |
| Lehman Brothers Inc/Ing Proprietary | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey CIty | NJ | 07302 | |
| Lehman Brothers, Inc. | Jim Gardiner | Reorg | 70 Hudson | | Jersey CIty | NJ | 07302 | |
| Lek Securities Corporation | Corporate Actions | Daniel Hanuka | 140 Broadway | 29th Floor | New York | NY | 10005 | |
| Lek Securities Corporation | Corporate Actions | One Liberty Plaza | 52nd Floor | | New York | NY | 10006 | |
| Lek Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Floor | | New York | NY | 10005 | |
| Light House Investors | Attn: Marilyn Fleury | Corporate Actions | 1431 E La Costa Drive | | Chandler | AZ | 85249-8592 | |
| Lombard Odier Transatlantic, | Limited Partnership | Nicole Leduc | 1000 Sherbrook Street West | Suite 2200 | Montreal | QC | H3A 3R7 | Canada |
| Lombard Odier Transatlantic, Limited | Aldo Carlomusto | 1000 Sherbrook Street West | Suite 2200 | | Montreal | PQ | H3A 3R7 | Canada |
| Loyal3 Securities Inc. | Corporate Actions | P.O. Box 26027 | | | San Francisco | CA | 94103 | |
| Lpl Financial Corporation | Corporate Actions | Jacqui Teague ; Kristin Kennedy | 1055 LPl Way | | Fort Mill | SC | 29715 | |
| Lpl Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MacDougall, MacDougall & Mactier Inc | Joyce Millett | Place Du Canada, Suite 2000 | | | Montreal | QC | H3B 4J1 | Canada |
| Mackie Research Capital Corporation/ | Tony Rodrigues | Supervisor | 199 Bay Street | Commerce Court West, Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation** | Attn: VIshnu Santhakumar | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Macquarie Capital (USA) Inc. | Corp Actions | 125 West 55th Street | 23rd Floor | | New York | NY | 10019 | |
| Macquarie Capital (USA) Inc/Matched Book | Nuhraan Jakoet | 125 West 55th Street | 23rd Floor | | New York | NY | 10019 | |
| Manufacturers & Traders Trust Company | Munitrading/Safekeeping | Ronald Smith | One M&t Plaza, 3rd Floor | Treasury Operations | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Co | Wilmington Trust/Ipa | Sam Harned | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Manufacturers and Traders Trust Co/W | Shawn Lucey | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19801 | |
| Manufacturers and Traders Trust Comp | Susan Grant | State Street Bank and Trust Company, | 61 Broadway | | New York | NY | 10006 | |
| Manufacturers and Traders Trust Company | Tony Lagambina | One M&t Plaza-8th Floor | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company/Commercial Loans | Corporate Actions | One M&t Plaza, 3rd Floor | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company/Ipa | Tony Lagambina | One M&t Plaza-8th Floor | | | Buffalo | NY | 14203 | |
| Manulife Securities Incorporated/Cds | Joseph Chau | Manager | 85 Richmond Street West | | Toronto | ON | ON 500000 | Canada |
| Manulife Securities Incorporated/Cds** | Securities Operations | PO Box 1700 Rpo Lakeshore West | | | Oakville | ON | L6K 0G7 | Canada |
| Maple Securities - Fp | Mark Elliott | 79 Wellingtomn St West | | | Toronto | ON | M5K IK7 | Canada |
| Maple Securities - Uk | Mark Elliott | 79 Wellingtomn St West | | | Toronto | ON | M5K IK7 | Canada |
| Maple Securities Canada Limited/Cds** | Jeff Carr | Manager | 79 Wellington Street West | | Toronto | ON | M5K 1K7 | Canada |
| Maple Securities U.S.A. Inc. | Mark Elliott | 79 Wellington Street West | | | Toronto | ON | M5K 1K7 | Canada |
| Maple Securities USA Inc. - Domestic | Mark Elliott | 79 Wellington Street West | | | Toronto | ON | M5K 1K7 | Canada |
| Maple Securities USA Inc./Custody | Mark Elliot | Supervisor | 79 Wellingtomn St West | | Toronto | ON | M5KIK7 | Canada |
| Marketaxess Corporation | Attn: Corporate Actions | 55 Hudson Yards | Floor 15 | | New York | NY | 10001 | |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Matrix Trust Company | Suzanne Walters | VIce President | 700 17th Street | Suite 200 | Denver | CO | 80202 | |
| Mediant Communications | Attn Stephany Hernandez | 100 Demarest Drive | Proxy Center | | Wayne | NJ | 07470 | |
| Mercado De Valores De Buenos Aires S.A. | Corporate Actions | 25 De Mayo 359 | Pisos 8- 9-10 Floors | | Buenos Aires | | C1002ABG | Argentina |
| Merchant Capital, L.L.C. | Belinda Wilson, Operations Manager | 2660 East Chase Lane | Lakeview Center Suite 400 | | Montgomery | AL | 36117 | |
| Merrill Lynch Pierce Fenner & Smith | Chris Wiegand | VIce President | 4804 Dear Lake D E | | Jacksonville | FL | 32246 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch Pierce Fenner & Smith | Fixed Income | Earl Weeks | 4804 Dear Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch Pierce Fenner & Smith | Michael Nigro | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| Merrill Lynch Pierce Fenner & Smith Inc.-Mlim | Global Securities Financing International | Michael Nigro | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| Merrill Lynch Professional Clearing | Raymond Hannan | Keybank Safekeeping | 4804 Deer Lake D E | | Jacksonville | FL | 32246 | |
| Merrill Lynch Professional Clearing Corp. | Earl Weeks | 4804 Deer Lake Dr E | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & | Smith Inc. -Securities Lending | Earl Weeks | 4804 Dear Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | c/o Merrill Lynch Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | 4804 Dear Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smit | Carlos Gomez | VIce President | 101 Hudson Street | | Jersey CIty | NJ | 07302 | |
| Merrill Lynch, Pierce, Fenner & Smith | Anthony Strazza | 101 Hudson Street | 7th Floor | | New Jersey | NJ | 07302 | |
| Merrill Lynch, Pierce, Fenner & Smith | Christine Pearson | Raymond James & Associates, Inc./Ray | P.O. Box 14407 | | St. Petersburg | FL | 33733 | |
| Merrill Lynch, Pierce, Fenner & Smith | Stockloan Hedge Account | Carlos Gomez | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | Corporate Actions | 4804 Deerlake Dr. E. | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/Stock Loan | Corporate Actions | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. - Foreign Security Lending | Anthony Strazza | 101 Hudson Street | 7th Floor | | New Jersey | NJ | 07302 | |
| Mesirow Financial | Attn: Corporate Actions, Deborah Lyne | 353 N. Clark St. | | | Chicago | IL | 60654 | |
| Mesirow Financial | Attn: John O'shea | 353 No. Clark St. | | | Chicago | IL | 60654 | |
| Mesirow Financial, Inc. | Jonathan Stanislaw | 353 North Clark Street | | | Chicago | IL | 60654 | |
| Mf Global Inc. | Jim Arenella | 717 5th Avenue | | | New York | NY | 10022 | |
| Mf Global Inc./Mfl | James Arenella | Manager | 717 Fifth Avenue | | New York | NY | 10022 | |
| Mf Global Inc./Stock Loan | James Arenella | Manager | 717 Fifth Avenue | | New York | NY | 10022 | |
| Mf Global Inc/Chicago | Manager | 717 Fifth Avenue | | | New York | NY | 10022 | |
| Mg Trust Company | Suzanne Walters | VIce President | 700 17th Street | Suite 200 | Denver | CO | 80202 | |
| Mid Atlantic Trust Company | Corporate Actions | 1251 Waterfront Place | Suite 510 | | Pittsburgh | PA | 15222 | |
| Mirae Asset Securities (USA) Inc./Stock Loan Conduit Account | Corporate Actions | 810 7th Avenue, 37th Floor | | | New York | NY | 10019 | |
| Mirae Asset Securities (USA), Inc. | Corporate Actions | 810 7th Avenue, 37th Floor | | | New York | NY | 10019 | |
| Mitsubishi Ufj Securities (USA), Inc. | Corporate Actions | 1633 Broadway | | | New York | NY | 10019 | |
| Mitsubishi Ufj Trust & Banking Corpo | 420 Fifth Avenue | 6th Floor | | | New York | NY | 10018 | |
| Mitsubishi Ufj Trust & Banking Corpo | Edward Caplette | VIce President | 1221 Avenue of the Americas | 10th Floor | New York | NY | 10022 | |
| Mitsubishi Ufj Trust & Banking Corpo | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | | New York | NY | 10018 | |
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | New York | NY | 10018 | |
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch/Affiliate | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | New York | NY | 10018 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch/Stock Loan | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | New York | NY | 10018 | |
| Mitsubishi Ufj Trust and Banking Corporation, New York Branch/ | Attn: Corporate Actions | 420 Fifth Avenue | 6th Floor | | New York | NY | 10018 | |
| Mizuho Bank (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Mizuho Bank Ltd. New York Branch | Ramon Rosario | 1800 Plaza Ten | | | Jersey City | NJ | 07311 | |
| Mizuho Bank Ltd. New York Branch/Ipa | Ramon Rosario | Harborside Financial Center | 1800 Plaza Ten | | Jersey City | NJ | 07311 | |
| Mizuho Securities USA LLC | Operations | 111 River Street | | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA LLC/ | Mizuho Capital Markets LLC | Corporate Actions | 111 River Street | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA LLC/ | Mizuho Capital Markets LLC - Equities | Corporate Actions | 111 River Street | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA LLC/Mizuho Markets Cayman | Attn: Corporate Actions | 111 River Street | | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA LLC/Mizuho Municipal Holdings, LLC | Attn: Corporate Actions | 111 River Street | | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA/Fixed Income | Rich Vlsco | Director | 111 River Street | Suite 1100 | Hoboken | NJ | 07030 | |
| Mizuho Securities/Securities Finance | Rich Vlsco / Greg  raia | 111 River Street | Suite 1100 | | Hoboken | NJ | 07030 | |
| Mizuho Trust & Banking Co (USA) | Security Lending | Rich Vlsco | 111 River Street | Suite 1100 | Hoboken | NJ | 07030 | |
| Mizuho Trust & Banking Co. (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Morgan Stanley & Co LLC/SI Conduit | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. International Plc/Morgan Stanley Bank A.G. | Mansur President | 1300 Thames St | 5th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. International Plc/Morgan Stanley Bank A.G. | | 25 Cabot Square Cannary Wharf | | | London | | E14 4QA | United Kingdom |
| Morgan Stanley & Co. International Plc/Msip Dtc Otc Margin Non Re-Hype | Attn: Corporate Actions | 901 South Bond St | 6th Fl | | | MD | 21231 | |
| Morgan Stanley & Co. International Plc/Msip Dtc Otc Margin Re-Hype | Attn: Corporate Actions | 901 South Bond St | 6th Fl | | | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/ SI Conduit | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/II | Dan Spadaccini | 901 South Bond Street | 6th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/III | Dan Spadaccini | 901 South Bond St | 6th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Corp Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Corporate Actions | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/otc Derivative Margin Collateral | Attn: Corporate Actions | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Bank, N.A. | Glenn Pizer | Executive Director | One Pierrepont Plaza | Operations/Settlements | Brooklyn | NY | 11201 | |
| Morgan Stanley Bank, N.A. | Glenn Pizer | Executive Director | One Utah Center | 201 Main Street | Salt Lake City | UT | 84111 | |
| Morgan Stanley Private Bank | National Association/#2 | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley Private Bank, | National Association | Corp Action | 1300 Thames Street | 7th Floor | Baltimore | MD | 21231 | |
| Morgan Stanley Private Bank, Nationa | Goldman Jonathan | Manager | 919 North Market Street | | Wilmington | DE | 19801 | |
| Morgan Stanley Private Bank, National | Mary Joubert | VIce President | 919 North Market Street | | Wilmington | DE | 19801 | |
| Morgan Stanley Private Bank, National Association/ Mspbna Clo | Attn: Corporate Actions | 901 South Bond St | 6th Fl | | | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC/Fpl | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Mufg Securities Americas Inc. | Joseph Catania | Associate | 1633 Broadway | | New York | NY | 10019 | |
| Mufg Securities Americas Inc./Stock Loan | Corporate Actions | 1221 Avenue of the Americas | | | New York | NY | 10020-1001 | |
| Mufg Securities Emea Plc | Attn: Corporate Actions | 1633 Broadway | | | | NY | 10019 | |
| Mufg Securities Emea Plc/Mufglab | Attn: Corporate Actions | 1633 Broadway | | | New York | NY | 10019 | |
| Mufg Union Bank, N.A. | c/o Corporate Actions Claims Management | 11121 Carmel Commons Blvd. | Ste. 370 | | Charlotte | NC | 28226-4561 | |
| Mufg Union Bank, N.A. | Maggi Boutelle | 530 B Street | Suite 204 | | San Diego | CA | 92101 | |
| Mufg Union Bank, N.A. | Maggi Boutelle | 530 B Street, Suite 204 | | | San Diego | CA | 92101 | |
| Mufg Union Bank, N.A./Capital Markets | Carletta Mizell | 445 S. Figueroa Street | G21-101 | | Los Angeles | CA | 90071 | |
| Mufg Union Bank, N.A./Corporate Trust/Ipa | Cora Serrano | VIce President | 120 South San Pedro Street | Suite 410 | Los Angeles | CA | 90012 | |
| Mufg Union Bank, N.A./Mmi/Pims/Ipa | c/o Corporate Actions Claims Management | c/o Corporate Actions Claims Management | 11121 Carmel Commons Blvd. | Ste. 370 | Charlotte | NC | 28226-4561 | |
| Mufg Union Bank, N.A./Mmi/Pims/Ipa | Maggi Boutelle | 530 B Street, Suite 204 | | | San Diego | CA | 92101 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| Muriel Siebert & Co., Inc. #2 | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| Nasdaq Bx, Inc. | VIncent Divito | Director | One Liberty Plaza | 51st. Floor | New York | NY | 10006 | |
| Nasdaq Execution Services Llc/option | VIncent Divito | Director | 165 Broadway | 51st Floor | New York | NY | 10006 | |
| Nasdaq Execution Services, LLC | Corporate Actions | One Liberty Plaza | | | New York | NY | 10006 | |
| Nasdaq Execution Services, LLC | VIncent Divito | 32 Old Slip | 10th Floor | | New York | NY | 10005 | |
| Nasdaq Omx Bx, Inc. | VIncent Divito | Director | One Liberty Plaza | 51st. Floor | New York | NY | 10006 | |
| Nasdaq Omx Phlx LLC | VIn Divito | 1900 Market Street | | | Philadelphia | PA | 19103 | |
| Nasdaq Stock Market Llc/omnibus Account | VIncent Divito | Director | One Liberty Plaza | | New York | NY | 10006 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Bank Financial Inc. #2/Cds* | Annie Mah | Assistant VIce President | 85 Richmond Street West | | Toronto | ON | ON 500000 | Canada |
| National Bank of Canada Financial Inc. | Corporate Actions | 1155 Metacalfe | 5th Floor | | Montreal | QC | H3B 4S9 | Canada |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC/Stoc | Michael Fortugno | 200 Liberty (1 Wfc) | | | New York | NY | 10281 | |
| National Financial Services LLC/Stock Loan | Corporate Actions | 200 Seaport Boulevard, Z1B | | | Boston | MA | 02210 | |
| National Financial Services/ Fidelity Agency Lending | Attn: Corporate Actions | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| National Securities Clearing Corpora | Kevin Brennar | 55 Water Street | 22nd Floor | | New York | NY | 10041 | |
| National Securities Clearing Corporation | Scc Division | 55 Water Street | 22nd Floor | | New York | NY | 10041 | |
| Natixis Securities Americas LLC | Tom Ruggiero | 1251 Ave of the Americas-5th Floor | | | New York | NY | 10020 | |
| Natwest Markets Securities Inc. | Issuer Services | c/o Broadridge | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Natwest Markets Securities Inc. | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Natwest Markets Securities Inc./Fixe | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Nbcn Inc. #2/Cds** | Annie Mah | Assistant VIce President | 85 Richmond Street West | | Toronto | ON | ON500000 | Canada |
| Nbcn Inc./Cds** | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Nbt Bank, National Association/Drs | Holly Craver | 20 Mohawk Street | | | Canajoharie | NY | 13317 | |
| Needham and Company, LLC | Attn: Matthew F. De Nicola | Corporate Actions | 445 Park Avenue | | New York | NY | 10022 | |
| Nomura Securities International, Inc. | Adrian Rocco | 309 West 49th Street | 10th Floor | | New York | NY | 10019-1774 | |
| Nomura Securities International, Inc. | c/o Adp Proxy Services | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Nomura Securities/Fixed Income | Adrian Rocco | Corporate Actions | 309 W. 49th Street | 10th Fl | New York | NY | 10019-7316 | |
| Nomura Securities/Fixed Income | Dan Lynch | VIce President | 2 World Financial Center | Bldg B | New York | NY | 10281 | |
| North Tower 6th Floor | | 200 Bay St Royal Bk Plaza | | | Toronto | ON | M5J 2W7 | Canada |
| Northern Trust Company | Och-Ziff Capital Management | Penny Peterson | 50 S.Lasalle Street | | Chicago | IL | 60675 | |
| Northern Trust Company - Safekeeping | Ashley R Harrison | Sue Stimac | 50 South Lasalle Street, Level A | | Chicago | IL | 60675 | |
| Northern Trust Company - Safekeeping | Sue Stimac | 50 South Lasalle Street, Level A | | | Chicago | IL | 60675 | |
| Northern Trust Company/Future Fund Accounts | Penny Peterson | Senior VIce President | 50 S.Lasalle Street | | Chicago | IL | 60675 | |
| Northern Trust Company/Ipa | Penny Peterson | 50 S.Lasalle Street | | | Chicago | IL | 60675 | |
| Northern Trust Company/United Nation | Joe Swanson | VIce President | 801 S Canal C-In | | Chicago | IL | 60607 | |
| Nscc Control Acct. #3 | Wallace Bowling | 55 Water Street | 22nd Floor | | New York | NY | 10041 | |
| Nsi Stock Lending | Corporate Actions | 309 W 49th St | | | New York | NY | 10019 | |
| Nsi Stock Lending | Hernan Sanchez | 2 World Financial Center | 19th Floor, Bldg B | | New York | NY | 10281 | |
| Nuveen Securities, LLC | Mike Thorns | 333 West Wacker Drive, 32nd Floor | | | Chicago | IL | 60606 | |
| Nyse Arca, Inc. | Nadine Purdon | VIce President | 115 Sansome St | | San Francisco | CA | 94104 | |
| Occ Cftc 1.20 Futures Customer Segregated | Omnibus Account | Margin Omnibus Account | One North Wacker Drive | Suite 500 | Chicago | IL | 60606 | |
| Occ Clearing Fund | Corp Action | One North Wacker Drive | Suite 500 | | Chicago | IL | 60606 | |
| Occ Internal Non-Proprietary Cross Margin Cftc | 1.20 Futures Customer Segregated Omnibus Account | One North Wacker Drive | Suite 500 | | Chicago | IL | 60606 | |
| Odlum Brown Limited/Cds** | Ron Rak | Supervisor | 250 Howe Street | Suite 1100 | Vancouver | BC | V6C 3SBC | Canada |
| Old Second Bancorp, Inc./Drs | Robin Hodgson | 37 S. River Street | | | Aurora | IL | 60506 | |
| One M&t Plaza, 3rd Floor | Ronald Smith | Treasury Operations | | | Buffalo | NY | 14203 | |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Options Clearing Corporation (The) | Joseph T. Wegesin | 1 N. Wacker Drive, Suite 500 | | | Chicago | IL | 60606 | |
| Optionsxpress, Inc. | Attn: Proxy Services | 150 S Wacker Drive | Suite 1100 | | Chicago | IL | 60606 | |
| Optionsxpress, Inc. | Scott Tortorella | 150 South Wacker Drive | 11th Floor | | Chicago | IL | 60606 | |
| Paxos Trust Company, LLC | Corporate Actions | 450 Lexington Avenue | Suite 3952 | | New York | NY | 10017 | |
| Pensco Trust Company | Attn: Petal Young | 1560 Broadway Street | Suite 400 | | Denver | CO | 80202 | |
| Pensco Trust Company LLC | Holly Nickerson | Supervisor | 560 Mission Street | Suite 1300 | San Francisco | CA | 94105 | |
| People's Securities, Inc. | Corporate Actions | Patricia Chonko | 850 Main Street | | Bridgeport | CT | 06604 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey City | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Pershing LLC/Client Financing | Corporate Actions | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Pershing LLC/Correspondent Securities Lending | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Pershing LLC/SI | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Pershing LLC/SI Int'l | Camille Reardon | One Pershing Plaza, 6th Floor | | | Jersey City | NJ | 07399 | |
| Peters & Co. Limited/Cds** | c/o Iicc | Ms. Holly Benson | 6250 Kestrel Road | | Mississauga | ON | L5T 1Y9 | Canada |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board of Trade Building | | Chicago | IL | 60604 | |
| Phillip Capital Inc./Stock Loan | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board of Trade Building | | Chicago | IL | 60604 | |
| Pi Financial Corp./Cds** | Rob Mcneil | 666 Burrard Street | Suite 1900 | | Vancouver | BC | V6C 3NBC | Canada |
| Pictet Canada L.P./Cds** | Stephanie Salvo | 1000 De La Gauchetiere Ouest | | | Montreal | PQ | H3B 4W5 | Canada |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Piper Jaffray & Co. | Annamaria Hernandez | 800 Nicollet Mall | Suite 800 | | Minneapolis | MN | 55402-7020 | |
| Pnc Bank N.A./Pnc Capital Markets LLC | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Pnc Bank Na/Pnc Commodity Hedging LLC | Anthony Piccirilli | Fifth & Wood Street | | | Pittsburgh | PA | 15219 | |
| Pnc Bank, N.A./Hprs | Robert Hallowell | 800 Tinicum Blvd | | | Philadelphia | PA | 19153 | |
| Pnc Bank, N.A./Ipa | Robert Hallowell | 800 Tinicum Blvd | | | Philadelphia | PA | 19153 | |
| Pnc Bank, N.A./Market Street Funding | Sandy Mudd | VIce President | 249 Fifth Avenue | P1-Popp-09-2 | Pittsburgh | PA | 15222 | |
| Pnc Bank, N.A./Otta | Robert Hallowell | 800 Tinicum Blvd | | | Philadelphia | PA | 19153 | |
| Pnc Bank, N.A./Pittsburgh | Barbara Skwarcha | One Pnc Plaza, 9th Floor | 249 5th Avenue | | Pittsburgh | PA | 15222-7707 | |
| Pnc Bank, N.A./Pnc Capital Markets LLC Msfta | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Pnc Bank, National Association | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Pnc Bank/Pnc Municipal Strategy - Blk | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Portfolio Brokerage Services, Inc. | Corporate Actions | 35 East Wacker Drive | 24th Floor | | Chicago | IL | 60601 | |
| Portfolio Brokerage Services, Inc. | Vali Nasr | 555 17th Street | | | Denver | CO | 80802 | |
| Precision Securities, LLC | Corp Actions | 16885 Via Del Campo Ct. | #120 | | San Diego | CA | 92127 | |
| Precision Securities, LLC | Corp Actions | 2010 Jimmy Durante Blvd | #270 | | Del Mar | CA | 92014 | |
| Principal Bank | Attn: Corporate Actions | 11 High Street | | | Des Moines | IA | 50392 | |
| Private Client Services LLC | Attn: Katie Burkholder | Corporate Actions | 2225 Lexington Road | | Louisville | KY | 40206 | |
| Putnam Investments | Jeff Dibuono - C1C | 100 Federal Street | | | Boston | MA | 02110 | |
| Putnam Investor Services, Inc./Drs | Mark Anzalone | One Post Office Square | Mail Stop A16 | | Boston | MA | 02109 | |
| Pwmco, LLC | Benjamin Wilson | 311 S. Wacker Drive, Suite 2360 | | | Chicago | IL | 60606 | |
| Qtrade Securities Inc./Cds** | Joseph Chau | Suite 1920 One Bentall Centre | 505 Burrard Street | | Vancouver | BC | V7X 1M6 | Canada |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC/Stock Loan | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./Cds** | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc | Raymond James Bank | Fichtel Dawn - Associate | 710 Carillon Parkway | | Saint Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc / Ra | Fichtel Dawn | Associate | 710 Carillon Parkway | | Saint Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc./Raymond James Trust Company | Christine Pearson | P.O. Box 14407 | | | St. Petersburg | FL | 33733 | |
| Raymond James & Associates, Inc/Fi | Linda Lacy | Supervisor | 800 Carillon Parkway | | Saint Petersburg | FL | 33716 | |
| Raymond James Ltd./Cds** | Corporate Actions | PO Box 23558 | | | St Petersburg | FL | 33742-3558 | |
| Rbc Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| Rbc Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| Rbc Capital Markets, LLC/Rbccm | Michael Frommer | VIce President | 3 World Financial Center | 200 Vesey St. | New York | NY | 10281-8098 | |
| Rbc Dominion Securities Inc./Cds** | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Rbc Dominion Securities Inc./Cds** | Peter Drumm | 200 Bay St Royal Bk Plaza | North Tower 6th Floor | | Toronto | ON | M5J 2W7 | Canada |
| Rbc Dominion Securities Inc./Cds** | Peter Drumm | Loretta Verelli | Cds Clearing and Depository Services | 600 De Maisonneuve Quest | Montreal | PQ | H3A 3J2 | Canada |
| Rbs Securities Inc. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Rbs Securities Inc. | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Rbs Securities Inc. / Equity Finance | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Rcap Securities, Inc. | Ryan Lynch | 1211 Avenue of the Americas | Suite 2902 | | New York | NY | 10036 | |
| Regions Bank | Attn: Corporate Actions | 250 Riverchase Parkwayeast | 5th Floor | | | AL | 35244 | |
| Regions Bank | Peyton Diliberto | 1901 6th Avenue N. | | | Birmingham | AL | 35203 | |
| Regions Bank/Corporate Trust Ops/Ipa | Attn: Corporate Actions | 250 Riverchase Parkwayeast | 5th Floor | | Hoover | AL | 35244 | |
| Regions Bank/Corporate Trust/Ipa | Michael Chandler | Manager | 250 Riverchase Parkwayeast | 5th Floor | Hoover | AL | 35244 | |
| Regions Bank/Ipa | Attn: Corporate Actions | 250 Riverchase Parkwayeast | 5th Floor | | Hoover | AL | 35244 | |
| Regions Bank/West Valley | Sheilia Pulley | 1900 5th Avenue North | | | Birmingham | AL | 35203 | |
| Registrar and Transfer Company/Drs | | 250 Royall Street | | | Canton | NJ | 02021 | |
| Reliance Trust Company | Tonie Montgomery | 201 17th Street Nw | Suite 1000 | | Atlanta | GA | 30363 | |
| Reliance Trust Company/ Fis Trustdesk | Tonie Montgomery | 1100 Abernathy Road | 500 Northpark Building Suite 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Company/Fis Global Plus | Corporate Actions | 1100 Abernathy Road | 500 Northpark Building Suite 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Company/Fis Trustdesk Mke | Corporate Actions | Julie Mcguiness | 1100 Abernathy Road | 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Reliance Trust Company/Swms1 | Corporate Actions | 1100 Abernathy Road | Ste 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Company/Swms2 | Tonie Montgomery | 1100 Abernathy Road | Suite 400 | | Atlanta | GA | 30328 | |
| Rj Dealer Stock Loan | Dee Byrd | 880 Carillon Parkway | P. O. Box 12749 | | St. Petersburg | FL | 33716 | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robinhood Securities, LLC | Corporate Actions | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | Lake Mary | FL | 32746 | |
| Royal Bank of Canada-Royal Trust 1/Cds** | Corporate Actions | 200 Bay Street | | | Toronto | ON | M5J 2W7 | Canada |
| Royal Bank of Canada-Royal Trust/Cds | Arlene Agnew | 200 Bay Street | | | Toronto | ON | M5J 2W7 | Canada |
| Royal Bank of Canada-Royal Trust/Cds** | Corporate Actions | 200 Bay Street | | | Toronto | ON | M5J 2W7 | Canada |
| Rqd* Clearing, LLC | Attn: Corporate Actions | 250 Vesey Street | Suite 2601 | | New York | NY | 10019 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S.D. Indeval Institucion Para El Deposito De Valores S.A. De | Corporate Actions | 255 Passeo de la Reforma | 3th Colonia Cuahtémoc | | Mexico City | | 06500 | Mexico |
| Safra Securities LLC | Corporate Actions | Noah Ramos | 545 5th Avenue | | New York | NY | 10036 | |
| Sanford C. Bernstein & Co., LLC | Anita Bactawar | 1 North Lexington Ave | c/o Ridge | | White Plains | NY | 10601 | |
| Scotia Capital (USA) Inc. | Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital (USA) Inc. | Corporate Actions | One Liberty Plaza | | | New York | NY | 10006 | |
| Scotia Capital (USA) Inc. | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| Scotia Capital (USA) Inc./As Agent For the Bank of Nova Scotia,Toronto | Attn: Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital (USA) Inc./International Stock Loan | Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital (USA) Inc./Stock Loan | Tim Corso | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital Inc. - Hollis Wealth/Cds** | Corporate Actions | 40 King Street W, 13th Fl | | | Toronto | ON | M5H 1H1 | Canada |
| Scotia Capital Inc./Cds** | Corporate Actions | Luisa  domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./Cds** | Lilian  nie | Corporate Actions | 40 King Street W | 23rd Floor | Toronto | ON | M5H1H1 | Canada |
| Scottrade, Inc. | Attn: Legal Department | Beth Vogel | PO Box 31759 | | Saint Louis | MO | 63131-0759 | |
| Scottrade, Inc. | Attn: Reorg | 12855 Flushing Meadows Dr | | | St. Louis | MO | 63131 | |
| Scottrade, Inc. | Issuer Services | c/o Broadridge | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Securities Finance Trust Company | Corporate Actions | 175 Federal Street | 11th Floor | | Boston | MA | 02110 | |
| Securities Financing Transaction | Attn: Corporate Actions | 55 Water Street | | | New York | NY | 10041 | |
| Securities Lending Spo Account/Bbh | Dave Jacobson | 525 Washington Blvd | 11th Floor | | New Jersey | NJ | 07310 | |
| Securities Transfer Corporation/Drs | Kevin Halter, Jr | 2591 Dallas Parkway | Suite 102 | | Frisco | TX | 75034 | |
| Sei Private Trust Company | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Diana Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sg Americas Securities LLC/ Sub 608 | Corporate Actions | 630 Fifth Ave | Ste 500 | | New York | NY | 10111 | |
| Sg Americas Securities LLC/Paris Clearing | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sg Americas Securities LLC/Sub 7357 | Sam Bushrui | Vice President | 630 Fifth Ave | Ste 500 | New York | NY | 10111 | |
| Sg Americas Securities, LLC | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, LLC | Paul Mitsakos | 480 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, LLC/Foreign | Peter Scavone | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Smith, Moore & Co. | Corporate Actions | 7777 Bonhomme Avenue | Suit 2400 | | Clayton | MO | 63105 | |
| Societe Generale Capital Canada Inc. | Gaetan Hebert | Supervisor | 1501 Mcgill College | Suite 1901 | Montreal | PQ | H3A 3M8 | Canada |
| Societe Generale Ny/Societe Generale | Jennifer Cannon | Manager | | 480 Washington Blvd | Jersey City | NJ | 07310 | |
| Societe Generale Ny/Societe Generale Paris | John Ryan | Manager | 480 Washington Blvd | | Jersey City | NJ | 07310 | |
| Societe Generale, New York Branch | Corporate Actions | 245 Park Ave | | | New York | NY | 10167 | |
| Societe Generale, New York Branch | Kenneth Sheldon | 560 Lexington Avenue | | | New York | NY | 10022 | |
| Sofi Securities, LLC | Attn: Corporate Actions | 234 1st Street | | | San Francisco | CA | 94105 | |
| Solowey & Co. | Barry Solowey | 9350 South Dixie Highway | Suite 2480 | | Miami | FL | 33156 | |
| South Street Securities LLC | Donald Webbe | 825 Third Avenue | 35th Floor | | New York | NY | 10022 | |
| South Street Securities LLC/Ims | Attn: Corporate Actions | 825 Third Avenue | 35th Floor | | New York | NY | 10022 | |
| Southwest Securities,Inc./Stock Loan | Christina Finzen | 1201 Elm Street | Suite 3700 | | Dallas | TX | 75270 | |
| Ssb - Bank Portfolio | Joe Callahan | 1776 Heritage Dr. | Global Corporate Action Unit Jab 5Nw | | No. Quincy | MA | 02171 | |
| Ssb - Bank Portfolio | Robert Ray | 1776 Heritage Dr. | Global Corporate Action Unit Jab 5Nw | | No. Quincy | MA | 02171 | |
| Ssb - Blackrock Institutional Trust | Linda Selbach | 45 Fremont Street | | | San Francisco | CA | 94120-7101 | |
| Ssb - Blackrock Institutional Trust | Trina Estremera | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Ssb - Capital Markets | Robert Ray | 1776 Heritage Dr. | Global Corporate Action Unit Jab 5Nw | | No. Quincy | MA | 02171 | |
| Ssb - Trust Custody | Ed Chaney | Vice President | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| Ssb&t Co/Client Custody Services | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| Ssb&t/Sec Fin As Principal | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| Ssb-Physical Custody Services | Christine Sullivan | Boston Securities Processing | 225 Franklin Street | | Boston | MA | 02110 | |
| Ssb-Physical Custody Services | Mike Reardon | 225 Franklin Street | | | Boston | MA | 02110 | |
| Standard Registrar & Transfer Compan | Ronald P Harrington | 12528 South 1840 East | | | Draper | UT | 84020 | |
| State Street Bank & Trust Company | Corp Action | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| State Street Bank & Trust Company | Ishareseurope | Myriam Piervil - Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company | Lending Pass-Through | Ray Kartanowitz | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| State Street Bank & Trust Company | Proxy Services | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company / | Email Proxy Contact | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company/Ec, Gmbh | Myriam Piervil | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company/Le | Ray Kartanowitz | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | P.O. Box 1631 | | Boston | MA | 02105-1631 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Street Bank and Trust Company | Db Residual Processing Account | Thomas Langelier - VIce President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Deutsche Bank Frankfurt | Karen T Johndrow | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Global Corp Action Dept Jab5W | Robert Ray | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank and Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company, N.A. | Susan Grant | 61 Broadway | | | New York | NY | 10006 | |
| State Street Bank and Trust Company/ | Karen T Johndrow | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company/Ipa | Susan Grant | 61 Broadway | | | New York | NY | 10006 | |
| State Street Corp On Behalf of Hsbc | Wealth Manager Services | Corp Actions | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| State Street Global Markets, LLC | Susan M. Tapparo | VIce President | State Street Financial Center | One Lincoln Street, Sfc5 | Boston | MA | 02111-2900 | |
| State Street Trust | T479 | Global Corporate Actions | PO Box 1631 | | Boston | MA | 02105-1631 | |
| Stephens Inc. | Linda Thompson | Assistant VIce President | 111 Center Street | 4th Floor | Little Rock | AR | 72201-4402 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | | Birmingham | AL | 35209 | |
| Stifel, Nicolaus & Company, Inc./Stifel Securities Lending | Attn: Stock Records Dept. | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | c/o Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| Stockcross Financial Services, Inc./#3 | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Sumitomo Mitsui Trust Bank (U.S.A.) Limited | Beth Cummings | 111 River Street | | | Hoboken | NJ | 07030 | |
| Suntrust Bank | Rick Trowbridge | 303 Peachtree Street | 14th Fl. | | Atlanta | GA | 30308 | |
| Suntrust Bank / Stb Retail Cd | Pat Shell | P.O. Box 4418 | Mail Code 3908 | | Atlanta | GA | 30302-4418 | |
| Suntrust Bank/Safekeeping Custodian | Pat Shell | P.O. Box 4418 | Mail Code 3908 | | Atlanta | GA | 30302-4418 | |
| Suntrust Bank/Stes Ipa | Laura Richardson | P.O. Box 4418 | Mail Code 3907 | | Atlanta | GA | 30302-4418 | |
| Suntrust Bank/Suntrust Bank Dealer Bank | Veronica Johnson | 303 Peachtree Street | 25th Floor | | Atlanta | GA | 30308 | |
| Suntrust Robinson Humphrey, Inc. | Scott Steffen | 303 Peachtree Street | 25th Floor | | Atlanta | GA | 30308 | |
| Sweney Cartwright & Company | Carolyn Williams | 17 South High Street | Rm 300 | | Columbus | OH | 43015 | |
| Synovus Bank | Rudy Newman | 1 Broad Street | | | Sumter | SC | 29150 | |
| Synovus Bank/Synovus 2 | Rudy Newman | 1 Broad Street | | | Sumter | SC | 29150 | |
| Td Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne  brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| Td Ameritrade Clearing, Inc. | Mardi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| Td Ameritrade Clearing, Inc./Securities Lending | Attn: Reorg Department | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc./Securities Lending | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| Td Ameritrade Trust Company | Easter Diane | 717 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| Td Prime Services LLC/Stock Loan | Alfred Scarangello | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Td Prime Services LLC/Sub | Attn: Corp Actions | 45 Broadway | 24th Floor | | New York | NY | 10002 | |
| Td Securities (USA) LLC | Attn: Reorg Department | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Securities (USA) LLC/Physical Account | Attn: Corporate Actions | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Waterhouse Canada Inc./Cds** | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Temper of the Times Investor Services, Inc. | Sharon Markland | 411 Theodore Fremd Ave | Suite 132 | | Rye | NY | 10580 | |
| Texas Treasury Safekeeping Trust Company | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| Texas Treasury Safekeeping Trust Company/Ipa | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| Texas Treasury Safekeeping Trust Company/Nup | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| The Bank of New York | Mellon/Dblpb-Centaurusproxima Fd | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Allstate Mark To Markets | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Annaly Commercial Real Estate Gr. | Annaly Commercial Real Estate Gr. - Donna Steinman | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Annaly Commercial Real Estate Gr. | dbag London Global Markets (Client Acct) - Donna Steinman | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Banque Dewaay Mgt Sa | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Barclays Bank Plc - Pledge Account | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Barclays Bank Plc Firm | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Barclays Bk Plc-Barc Lux Sarl A/C 1 | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Barclays Bk Plc-Barc Lux Sarl A/C 2 | Michael Kania - Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Barclays Capital Securities Ltd., Sbl/Pb | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Boa Securitiesltd. (Basl) | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Bzw Securitieslimited | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Caceis Bank Deutschland Gmbh | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Cdc Holdings Trust Inc. | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Cdc Mortgage Capital Inc. | Corp Actions | One Wall Street | | New York | NY | 10286 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon | Celeste Morris | 50 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Charles Stanleyand Company, Limited | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Investment Corporation | Chimera Investment Corporation - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Rmbs Whole Pool LLC (F/K/A Clm Asset Holding) | (F/K/A Clm Asset Holding) - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Securities Holding LLC | Chimera Securities Holding LLC - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Specialholding LLC | Chimera Special Holding LLC - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Tradingcompany LLC | Chimera Trading Company LLC - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Countrywide Home Loans | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Countrywide Home Loans, Chl For Ccm Conduits | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Crescent II Fund L.P. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Davy Securitieslimited | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Db Brevan Howard Master Fund | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | dbag Frankfurtglobal Market | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | dbag London Global Market | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | dbag London Global Markets (Client Acct) | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Dbi-Fixed Income Prime Brokerage | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Dblpb-Blanck Antmaster Fd. LP | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Dbtca-Db Ag Ldnpb - Firm Account | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Deutsche Bank Ag Frankfurt | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Deutsche Bank Ag London Prime Brokerage | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Deutsche Bank London Ag London/Global Market #2 | Corp Actions | 11486 Corporate Blvd | | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Ellington Credit Opportunities Ltd. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ellington Enhanced Income Master Fund Ltd. | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Ellington Mortgage Fund Sc, Ltd. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ellington Mortgage Opportunities Master Fund Ltd. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ellington Strategic Mbs LP II | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ellington Strategic Mgt Fd L.P. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Hbk Global Securities LP | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Hh Ellington Master Fund Ltd | Hh Ellington Master Fund Ltd - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Ing Bank Nv London Branch | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Itc - Dealers Clearance Special | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Itc-Dealers Clearance General | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Kbc Financial Products Uk, Ltd. | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Kbc Investmentslimited | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Mellon Trst of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Mellon Trst of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 153-0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Merrill Lynch Pierce Fenner & Smith | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Millennium Fixed Income Ltd | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ml Equity Solutions Jersey Ltd. | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | National Australia Bank | Mike Scarry - Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Natixis Financial Products Inc | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Natixis Securities Americas LLC | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Natixis Securities Americas LLC I | Mike Scarry - Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Nm Pera Ellington Enhanced Income Fund A LLC | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Nomura Bank Int'l Plc | Donna Steinman - Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Nomura Fin. Products & Services Inc. | Nomura Fin. Products & Services Inc. - Donna Steinman | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Oz Asia Masterfund, Ltd Custody | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Oz Special Funding (Ozmd) L.P. | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon | Prebon Financial Products, Inc. | Corp Actions | 11486 Corporate Blvd | | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Rabo Capital Services | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Rabobank International Ny | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Societe Generale Gic | Mike Scarry - Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | South Street Secs, LLC | Corp Actions | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Suntrust Bank Portfolio | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Suntrust Equity Funding, LLC | Corp Actions | 11486 Corporate Blvd | | Orlando | FL | 32817 | |
| The Bank of New York Mellon | The Prudentialinvestment | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Tradition London Clearing Ltd. | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Tullet & Tokyoliberty (Sec) Ltd. | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Tullett Prebornfinancial Services | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Tullett Prebornfinancial Services 1 | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | UBS Ag London Branch Designed Equities | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Vanguard Blocklending | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Vinning Sparks,Ibg, L.P. | Mary Harp | 6077 Primacy Parkway | | Memphis | TN | 38119 | |
| The Bank of New York Mellon | Wells Fargo Bank N.A. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon / | Ellington Gnma Master Fund Ltd | Corporate Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon Trust | Company,National Association | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon Trust Co | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/ | Deutsche Bk Ag London | Corporate Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/ | Icbc Standard Bank Plc | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/ Banque Dewaaysa | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Abbey National Treasury Plc US B | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Anchorage Capital | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Annaly Cre Holding | Annaly Cre Holding LLC | Donna Steinman | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Annaly Cre LLC | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Annaly F | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Annaly Fundingllc | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Annaly M | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Annaly Mortgage | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Baker2 | Donna Steinman | VIce President | One Wall Street | 5th Floor | New York | NY | 10286 | |
| The Bank of New York Mellon/Bakergro | Cecile Lamarco | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Bakergroup | Cecile Lamarco | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Banco Santanderslb | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Banque D'Orsay | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclays | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Barclays (Bgis) | Michael Kania - VIce President | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Bnym Etf | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Boa Na | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Broker D | Cleola L. Moore | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Broker Dealer Omnibus | Cleola L. Moore | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Cdc Hold | Jennifer May | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Cdc Mort | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Chimera Rmbs LLC | (F/K/A Clm Holding) | Chimera Rmbs LLC (F/K/A Clm Holding) - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Commerci | Jennifer May | One Wall Street (New Street Level) | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Commercial Loans | Corp Actions | One Wall Street (New Street Level) | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Countryw | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Crescent | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Cwibh In | Donna Steinman | One Wall Street | | | Ny | NY | 10286 | |
| The Bank of New York Mellon/Cwibh Inc. | Donna Steinman | One Wall Street | | | Ny | NY | 10286 | |
| The Bank of New York Mellon/Db Chilrdens | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/dbag Fra | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/dbag Lon | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Dblpb-Dbx | Eurolong/Short Eq. 4 Fd | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dblpb-Dbx | Riskarbitage 8 Fund | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dblpb-Dbx-Asianl | S Equity 2 Fund | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Americas/Deutsche Bank London Prime | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Americas/Deutsche Bk London Prime | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Db Ag Ldnpb F&c Sapphire M/Fd Ltd | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Deutsche Bk London Prime Seg 15/00 | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Deutsche Bk London Prime Seg 30/30 | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc Americas | dbag Ldn-Gs Cr. Port LLC | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon/Dbtca | Db Ag Ldnpb Cheyne Value Fund LP | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca | Db Ag Ldnpb F&c Garnet M/F Ltd | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca | Db Ag Lonpb Polgon Gl Op M/Fd | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca/Db Ag | Ldnpb-Deutsche Bank Ny | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca/Db Ag Ldnb | Cheyne Spec'L Sit Fd | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca/Db Ag Ldnpb | Multi Seg Clearance | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dealerwe | Mike Scarry | Assistant Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Dealerweb Inc. | Mike Scarry | Assistant Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Deposita | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Deutsche | Jennifer May | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Earn Cmo LLC | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Earn Mortgage LLC | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Earn Securitiesllc | Earn Securities LLC | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Cmo, | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Cmo, LLC | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Mortg | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Mortgage, LLC | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Secur | Jennifer May | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Securities LLC | Corp Actions | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ellingto | Donna Steinmam | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ellingto | Jennifer May | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ellington Special | Opportunities Fund, Ltd. | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Equities | Fortisbank,London | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/E-Trade | Jennifer May | Assistant Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Evolution Beeson | Gregory Limited - Account #258688 | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Fifth Third | Jennifer May | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Fifth Third Bank | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Fmsbonds | Jennifer May | 16 Wall Street, 5th Floor | | | New York | NY | 10005 | |
| The Bank of New York Mellon/Fmsbonds, Inc. | Corp Actions | 16 Wall Street, 5th Floor | | | New York | NY | 10005 | |
| The Bank of New York Mellon/Fsa | Mike Scarry | Assistant Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Gib Uk Ltd Corpbond | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Hbk Cdo Trust | Corp Actions | Vice President | 11486 Corporate Blvd | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Hbk Glob | Jennifer May | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Hbk Mast | Jennifer May | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Hbk Master Fundlp | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Hh Ellington Master Fund Ltd | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Hsbc Ban | Corp Actions | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Hsbc, Bk Plc A | C Ib Eq Fin Non Us | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Investec London | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Ipa | Jennifer May | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Itc-Deal | One Wall Street | 4th Floor | | | New York | NY | 10015 | |
| The Bank of New York Mellon/IVors | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/IXls Cmn | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/IXls Loa | Corp Actions | Vice President | One Wall St | | New York | NY | 10286 | |
| The Bank of New York Mellon/Link Securities | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Mellon T | Sean Garrison | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Merrill | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Mid Cap Spdrs | Corp Actions | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Millennium Partners | Mike Scarry | Assistant Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Mizuho Bank | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Mizuho Corporate | Bank Ltd., New York Branch | Donna Steinman - Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Natixis | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Natixis | Jennifer May | Assistant Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Natixis Fundingcorp | Corp Actions | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Nbt Bank | Mike Scarry | Assistant Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Nomura B | Donna Steinman | 11486 Corporate Blvd | Suite 300 | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Nomura Securities (Bermuda) Ltd. | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Ntx Fund | Donna Steinman | Vice President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Oz Cap Struc | Arbtrage Master Fund | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Oz Europe Master | Master Fund, Ltd | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Oz Master Fundltd | Corp Actions | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Oz Master Master | Funds, Ltd | Michael Kania - Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon/Popular | Corp Actions | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Prebon F | Jennifer May | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Qvt Capital | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Rabobank | International London Equity Finance | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Rbc Barbados Tbc | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Rbc I&ts | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Simf | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Soc Gen | Jennifer May | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Soc Gen Bank | Corp Actions | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Societe | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/South St | Jennifer May | VIce President | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon/South Street | Securities | Corp Actions | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon/St. Bern | Donna Steinman | VIce President | One Wall Street | 5th Floor | New York | NY | 10015 | |
| The Bank of New York Mellon/St. Bernard | Opportunity Fund 1, Ltd. | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Suntrust | Jennifer May | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Suntrust Bank | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Td Bank | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Td Bank N.A. | Donna Steinman | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Td Ny | Donna Steinman | 11486 Corporate Blvd | Suite 300 | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Td Ny | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Tdb Unencumbered | Donna Steinman | 11486 Corporate Blvd | Suite 300 | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Telebank | Corp Actions | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Toronto | Richard Wenskoski | Cleola L. Moore | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Toronto Dominion Securities Inc. | Cleola L. Moore | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Tullett | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/VInning | Mary Harp | 6077 Primacy Parkway | | | Memphis | TN | 38119 | |
| The Bank of New York Mellon/Wells Fa | Joe Winkhart | 1 Wall Street | 5th Floor | | New York | NY | 10286 | |
| The Bank of New York Mellon/Wells Fargo Margin | Joe Winkhart | 1 Wall Street | 5th Floor | | New York | NY | 10286 | |
| The Bank of New York Mellon/Wfc Holdings Corporation | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York/Fortis Bank Nv/Sa | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York/The Royal Bank of Canada | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of Nova Scotia | Principal Equities/Cds** | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia | Sub Fixed Income/Impact/Cds** | Corporate Actions | 40 King Street West | Scotia Plaza | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia, New York Ag | Keith Peckholdt | Director | One Liberty Plaza | | New York | NY | 10006 | |
| The Bank of Nova Scotia, New York Ag | Pat Morris | One Liberty Plaza | | | New York | NY | 10006 | |
| The Bank of Nova Scotia, New York Agency | Corporate Actions | 1 Liberty Plaza | 165 Broadway, Floors 22-26 | | New York | NY | 10006 | |
| The Bank of Nova Scotia, New York Agency/Rates Desk | Corporate Action | 1 Liberty Plaza | 165 Broadway | Floors 22-26 | New York | NY | 10006 | |
| The Bank of Nova Scotia/ Sce Ltd./Cds** | Joseph Chau | Manager | 40 King Street West | Scotia Plaza | Toronto | ON | ON500000 | Canada |
| The Bank of Nova Scotia/Bns Prime Gloss/Cds | Attn: Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Bns Tor Principal Gloss/Cds | Attn: Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Cds** | Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Cds** | J. Thompson | 23-40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Client A | Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Client B/Cds | Carol Anderson | 40 King Street W | | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Client B/Cds** | Corporate Actions | 40 King St. West | 23rd Floor | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Ny Mellon/Mellon Trst of New England | Northwestern Mutual Life | Attn: Gail M. Leannais - Corporate Actions | 720 East Wisconsin Avenue | | Milwaukee | WI | 53202-4797 | |
| The Bank of Ny Mellon/Mellon Trst of New England | Northwestern Mutual Life | Denise Fruend | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Central Depository (Pte) Limited | Corporate Actions | 9 North Buona VIsta Drive | #01-19/20 The Metropolis | | Singapore | | 138588 | Singapore |
| The Central Depository (Pte) Limited | Walter P. Springer | 55 Water Street, 26th Floor | | | New York | NY | 10041 | |
| The First, National Association/Drs | Stacy Brann | 7 Bristol Road | | | Damariscotta | ME | 04543 | |
| The Huntington National Bank | Corporate Actions | David Gunning | 5555 Cleveland Ave. | Gw4E62 | Columbus | OH | 43231 | |
| The Huntington National Bank | Paula Fletcher | 7 Easton Oval | | | Columbus | OH | 43219 | |
| The Nasdaq Stock Market LLC | VIncent Divito | Director | One Liberty Plaza | | New York | NY | 10006 | |
| The Northern Trust Company | Andrew Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Capital Structures-C1N | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Proxy Division C-1N | 801 S. Canal Street | | | Chicago | IL | 60607 | |
| The Options Clearing Corporation | Occ Marketloan Program Account - Aqs | Andrew Panaras - Supervisor | One North Wacker Drive | Suite 500 | Chicago | IL | 60606 | |
| The Options Clearing Corporation/Occ | Andrew Panaras | Supervisor | One North Wacker Drive | Suite 500 | Chicago | IL | 60606 | |
| The Park National Bank/Drs | Debbie Daniels | One South Main Street | | | Vernon | OH | 43050 | |
| The Royal Bank of Scotland Plc, Ct Branch | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Tel-Aviv Stock Exchange Clearing | Nira Meir | 54 Ahad Ha'Am St | P O B 29060 | | Tel Avif | | 61290 I65202 | Israel |
| Timber Hill LLC | Karin Mccarthy | 1 Pickwick Plaza | | | Greenwich | CT | 06830 | |
| Toronto-Dominion Bank (The)** | M. Jason Peel | Manager | 77 King Street West | 16th Floor | Toronto | ON | M5K 1A2 | Canada |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toronto-Dominion Bank (The)/Td Global Finance Unlimited Company/Cds | Attn: Corporate Actions | 77 King Street West | 16th Floor | | Toronto | ON | M5K 1A2 | Canada |
| Toronto-Dominion Bank (The)/Tdgf Margin Account/Cds | Attn: Corporate Actions | 77 King Street West | 16th Floor | | Toronto | ON | M5K 1A2 | Canada |
| Tradebot Systems, Inc. | | 1251 NW Briarcliff Pkwy Ste | | 700 | Kansas City | MO | 64116-1784 | |
| Tradelink Securities LLC | Attn: Corporate Actions | 71 South Wacker Drive | Suite 1900 | | Chicago | IL | 60606 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Tradestation Securities, Inc. | Corporate Actions | 8050 SW 10th Street | Suite 400 | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Tradeup Securities, Inc./Stock Loan | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Tradition Securities & Derivatives I | Jeanette Rivera | 255 Greenwich St | 4th Floor | | New York | NY | 10007 | |
| Truist Bank/Supply Chain Finance | Attn: Corporate Actions | 3333 Peachtree Rd NE | | | Atlanta | GA | 30326 | |
| Trust Company of America | | 7103 South Revere Parkway | | | Centennial | CO | 80112 | |
| Trust Operations Officer | Matt Lynch | U.S. Bank, N.A./U.S. Bank Municipal | 1555 N River Center Drive | Suite 302 | Milwaukee | WI | 53212 | |
| Trustmark National Bank | Jack Ball / Verlena peters | 248 East Capitol St | Room 580 | | Jackson | MS | 39201 | |
| Tullett Prebon Financial Services Ll | Michael Dematteo | 77 Water Street | 12th Floor | | New York | NY | 10005 | |
| Tullett Prebon Financial Services LLC | Corporate Actions | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Cp | Stephanie Storch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Etf | Stephanie Storch / Matthew lynch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Quasar Distributors, LLC | Subaccounting Agent | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Safekeeping West | Stephanie Storch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Third Party Lending | Scott Olson | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Trust Ny Mtn | Matt Lynch | 1555 N River Center Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Wmis | Attn: Corporate Actions | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank, N.A. | U.S. Bank Municipal Securities Group | Matt Lynch | 1555 N River Center Drive | Suite 302 | Milwaukee | WI | 53212 | |
| UBS Ag Stamford Branch | As Custodian For Ubsag London Branch | Gregory Contaldi - Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Ag Stamford Branch/As Custodian | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weenhawken | NJ | 07086 | |
| UBS Ag, Stamford Branch | Ac Pb Clients-No UBS Lien | Carlos Lede | 677 Washington Blvd | | Stamford | CT | 06901 | |
| UBS Ag, Stamford Branch | Carlos Lede | 600 Washington Blvd | | | Stamford | CT | 06901 | |
| UBS Ag, Stamford Branch | Carlos Lede | 677 Washington Blvd | | | Stamford | CT | 06901 | |
| UBS Ag, Stamford Branch/Ipa Account | Anthony Conte | 677 Washington Blvd | | | Stamford | CT | 06901 | |
| UBS Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc./Governme | Jonathan Banks | 1200 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc./Government | Securities Account #2 | Jonathan Banks | 1200 Harbor Blvd | | Weehawken | NJ | 07086 | |
| UBS Limited | Tracey Drewe | 1 Finsbury Avenue | | | London | | EC2M 2PP | United Kingdom |
| UBS Securities Canada Inc./Cds** | Corporate Actions | 161 Bay Street | Suite 4000 | | Toronto | ON | M5J 2S1 | Canada |
| UBS Securities Canada Inc./Cds** | Jill Mills | 161 Bay St, Suite 4100 | P. O. Box 617 | | Toronto | ON | M5J 2S1 | Canada |
| UBS Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Securities LLC/Cmo | Scott Harris | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| UBS Securities LLC/Securities Lending | Gregory Contaldi | 480 Washington Blvd 12th Floor | | | Jersey City | NJ | 07310 | |
| Umb Bank Na/Enogex Mtm/Ipa | Leigh Surowiec | 2401 Grand Boulevard | Suite 200 | | Kansas City | MO | 64108 | |
| Umb Bank, Investment Division | Matthew Brown | 928 Grand Boulevard | Ms1010406 | | Kansas City | MO | 64106 | |
| Umb Bank, National Association | Vincent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| Union Bank & Trust Company | Tammy Engle | c/o Proxytrust | PO Box 11126 | | Hauppauge | NY | 11788-0934 | |
| USAa Investment Management Company | c/o Broadridge | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| USAa Investment Management Company | Joyce Wilson, Manager | PO Box 659453 | | | San Antonio | TX | 78265-9825 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | PO Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Vanguard Marketing Corporation/Fpl | Attn: Corporate Actions | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Velocity Capital LLC | Attn: Corporate Actions | 199 Water Street | 17th Floor | | New York | NY | 10038 | |
| Velocity Capital LLC/Proprietary Account | Attn: Corporate Actions | 199 Water Street | 17th Floor | | New York | NY | 10038 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Velox Clearing LLC/Securities Lending | Attn: Corporate Actions | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| VIrtu Americas LLC | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| VIrtu Americas LLC | Janica Brink | Vice President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| VIrtu Financial Bd LLC | Corporate Actions | 645 Madison Avenue | | | New York | NY | 10022 | |
| VIrtu Financial Bd LLC | Corporate Actions | 900 Third Avenue | 29th Floor | | New York | NY | 10022 | |
| VIrtu Financial Capital Markets LLC | Corporate Actions | 1540 Second Street | | | Santa Monica | CA | 90401 | |
| VIrtu Financial Capital Markets LLC | Peter Kovac | 9242 Beverly Blvd | Suite 300 | | Beverly Hills | CA | 90210 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vision Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Vision Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Vision Financial Markets LLC/Securities Lending | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| W.D. Latimer Co Ltd./Cds** | R J Jamorabon | 100 Wellington St | Suite 600 | | Toronto | ON | M5K 1G8 | Canada |
| Wachtel & Co., Inc. | Proxy Dept | 1701 K Street, Nw | #615 | | Washington | DC | 20006 | |
| Wealthsimple Investments Inc./Cds | Attn: Corporate Actions | 201 - 80 Spadina Avenue | | | Toronto | ON | M5V 2J4 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./Pc Stock Loan | Alan Ferreira | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./Stock Loan | Attn: Corporate Actions, Carmen Rivera | 1000 Wilshire Blvd. | | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors, LLC | Robert Matera | 1525 West Wt Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Bank N.A./Sig Wells Fargo | Robert Matera | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wells Fargo Bank, N.A. Issuing/Paying Agent | Liz Gall Hanson | 608 2nd Avenue S | | | Minneapolis | MN | 55434 | |
| Wells Fargo Bank, N.A./Lending | Frank Souder | 51 Jfk Parkway | | | Short Hills | NJ | 07078 | |
| Wells Fargo Bank, N.A./Sig | Corporate Actions | 550 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, N.A./Sig | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1st Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Bank, National Associati | Lora Dahle | 550 South 4th Street | Mac N9310-141 | | Minneapolis | MN | 55415 | |
| Wells Fargo Bank, National Association | Corporate Actions | 733 Marquette Avenue-5th Floor | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, National Association | Lora Dahle | Corporate Actions | 550 South 4th Street | Mac N9310-141 | Minneapolis | MN | 55415 | |
| Wells Fargo Clearing Services LLC | Christy Halloran | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | Matt Buettner | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC/Se | David Rieling | Vice President | 901 East Byrd Street | 15 Th Floor | Richmond | VA | 23219 | |
| Wells Fargo Clearing Services LLC/Su | Robert Matera | 1525 West Wt Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC | Robert Matera | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC/Securities Finance | Steve Turner | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wesbanco Bank, Inc. | Susan Koval | One Bank Plaza | | | Wheeling | WV | 26003 | |
| West Oak Capital | Attn: Byron Snider, Corporate Actions | 2801 Townsgate Road | Suite 112 | | Westlake Village | CA | 91361 | |
| William Blair & Company, L.L.C. | Mariusz Niedbalec | 222 West Adams Street | | | Chicago | IL | 60606 | |
| William Blair & Company, L.L.C. | Steve Debernardo | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Wilson-Davis & Co., Inc. | Bill Walker | 236 South Main Street | | | Salt Lake City | UT | 84101 | |
| Wolverine Execution Services, LLC | Corporate Actions | 175 West Jackson Blvd. | 2nd Floor | | Chicago | IL | 60604 | |
| Wolverton Securities Ltd./Cds** | Corporate Actions | 1700- 777 Dunsmuir Street | | | Vancouver | BC | V7Y 1J5 | Canada |
| Zb, National Association/Ct Issue & Pay A/C/Ipa | Corporate Actions | One South Main Street | | | Salt Lake City | UT | 84133-1109 | |
| Zb, National Association/Portfolio | Corp Actions | One South Main | Suite 1380 | | Salt Lake City | UT | 84111 | |
| Zions Bancorporation, National Assoc | Anitta Simpson | 10 East South Temple | 3rd Floor | | Salt Lake City | UT | 84111 | |
| Zions Bancorporation, National Assoc | John Rizzo | Vice President | 1 South Main 17th Floor | | Salt Lake City | UT | 84111 | |
| Zions Direct, Inc. | Aaron Lindhardt | 1 South Main Street | Suite 1340 | | Salt Lake City | UT | 84111 | |
| Zions First National Bank | John Rizzo | Vice President | 1 South Main 17th Floor | | Salt Lake City | UT | 84111 | |
| Zions Fnb/Western National | John Rizzo | 1 South Main 17th Floor | | | Salt Lake City | UT | 84111 | |
| Ziv Investment Co. | James M. Griegel | 141 W. Jackson Blvd. | | | Chicago | IL | 60604 | |

# **Exhibit H**



To Custodians, Banks, Brokers, and Other Nominees (each, a "Nominee"):

*Re: Case Number: 22-90341 (DRJ) – Core Scientific, Inc., et al. CHAPTER 11 BANKRUPTCY*

**CUSIP No. 21873J 108**

Core Scientific, Inc., et al., (the "Debtors"), filed with the United States Bankruptcy Court for the Southern District of Texas (the "Court"), the enclosed *Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors* (the "Notice"). Stretto, the Claims and Noticing agent for Debtors, was instructed by the Debtors' counsel that the enclosed listed in Notice must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of December 21, 2022 (the "Record Date").

| CUSIP/ISIN No | Record Date |
|---|---|
| 21873J 108 / US21873J1088 | December 21, 2022 |

| Broadridge Job No.(s) | Mediant Job No.(s) |
|---|---|
| TBD | TBD |

If you would like to request Stretto to either provide extra copies of the Notice on your behalf to your respective clients, please provide Stretto with either the number of copies you require or a list of names and addresses to whom you would like STRETTO to serve.

| By Email |
|---|
| PublicSecurities@Stretto.com |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# Exhibit I



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2008 Pitzak Family Trust | Dtd 06/02/2008 Christopher | & Jill Pitzak Trustees | 26 Calle La Espalda | | San Clemente | CA | 92673-7020 | |
| 2Me6 | c/o Charles Schwab Inv Mgmt | 9875 Schwab Way | | | Lone Tree | CO | 80124-5377 | |
| 7 Nob Hill LLC | D. Kent Lance Jr. Mbr | Attn: D, Kent Lance, Jr | Hpi Real Estate & Investments | 3700 N Cap of Tx Hwy, Ste 420 | Austin | TX | 78746-3454 | |
| A. Spector Capital, LLC | | 801 S Rampart Blvd, Ste 200 | | | Las Vegas | NV | 89145-4898 | |
| Abigail E. Jones | | 685 Plainview Heights Clrcle | | | Greenville | TN | 37745 | |
| Adalyn G. Jackson | Madline Kitts | 145 Dennison Drive | | | Whitesburg | TN | 37891 | |
| Adam Branch | | 100 S Pointe Drive | Apt 2901 | | Miami | FL | 33139-7386 | |
| Adam Cheek | | 121 University Dr | | | Lincroft | NJ | 07738-1611 | |
| Adam Frank Mason | | 5 Port Deakin St | | | St Leonards | VIC | 3223 | Australia |
| Adam Olson | Tod Dtd 04/13/2021 | 3205 Dover Dr | | | Norfolk | NE | 68701-3142 | |
| Adrian Robert Mercieca | | Gpo Box 1063 | | | Canberra | ACT | 2601 | Australia |
| Ag 2021 Gst Exempt Trust | Dtd 12/20/2021 | Roy H. Greenberg Ttee | 5604 Stone Cliff Ct | | Dallas | TX | 75287-7535 | |
| Aimee and Frank Batten Jr | Foundation | 150 Granby St Fl 19 | | | Norfolk | VA | 23510-1604 | |
| Albert C Ellenburg | Ira Axos Clearing Cust | 129 Panoramic Vlew Drive West | | | Greenville | TN | 37743 | |
| Albert O. Finnell | Ira Axos Clearing Cust | 472 Chelaque Way | | | Mooresburg | TN | 37811 | |
| Alberto Freire | | 1073 SW 2nd St | | | Hallandle Bch | FL | 33009-5201 | |
| Alexander Armstrong | Ashley Armstrong Jtwros | 3917 Lynncrest Dr | | | Fort Worth | TX | 76109-1243 | |
| Alexander Benjamin Spiro | Katherine Spiro Jt Ten | 2831 S Bayshore Dr Unit 1803 | | | Miami | FL | 33133-6081 | |
| Alice E Ford | Ira Axos Clearing Cust | 1182 Highway 107 | | | Jonesborough | TN | 37659 | |
| Alicia Chamberlin | | 7726 34th Ave N | | | St Petersburg | FL | 33710-1135 | |
| Allison Adams | Tod Beneficiary Account | 1085 Pleasing Plateau | | | Henderson | NV | 89002-3374 | |
| Allspring Global Investments LLC | Ai26424500 | 525 Market St Fl 10 | | | San Francisco | CA | 94105-2718 | |
| Amber L Hylton Custodian | Fbo Conrad C Hylton | Utma Il Until Age 21 | 1258 Meadows Rd | | Geneva | IL | 60134-3214 | |
| Amber L Hylton Custodian | Fbo Francesca L Hylton | Utma Il Until Age 21 | 1258 Meadows Rd | | Geneva | IL | 60134-3214 | |
| Amy J Hoese | Ira Axos Clearing Cust | 171 Johnson Road | | | Greenville | TN | 37743 | |
| Amy R Weems | Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| Amy R Weems | Roth Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| Amy R Weems | Simple Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| Amy R. Weems | Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| Amy R. Weems | Roth Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| Amy R. Weems Living Trust | Dtd 01/24/2012 | Amy R. & David K. Weems Ttees | 824 Oregon Trail | | Greenville | TN | 37743 | |
| Andrew & Sara Fikes Ttees; | The Fikes Family 2007 Trust | U/A/D 2/14/2007 Horizon Core | Value Portfolio | 284 Frances Drive | Los Altos | CA | 94022-3727 | |
| Andrew J Ambro | | 4191 Somerset Ave | | | Castro Valley | CA | 94546-3552 | |
| Andrew William Stuart | | 131 Brooker Avenue | | | Glebe | TAS | 7000 | Australia |
| Anna D Clever | Ira Axos Clearing Cust | 160 Hice Lane | | | Chuckey | TN | 37641 | |
| Anthony Ginesi TTEE | Anthony L Ginesi Rev Trust | | 3/17/2017 | 37 Westfield Avenue | Clark | NJ | 07066-3224 | |
| Anthony Mccoy | | 31 Greenfield Dr | | | Monroe | LA | 71202-5914 | |
| Antonio M. Castainca | Ira Axos Clearing Cust | 540 Plainview Heights Clrcle | | | Greenville | TN | 37745 | |
| Aon Trust Company Ttee | Siemens Wind Power Svgs Plan | Fbo Jason W Stevens | 24386 Black Ranch Rd | | Burney | CA | 96013-9631 | |
| Arkea Direct Bank | -Options/Equities Omnibus Acnt- | 100, Boulevard Du Souverain | 1170 Bruxelles | | | | | Belgium |
| Arthur L. Williams | Jacqueline L. Williams Jtwros | 4343 Lebanon Pike Appt: T912 | | | Hermitage | TN | 37076 | |
| Ashwani Rathor | Individual(K)-Pershing As Cust | 11 White Oak Way | | | N Attleboro | MA | 02760-6426 | |
| Austin Carr | Sally Carr Jtwros | 619 E 8th 1/2 St | | | Houston | TX | 77007-1713 | |
| Axa001-Jpm Account | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Axos Clearing | Loannet | 15950 West Dodge Road | Suite 300 | | Omaha | NE | 68118-4007 | |
| Axos Clearing | Securities Lending/Borrowing | 15950 West Dodge Road | Suite 300 | | Omaha | NE | 68118-4007 | |
| Axos Clearing | Suspense/P & S Uncompared | 15950 West Dodge Road | Suite 300 | | Omaha | NE | 68118-4007 | |
| Axos Clearing LLC | Fao Broad Street Cap Mkts | 15950 West Dodge Road | Suite 300 | | Omaha | NE | 68118-4007 | |
| Banco Comercial Portugues Sa | -Single Account Agency- | Praca D. Joao I, 28 | 4000-295 | Porto, Portugal | | | | Portugal |
| Bank of Oklahoma Tr Div | Attn Patti Robertson | P O Box 2300 | | | Tulsa | OK | 74102-2300 | |
| Bank Vontobel | Attn Bank Vontobel Ag | Dreikongstrasse 37 | Zurich | | | | | Zurich |
| Barbara A. Segovis | Ira Axos Clearing Cust | 814 Hempstead 29 | | | Mccaskill | AR | 71847 | |
| Barbara C Lucas | Tod Dtd 03/07/2022 | 6 Briarcliff Ln | | | Glen Cove | NY | 11542-3103 | |
| Barbara Mh Daigneault | Robert A Daigneault Jt Ten | 41 Burbank Rd | | | Sutton | MA | 01590-2429 | |
| Barclays Capital | Fao Alyeska Investment Group LP | Lp Hlmstr-Bc-Us | Attn Prime Broker Svcs | 745 7th Ave | New York | NY | 10019-6801 | |
| Barclays Capital Inc Pb | Point72 Asset Management LP | Attn Prime Broker Account | | | New York | NY | 10019-6801 | |
| Barry D Tullock | Ira Axos Clearing Cust | 640 Shipley Road | | | Greenville | TN | 37743 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Barry D Tullock & | Robin Tullock Ten Ent | 640 Shipley Road | | | Greenville | TN | 37743 | |
| Barry Sloane Revocable Trust | Barry Sloane Ttee | Dtd 09/04/2014 | 2711 South Ocean Drive | Apt 3203 | Hollywood | FL | 33019-2764 | |
| Basil Joshua Sher | Yael Dafna Sher Jt Ten | 6 Raynes Street | | | Caulfield South | VIC | 3162 | Australia |
| Behren Investments, LLC. | | 13745 SW 104th Ct | | | Miami | FL | 33176-6678 | |
| Benjamin J. Gagnon | | 886 Piedmont Ave Ne | | | Atlanta | GA | 30309-4113 | |
| Benjie L Cox | Ira Axos Clearing Cust | 74 Dahlia Street West | | | Mosheim | TN | 37818 | |
| Benjie L. Cox Irrevocable Trus | Trust Dtd 02/28/12 | Benjie L. Cox Ttee | 74 Dahlia Street West | | Mosheim | TN | 37818 | |
| Benna R Franklin | Ira Axos Clearing Cust | 3000 Old State Route 34 | | | Limestone | TN | 37681 | |
| Bert R. Arrowood | Lauren Arrowood Jtwros | 203 Capri Ct. | | | Greenville | SC | 29609-3085 | |
| Betty C Mcneese | | 10560 Horton Highway | | | Greenville | TN | 37745 | |
| Beverly C Sullivan | Ira Axos Clearing Cust | 210 Colrica Drive | | | Greenville | TN | 37745 | |
| Bhargav Theertham | | 52 Galway Dr | | | N Attleboro | MA | 02760-6517 | |
| Bingboys Trust | U/A Dtd 11/01/2013 | Ben Bingham Ttee | 11441 Allerton Park Dr. | Ste 100 | Las Vegas | NV | 89135-3379 | |
| Bkb Holdings I LLC | Attn: Drew Brownstein | 95 South Bellaire Street | | | Denver | CO | 80246-1010 | |
| Blackrock Financial Mgmt | A/C Tsfsxmrt | 448 Broadway | | | Ulster Park | NY | 12487-5149 | |
| Blackrock Investments | Xmart | 448 Broadway | | | Ulster Park | NY | 12487-5149 | |
| Bmo Asset Management Corp | Harris Trust & Savings Ban | A/C Harcu | 115 S La Salle St Fl 11 | | Chicago | IL | 60603-3865 | |
| Bmo Capital Markets Corp | | 3 Times Square, 28th Floor | | | New York | NY | 10036-6591 | |
| Bny Mellon As Ttee | Nokia Savings/401(K) Plan | Fbo Brenda D Goudy | 910 Pike Drive | | Mansfield | OH | 44903-9121 | |
| Bny Mellon As Ttee | Nokia Savings/401(K) Plan | Fbo Yee C Ho | 59 Mirabelli Clr | | San Jose | CA | 95134-1517 | |
| Bobby J Reed | Sep Ira Axos Clearing Cust | 7540 Erwin Highway | | | Chuckey | TN | 37641 | |
| Bobby J Reed (D) | | 7540 Erwin Highway | | | Chuckey | TN | 37641 | |
| Bok Financial Ttee | Bok Financial 401(K) Plan-Sdo | Fbo Pan Jiang | 1 One Williams Ctr | | Tulsa | OK | 74172-0172 | |
| Bradley W Barnard | Simple Ira Axos Clearing Cust | 590 Meadowview Road | | | Mosheim | TN | 37818 | |
| Brandon Buschmann | | 48-38 41st St | 1F | | Sunnyside | NY | 11104-3111 | |
| Brandon S Binkley | Ira Axos Clearing Cust | 613 West Main Street | | | Greenville | TN | 37743 | |
| Brandon S Binkley & | Hollie Binkley Ten Ent | 613 West Main Street | | | Greenville | TN | 37743 | |
| Braune Boshoff Superannuation | Fund Uad 08/19/21 | Braune Boshoff Superannuation Pl | Ttee | PO Box 792 | Strawberry Hills | NSW | 2012 | Australia |
| Brenda C Knight | Ira Axos Clearing Cust | 730 Sioux Trail | | | Greenville | TN | 37743 | |
| Brenda M Howard | Ira Axos Clearing Cust | 2925 Stone Dam Road | | | Chuckey | TN | 37641 | |
| Brenda S Waddell | Ira Axos Clearing Cust | 44 West Dale Court | | | Greenville | TN | 37745 | |
| Brenda Waddell Custodian Fbo | Kalee A Delotto Utma/Tn | 44 West Dale Court | | | Greenville | TN | 37745 | |
| Brent Christopher Berge 2012 | Tr Uad 12/24/2012 Uad 12/24/12 | Brent Christopher Berge Ttee | Collateral Account | 6718 E Rovey Ave | Paradise Vly | AZ | 85253-4109 | |
| Brett P Wilzbach | | 36 Randolph Ave | | | Milton | MA | 02186-3405 | |
| Brett R. Keith | | 55 Water Mill Towd Rd. | | | Water Mill | NY | 11976-2420 | |
| Brian A Cox | Simple Ira Axos Clearing Cust | 36 Dahlia Street West | | | Mosheim | TN | 37818 | |
| Brian A Cox | | 36 Dahlia Street West | | | Mosheim | TN | 37818 | |
| Brian L Johnson | Ira Axos Clearing Cust | 158 Estates Drive | | | Greenville | TN | 37743 | |
| Brian M Brown | Jessica C Brown Jt Ten | 3937 Lark Hill Dr | | | Myrtle Beach | SC | 29577-5884 | |
| Brittany Rosenthal | | 4721 Linden | | | Bellaire | TX | 77401-4430 | |
| Bronson J Carter & | Sheila Carter Ten Ent | 1455 Lost Mountain Pike | | | Greenville | TN | 37745 | |
| Brooke A Ryan | | 1603 Rose St | | | Key West | FL | 33040-5319 | |
| Brooke R Huff | | 854 Festival Lane | | | Knoxville | TN | 37923 | |
| Bryan A Shelton | | 1985 Old Stage Road | | | Greenville | TN | 37745 | |
| Bryan J Lurie | Michelle Lurie Comm Prop | 16015 Ranchita Drive | | | Dallas | TX | 75248-3834 | |
| California State Teacher Ret Sys | Calstrs R3000 | 100 Waterfront Pl | | | W Sacramento | CA | 95605-2807 | |
| Cameron I Beck | Grayson D Beck Ttees | Addison M Beck Irrev Trust | 27160 E El Macero Dr | | El Macero | CA | 95618-1007 | |
| Cameron I Beck | Grayson D Beck Ttees | Malerie P Beck Irrev Trust | 27160 E El Macero Dr | | El Macero | CA | 95618-1007 | |
| Cameron I Beck Ttee And | Kim M Beck Ttee | F/T Beck Rev Fam Trust | Dtd 2/5/97 | 27160 E El Macero Dr | El Macero | CA | 95618-1007 | |
| Carl C. Shelton | Ira Axos Clearing Cust | 495 Ebenezer Road | | | Chuckey | TN | 37641 | |
| Carl C. Shelton | Marie J. Shelton Ten Ent | 495 Ebenezer Road | | | Chuckey | TN | 37641 | |
| Carl R Delsorbo | Ira Axos Clearing Cust | 1326 Shiloh Road | | | Greenville | TN | 37745 | |
| Carl R Delsorbo & | Christa Delsorbo Ten Ent | 1326 Shiloh Road | | | Greenville | TN | 37745 | |
| Carlos Alberto De Lima Castilho | Tod Dtd 03/10/2021 | 200 Sunny Isles Blvd | Unit 1501 | | Sunny Isl Bch | FL | 33160-4658 | |
| Carol C Black | Ira Axos Clearing Cust | 207 Alfalfa Lane | | | Jonesborough | TN | 37659 | |
| Carol Schankereli Or Kemal | Schankereli Ttees Carol | Schankereli Revocable Trust | U/A Dtd 1/11/17 | 9643 Joliet Ave N | Stillwater | MN | 55082-9434 | |



Exhibit I
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caroline Ann Flohr Brooks Living | Uad 11/05/09 | Attn: Caroline A Brooks TTEE | 4926 McDonald Ave | | Bainbridge IS | WA | 98110-2145 | |
| Carolyn Forbes | Tod Dtd 09/06/2022 | 111 Market Street | 5 | | Portsmouth | NH | 03801-2095 | |
| Carroll D Crum & | Mable Crum Ten Ent | 4930 107 Cutoff | | | Greenville | TN | 37743 | |
| Casey Keyes | | 870 Hancock Ave | | | Sarasota | FL | 34232-6711 | |
| Cathleen Redus | Sole & Separate Property | 3504 Bellaire Park Court | | | Fort Worth | TX | 76109-2639 | |
| Celeste L. Lemieux | Ira Axos Clearing Cust | 626 Stone Dam Road | | | Chuckey | TN | 37641 | |
| Celeste L. Lemieux | Roth Ira Axos Clearing Cust | 626 Stone Dam Road | | | Chuckey | TN | 37641 | |
| Center For Orthopaedics and Ttee | Center For Orthopaedics and Spin | Fbo Craig Morton | 4700 W Cypress Landing Drive | | Lake Charles | LA | 70605-5978 | |
| Center For Orthopaedics and Ttee | Center For Orthopaedics and Spin | Fbo George Trappey IV IV | 3988 E Bayouwood Drive | | Lake Charles | LA | 70605-3350 | |
| Center For Orthopaedics and Ttee | Center For Orthopaedics and Spin | Fbo Jonathan Foret | 4861 Portrush Drive | | Lake Charles | LA | 70605-5973 | |
| Center For Orthopaedics and Ttee | Center For Orthopaedics and Spin | Fbo William Lowry Jr | 800 Bayou Oaks Lane | | Lake Charles | LA | 70605-2630 | |
| Chad A Pilatsky | | 29 Colgate Dr | | | Plainview | NY | 11803-1803 | |
| Chanc M Jackson & | Susan Jackson Ten Ent | 1636 Justice Road | | | Afton | TN | 37616 | |
| Charles H Cobble | Ira Axos Clearing Cust | 35 Wintergreen Avenue | | | Greenville | TN | 37745 | |
| Charles Schwab Inv Mgmt | Schwab Small-Cap Index Fund | 211 Main Street | | | San Francisco | CA | 94105-1905 | |
| Charles Schwab Invest Mgmt Inc | Schwab US Small-Cap Etf | 150 S Wacker Dr | | | Chicago | IL | 60606-4103 | |
| Charles Schwab Investment Manage | Schwab US Small-Cap Etf | 150 S Wacker Dr | | | Chicago | IL | 60606-4103 | |
| Charles Schwab Invst Mgmt Inc | Schwab Small-Cap Index Fund | 211 Main Street | | | San Francisco | CA | 94105-1905 | |
| Chateau Arlington, LLC | | 1400 Morse Ave | | | Elk Grove Vlg | IL | 60007-5722 | |
| Chelsie Jenna Barnes | Roth Ira | 5509 Enclave Ct | | | San Angelo | TX | 76904-1906 | |
| China Merchants Securities 30% | 48/F., | One Exchange Square, | Central | | Dallas | TX | 75205-15 | |
| Christa O Delsorbo | Ira Axos Clearing Cust | 1326 Shiloh Road | | | Greenville | TN | 37745 | |
| Christa O Delsorbo | Roth Ira Axos Clearing Cust | 1326 Shiloh Road | | | Greenville | TN | 37745 | |
| Christina M. Knox | Rollover Ira | 1704 Shadywood Court | | | Flower Mound | TX | 75028-4293 | |
| Christine T Palladino Tod | | 134 Hunter Ridge Road | | | Del Rio | TN | 37727 | |
| Christine T. Palladino | Ira Axos Clearing Cust | 134 Hunter Ridge Road | | | Del Rio | TN | 37727 | |
| Christopher A Ayres | Ira Axos Clearing Cust | 89 Wickerwood Lane | | | Afton | TN | 37616 | |
| Christopher Marshall | | 758 Spence Enclave Lane | | | Nashville | TN | 37210-3239 | |
| Christopher Neeme | Tod Dtd 09/18/2015 | 6502 Ben Ave | | | N Hollywood | CA | 91606-1509 | |
| Christopher R Cotten | Whitney Cotten Ten Comm | 3600 Country Club Clrcle | | | Fort Worth | TX | 76109-1033 | |
| CIndy R Klepper | Ira Axos Clearing Cust | 3125 Horton Highway | | | Greenville | TN | 37743 | |
| Clti -210744 | c/o Meritz Securities Co Ltd | 17, Yeouidaebang-Ro 69-Gil | Yeongdeungpo-Gu | | Seoul | | | Republic of Korea |
| Clti Bank | c/o Bank Leumi Le-Israel B.M | 35 Yehuda Halevi Street | | | | | | Israel |
| Clti Retirement Account | Pershing LLC As Custodian | Ira Fbo Edward J Schneider | Rollover Account | 102 Brightwater Ct | Brooklyn | NY | 11235-7604 | |
| Clti Retirement Account | Pershing LLC As Custodian | Ira Fbo Eleanor Titch | 1750 Oakwood Ter Apt 17D | | Penn Valley | PA | 19072-1048 | |
| Clti Retirement Account | Pershing LLC As Custodian | Ira Fbo Lucio T Ilda | Rollover Account | 661 Cascade Dr | Fairfax | CA | 94930-2212 | |
| Clti Retirement Account | Pershing LLC As Custodian | Ira Fbo Mary Jo Florio | 10 Stony Brook Place | | Armonk | NY | 10504-1411 | |
| Clti Retirement Account | Pershing LLC As Custodian | Ira Fbo Ralph E Desena | 225 Broadway Ste 1901 | | New York | NY | 10007-3747 | |
| Cltigroup Global Markets | F/A/O: Davidson Kempner | Attn Prime Broker Account | 390 Greenwich Street | New York Ny 10013-2362 | New York | NY | 10013-2362 | |
| Cltigroup Global Markets | Point72 Asset | Attn Prime Broker Account | 390 Greenwich St | | New York | NY | 10013-2362 | |
| Clare and Joseph Thomason | Living Trust Uad 06/14/22 | Joseph Thomason & Clare Thomason | Ttees | 19 Pintail | Irvine | CA | 92604-3633 | |
| Cleva B Claiborne | Ira Axos Clearing Cust | 1150 Eldridge Loop | | | Greenville | TN | 38751-2078 | |
| Cleva B Claiborne | Roth Ira Axos Clearing Cust | 1150 Eldridge Loop | | | Greenville | TN | 38571-2078 | |
| Cleva B Claiborne | Simple Ira Axos Clearing Cust | 1150 Eldridge Loop | | | Crossville | TN | 38571-2078 | |
| Clyde S Kelly Jr Rev Living Tru | Rose L Kelly Revocable Living Tr | Jt Ten | 1514 Wolf Bend Rd | | Germantown | TN | 38138-2315 | |
| Cobalt Revocable Trust | Uad 12/31/12 | Timothy C Martin Ttee | 2940 Rosedale Ave | | Dallas | TX | 75205-1533 | |
| Colby B. Shelton | Stefhan Shelton | 495 Ebenezer Road | | | Chuckey | TN | 37641 | |
| Colin H Zizzi 401K Plan | Colin H Zizzi Ttee | 52 Balfour Dr | | | Mechanicsburg | PA | 17050-2797 | |
| Colleen Kelly Heartsill | Traditional Ira | 5406 Woodbine Ln | | | San Angelo | TX | 76904-4805 | |
| Connie J Cobble | Ira Axos Clearing Cust | 35 Wintergreen Avenue | | | Greenville | TN | 37745 | |
| Cory G Hoopes Ttee | Christine Marie Hoopes Ttee | The Hoopes Legacy Trust | Dtd 08/2/2016 | 1420 Iron Hills Lane | Las Vegas | NV | 89134-0504 | |
| Courtesy Properties, LLC | | 1636 Dogwood Dr Se | | | Conyers | GA | 30013-5042 | |
| Craig S Kinard | | 12 Meadowview Ln | | | Greenwood Village | CO | 80121-1236 | |
| Craig S Vanley | Traditional Ira | 106 Oakmont Ct | | | Sunset | SC | 29685-1832 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 3 of 21



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Crawford Hoyt Bleakley Jr. | | 1905 Scottwood Ave | | | Ann Arbor | MI | 48104-4508 | |
| Cromwell S. Baun | | 501 Greenwood Avenue Ne | | | Atlanta | GA | 30308-1713 | |
| Cutchogue Point Ap LLC | | 109 Curacao Ln | | | Bonita Spgs | FL | 34134-8510 | |
| CXVs Ll | | 3527 Cupecoy Point Ave | | | Las Vegas | NV | 89141-3237 | |
| Cynda G. Irving | Ira Axos Clearing Cust | 4182 West Allens Bridge Road | | | Greenville | TN | 37743 | |
| Cynthia Erdle | | 7393 Highway T | | | Wappapello | MO | 63966-8285 | |
| Cyw Smsf | Uad 10/27/21 | Cyw Smsf Pty Ltd Ttee | Fbo Y L Weston & C F Weston | 42 Ann St | Campbelltown | SA | 5074 | Australia |
| D Kerry Crenshaw Trust | Uad Nov 9 1984 Uad 11/09/84 | D Kerry Crenshaw Ttee | 907 Park Lane | | Grosse Pt Pk | MI | 48230-1872 | |
| D. Michael Van Konynenburg & | Claire A Van Konynenburg Ttees | Van Konynenburg Tr 3-24-94 | 13681 W. Sunset Blvd | | Pacific Palisade | CA | 90272-4019 | |
| Dale A Dykstra | | 229 10th St | | | Fulton | IL | 61252-1211 | |
| Daljit Singh | | 2A Walter St | | | Murarrie | QLD | 4172 | Australia |
| Dan Mccormick & | Marilyn Mccormick Jtwros | 8 Olympic Way | | | Coto De Caza | CA | 92679-4839 | |
| Dana W Mccoy | | 2342 North Tennessee Boulevard | | | Murfreesboro | TN | 37130 | |
| Dana W. Mccoy | Ira Axos Clearing Cust | 2342 North Tennessee Boulevard | #1101 | | Murfreesboro | TN | 37130 | |
| Dana W. Mccoy | Roth Ira Axos Clearing Cust | 2342 North Tennessee Boulevard | #1101 | | Murfreesboro | TN | 37130 | |
| Daniel E Shrader | Ira Axos Clearing Cust | 135 Willow Ridge Drive | | | Chuckey | TN | 37641 | |
| Daniel E Shrader | Roth Ira Axos Clearing Cust | 135 Willow Ridge Drive | | | Chuckey | TN | 37641 | |
| Daniel E Shrader & | Meredith Shrader Ten Ent | 135 Willow Ridge Drive | | | Chuckey | TN | 37641 | |
| Daniel F Marcus | Patricia F. Marcus | Jtwros | 5345 29th St, Nw | | Washington | DC | 20015-1331 | |
| Daniel G Crockett 2017 | Irrevocable Trust | Dtd 12/20/2017 | Todd Glisson Ttee | P O Box 158187 | Nashville | TN | 37215-8187 | |
| Daniel Greenberg | Sole & Sep Property | Momentum Commercial Realty | 16610 Dallas Pkwy Ste 2300 | | Dallas | TX | 75248-6811 | |
| Daniel J White | Alicia L White Jt Ten | 571 Toyopa Drive | | | Pacific Plsds | CA | 90272-4470 | |
| Daniel J White Alicia L White Jt | Ten, Pledged Collateral Account | Fbo First Republic Bank | 571 Toyopa Drive | | Pacific Plsds | CA | 90272-4470 | |
| Daniel Kubes | Kelly Kubes | Jt Ten Wros | 157 Woodlawn Ave | | St Paul | MN | 55105-1140 | |
| Daniel Mattei | | 165 Winthrop St | | | Rehoboth | MA | 02769-2603 | |
| Daniel P Heruth | Rika R Heruth Jt Ten | 629 Butternut Ln | | | Liberty | MO | 64068-8428 | |
| Danny E Carlyle | Ira Axos Clearing Cust | 1260 Tyne Gray Road | | | Afton | TN | 37616 | |
| Darrell Rosenthal | Traditional Ira | 4721 Linden | | | Bellaire | TX | 77401-4430 | |
| Darren John Geitz | | 12 River Edge Court | | | Twin Waters | QLD | 4564 | Australia |
| Dave & Denise Lamp Living Tr | U/T/A Dated 12/13/2013 | David Lamp Ttee | Denise Lamp Ttee | 1 Waterford Oaks Lane | Kemah | TX | 77565-2923 | |
| David C Becker | Tod Beneficiary On File | 312 S International Road | | | Garland | TX | 75042-6536 | |
| David Devorkin | Pauline Devorkin Comm Prop | 13 Greensward Lane | | | Sugar Land | TX | 77479-2504 | |
| David Graham Bridges | | 108 Pindari Ave | | | Camden | NSW | 2570 | Australia |
| David H Dotson | Ira Axos Clearing Cust | 210 Bluff Village Road | | | Bean Station | TN | 37708 | |
| David Jervasi | Tod Dtd 04/22/2022 | 650 West Ave Apt 2303 | | | Miami Beach | FL | 33139-6368 | |
| David K Weems | Bene Ira Axos Clearing Cust | Perry M Weems Decd | 824 Oregon Trail | | Greenville | TN | 37743 | |
| David K Weems | Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| David K Weems | Roth Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| David K Weems | Simple Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| David K. Weems | Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| David K. Weems | Simple Ira Axos Clearing Cust | 824 Oregon Trail | | | Greenville | TN | 37743 | |
| David L Lamasters | Rollover Ira | 5323 Harbor Town Dr | | | Dallas | TX | 75287-7320 | |
| David M Ramos | Tod Dtd 02/17/2015 | 3032 Highpoint Trl | | | Stow | OH | 44224-4794 | |
| David M. Mullert | | 15 Richmond Dr | | | Norton | MA | 02766-3453 | |
| David M. Young | Rollover IRA | 6530 W 10th Place | | | Lakewood | CO | 80214-1902 | |
| David Michael Walden | | P.O. Box 160 | | | Newnan | GA | 30264-0160 | |
| David Post | | 16 Stoney Hill Rd | | | New Hope | PA | 18938-1216 | |
| David R George | Ira Axos Clearing Cust | 2135 Debusk Road | | | Greenville | TN | 37743 | |
| David Roy | Rollover Ira | 8430 Hollis Ln | | | Vienna | VA | 22182-5184 | |
| Db Financial Investment | 32 Gukjegeumyung-Ro 8-Gil | Yeongdeungpo-Gu | 6F, Dongbu Securities Bldg. | | Seoul | | | Republic of Korea |
| Dbs Vickers (Hong Kong) Limited | Sub A/C Dbs Bank (Hong Kong) | Limited | 18/F Man Yee Building | 68 Des Voeux Road Central | | | | Hong Kong |
| Dbs Vickers (Hong Kong) Ltd | Single Account Agency | Undoc-Clients | 18/F Man Yee Building | 68 Des Voeux Road Central | Central Hong Kong | | | Hong Kong |
| Dbs Vickers Securities | (Singapore) Pte Ltd | 12 Marina Boulevard #10-01 | Marina Bay Financial Centre | Tower 3 Singapore 018982 | | | | Singapore |

 STRETTO

**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dbs VIckers Securities (Sg) P L | A/C Dbs Bank A/C Private Banking | 12 Marina Boulevard Tower 3 | Dbs Asia Central @mbfc #10-00 | Singapore 018982(Cp No:mbfc0069) | | | | Singapore |
| Debbie S Pack | Bene Ira Axos Clearing Cust | Larry G Pack Decd | 771 Masterpiece Dr | | Sun CIty Ctr | FL | 33573-6591 | |
| Deborah A Johnson | Ira Axos Clearing Cust | 236 Ragan Hollow Lane | | | Midway | TN | 37809 | |
| Deborah J Stacey | Tod Dtd 07/26/2019 | 523 South Shore Road | | | Northville | NY | 12134-5922 | |
| Debra D Overacker | Ira Axos Clearing Cust | 270 Hidden Meadow Lane | | | Chuckey | TN | 37641 | |
| Debra D Overacker | Roth Ira Axos Clearing Cust | 270 Hidden Meadow Lane | | | Chuckey | TN | 37641 | |
| Delaine L. Franco | Ira Axos Clearing Cust | P.O. Box 132 | | | Hugoton | KS | 67951 | |
| Demetra C Collins | Ira Axos Clearing Cust | PO Box 2472 | | | Greenville | TN | 37744 | |
| Dennis C Burns | Roth Ira | P.O Box 2680 | | | Avila Beach | CA | 93424-2680 | |
| Derrick Roberts | Amanda Roberts Jt Ten | 215 Heatherwood Ct | | | Winter Spgs | FL | 32708-6178 | |
| Desjardins Securities Inc | Canadian Ex Clearing | c/o Alexandre Mailhot | 1170 Peel Street Suite 300 3E | | Montreal | QC | H3B 0A9 | Canada |
| Desjardins Securities Inc | -Fio Flip Dtc#5028- | c/o Alexandre Mailhot | 1170 Peel Street Suite 300 3E | | Montreal | QC | H3B 0A9 | Canada |
| Devin D Brown | Tod Dtd 08/01/2022 | 1015 Marquis Ave. | | | Salisbury | MD | 21801-2007 | |
| Diane Bodofsky | Tod Beneficiary | 389 Clair Rd | | | Southampton | PA | 18966-3263 | |
| Dimitry Tikhonov | Erica Tikhonov Jt Ten | 1505 Adventure Ct | | | Brentwood | TN | 37027-3700 | |
| Dmg 2021 Millennium Trust | Dtd 03/15/2021 | 5003 Old Ocean Blvd | | | Ocean Ridge | FL | 33435-7437 | |
| Dominique Bayu Anthony Muller | | 140 Brompton Rd | | | Wembley Downs | WA | 6019 | Australia |
| Donald E Claiborne | Ira Axos Clearing Cust | 1150 Eldridge Loop | | | Crossville | TN | 38571-2078 | |
| Donald E Claiborne | Roth Ira Axos Clearing Cust | 1150 Eldridge Loop | | | Crossville | TN | 38571-2078 | |
| Donald E Claiborne | Simple Ira Axos Clearing Cust | 1150 Eldridge Loop | | | Greenville | TN | 38571-2078 | |
| Donald Glenn Elzey | Tod Dtd 02/03/07 | 3794 Cottage Reserve Rd NE | | | Solon | IA | 52333-9225 | |
| Donald W. Jenkins | Doris Jenkins Jtwros | 128 Cutshall Avenue | | | Greenville | TN | 37743 | |
| Donald W. Jenkins | Ira Axos Clearing Cust | 128 Cutshall Avenue | | | Greenville | TN | 37743 | |
| Donna L Dick | Simple Ira Axos Clearing Cust | 107 Reed Avenue | | | Greenville | TN | 37743 | |
| Doris J Jenkins | Ira Axos Clearing Cust | 128 Cutshall Avenue | | | Greenville | TN | 37743 | |
| Dottie J. Nickels Jeffers | Ira Axos Clearing Cust | 1370 W. Allens Bridge Road | | | Greenville | TN | 37743 | |
| Dottie J. Nickels Jeffers | Roth Ira Axos Clearing Cust | 1370 West Allens Bridge Road | | | Greenville | TN | 37743 | |
| Douglas Abrams 2014 Revocable Tr | Uad 12/09/14 | Douglas Marc Abrams Ttee | PO Box 142 | | Ross | CA | 94957-0142 | |
| Douglas Allen Hamilton | | 4710 Montibello Drive | | | Charlotte | NC | 28226-7427 | |
| Douglas C. Jennings | Ira Axos Clearing Cust | 3555 Greystone Road | | | Greenville | TN | 37743 | |
| Douglas H Callan | Ira Axos Clearing Cust | 125 Dodd Branch Road | | | Greenville | TN | 37743 | |
| Douglas H Callan & | Patty Callan Ten Ent | 125 Dodd Branch Road | | | Greenville | TN | 37743 | |
| Douglas Marc Abrams | | PO Box 142 | | | Ross | CA | 94957-0142 | |
| Dwight Dean Fraedrich | Tod Dtd 02/02/2021 | 13595 54th St Se | | | Enderlin | ND | 58027-9408 | |
| E G Bleakley Irrev Gst Tr Fbo J | F Bleakley Jr Uad 11/06/00 | James F Bleakley Ttee | 34573 Bloomfield Rd | | Round Hill | VA | 20141-1821 | |
| Edgewood Group Exemption Trust | Dtd 08/02/19 | John Charles Goodman Ttee | PO Box 1481 | | Wilson | WY | 83014-1481 | |
| Edmond R Coxe Jr | Natalie H Coxe Jt Ten | 1125 Windsome Place | | | Mt Pleasant | SC | 29464-9034 | |
| Edna S Franklin | Ira Axos Clearing Cust | 925 Oregon Trail | | | Greenville | TN | 37743 | |
| Eduardo C Fernandez | | 121 Crandon Blvd Apt 349 | | | Key Biscayne | FL | 33149-1644 | |
| Edward J Belanger And | Karla Lijana Jtwros | 222 Kirksway Ln | | | Lake Orion | MI | 48362-2277 | |
| Edwin L. Moore | Ira Axos Clearing Cust | 7060 Newport Highway | | | Greenville | TN | 37743 | |
| Elaine Kilgore | Traditional Ira | 204 Southglen Drive | | | Cary | NC | 27518-8618 | |
| Elias Farhat | 1801 N Pearl St No 1610 | 1801 N Pearl St No 1610 | | | Dallas | TX | 75201-2970 | |
| Elias Farhat | Sep-Ira | 1801 N Pearl St No 1610 | | | Dallas | TX | 75201-2970 | |
| Elizabeth Brown | Tod Dtd 07/12/2018 | PO Box 312 | | | Mayfield | KY | 42066-0029 | |
| Elizabeth D Stewart | Ira Axos Clearing Cust | 771 Masterpiece Dr | | | Sun CIty Ctr | FL | 33573-6591 | |
| Elizabeth Elkin | Rollover Ira | 2102 Stonegate Dr | | | Carrollton | TX | 75010-4132 | |
| Elizabeth G. Bleakley Irr | Gst Trust Uad 11/06/00 | Elizabeth C Bleakley Ttee | 401 Mayfair Ln | | Louisville | KY | 40207-1416 | |
| Elizabeth Malott | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Elizabeth R Squires-Daggett | Tod Dtd 08/14/2020 | 1163 Blue Heron Dr | | | Westerville | OH | 43082-7418 | |
| Ellerie Walker | Adam Walker Jt Ten | 485 Sanders Farm Ln | | | Charleston | SC | 29492-7710 | |
| Emerald Adv | F/A/O Emerald Bank & Finance | Fund | Attn Josephe Besecker | 3175 Oregon Pike | Leola | PA | 17540-9778 | |
| Emilio Cecchi | Rollover Ira | 5809 Nicholson Lane | Apt 1109 | | Rockville | MD | 20852-5714 | |
| Emma R. Shelton | Stefhan Shelton | 495 Ebenezer Road | | | Chuckey | TN | 37641 | |
| Empower Retirement Ttee | Ecmc Group 401(K) Plan | Fbo Grant Fleagle | 613 Keniston St N | | Champlin | MN | 55316-1239 | |
| Empower Trust Company, LLC Ttee | Bissell Inc. 401(K) Plan | Fbo Tabitha J Pena | 3573 E 28th St | | White Cloud | MI | 49349-9767 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Empower Trust Company, LLC Ttee | Drw Trading Group Profit Sharing | Fbo Andrew Lowe | 2617 Howard Castle Dr | | Dyer | IN | 46311-2094 | |
| Empower Trust Company, LLC Ttee | Evergy, Inc. 401(K) Savings Plan | Fbo Daniel L Hess | 1139 12th Road Sw | | Burlington | KS | 66839-9210 | |
| Empower Trust Company, LLC Ttee | Pacificorp K Plus Plan | Fbo Brian Farlow | 1345 Methodist Rd | | Hood River | OR | 97031-8701 | |
| Empower Trust Company, LLC Ttee | Relx Inc. US Salary Investment P | Fbo Shruti Shah | 709 Morgonton Drive | | Johns Creek | GA | 30024-6115 | |
| Empower Trust Company, LLC Ttee | Savings and Investment 401(K) Pl | Fbo Adrienne D Kirby | 133 57th Place Se | | Washington | DC | 20019-6540 | |
| Empower Trust Company, LLC Ttee | Smithfield Foods Salaried 401K | Fbo Keith D Allen | 9235 Robin Road | | Disputanta | VA | 23842-7239 | |
| Empower Trust Company, LLC Ttee | The Interpublic Group of Compani | Fbo Amen James Teter | 4225 NE 22nd | | Portland | OR | 97211-5756 | |
| Empower Trust Company, LLC Ttee | Vlasat, Inc. 401(K) Profit Shari | Fbo Long Hong Le | 6468 Goldenbush Dr | | Carlsbad | CA | 92011-4202 | |
| Equity Trust Comany Cust Fbo | Dennis E Homant Ira | 2147 Thorntree Lane | | | Ortonville | MI | 48462-9715 | |
| Equity Trust Company Cust Fbo | James M Davis Ira | 11944 West 95th St | Apt 291 | | Lenexa | KS | 66215-3801 | |
| Equity Trust Company Cust Fbo | Kevin C Hanna Cpa Pc 401K | Fbo Kevin Hanna | PO Box 407 | | Brewster | NY | 10509-0407 | |
| Eric Claude D'souza | | 1 Eloure Place | | | Willetton | WA | 6155 | Australia |
| Eric R Taitz | Janet L Freimark Jt Ten | 222 Middle Road | | | Blue Point | NY | 11715-1910 | |
| Erika Hagen | Tod Dtd 08/16/2022 | 7242 Innisfree Ln | | | Dublin | OH | 43017-2630 | |
| Erin G. Faust | Ira Axos Clearing Cust | 13570 King Mill Pike | | | Bristol | VA | 24202 | |
| Everett Mcguirk | Nicolle Contois Jt Ten | 7 Tyler Rd Apt 3304 | | | Berlin | MA | 01503-1713 | |
| Ezequiel Sporleder | Delfina Gonzalez Balcarce | Jtwros | 265 West Heather Drive | | Key Biscayne | FL | 33149-1828 | |
| Felix Guerrero | | 2802 Claflin Ave | | | Bronx | NY | 10468-2508 | |
| Fernando Cuervo | | 18148 Darnell Dr | | | Olney | MD | 20832-1767 | |
| Fio Banka As | Master 15%- | Millenium Plaza V Celnici 10 | V Celnici 10 | Prague 1 117 21 | | | | Prague |
| Fishman Investments dba | Westside Kitchen & Bath | Cash Balance Plan & Trust | Defined Benefit Plan | 5411 W Lovers Lane | Dallas | TX | 75209-4217 | |
| Florence M Barna Trustee | Fbo Florence Barna Revocable T | U/A/D 11-19-2007 | 16762 Knightsbridge Ln | | Delray Beach | FL | 33484-6948 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Angelique Costa | PO Box 340264 | | Tampa | FL | 33694-0264 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Christopher Lee Nixon | 6302 Rivo Lakes Blvd | | Sarasota | FL | 34241-2727 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Clinton Sheldon Newman | 19627 Bakersfield Drive | | Spring Hill | FL | 34610-5483 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Elizabeth Telfer | 11928 SW 12th St | | Pembroke Pnes | FL | 33025-3700 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Gabriel Gadah | 6113 Nicole Dr | | Sarasota | FL | 34243-2656 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Joe Stadtherr | 945 64th Ave S | | St Petersburg | FL | 33705-5809 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Jonathan Paul Beery | 3991 Button Bush Clrcle | | Lakeland | FL | 33811-3219 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Mark Parisi | 3838 Kingston Blvd | | Sarasota | FL | 34238-2624 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Scott Ehrhart | 6551 Kenava Loop | | Palmetto | FL | 34221-2595 | |
| Florida Sba Ttee | Frs Investment Plan | Fbo Stephen Lee Kilby | 9645 NW 1st Ct Apt 301 | | Pembroke Pnes | FL | 33024-6277 | |
| Florida SBA TTEE [David Andrew Michaels] | c/o FRS Investment Plan | Attn: FBO David Andrew Michaels | 1098 SW Ingrassina Avenue | | Port St Lucie | FL | 34953-7209 | |
| Fogbank Dlr6822 Trust | Trust Dtd 03/03/22 | Steven L Dick Ttee | 107 Reed Avenue | | Greenville | TN | 37745 | |
| Fogbank Slw7222 Trust | Trust Dtd 03/03/22 | Donna L Dick Ttee | 107 Reed Avenue | | Greenville | TN | 37743 | |
| Fossick Capital Partners, LP | | 325 N Larchmont Blvd., Ste 375 | | | Los Angeles | CA | 90004-3011 | |
| Frank J Debonis Jr | Tod Dtd 10/20/2021 | 618 Pleasant St | | | Worcester | MA | 01602-2773 | |
| Frasley Superannuation Fund | Uad 04/01/02 | Jonathan Charles Holloway & | Sandra Louise Holloway Ttees | 101 Fisken Rd | Mount Helen | VIC | 3350 | Australia |
| G & L White Family Limited | Partnership | 2550 Forest Hill Irene Rd | | | Germantown | TN | 38139-7808 | |
| G Mathison Ira Deceased Fbo H M | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| G Mathison Ira Deceased Fbo J M | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Gains Group Aus Pty Ltd | | 51 VIckery Crescent | | | Bunbury | WA | 6230 | Australia |
| Gangyi Deng | Ling Chen Jtwros | 1534 Ponds Edge Dr | | | Allen | TX | 75013-5829 | |
| Garrett Taylor | | 4204 Six Forks Rd Apt 2003 | | | Raleigh | NC | 27609-6436 | |
| Gary D Waddell | Ira Axos Clearing Cust | 44 West Dale Court | | | Greenville | TN | 37745 | |
| Gary D Waddell & | Brenda Waddell Ten Ent | 44 West Dale Court | | | Greenville | TN | 37745 | |
| Gary D. Mullins | Ira Axos Clearing Cust | 212 Nickelsville Highway | | | Gate CIty | VA | 24251 | |
| Gary L Dick | Ira Axos Clearing Cust | 505 Fountain Avenue | | | Paducah | KY | 42001 | |
| Gary Rosenbach | Traditional Ira | 103 Rockledge Road | | | Vail | CO | 81657-5030 | |
| Gary W Jeffers | Ira Axos Clearing Cust | 1370 W Allens Bridge Road | | | Greenville | TN | 37743 | |
| Gary W. Jeffers | Dottie Jeffers Jtwros | 1370 West Allens Bridge Road | | | Greenville | TN | 37743 | |
| Gary W. Jeffers | Roth Ira Axos Clearing Cust | 1370 West Allens Bridge Road | | | Greenville | TN | 37743 | |
| Gavin Anthony Benzie | | 6 Sussanah Terrace | | | Edens Landing | QLD | 4207 | Australia |
| Generadora Electrica Msg | Limitada | Juan Mackenna 716 D4 | Osorno, Chile | | | | | Chile |
| George and Linda Rohlinger | TTEES, Rohlinger Family | Living Trust - Horizon | 4895 W Mill River Ct | | Coeur D'Alene | ID | 83814-9161 | |
| George M White Cust For | Lauren White Utma of Tn | 2550 Forest Hill Irene | | | Germantown | TN | 38139-7808 | |
| George Odongo Chota | | 38 Elmridge Pkwy | | | Ellenbrook | WA | 6069 | Australia |



**Exhibit I**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| George R Arrants Jr | Kimberly Arrants Jt Ten | 1363 Kensington Dr | | | Knoxville | TN | 37922-0001 | |
| George Summach | | 17924 S Basalt Dr | | | Coeur D Alene | ID | 83814-5750 | |
| Gerald Azzarone | Tod Dtd 06/11/2021 | 104 Shrewsbury St | | | Worcester | MA | 01604-4606 | |
| Gilles Jean Francois Badion | | 25 Rue De Jussieu | | | Nantes | | | France |
| Gillis Descendants Trust #1 | Uad 09/30/09 | Janet G Jordan Ttee | Fbo Janet Gillis Jordan | PO Box 612 | Mt Vernon | TX | 75457-0612 | |
| Gilpic Superannuation Fund | Uad 09/29/06 | Gilpic Pty Ltd Ttee | Fbo L G Gillam & S N Pick | Locked Bag 171 | Edgecliff | NSW | 2027 | Australia |
| Giovanni Bonarelli Schiffino | Calle Espiritu Santo #6 | Ensache Gala | Santo Domingo | | | | | Dominican Republic |
| Giuseppi Rapisardi | Sharene Anne Rapisardi Jt Ten | 6 Jabiru Place | | | Wishart | QLD | 4122 | Australia |
| Glenda B Robinson | Ira Axos Clearing Cust | 406 Oriole Drive | | | Greenville | TN | 37743 | |
| Glenda B Robinson | | 406 Oriole Drive | | | Greenville | TN | 37743 | |
| Goldenberg 2004 Dynasty Trust | Dtd 08/03/2004 | 5003 Old Ocean Blvd | | | Ocean Ridge | FL | 33435-7437 | |
| Goldenberg Associates, LLC | | 5003 Old Ocean Blvd | | | Ocean Ridge | FL | 33435-7437 | |
| Goldman Sachs | Fao Gruber Lagunitas LLC | Attn Prime Broker Desk | PO Box 64 | Bowling Green | New York | NY | 10274-0064 | |
| Goldman Sachs | Gruber Mcbaine Capital Magmt | Settlement Account | Attn Prime Broker Acct | 30 Hudson St | Jersey Clty | NJ | 07302-4699 | |
| Goldman Sachs | Maple Lane Capital LLC | Attn Prime Broker Account | 200 West St | | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | 22NW LP | Fao 22NW LP | Attn Prime Broker Account | 200 West St, | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Fao Gruber Lagunitas LLC | Bulk Settlement A/C | Attn Prime Broker Account | 200 West St, | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Fao Honeycomb Asset Management | Lp | Attn Prime Broker Account | 200 West St | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Fao Sabby Volatility Warrant | Master Fund, Ltd | Attn Prime Broker Account | 30 Hudson St 10th Flr | Jersey Clty | NJ | 07302-4699 | |
| Goldman Sachs & Co | Fao Weiss Asset Management LP | Attn Prime Broker | 200 West St | | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Maplelane Captial LLC | Fao Maplelane Capital LLC | Attn Prime Broker Account | 200 West St | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Sabby Management LLC | Faosabby Volatility Warrant | Master Fund Ltd | 30 Hudson St 10th | Jersey Clty | NJ | 07302-4699 | |
| Goldman Sachs & Co. | F/A/O Alyeska Investment Group | Attn Prime Broker Area | 77 W. Wacker Drive 7th Floor | | Chicago | IL | 60601-1604 | |
| Goldman Sachs & Co. | Maplelane Capital, LLC | Attn Prime Broker Dept | 200 West Street | | New York | NY | 10282-2198 | |
| Goodman Family Trust | Dtd 11/01/2018 | John Charles Goodman Ttee | PO Box 1481 | | Wilson | WY | 83014-1481 | |
| Gotham Capital V, LLC - | Test G 2012 | 825 Third Avenue Suite 1750 | | | New York | NY | 10022-7519 | |
| Gotham Capital V, LLC - Neutral | | 825 Third Avenue Suite 1750 | | | New York | NY | 10022-7519 | |
| Gotham Capital V, LLC–Test Tax 1 | | 825 Third Avenue Suite 1750 | | | New York | NY | 10022-7519 | |
| Gotham Neutral Strategies | (Master) LP - C | c/o Gotham Asset Management LLC | 825 Third Avenue | Suite 1750 | New York | NY | 10022-7519 | |
| Gregory H Marcus | Rollover Ira | 5201 Hampden Ln | | | Bethesda | MD | 20814-2357 | |
| Gregory H Marcus | | 5201 Hampden Ln | | | Bethesda | MD | 20814-2357 | |
| Gregory J Irwin | Simple Ira-Pershing LLC Cust | 137 Rio Vlsta Ave | | | Cody | | 82414-9425 | |
| Gregory M Buelet | Rollover Ira | 2439 W 256th Street | | | Lomita | CA | 90717-2306 | |
| Gregory Younan Jouki | Tod Dtd 11/30/2021 | 9 Wildewood Dr | | | Paxton | MA | 01612-1083 | |
| Guardianship Trust Fbo Blake E | Trust Dtd 04/07/21 | Kelsey L. Mcnulty Ttee | 49 Wickerwood Lane | | Afton | TN | 37616 | |
| Guidant Planning Inc Ret Plan | Uad 01/01/06 Allen G Yee Ttee | 2655 Lombardy Rd | | | San Marino | CA | 91108-1516 | |
| Guidant Planning Inc Retirement | Plan Uad 01/01/06 | Allen G Yee Ttee | 1499 Huntington Dr Ste 303 | | Spasadena | CA | 91030-5449 | |
| Guidant Planning, Inc. | Retirement Plan Fbo Allen Yee | 1499 Huntington Drive | Suite 303 | | S Pasadena | CA | 91030-5449 | |
| Gullane Capital LLC | | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Gullane Capital Partners LLC | | 640 South Perkinds Road | | | Memphis | TN | 38117-4706 | |
| Gullane Digital Asset | Partners LLC | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Gullane Digital Asset Partners | Qp LLC | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Gullane Mining Partners II LLC | | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Gullane Mining Partners III LLC | | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Gullane Mining Partners LLC | | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Hal Lambert | Elaine G Lambert Comm Prop | 1420 Thomas Pl | | | Fort Worth | TX | 76107-2432 | |
| Han Solo 401K Plan | Alexander D Langan Ttee | 265 E Lauer Ln | | | Camp Hill | PA | 17011-1316 | |
| Hank L. Huff | Ira Axos Clearing Cust | 149 Pine Ridge Drive | | | Afton | TN | 37616 | |
| Hanwha Investment | & Securities | Company Limited | 56, Youi-Daero, Yeongdeungpo-Gu | | Seoul | | | Republic of Korea |
| Hardmon Inc | Lord Ponsonby 2490 | Ap 801 11600 | Montevideo Uruguay | | | | | Uruguay |
| Harold L Love | Ira Axos Clearing Cust | 175 Johnson Road | | | Greenville | TN | 37743 | |
| Heidi R Bible | Simple Ira Axos Clearing Cust | 115 Bibles Chapel Road | | | Midway | TN | 37809 | |
| Helen L Weems | Ira Axos Clearing Cust | 1655 Lost Mountain Pike | | | Greenville | TN | 37745 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hi Investments & Securities Co L | Hi Investments & Securities Co L | 61 Yeouinaru-Ro | Yeongdeungpo-Gu | | Seoul | | 7327 | Republic of Korea |
| Hilltop Holdings Ltd | Camino Del Yunque 14144 Casa 4 | Lo Barnechea | Santiago - Chile | | | | | Chile |
| Hk Blockchain Development Etf | c/o Horizon Kinetics LLC | 470 Park Ave South | | | New York | NY | 10016-6819 | |
| Hollie W Binkley | Ira Axos Clearing Cust | 613 West Main Street | | | Greenville | TN | 37743 | |
| Holly L Mulhollen | Roth Ira Axos Clearing Cust | 1414 Brentwood Drive | | | Greenville | TN | 37745 | |
| Horizon Asset Management | The Internet Fund | 470 Park Avenue South | | | New York | NY | 10016-6865 | |
| Horizon Kinetics Asset Mgmt LLC | Deseret Mutual Benefit | 470 Park Ave S Fl 4S | | | New York | NY | 10016-6860 | |
| Horizon Kinetics Asset Mgmt LLC | Hugh Cullman | 470 Park Ave S Fl 4S | | | New York | NY | 10016-6860 | |
| Horizon Kinetics Asset Mgmt LLC | Unified Credit Shelter Ulwt | 470 Park Ave S Fl 4S | | | New York | NY | 10016-6957 | |
| Horizon Kinetics LLC | Louise Manske Tuski - Ira | 470 Park Ave South | Third Floor | | New York | NY | 10016-6957 | |
| Howard D Stacy | Rollover Ira | 1266 Stonehill Ct | | | Kennedale | TX | 76060-6035 | |
| Howard See-Hau Tee | | PO Box 224 | | | Balwyn | VIC | 3104 | Australia |
| Howard T Saylor | Ira Axos Clearing Cust | 431 Browning Road | | | Telford | TN | 37690 | |
| Hrt Financial LLC | Securities Lending/Borrowing | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hyundai Motor Sec | Attn Hyundai Motor Securities Co | 28, Gukjegeumyung-Ro 2-Gil | Yeongdeungpo-Gu | | Seoul | | | Republic of Korea |
| Ing Financial Markets LLC | Global Securities Finance | 135 E 57th Street | 5th Floor | | New York | NY | 10022 | |
| Ingenio Superannuation Fund | Uad 09/23/20 | Ingenio Investments Pty Ltd Ttee | Fbo Stuart Roy Munday | PO Box 15 | Mount Hawthorn | WA | 6915 | Australia |
| Internet Fund | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Invesco | Invesco Global Blockchain | 11 Greenway Plz | | | Houston | TX | 77046-1188 | |
| Ira Fbo  Margaret G Wylie | Pershing LLC As Custodian | Rollover Account | 2107 W. Main St. | | Clarksville | AR | 72830-3245 | |
| Ira Fbo  Melvyn L Jernigan | Trp Trust Co Custodian | 202 Central Ave | | | Saint Louis | MO | 63119-4011 | |
| Ira Fbo  Nancy R Smith | Trp Trust Co Custodian | 5324 Smith Ave | | | Henrico | VA | 23228-6116 | |
| Ira Fbo  Richard R Ballentine | Trp Trust Co Custodian | Roth Account | 2438 Red Maple Dr | | Troy | MI | 48098-2279 | |
| Ira Fbo Abbie Loeffler | Pershing LLC As Custodian | Rollover Account | 8971 N 81st St | | Scottsdale | AZ | 85258-1704 | |
| Ira Fbo Adam Zeiberg | Pershing LLC As Custodian | Rollover Account | 43 Treadwell Ave | | Westport | CT | 06880-4729 | |
| Ira Fbo Ahmad E Shirazi | Trp Trust Co Custodian | Rollover Account | 5567 Tiger Bend Ln | | Morrison | CO | 80465-9683 | |
| Ira Fbo Alison Delong | Pershing LLC As Custodian | Roth Account | 108 Draper Rd | | E Brookfield | MA | 01515-1920 | |
| Ira Fbo Andrea Grossman | Pershing LLC As Custodian | 19514 S Coquina Way | | | Weston | FL | 33332-2475 | |
| Ira Fbo Bernard E. Schell | Pershing LLC As Custodian | 2072 W. Spruce Dr. | | | Chandler | AZ | 85286-6778 | |
| Ira Fbo Bhuvaneswari Srinivasan | Trp Trust Co Custodian | Roth Account | 37624 Blossom Ln | | Farmington Hls | MI | 48331-1733 | |
| Ira Fbo Bonnie Nemes | Pershing LLC As Custodian | Rollover Account | 520 E Frech Ave | | Manville | NJ | 08835-2210 | |
| Ira Fbo Bradley Feagans | Pershing LLC As Custodian | Rollover Account | 26 S Windsor Drive | | Rogers | AR | 72758-9504 | |
| Ira Fbo Brian Mccormack | Nm Wealth Mgmt Co As Custodian | Rollover Account | 3900 Cathedral Ave Nw | | Washington | DC | 20016-5201 | |
| Ira Fbo Brian R. Newton | Pershing LLC As Custodian | Rollover Account | 339 Tom Swamp Rd | | Athol | MA | 01331-7902 | |
| Ira Fbo Brian Wineland | Pershing LLC As Custodian | Rollover Account | 115 Heathercroft Dr | | Cranberry Twp | PA | 16066-2119 | |
| Ira Fbo Bryant Wieczorek | Trp Trust Co Custodian | Bene of Robert J Wieczorek | 26244 Prima Way | | Santa Clarita | CA | 91350-8554 | |
| Ira Fbo Carlin Moen | Pershing LLC As Custodian | Rollover Account | W7434 Poplar Grove Rd | | New Glarus | WI | 53574-9592 | |
| Ira Fbo Carrie Lindberg | Pershing LLC As Custodian | Roth Account | 11 Irene Ct | | Millbury | MA | 01527-3700 | |
| Ira Fbo Colleen Gouveia Moulton | Cetera Invstmnt Svc As Cust | Rollover Account | 20 Knowles Lane | | West Kingston | RI | 02892-1120 | |
| Ira Fbo Craig A Ellis | Trp Trust Co Custodian | 2405 Glenbrook Meadows Dr | | | Garland | TX | 75040-4143 | |
| Ira Fbo Daniel Stanhope | Pershing LLC As Custodian | Rollover Account | 31 Labrache Ln | | Marlborough | MA | 01752-1276 | |
| Ira Fbo David Levinson | Pershing LLC As Custodian | Rollover Account | 140 Winch St | | Framingham | MA | 01701-3738 | |
| Ira Fbo David M Brown | Pershing LLC As Custodian | Rollover Account | 7805 N Topeka Ave | | Cascade | CO | 80809-1738 | |
| Ira Fbo David R Ackerman | Pershing LLC As Custodian | Rollover Account | 101 Fox Hollow Dr | | Butler | PA | 16001-8816 | |
| Ira Fbo Denis Cadieux | Cetera Invstmnt Svc As Cust | Rollover Account | 26 Mill St | | Assonet | MA | 02702-1104 | |
| Ira Fbo Douglas Marc Abrams | Pershing LLC As Custodian | Roth Account | PO Box 142 | | Ross | CA | 94957-0142 | |
| Ira Fbo Edward B Meinen | Pershing LLC As Custodian | 3841 Hilltop Rd | | | Fort Worth | TX | 76109-2716 | |
| Ira Fbo Edward Burk Meinen Jr | Pershing LLC As Custodian | Roth Account | 319 Peidmont Ave | | San Antonio | TX | 78203-1350 | |
| Ira Fbo Edward Joseph Sedivy Jr | Pershing LLC As Custodian | Rollover Account | 16701 Wild Plum Clr | | Morrison | CO | 80465-2141 | |
| Ira Fbo Emmanuel Chapman | Pershing LLC As Custodian | Rollover Account | 2608 Torino Way | | St Augustine | FL | 32092-4784 | |
| Ira Fbo Eric C Olstad | Pershing LLC As Custodian | Rollover Account | 1805 Tower Dr | | Stoughton | WI | 53589-3539 | |
| Ira Fbo Eric R Taitz | Pershing LLC As Custodian | Rollover Account | 222 Middle Road | | Blue Point | NY | 11715-1910 | |
| Ira Fbo Gary Dose | Pershing LLC As Custodian | Rollover Account | 14692 Wilds Vw Nw | | Prior Lake | MN | 55372-3245 | |
| Ira Fbo Harry Belford | Pershing LLC As Custodian | 1124 Corinth Greens Dr | #23 | | Sun City Ctr | FL | 33573-8065 | |
| Ira Fbo James D Maclean | Pershing LLC As Custodian | 25 Hopedale St Apt 106 | | | Hopedale | MA | 01747-1737 | |
| Ira Fbo James F. Bleakley Jr. | Pershing LLC As Custodian | Rollover Account | 34573 Bloomfield Rd | | Round Hill | VA | 20141-1821 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ira Fbo James L Lee | Trp Trust Co Custodian | Rollover Account | 2679 Mason Ln | | San Mateo | CA | 94403-2646 | |
| Ira Fbo Jason S Goldstein | Cetera Invstmnt Svc As Cust | Roth Account | 163 Oldfields Rd | | South Berwick | ME | 03908-1751 | |
| Ira Fbo Jay Panzarella | Cetera Invstmnt Svc As Cust | 125 Connemara Lane | | | Butler | PA | 16001-1193 | |
| Ira Fbo Jeffrey E Blake | Cetera Invstmnt Svc As Cust | Roth Account | Bene of Kathryn G Fleming | 9415 Beauregard Ave | Manassas | VA | 20110-2503 | |
| Ira Fbo Jeffrey L Comeau | Cetera Invstmnt Svc As Cust | 64 Morgan Ln | | | Tolland | CT | 06084-2563 | |
| Ira Fbo John Davidson | Pershing LLC As Custodian | 2305 W. Horizon Ridge Parkway | # 2612 | | Henderson | NV | 89052-5794 | |
| Ira Fbo Jonathan Wangler | Tiaa Fsb As Trustee | Roth Account | 3919 Sager Ave | | Waterloo | IA | 50701-3138 | |
| Ira Fbo Judith Plasencia-Peinado | Trp Trust Co Custodian | Roth Account | 2701 W Norwood Pl | | Alhambra | CA | 91803-2702 | |
| Ira Fbo Julie C Gurrad | Pershing LLC As Custodian | Rollover Account | 1927 163rd St Se | | Mill Creek | WA | 98012-8060 | |
| Ira Fbo Kamal Khabbaz | Pershing LLC As Custodian | Rollover Account | 74 Country Club Rd | | Newton | MA | 02459-3064 | |
| Ira Fbo Karl M Fraughton | Pershing LLC As Custodian | Rollover Account | 2101 NE 387th Ave | | Washougal | WA | 98671-9623 | |
| IRA FBO Kathleen Delate | Pershing LLC As Custodian | Attn: Brittani N Miller, Office Manager | 12 Fordham | | Pocatello | ID | 83201-3440 | |
| Ira Fbo Katy A Kemp | Cetera Invstmnt Svc As Cust | Roth Account | 3 Whipple Ave | | Barrington | RI | 02806-2918 | |
| Ira Fbo Kay Waddell | Pershing LLC As Custodian | Bene of Michael Kochendorfer | 1904 Martinique Dr | | Lk Havasu Cty | AZ | 86406-9236 | |
| Ira Fbo Kevin P Peterssen | Pershing LLC As Custodian | Rollover Account | 22 Willard Ave | | Worcester | MA | 01602-1727 | |
| Ira Fbo Kyle Johnson | Tiaa Fsb As Trustee | 4546 Allen Park Path | | | Suwanee | GA | 30024-4168 | |
| Ira Fbo Lars A Lambrecht | Pershing LLC As Custodian | Roth Account | 40 Williams Street | | Rehoboth | MA | 02769-2608 | |
| IRA FBO Lauren Cernel | Pershing LLC as Custodian | Rollover Account | 28 Legends Cir | | Melville | NY | 11747-5302 | |
| Ira Fbo Leslie G Lerew | Pershing LLC As Custodian | 2946 S Paris Street | | | Aurora | CO | 80014-3115 | |
| Ira Fbo Louis Boyd Freeman III | Pershing LLC As Custodian | 8101 Boat Club Rd Ste 350 | | | Fort Worth | TX | 76179-3634 | |
| Ira Fbo Marie Pinon | Trp Trust Co Custodian | Rollover Account | 4220 Pearl Wood Way | | Antelope | CA | 95843-5259 | |
| Ira Fbo Mark A Kern | Pershing LLC As Custodian | 204 Audobon | | | Sulphur | LA | 70663-9223 | |
| Ira Fbo Mark D Budzynski | Cetera Invstmnt Svc As Cust | 8900 Gale Road | | | White Lake | MI | 48386-1409 | |
| Ira Fbo Mary Jochum | Pershing LLC As Custodian | Bene of Charles Wiggins | 3626 Rockefeller Ave | | Everett | WA | 98201-4730 | |
| Ira Fbo Maurice E Flurie III | Pershing LLC As Custodian | 665 Old Quaker Rd | | | Lewisberry | PA | 17339-9780 | |
| Ira Fbo Michael Delong | Pershing LLC As Custodian | Roth Account | 108 Draper Rd | | E Brookfield | MA | 01515-1920 | |
| Ira Fbo Michael Maclean | Pershing LLC As Custodian | Roth Account | 11 Wildewood Dr | | Paxton | MA | 01612-1083 | |
| Ira Fbo Nanci K Feitel | Pershing LLC As Custodian | Rollover Account | 59 Flax Mill Rd | | Branford | CT | 06405-2809 | |
| Ira Fbo Nancy Johnston | Pershing LLC As Custodian | Rollover Account | 11 West Aloha Street | Apt 604 | Seattle | WA | 98119-4749 | |
| Ira Fbo Nancy Johnston | Pershing LLC As Custodian | Rollover Account | 11 West Aloha Street Apt 604 | | Seattle | WA | 98119-4749 | |
| Ira Fbo Paola A Bordoni | Pershing LLC As Custodian | 10701 SW 63rd Ave | | | Pinecrest | FL | 33156-4026 | |
| Ira Fbo Patrick K Moran | Pershing LLC As Custodian | Rollover Account | 73 Dogwood Ln | | Locust Valley | NY | 11560-2315 | |
| Ira Fbo Phani R Chitrapu | Pershing LLC As Custodian | Rollover Account | 30 Kilmer Dr | | Short Hills | NJ | 07078-3103 | |
| Ira Fbo Rajendra Mantrala | Trp Trust Co Custodian | Rollover Account | 4904 Palm Springs Dr | | Mckinney | TX | 75070-8228 | |
| Ira Fbo Robert A Daigneault | Pershing LLC As Custodian | 41 Burbank Rd | | | Sutton | MA | 01590-2429 | |
| Ira Fbo Robert Jaquith | Pershing LLC As Custodian | Rollover Account | 220 Baldwin St | | Leicester | MA | 01524-2205 | |
| IRA FBO Robert W Bloxham | Pershing LLC as Custodian | 12 Fordham | | | Pocatello | ID | 83201-3440 | |
| Ira Fbo Rodney Ashby | Bank of the West As Custodian | Bene of Sadie Connally | 1011 S Ironton St Apt 103 | | Aurora | CO | 80012-3029 | |
| Ira Fbo Samuel S Coleman | Pershing LLC As Custodian | Roth Account | 1525 Austrian Pine Rd | | Reno | NV | 89511-2713 | |
| Ira Fbo Sandra J Goldstein | Cetera Invstmnt Svc As Cust | 368 N Main St | | | Sharon | MA | 02067-1131 | |
| Ira Fbo Sarah Hemond | Cetera Invstmnt Svc As Cust | 50 Cliff Dr | | | Bristol | RI | 02809-1534 | |
| Ira Fbo Scott Maclean | Pershing LLC As Custodian | Rollover Account | 14 Coles Meadow Rd | | Northampton | MA | 01060-1102 | |
| Ira Fbo Sean McDonnell | Cetera Invstmnt Svc As Cust | Rollover Account | 71 Madbury Rd | | Durham | NH | 03824-2025 | |
| Ira Fbo Sean Michael Hyatt | Cetera Invstmnt Svc As Cust | Rollover Account | 20 Scamman Rd | | Stratham | NH | 03885-2237 | |
| Ira Fbo Stephanie Jaquith | Pershing LLC As Custodian | Rollover Account | 220 Baldwin St | | Leicester | MA | 01524-2205 | |
| Ira Fbo Stephanie Maclean | Pershing LLC As Custodian | Roth Account | 11 Wildewood Dr | | Paxton | MA | 01612-1083 | |
| Ira Fbo Stephen R Guptill | Pershing LLC As Custodian | Rollover Account | 11524 Valley Frg | | Sellersburg | IN | 47172-8403 | |
| Ira Fbo Thomas Buttram | Pershing LLC As Custodian | Rollover Account | 28711 SE 487th St | | Enumclaw | WA | 98022-9346 | |
| Ira Fbo Venkat Balasubramanian | Pershing LLC As Custodian | 30 Hawthorne Rd | | | Shrewsbury | MA | 01545-3961 | |
| Ira Fbo William Sisk | Pershing LLC As Custodian | Rollover Account | 173 Broadway St | | New Orleans | LA | 70118-3549 | |
| Ira Fbo William T Brown | Pershing LLC As Custodian | PO Box 312 | | | Mayfield | KY | 42066-0029 | |
| Ira Fbo Zecai Wu | Pershing LLC As Custodian | 11151 Minneapolis Dr | | | Hollywood | FL | 33026-4941 | |
| Ira Kravitz | Lisa Kravitz Comm Prop | 5212 Corinthian Bay | | | Plano | TX | 75093-4029 | |
| Ira Kravitz | Roth Ira | 5212 Corinthian Bay | | | Plano | TX | 75093-4029 | |
| Isaac Aronowitz Katz | Paseo Xaman Ha | Mz18 Lt5 Dep Ph 3 Vaiven | Del Mar Playacarmen Fase II | | | | | Mexico |
| Isaac D. Lee | | 11 Reed Road | | | Greenville | TN | 37745 | |
| Isaac S. Hoover | Ira Axos Clearing Cust | 127 Maple Crest Drive | | | Greenville | TN | 37743 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVan Bank | | 4711 Irvin Simmons Dr | | | Dallas | TX | 75229-4254 | |
| IVan Krstic | Horizon Core Value Portfolio | Apple | 1 Infinite Loop | Mail Stop 301-2Sw | Cupertino | CA | 95014-2083 | |
| J P Morgan Investment Mgmt Inc | Fao Jpmorgan Etfs Ireland Icav B | 383 Madison Ave | | | New York | NY | 10179-0001 | |
| J.P. Morgan Clearing Corp | F/A/O Aristeia Capital LLC | Attn Prime Broker Unit | 3 Chase Metrotech Center North | | Brooklyn | NY | 11245-0001 | |
| J.P. Morgan Clearing Corp | Fao Millennium Mgmt LLC | Attn Prime Broker | 3 Metrotech Ctr | | Brooklyn | NY | 11245-0005 | |
| J.P. Morgan Securities LLC | Millennium Management LLC | Attn Prime Broker Account | 3 Metrotech Ctr | | Brooklyn | NY | 11245-0005 | |
| Jack Gaby | Ira Axos Clearing Cust | 13604 Harpendon Lane | | | Charlotte | NC | 28273 | |
| Jack Gaby | | 13604 Harpendon Lane | | | Charlotte | NC | 28273 | |
| Jackson L. Shelton | Ira Axos Clearing Cust | 2875 Stone Dam Road | | | Chuckey | TN | 37641 | |
| Jacoby Mccabe Ellsbury Rev Tr | Jacoby Mccabe Ellsbury Ttee | U/A/D 2/16/2016 | 20846 N 103rd Place | | Scottsdale | AZ | 85255-8734 | |
| James B Whelan | Tod Dtd 03/10/2019 | 3 Troy Pl | | | East Hanover | NJ | 07936-1636 | |
| James C Ogabhann III | | PO Box 32178 | | | Los Angeles | CA | 90032-0178 | |
| James D Daugherty | Ira Axos Clearing Cust | 2000 Old Tusculum Road | | | Greenville | TN | 37745 | |
| James D Maclean | Tod Dtd 08/19/2021 | 25 Hopedale St Apt 106 | | | Hopedale | MA | 01747-1737 | |
| James D Thompson | Pamela R Thompson Jt Ten | 9 Governors Clr | | | Mendon | NY | 14506-9606 | |
| James E Works | Kristen Works Comm Prop | 11011 Jamestown Rd | | | Dallas | TX | 75230-3421 | |
| James F. Bleakley, Jr. 2012 | Family Trust Uad 12/18/12 | Alyce G Rideout Ttee | 34573 Bloomfield Rd | | Round Hill | VA | 20141-1821 | |
| James H Brooks | Ira Axos Clearing Cust | 55 Elm Street | | | Mosheim | TN | 37818 | |
| James H Brooks & | Letitia M Brooks Ten Ent | 55 Elm Street | | | Mosheim | TN | 37818 | |
| James Ormond Prout | | 174 Northlakes Dr | | | Cameron Park | NSW | 2285 | Australia |
| James Schurman Trustee of The | James Schurman Trust | Dtd 11/06/2009 | 150 Key Palm Road | | Boca Raton | FL | 33432-7998 | |
| James V Di Filippo | Christine Di Filippo Comm Prop | 4905 Beldon Trail | | | Colleyville | TX | 76034-4373 | |
| Jamie L Lamons | Ira Axos Clearing Cust | 8329 Snapps Ferry Road | | | Chuckey | TN | 37641 | |
| Jamie R Greene | Ira Axos Clearing Cust | 910 Park Lane | | | Greenville | TN | 37743 | |
| Janet G Jordan Dynasty Trust | Uad 06/14/02, Janet G Jordan | Ttee (Bny Mellon Na As | Secured Party) | PO Box 612 | Mount Vernon | TX | 75457-0612 | |
| Janion Robert Boshoff | Patricia Braune Jt Ten | 30 Lagoons Cct | | | Nelson Bay | NSW | 2315 | Australia |
| Jason W. Healey | Tod Dtd 03/16/2022 | 5 Andrea Ct | | | Goshen | NY | 10924-5048 | |
| Jayme Kravitz Burk | Cameron Burk | Jtwros | 5910 Overdowns Drive | | Dallas | TX | 75230-4045 | |
| Jb Sales Co Inc | | P O Box 1740 | | | Easton | MD | 21601-8935 | |
| Jeanette S Johnson | Ira Axos Clearing Cust | 450 Haney Hill Road | | | Greenville | TN | 37743 | |
| Jeanette S. Johnson Living Tru | Trust Dtd 02/28/12 | Jeanette S. Johnson Ttee | 450 Haney Hill Road | | Greenville | TN | 37743 | |
| Jeffrey K. Jones | Ira Axos Clearing Cust | 685 Plainview Heights Clrcle | | | Greenville | TN | 37745 | |
| Jeffrey S Newnham | Gretchen Newnham Comm Prop | 8630 Normandy Way | | | Argyle | TX | 76226-6973 | |
| Jennifer Atkin Irrevocable | Trust Dtd 12/16/2021 | Premier Trust, Inc. Trustee | 4465 S Jones Blvd | | Las Vega | NV | 89103-3307 | |
| Jennifer K Beaty | Ira Axos Clearing Cust | 560 Plainview Heights Clrcle | | | Greenville | TN | 37745 | |
| Jerita G Greenlee | Simple Ira Axos Clearing Cust | 155 Elm Street | | | Mosheim | TN | 37818 | |
| Jerry Azzarone | Tod Dtd 05/19/2021 | 10 Tory Dr | | | Shrewsbury | MA | 01545-1419 | |
| Jerry Azzarone | Tod Dtd 06/24/2021 | 10 Tory Dr | | | Shrewsbury | MA | 01545-1419 | |
| Jerry T. Stanley Management | Trust Dtd 6/3/14 Jerry Stanley | & Jason Neumann Ttees | 6420 Cameron Street, Suite 207 | | Las Vegas | NV | 89118-4339 | |
| Jerry W Johnson | Ira Axos Clearing Cust | 450 Haney Hill Road | | | Greenville | TN | 37743 | |
| Jessica M Kiernan | | 66 Birch Street | | | Lake Grove | NY | 11755-2743 | |
| Jesus Antonio Cachaya Jr | | 51 Rosemont Blvd | | | Plains | NY | 10607-1426 | |
| Jg 2021 Gst Exempt Trust | Dtd 12/20/2021 | Roy H. Greenberg Ttee | 5604 Stone Cliff Ct | | Dallas | TX | 75287-7535 | |
| Jim H Krause | Sep-Ira | 1501 Westlake Dr | | | Plano | TX | 75075-8734 | |
| Jimmy R Helbert | Ira Axos Clearing Cust | 459 Pumpkin Bloom Lane | | | Greenville | TN | 37743 | |
| Jin Ming Lei | | 87B Hickory Road | | | Prt Washingtn | NY | 11050-1599 | |
| Joanne Deborah Kelly | | Unit 26 8-12 Wandella Rd | | | Miranda | NSW | 2228 | Australia |
| Joe B Thornton Jr | | 3856 Potomac Ave | | | Dallas | TX | 75205-2115 | |
| Joe Bryan Thornton Jr 2012 Irrev | Trust Uad 12/14/12 | Joe B Thornton Jr Ttee | 3856 Potomac Ave | | Dallas | TX | 75205-2115 | |
| Joel M Volinski | | 3400 Pine Haven Clr | | | Boca Raton | FL | 33431-5404 | |
| Joel S Bittensky | | 10210 Briar Forest | | | Houston | TX | 77042-2400 | |
| John Bavis III | | 65 NE 4th Avenue | Unit A | | Delray Beach | FL | 33483-4580 | |
| John Burton | Roth Ira | 1 Dove Shell Lane | | | Indian River Sho | FL | 32963-3448 | |
| John Burton Trust | Dtd June 9, 2014 | 1 Dove Shell Lane | | | Indian River Sho | FL | 32963-3448 | |
| John C Sluder | Ira Axos Clearing Cust | 203 Ricker Avenue | | | Greenville | TN | 37743 | |
| John Calipari | Ellen Calipari Jt Ten | 1732 Richmond Road | | | Lexington | KY | 40502-1622 | |
| John Charles Goodman | Sep-Ira | PO Box 1481 | | | Wilson | WY | 83014-1481 | |

 STRETTO

**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Charles Goodman | Traditional Ira | PO Box 1481 | | | Wilson | WY | 83014-1481 | |
| John E. Salyer | Carol K. Salyer Jtwros | 4068 Highway 394 | | | Bluff City | TN | 37618 | |
| John E. Salyer | Ira Axos Clearing Cust | 4068 Highway 394 | | | Bluff City | TN | 37618 | |
| John F Schork Carole R Schork | Comm Prop, Pledged Collateral | Account Fbo First Republic Bank | 407 238th Ave Ne | | Sammamish | WA | 98074-3620 | |
| John H De Witt | - Prmtric Russell 3000 | 1178 San Marino Ave | | | San Marino | CA | 91108-1225 | |
| John J Cronin | Carolynne M Cronin Jt Ten | 651 Clapboardtree St | | | Westwood | MA | 02090-2508 | |
| John P Heptig | Sep-Ira | 4140 Deep Valley | | | Dallas | TX | 75244-7327 | |
| John P Kellerman | Jennifer M Kellerman Jt Ten | 2391 Copper Creek Dr | | | Bay City | MI | 48706-9072 | |
| John P Mansour | Sarah J Mansour Jt Ten | 508 Oak Crest Dr | | | North Aurora | IL | 60542-9006 | |
| John Turner | | 110 Charlton St | | | Oxford | MA | 01540-2279 | |
| John W Ford & | Alice Ford Ten Ent | 1182 Highway 107 | | | Jonesborough | TN | 37659 | |
| Johnny R Howard | Ira Axos Clearing Cust | 2925 Stone Dam Road | | | Chuckey | TN | 37641 | |
| Johnny R Howard | | 2925 Stone Dam Road | | | Chuckey | TN | 37641 | |
| Johnson Abraham | Jenny Abraham Jt Ten | 34 Algonquin Rd | | | Yonkers | NY | 10710-5002 | |
| Jon R Sayah 2011 Trust | Dtd 03/25/2011 | Jon Sayah Ttee | 6055 Azalea Lane | | Dallas | TX | 75230-3480 | |
| Jon Sayah | Rollover Ira | 6055 Azalea Lane | | | Dallas | TX | 75230-3480 | |
| Jonathan Hylton | Amber L Hylton Jt Ten | 1258 Meadows Rd | | | Geneva | IL | 60134-3214 | |
| Jonathan L Groot 2008 Irrev Tr Uad 04/01/08 | Jonathan Groot & Patrick Bitterman Ttees | 1900 Cortelyou Rd | | | Charlotte | NC | 28211-3875 | |
| Jonathan Tschetter | Michelle Tschetter Jtwros | Unit 5120 Box 427 | | | Dpo | AE | 09845-9997 | |
| Jordan N.H. Bulger Ttee | Jordan and Juliana Bulger | Rev Tr Dtd 10/18/17 | As His Separate Property CV | 52 Morningside Drive South | Westport | CT | 06880-5415 | |
| Joseph Bodenheimer | | 24230 Millican Dr | | | Denham Spgs | LA | 70726 | |
| Joseph Gamberale | | 102 NE 2 St Ste 311 | | | Boca Raton | FL | 33432-3908 | |
| Joshua N Mancuso | Jennifer Perez Molina Ten Com | 53 Hayes St 3R | | | Bridgeport | CT | 06608-1544 | |
| Joyce A Carter | | 7991 Warrenburg Road | | | Mosheim | TN | 37818 | |
| Joyce K Jennings | Tod Dtd 12/17/2020 | 1105 Marquis Trace | | | Louisville | KY | 40223-3749 | |
| Jp Morgan Chase Na Ttee | Siemens Savings Plan | Fbo Daniel Scuereb | 54 Hill Rd | | Farmingdale | NY | 11735-1808 | |
| Jp Morgan Chase Na Ttee | Siemens Savings Plan | Fbo Gandharv Bhatara | 1177 California Street | Apt 1022 | San Francisco | CA | 94108-2222 | |
| Jp Morgan Chase Na Ttee Ttee | Siemens Energy Savings Plan | Fbo Mary C Chiozza | 9953 Lake Georgia Dr. | | Orlando | FL | 32817-3120 | |
| Jp Morgan Clearing Corp | Davidson Kempner Capital Managem | Attn Prime Broker Dept | 3 Metrotech Center | | Brooklyn | NY | 11245-0005 | |
| Jp Morgan Clearing Corp | Millennium Partners | Llc | Attn Prime Broker Account | 3 Metrotech Ctr | Brooklyn | NY | 11245-0005 | |
| Jp Morgan Securities LLC Fao | Applied Philosophy/Legg Mason | Attn Prime Broker Account | 3 Metrotech Ctr | | Brooklyn | NY | 11245-0005 | |
| Jro Inc Defined Benefit Plan | Fbo Jeff Ross U/A 11/22/2010 | 1880 Century Park East | #1600 | | Los Angeles | CA | 90067-1661 | |
| Judith A. Castainca | Ira Axos Clearing Cust | 540 Plainview Heights Clrcle | | | Greenville | TN | 37745 | |
| Julie A Proscia | Timothy J Hoppa Jt Ten | 3249 Moraine Dr | | | Aurora | IL | 60506-8021 | |
| Julie Ann Rosenthal Trust | U/A Dtd 8-3-83 | Donna Rosenthal Ttee | 28 Cedar Ridge Drive | | East Hampton | NY | 11937-1704 | |
| Julie Seeley | | 2095 Powhatan Street | | | Falls Church | VA | 22043-1810 | |
| June N Muehr Rev Living Trust | Dtd 12/14/2000 | Dtd 12/14/2000 | 3400 Creekview Drive | | Bonita Springs | FL | 34134-1613 | |
| Justin L Nowlin | Ashley Nowlin Jt Ten | 6461 Barberry Dr | | | Paducah | KY | 42001-8635 | |
| Kacton J.L. Devoti | Allan J. Harper Jtwros | 3646 16th Street | | | San Francisco | CA | 94114 | |
| Karen J Dionne | | 47 Washington St | | | Warren | RI | 02885-3317 | |
| Karen K Davisson | Ira Axos Clearing Cust | 922 Perry Davis Road | | | Greenville | TN | 37743 | |
| Karen K. Davisson | | 922 Perry Davis Road | | | Greenville | TN | 37743 | |
| Karen M. Moore | Rollover Ira Dated 12/03/07 | 1313 Stoneoak Drive | | | Mckinney | TX | 75072-8738 | |
| Karen Shosid Weinreb | Sole & Sep Prop | 6069 Azalea Lane | | | Dallas | TX | 75230-3480 | |
| Karen White Ttee; | The Karen White Separate | Property Revocable Trust 2006 | Horizon Core Value Portfolio | 927 Hampswood Way | San Jose | CA | 95120-3367 | |
| Karin J. Besser | Ira Axos Clearing Cust | 1815 Whitehouse Road | | | Greenville | TN | 37745 | |
| Katarina A Knight | | 730 Sioux Trail | | | Greenville | TN | 37743 | |
| Kate Rebecca Esler | | 33 Dent St | | | Glen Iris | VIC | 3146 | Australia |
| Kathleen Delate | Robert W Bloxham JT TEN | Tod Dtd 07/27/2021 | 12 Fordham | | Pocatello | ID | 83201-3440 | |
| Kathleen Delate | Tod Dtd 11/06/2020 | 12 Fordham St | | | Pocatello | ID | 83201-3440 | |
| Kathy A Walker | Ira Axos Clearing Cust | 255 Shiloh Road | | | Greenville | TN | 37745 | |
| Katrien Van Laeken | | 370 Briarwood Ln | | | Aledo | TX | 76008-3963 | |
| Kb Securities Co., Ltd | Yeouinaru-Ro 50 | | | | Seoul | | | Republic of Korea |
| Keith R Bell | Rollover Ira | 6937 Sanctuary Heights Rd | | | Ft Worth | TX | 76132-7113 | |
| Kelly L Lamons | Ira Axos Clearing Cust | 8329 Snapps Ferry Road | | | Chuckey | TN | 37641 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kelly Lamons Custodian Fbo | Cole A Lamons Utma/Tn | 8329 Snapps Ferry Road | | | Chuckey | TN | 37641 | |
| Kelly Lamons Custodian Fbo | Connor R Lamons Utma/Tn | 8329 Snapps Ferry Road | | | Chuckey | TN | 37641 | |
| Kenneth D England | Ira Axos Clearing Cust | 1431 Heritage Road North | | | Limestone | TN | 37681 | |
| Kenneth D England & | Tina England Ten Ent | 1431 Heritage Road North | | | Limestone | TN | 37681 | |
| Kenneth D Yearwood | Ira Axos Clearing Cust | 1200 Ripley Island Road | | | Afton | TN | 37616 | |
| Kenneth D Yearwood & | Patricia Yearwood Ten Ent | 1200 Ripley Island Road | | | Afton | TN | 37616 | |
| Kenneth G Collins | Ira Axos Clearing Cust | 480 Garrett Hill Road | | | Greenville | TN | 37743 | |
| Kenneth L Tolley | Ira Axos Clearing Cust | 319 Peaceful Valley Lane | | | Bulls Gap | TN | 37711 | |
| Kenneth R Parham | Diane M Parham Jtwros | 176 Pilot Road | | | Greenville | SC | 29609-6348 | |
| Kennett B Parkes | | 2200 Hemingway Dr | | | Nashville | TN | 37215-4112 | |
| Kent Novak | Heather Novak Ten Comm | 431 Fall Creek Drive | | | Richardson | TX | 75080-2508 | |
| Kepler Cheuvreux Sa | Kepler Cheuvreux Sa | 112 Avenue Kleber | 75116 Paris | France | | | | France |
| Kerry Lance Markwardt | Rollover Ira | 158 Ranchway | | | Burleson | TX | 76028-7864 | |
| Kerry S Bissing | Ira Axos Clearing Cust | 105 E Tanya Rd | | | Phoenix | AZ | 85086-9252 | |
| Kevin L Gosnell | Roth Ira | 1613 Arnaud Court | | | Dunwoody | GA | 30338-4630 | |
| Kevin Lennon Thomas | | 5114 North Ivy Road NE | | | Atlanta | GA | 30342-3916 | |
| Kevin Manzolini | Bonnie Manzolini Jt Ten | 2 Catalpa Ln | | | Mendon | MA | 01756-1195 | |
| Kimberley Heesun Flannery | | 49/14 Makeri Street | | | Mermaid Beach | QLD | 4218 | Australia |
| Kimberly D Davis | Roth Ira Axos Clearing Cust | 815 Perry Davis Road | | | Greenville | TN | 37743 | |
| Kinetics Asset Mgmt | Deseret Mutual Benefit | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Kira Treyvus | | 527 Old Bridge Turnpike | Unit 4302 | | E Brunswick | NJ | 08816-1967 | |
| Kirk R Wilson | Rollover Ira | 18 Sapling Place | | | The Woodlands | TX | 77382-2636 | |
| Kiwoom Securities Co Ltd | c/o Kiwoom Securities Co Ltd | 18 Yeouinaru-Ro 4-Gil | Kiwoom Finance Square | | Seoul | | 7331 | Republic of Korea |
| Kooka Smsf | Uad 07/01/22 | D Muller Pty Ltd Ttee | Fbo D B Muller | 140 Brompton Rd | Wembley Downs | WA | 6019 | Australia |
| Korea Investment and Securities | Co Ltd | 27-1, Yeouido-Dong | Yeongdeungpo-Gu | | Seoul | | 150-747 | Republic of Korea |
| Korea Investment and Securities | Co Ltd -9002I | 27-1, Yeouido-Dong | Yeongdeungpo-Gu | | Seoul | | 150-747 | Republic of Korea |
| Krengel 2012 Security Trust | Rachel Krengel Trustee | Dtd 12-3-12 | PO Box 795576 | | Dallas | TX | 75379-5576 | |
| Krista Falcone | | 120 West Ln | | | Hammonton | NJ | 08037-1151 | |
| Kristen M Shelton | Sep Ira Axos Clearing Cust | 70 Afton Road | | | Afton | TN | 37616 | |
| Kristen Roy | Rollover Ira | 8430 Hollis Ln | | | Vienna | VA | 22182-5184 | |
| Ksd 794213 | c/o Kyobo Securities Co Ltd | 97 Uisadang-Daero Youido-Dong | Youngdeungpo-Gu | | Seoul | | 150737 | Republic of Korea |
| Kunal Jerath | Lynn J Jerath Jtwros | 434 Webster Ave | | | Chicago | IL | 60614-3926 | |
| Kyle Ryan Briggs | | 2203 Ocean Ave Unit 104 | | | Santa Monica | CA | 90405-2274 | |
| Lachance Family Trust | Dtd May 19, 1999 | Michael Lachance Ttee | Pamela Lachance Ttee | 8108 Castlebridge | The Colony | TX | 75056-3753 | |
| Ladan Saeid | Rollover Ira | 1841 Highland Avenue | | | Northbrook | IL | 60062-5017 | |
| Larchin Miller Jr | Rollover Ira | 133 Meadowcreek Road | | | Coppell | TX | 75019-4020 | |
| Laura Ann Oleszkowicz | Dennis S Oleszkowicz Jtwros | 8880 S Ocean Drive | Isl Dunes Oceanside I Un Ph10 | | Jensen Beach | FL | 34957-2142 | |
| Laura L Mcneese | Ira Axos Clearing Cust | 945 Dashaway Road | | | Chuckey | TN | 37641 | |
| Laura L Mcneese | Roth Ira Axos Clearing Cust | 945 Dashaway Road | | | Chuckey | TN | 37641 | |
| Laura L. Mcneese | Sep Ira Axos Clearing Cust | 945 Dashaway Road | | | Chuckey | TN | 37641 | |
| Lauren Darr | Tod Dtd 11/21/2020 | 3 Wickford Ct | | | Wyomissing | PA | 19610-2679 | |
| Lawrence A. Claiborne | Roth Ira Axos Clearing Cust | 985 Chuckey Pike | | | Chuckey | TN | 37641-5241 | |
| Lawrence A. Claiborne | Simple Ira Axos Clearing Cust | 985 Chuckey Pike | | | Chuckey | TN | 37641-5241 | |
| Lawrence Paschetti | | 240 Garth Rd Apt 6A2 | | | Scarsdale | NY | 10583-3903 | |
| Lawrence Taymor | | 231 Mcnear Dr | | | San Rafael | CA | 94901-1436 | |
| Lawrence X Boucvalt III | Cust For Lawrence X | Boucvalt IV Utma of Tx | 2802 Flintrock Trace | Suite B104 | Austin | TX | 78738-1743 | |
| Lawrence X Boucvalt III | Cust For Ori Elyse Boucvalt | Utma of Tx | 2802 Flintrock Trace | Suite B104 | Austin | TX | 78738-1743 | |
| Lee Living Trust Dtd 03/15/11 | Michael E Lee and Nicola J Lee | Ttees Horizon Core Value | Portfolio | 80 Iliahi Way | Lahaina | HI | 96761-5764 | |
| Legal & Gen Invst Mgmt Amer Inc | Legal & General Russell 2000 | Collective Investment | 71 South Wacker Drive | Suite 800 | Chicago | IL | 60606-4627 | |
| Leigh Ann Gilcher | Roth Ira | 402 SE Southwood Trail | | | Stuart | FL | 34997-6368 | |
| Leleux Associated Brokers | Swift Step | Rue Royale 97 | 1000 Brussels Belgium | | | | | Belgium |
| Lenora F Kirby Gst-Exempt | Trust Dtd 7/14/21 | Charles Kenton Kirbyttee | Kerrie Johnson Ttee | 1106 Belle Meade Blvd | Nashville | TN | 37205-4506 | |
| Leslie E. Case | | 251 Bigwood Road | | | Limestone | TN | 37681 | |



**Exhibit I**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leslie E. Douthat | Sep Ira Axos Clearing Cust | 102 East Point Trace | | | Greenville | TN | 37745 | |
| Leslie E. Douthat Custodian | Fbo Jaxson D. Lester Utma/Tn | 102 East Point Trace | | | Greenville | TN | 37745 | |
| Leslie R. Bumpas | Ira Axos Clearing Cust | 669 Thorps Chapel Road | | | Rogersville | TN | 37857 | |
| Letitia M Brooks Custodian Fbo | Henry Z Brooks Utma/Tn | 55 Elm Street | | | Mosheim | TN | 37818 | |
| Lillian Russell | | 483 Webster Road | | | Webster | NY | 14580 | |
| Linda D Goodnight | Ira Axos Clearing Cust | 2202 Bacon Court | | | Sevierville | TN | 37864 | |
| Linda D Goodnight | | 2202 Bacon Court | | | Sevierville | TN | 37864 | |
| Linda F Carter | Ira Axos Clearing Cust | 2639 Blue Springs Parkway | | | Greenville | TN | 37743 | |
| Linda F Weems | Ira Axos Clearing Cust | 260 Walnut Grove Road | | | Greenville | TN | 37743 | |
| Lisa L Hawkins | Kevin M Hawkins Jt Ten | 271 W 3rd St | | | Corning | NY | 14830-2440 | |
| Lisa M Bowen | | 205 E Wildwood | | | San Antonio | TX | 78212-1755 | |
| Logan M Hodge | | 19626 Schooner Dr | | | Cornelius | NC | 28031-5857 | |
| Lorraine H Jennings | | 3555 Greystone Road | | | Greenville | TN | 37743 | |
| Louis & Joan Braddi Ttees; | The Braddi Living Trust | U/A/D 02/08/00 | Horizon Core Value Portfolio | 15387 Robin Anne Lane | Monte Sereno | CA | 95030-2236 | |
| Louis E & Patricia J Potempa | Co Ttees the Potempa Family | Trust Under Tr Agree Dtd | 6/20/96 Amended 12/18/08 | 15 East Cartouche Clrcle | The Woodlands | TX | 77382-2706 | |
| Lucas Grant Heartsill | Colleen Kelly Heartsill Jtwros | 5406 Woodbine Ln | | | San Angelo | TX | 76904-4805 | |
| Lucas Grant Heartsill | Traditional Ira | 5406 Woodbine Ln | | | San Angelo | TX | 76904-4805 | |
| Lucinda R. Zanders | Traditional Ira | 425 Black Diamond Ct | | | Fairview | TX | 75069-1952 | |
| Luis E Lema | Joanne S Lema Jt Ten | 2531 Silver Dew Ct | | | Apex | NC | 27523-7134 | |
| Luiz Araujo | | 854 Union St | | | Brooklyn | NY | 11215-1424 | |
| Lynn J Jerath Revocable Trust | U/A/D July 30 2020 | Lynn J Jerath Trustee | 434 Webster Avenue | | Chicago | IL | 60614-3926 | |
| Lynn Jarcho | Rollover Ira | 4155 Towne Green Clrcle | | | Addison | TX | 75001-4954 | |
| M & L Holdings Superannuation | Fund Uad 07/24/98 | M P Sokolski & L S Sokolski | Ttees Amd 11/01/17 | 249 Booran Road | Caulfield South | VIC | 3162 | Australia |
| Madline Kitts | Ira Axos Clearing Cust | 145 Dennison Drive | | | Whitesburg | TN | 37891 | |
| Madline Kitts | Roth Ira Axos Clearing Cust | 145 Dennison Drive | | | Whitesburg | TN | 37891 | |
| Man523 | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Man583 | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Man724 | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Manchester Alpha Fund LP | | 13 Smiths Point Rd | | | Manchester | MA | 01944-1449 | |
| Mandy Beth Cotten | Casey Cotten Comm Prop | 12309 Bella Prato Dr | | | Forth Worth | TX | 76126-1515 | |
| Manulife Investment Mgmt Ltd | John Hancock US Small and Mid Ca | North Tower Three | 200 Bloor St E Fl 6 | Toronto On M4W 1E5 | | | | Canada |
| Marc Goldman | | 3711 Mockingbird LN | | | Fort Worth | TX | 76109-1215 | |
| Margaret A Boardman | Ira Axos Clearing Cust | 447 Carter Lane | | | Bulls Gap | TN | 37711 | |
| Margaret Campall Jaffe | Rollover Ira | 6708 Weaver Avenue | | | Mclean | VA | 22101-4412 | |
| Maria Bloomfield Ttee; | The Maria Christina Bloomfield | Trust U/A/D 02/18/05 | Horizon Core Value Portfolio | 575 Cresta Vlsta Ln | Portola Valley | CA | 94028-7728 | |
| Marie M Herrmann | Ira Axos Clearing Cust | 300 Lady Lane | | | Falls Branch | TN | 37656 | |
| Marie M Herrmann | Roth Ira Axos Clearing Cust | 300 Lady Lane | | | Fall Branch | TN | 37656 | |
| Marie M. Herrmann | | 300 Lady Lane | | | Fall Branch | TN | 37656 | |
| Marilyn S Wallerstein | Tod Dtd 11/08/2021 | 7652 W Mesa Verde Lane | | | Las Vegas | NV | 89113-3048 | |
| Marion D Brown | | 3058 Oakleigh Manor CV | | | Germantown | TN | 38138-8238 | |
| Marjorie J Stern Ttee | The Marjorie Joan Stern | Family Trust Agreement | Dtd 12/30/2005 | 622 Seasage Dr | Delray Beach | FL | 33483-6622 | |
| Mark A Klepper | Ira Axos Clearing Cust | 3125 Horton Highway | | | Greenville | TN | 37743 | |
| Mark A Klepper | Sep Ira Axos Clearing Cust | 3125 Horton Highway | | | Greenville | TN | 37743 | |
| Mark D Edwards | Mary E. Edwards Comm Prop | 501 Samuels Ave | #120 | | Ft. Worth | TX | 76102-8641 | |
| Mark D Gibson | | 3800 Maplewood Ave | | | Dallas | TX | 75205-2829 | |
| Mark E Bourne | Ira Axos Clearing Cust | 1631 Sequoyah Drive | | | Mooresburg | TN | 37811 | |
| Mark Edward Drever | Tod Beneficiaries On File | 1013 Rollins Dr Sw | | | Leesburg | VA | 20175-4333 | |
| Mark H. Segovis | Ira Axos Clearing Cust | 814 Hempstead 29 | | | Mccaskill | AR | 71847 | |
| Mark Klepper Custodian Fbo | Evan A Klepper Utma/Tn | 3125 Horton Highway | | | Greenville | TN | 37745 | |
| Mark Klepper Custodian Fbo | Luke A Klepper Utma/Tn | 3125 Horton Highway | | | Greenville | TN | 37745 | |
| Mark Skorpil | Tami Skorpil Comm Prop | 2917 Southwestern Blvd | | | Dallas | TX | 75225-7839 | |
| Mark Travis | Cheryl Travis Ten Comm | 7901 Windrose Avenue | Apt 1903 | | Plano | TX | 75024-0381 | |
| Marrus Family Foundation Inc | Horizon Mgmt | All Cap Global Opport | 13 Linden Lane | | Rumson | NJ | 07760-1245 | |
| Marsha R Jennings | Ira Axos Clearing Cust | 7480 Blue Springs Parkway | | | Mosheim | TN | 37818 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marsha R Jennings | Simple Ira Axos Clearing Cust | 7480 Blue Springs Parkway | | | Mosheim | TN | 37818 | |
| Mary A Helbert | Ira Axos Clearing Cust | 125 South Greene Street | | | Greenville | TN | 37743 | |
| Mary B. Evans | Sep Ira Axos Clearing Cust | 1900 Chuckey Pike | | | Chuckey | TN | 37641 | |
| Mary E. Edwards | Rollover Ira | 501 Samuels Ave | #120 | | Ft. Worth | TX | 76102-8641 | |
| Mary Jean Vlckers | Jerry Marshall Jt Ten | PO Box 382 | | | Hall | ACT | 2618 | Australia |
| Mary Maddux White | | 2550 Forest Hill Irene Road | | | Germantown | TN | 38139-7808 | |
| Matias Pires | Tod Dtd 03/21/2014 | 4858 NW 58th Mnr | | | Coconut Creek | FL | 33073-2330 | |
| Matrix Mining Ltd Co | | 220 Outlet Point Blvd | | | Columbia | SC | 29210-5667 | |
| Matthew A. Faust | Ira Axos Clearing Cust | 13570 King Mill Pike | | | Bristol | VA | 24202 | |
| Matthew C Chalfant | Jennifer L Chalfant Jtwros | 9506 Ewing Drive | | | Bethesda | MD | 20817-2447 | |
| Matthew D Greer | | 6008 Long Champ Ct. | | | Austin | TX | 78746-1106 | |
| Matthew E Lasko | Eleanor L Lasko Jtwros | 51 Squires Lane | | | New Canaan | CT | 06840-2035 | |
| Matthew E Lasko | Roth Ira | 51 Squires Lane | | | New Canaan | CT | 06840-2035 | |
| Matthew Elliot Burke | | 2404 Green Park Drive | | | Arlington | TX | 76017-3748 | |
| Matthew Garber | Individual(K)-Pershing As Cust | 19 Farmingdale Road | | | E Brunswick | NJ | 08816-2864 | |
| Matthew J. Gaffney | Ira Axos Clearing Cust | 2370 Highway 107 | | | Chuckey | TN | 37641 | |
| Matthew Russell Mann | | 2611 W. 100th Ave | | | Anchorage | AK | 99515-2242 | |
| Maureen E Doyle | Simple Ira-Pershing LLC Cust | 14 River Vlew Rd | | | Narragansett | RI | 02882-2826 | |
| Mcewin Family Superfund | Uad 04/10/03 | Jerbil Pty Ltd Ttee Amd 01/15/08 | Fbo A D Mcewin & S E Mcewin | 22 Marion St | Unley | SA | 5061 | Australia |
| Mcginnis Family Trust Uad | 06/04/02, Pledged Collateral | Account Fbo First Republic Bank | 14941 Pampas Ricas Blvd | | Pacific Plsds | CA | 90272-4446 | |
| Mcnamee Family Revocable | Trust Uad 09/30/05, Pledged | Collateral Account Fbo First | Republic Bank | 1140 Iliff St | Pacific Plsds | CA | 90272-3829 | |
| Meagan N. Norton | Simple Ira Axos Clearing Cust | 181 Norton Road | | | Greenville | TN | 37745 | |
| Melissa L. Gaffney | Ira Axos Clearing Cust | 2370 Highway 107 | | | Chuckey | TN | 37641 | |
| Mellon Investments Corporation | Commonwealth of Pennsylvania Tre | Bny Mellon Center | One Boston Pl | | Boston | MA | 02108-4408 | |
| Melvyn A. Greenberg Family | Trust U/T/A Dtd 11/03/2004 | Melvyn A Greenberg Ttee | 6519 Barkwood Lane | | Dallas | TX | 75248-3910 | |
| Meredith R Shrader | Ira Axos Clearing Cust | 135 Willow Ridge Drive | | | Chuckey | TN | 37641 | |
| Meredith R. Shrader | Roth Ira Axos Clearing Cust | 135 Willow Ridge Drive | | | Chuckey | TN | 37641 | |
| Merrill Lynch Prof Clearing Corp | Brightlight Capital Mgmt LP | Fao Piper For Brightlight | Attn Prime Broker Account | 222 Broadway 12th Flr | New York | NY | 10038-2579 | |
| Merrill Lynch Prof Clearing Corp | Millennium Partners | F/A/O Millennium Partners LP | Attn Prime Broker Account | 222 Broadway 6th | New York | NY | 10038-2579 | |
| Merrill Lynch Prof Clearing Corp | Precept Management LLC | Precept Capital Management LP | 222 Broadway Fl 12 | | New York | NY | 10038-2579 | |
| Merrill Lynch Prof Clrng Co | Nishkama Capital LLC | Attn Prime Broker Account | 222 Broadway Fl 12 | | New York | NY | 10038-2579 | |
| Merrill Lynch Professional Clear | Fao Millenium Partners LP | Attn Prime Broker Account | 222 Broadway Fl 12 | | New York | NY | 10038-2579 | |
| Mgc Contractors, Inc Ttee | Mgc Contractors, Inc. Section 40 | Fbo John K Anderson | 592 Shepherds Ranch | | Bulverde | TX | 78163-3442 | |
| Michael Anthony Piscioneri | | 10 Cardinal St | | | St Clair | SA | 5011 | Australia |
| Michael B Atkins | | 222 West Ave #1304 | | | Austin | TX | 78701-4657 | |
| Michael Delong | Alison Delong Jt Ten | 108 Draper Rd | | | E Brookfield | MA | 01515-1920 | |
| Michael G Myers | Roth Ira Axos Clearing Cust | 5240 Baileyton Road | | | Greenville | TN | 37745 | |
| Michael J Brown | Ira Axos Clearing Cust | 8165 Snapps Ferry Road | | | Chuckey | TN | 37641 | |
| Michael L. Brower and Melisa | Mitchell Trustees For The | Brower Mitchell Living Trust | Dtd 8/9/2018 | 10119 Camino Elena | Hidden Meadows | CA | 92026-7600 | |
| Michael L. Melton | Ira Axos Clearing Cust | 185 Mill Drive | | | Greenville | TN | 37745 | |
| Michael Maclean | Stephanie Maclean Jt Ten | 11 Wildewood Dr | | | Paxton | MA | 01612-1083 | |
| Michael Maclean Custodian | Fbo Kane Maclean | Utma Ma Until Age 21 | 11 Wildewood Dr | | Paxton | MA | 01612-1083 | |
| Michael Mattei | | 33 Mayflower Rd | | | Northborough | MA | 01532-2226 | |
| Michael P Muehr | Nicole D Muehr Jtwros | 3400 Creekview Drive | | | Bonita Springs | FL | 34134-1613 | |
| Michael P Muehr | Traditional Ira | 3400 Creekview Drive | | | Bonita Springs | FL | 34134-1613 | |
| Michael P Muehr C/F | Mason Muehr Utma/Va | Until Age 21 | 3400 Creekview Drive | | Bonita Springs | FL | 34134-1613 | |
| Michael Ryan Barnes | Chelsie Jenna Barnes Jtwros | 5509 Enclave Ct | | | San Angelo | TX | 76904-1906 | |
| Michael Ryan Barnes | Roth Ira | 5509 Enclave Ct | | | San Angelo | TX | 76904-1906 | |
| Michael S Eckols | Tod Dtd 01/29/2020 | 1236 Split Rock Dr | | | Keller | TX | 76248-1214 | |
| Michael Starcher | Sep-Ira | 6865 Tokalon | | | Dallas | TX | 75214-3728 | |
| Michael T Mcneese | Ira Axos Clearing Cust | 945 Dashaway Road | | | Chuckey | TN | 37641 | |
| Michael T Mcneese | Roth Ira Axos Clearing Cust | 945 Dashaway Road | | | Chuckey | TN | 37641 | |
| Michael T Mcneese & | Laura Mcneese Ten Ent | 945 Dashaway Road | | | Chuckey | TN | 37641 | |
| Michael T. Mcneese | Sep Ira Axos Clearing Cust | 945 Dashaway Road | | | Chuckey | TN | 37641 | |
| Michael W Jordan Dynasty | Uad 12/21/01 | Josh Jordan Ttee | PO Box 612 | | Mount Vernon | TX | 75457-0612 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael Zee Ttee | Michael Darwin Zee | Revocable Trust Dtd 8/7/17 | Horizon Core Value | 75 Vlew St | Los Altos | CA | 94022-2265 | |
| Michele Merler | | 30 W 61st St Apt 29A | | | New York | NY | 10023-7615 | |
| Michelle Frances Stuart | Andrew William Stuart Jt Ten | 131 Brooker Ave | | | Glebe | TAS | 7000 | Australia |
| Mihir Naik | Sejal Naik Jt Ten | 5 Larsen Ct | | | Bridgewater | NJ | 08807-5719 | |
| Milton R Anderson | Ira Axos Clearing Cust | 9120 Clark Road | | | Fairburn | GA | 30213 | |
| Mitchell Dupre | Rollover Ira | 1507 Chretien Point Dr | | | Mansfield | TX | 76063-3804 | |
| Mizuho Securities | USA LLC | 320 Park Ave 12th Fl | | | New York | NY | 10022-6848 | |
| Mm Management Ltd Co | | 220 Outlet Point Blvd | | | Columbia | SC | 29210-5667 | |
| Mmg Bank Corporation | Fao: Mmg Bank Corp Prop | P.O. Box 0832-02453 | World Trade Center | | | | | Panama |
| Mohammad T Kahook | Tod Dtd 08/22/2018 | 3374 Crown Pointe Dr | | | Stow | OH | 44224-5488 | |
| Moise Bello | | 2048 Blackrock Ave | Floor 2 | | Bronx | NY | 10472-6135 | |
| Morgan Stanley & Co | Nishkama Capital LLC | Execution | Attn Prime Broker Account | One New York Plaza | New York | NY | 10004-1935 | |
| Morgan Stanley & Co Inc. | F/A/O Aristeia Capital LLC | Attn Prime Broker Account | One New York Plaza | | New York | NY | 10004-1901 | |
| Morgan Stanley & Co Inc. | Fao Ergoteles LLC | Attn Prime Broker Account | One New York Plaza | | New York | NY | 10004-1901 | |
| Morgan Stanley & Co Inc. | Fao Weiss Asset Management LP | Attn Prime Broker Account | One New York Plaza | | New York | NY | 10004-1901 | |
| Morgan Stanley & Co Inc. | Fao X-Entity 0302C Ipb/Alphas | Managed Accounts | Attn Prime Broker Account | One New York | New York | NY | 10004-1935 | |
| Mr Gordon L Mattocks III | Bene Of | Mr Gordon L Mattocks Jr. | 524 Colville Road | | Charlotte | NC | 28207-2306 | |
| Mr Hugh Robinson | Bene Of | Mrs Sheila L Robinson | 6636 Shadow Crest Drive | | Plano | TX | 75093-6319 | |
| Mrs Tanya Del Pozzo | Bene Of | Mrs Joan Eloise Newbould | 17150 Rancho Street | | Encino | CA | 91316-4022 | |
| Mwjdt Appointive Family Trust | Uad 11/19/21 | Janet Joan & Josh Jordan Ttees | 110 Dallas St W | | Mt Vernon | TX | 75457-2336 | |
| Mwjdt Appointive Family Trust | Uad 11/19/21, Janet & Josh | Jordan Ttee, (Bny Mellon Na | As Secured Party) | 110 Dallas St W | Mt Vernon | TX | 75457-2336 | |
| Nancy Bradbury Belton | William R Belton Poa | P.O. Box 121729 | | | Fort Worth | TX | 76121-1729 | |
| Nancy Shosid | Sep-Ira | 4234 Glenwood Ave | | | Dallas | TX | 75205-4319 | |
| Nathan Tanner-Braun | | 2555 Pga Boulevard | # Lot 222 | | Palm Bch Gdns | FL | 33410-2950 | |
| National Finanical Services | Fao:fidelity Capital Markets Awh | Capital, LP | 499 Washington Blvd | Mail Zone Nj4A | Jersey Clty | NJ | 07310-1995 | |
| Natural Success Inc | | 8 Olympic Way | | | Coto De Caza | CA | 92679-4839 | |
| Natural Success Inc Mpp | Marilyn Mccormick Trustee | Daniel Mccormick Trustee | 8 Olympic Way | | Coto De Caza | CA | 92679-4839 | |
| Nayef M Z Albasman | Attn Nayef Albasman | Rihab,Bl 3,St 9,H 12 | Kuwait | | | | | Kuwait |
| Ned S Harrison | Rollover Ira | 370 Briarwood Ln | | | Aledo | TX | 76008-3963 | |
| Neema U Cooper | | 10343 Cabin Ridge Court | | | Manassas | VA | 20110-6924 | |
| Nikolas Scott Jefferson | Rollover Ira | 6904 Blue Bird Dr | | | Little Rock | AR | 72205-5016 | |
| Nissan Securities | 1-38-11 Nihonbashi | 1-38-11 Nihonbashi | Kakigara-Cho, Chuo-Ku | | Tokyo | | 103-0014 | Japan |
| Nobilis Corredor De Bolsa Sa | Fao: 406897 | Rincon 477 of 704 | 11 000 Montevideo | Uruguay | | | | Uruguay |
| Norma S Hoover | Ira Axos Clearing Cust | 127 Maple Crest Drive | | | Greenville | TN | 37743 | |
| Norman Kirkwood | Tod Dtd 03/15/2021 | 1100 Carriage Park Clr | | | Greer | SC | 29650-4259 | |
| Northern Trust Company | 99-99999 | Account | 50 South Lasalle Street | | Chicago | IL | 60603-1003 | |
| Northern Trust Company Ttee | Towers Watson Savings Plan | Fbo Nicholas S Westphal | 2216 Chenevert Street | Unit 17 | Houston | TX | 77003-5853 | |
| Northern Trust Investments | 99-99999 | 181 W Madison St | | | Chicago | IL | 60602-4510 | |
| Northern Trust Investments Inc | Ntgic 99-99999 | 50 S Lasalle Fl 4 | | | Chicago | IL | 60603-1003 | |
| Northern Trust Ttee | Accenture Retirement Svgs Plan | Fbo Andrew George Barnard | 8150 Prestwick Clr | | Duluth | GA | 30097-6675 | |
| Northern Trust Ttee | Accenture Retirement Svgs Plan | Fbo Brett Parenzan | 226 S West St | | Alexandria | VA | 22314-2827 | |
| Northern Trust Ttee | Accenture Retirement Svgs Plan | Fbo Mahesh Sahu | 802 Milton Way | | Coppell | TX | 75019-2794 | |
| Northern Trust Ttee | Accenture Retirement Svgs Plan | Fbo William Hart | 11 Old Orchard Loop | | Norwalk | OH | 44857-9545 | |
| Northern Trust Ttee | Accenture Retirement Svgs Plan | Fbo Z M Golam Dastagir | 1502 Knoll Ridge Clrcle | | Corinth | TX | 76210-1905 | |
| Northern Trust Ttee | Accenture Retirement Svgs Plans | Fbo Evaristo Vlrrey | 150-36 87th Road | | Jamaica | NY | 11432-3312 | |
| Northern Trust Ttee | Caterpillar 401K Savings Plan | Fbo Daryl Kuissi | 1705 West Kingsway Dr. | | Peoria | IL | 61614-1615 | |
| Northern Trust Ttee | Caterpillar 401K Savings Plan | Fbo James Gibson | 5921 N. Western St. | | Edwards | IL | 61528-9702 | |
| Northern Trust Ttee | Caterpillar 401K Savings Plan | Fbo Samuel Rivera | 1484 Edgehill Dr | | Chula Vlsta | CA | 91913-2982 | |
| Northern Trust Ttee | Georgia Pacific Hourly 401K Pl | Fbo David Eckard | 1106 Education Way Lane | | Big Island | VA | 24526-3333 | |
| Northern Trust Ttee | Georgia Pacific Ret Savings Pl | Fbo Jackson Harris | 759 E Samford Ave | | Auburn | AL | 36830-7411 | |
| Northern Trust Ttee | Schlumberger Tech Co Svgs & Ps | Fbo Christopher Meranda | 9700 Manassas Dr. | | Florence | | 41042-8325 | |
| Northern Trust Ttee | Schlumberger Tech Co Svgs & Ps | Fbo Lysa Aguilar | 3914 Tripoli Dr | | Pasadena | | 77505-3355 | |
| Northern Trust Ttee | The Molex Retirement & Svgs Plan | Fbo Cheikh T Thiam | 7051 White Tail Dr | | Grand Blanc | MI | 48439-9644 | |
| Nys Common Retirement Fund | Smallcap Acct P61230 | 110 State Street 14th Floor | | | Albany | NY | 12207-2035 | |
| Ocbc Securities Private Ltd | 18 Church Street | --Single Agency Account-- | Client A/C | #01-00 Ocbc Centre South | | | 049479 | Singapore |

 **STRETTO**

**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oscar J Junquera | Traditional Ira | Mac Horizon Core Goal Lt | 930 Park Avenue, Apt. 8N | New York Ny 10028-0209 | New York | NY | 10028-0209 | |
| Pamela S Lamb | Ira Axos Clearing Cust | 775 Church Hill Road | | | Greenville | TN | 37743 | |
| Parametric Portfolio Associates | Glofun | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parametric Portfolio Associates | Hawaii LLC Parametric Small Ca | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parametric Portfolio Associates | Jpm Omnibus | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parametric Portfolio Associates | Michelle Lund Revocable Trust | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parametric Portfolio Associates | Sharon D Lund Residual Trust F | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parker W. Rush | Traditional Ira | 610 Horseshoe Ct | | | Prosper | TX | 75078-1586 | |
| Patricia Rotondo | | 11375 Fairfield St | | | Parkland | FL | 33076 | |
| Patricia V Wilson | Tod Dtd 05/21/2019 | 410 Elm Street | | | Raleigh | NC | 27604-1932 | |
| Patricia Yearwood | | 1200 Ripley Island Road | | | Afton | TN | 37616 | |
| Patrick M O'Brien | Trish J Obrien Jt Ten | Tod Dtd 04/04/2019 | PO Box 881 | | Mount Vernon | WA | 98273-0881 | |
| Patty B Callan | Ira Axos Clearing Cust | 125 Dodd Branch Road | | | Greenville | TN | 37743 | |
| Paul A Knight | Ira Axos Clearing Cust | 1111 Hixon Avenue | | | Greenville | TN | 37743 | |
| Paul I. Munves Irrev Trust | Phyllis Munves Trustee | 5741 Prestwick Lane | | | Dallas | TX | 75252-4952 | |
| Paul P Flynn | Sandra M Flynn Jt Ten | 2603 Red Springs Dr | | | Las Vegas | NV | 89135-1528 | |
| Paula R Brown | Ira Axos Clearing Cust | 8165 Snapps Ferry Road | | | Chuckey | TN | 37641 | |
| Peggy A Thornburg | Ira Axos Clearing Cust | 209 Painter Road | | | Chuckey | TN | 37641 | |
| Pershing Prime Broker Fao | Gotham Asset Management LLC | ------------------Cod Account--- | Attn Prime Broker Services | One Pershing Plaza 9th Floor | Jersey City | NJ | 07399-0001 | |
| Pershing Prime Broker Fbo | Horstmann Execution | ----------Cod Department-------- | Attn Prime Broker Operations | One Pershing Plaza 9th Floor | Jersey City | NJ | 07399-0001 | |
| Peter F Jackson | Traditional Ira | 589 Emerson Ave West | | | Mendota Heights | MN | 55118-1920 | |
| Peter Flotz & | Deborah Flotz Jten Ent | 2765 NE 14th St Unit #31 | | | Ft Lauderdale | FL | 33304-1651 | |
| Peter J Robinson | Rollover Ira | 7720 San Isabel Dr | | | Plano | TX | 75025-6602 | |
| Peter J Vavrinek Holding Trust | Uad 03/07/17 | Linda Vavrinek Ttee | Fbo Linda Vavrinek | 8780 Kellie Jane | Sylvania | OH | 43560-9547 | |
| Peter Nairn Rennie | | 38 Elsworth Parade | | | Merewether Heights | NSW | 2291 | Australia |
| Peter Norvig & Kristan Norvig | Ttees; the Norvig Family Trust | U/A/D 03/17/04 | Horizon Core Value | 870 Hamilton Ave | Palo Alto | CA | 94301-2119 | |
| Philip Berling | Individual(K)-Pershing As Cust | 75 North St | | | Douglas | MA | 01516-2013 | |
| Philip J Patel | | 72128 Palm Haven Dr | | | Rancho Mirage | CA | 92270-4040 | |
| Philip Lind Gough | | 8 Pixie Avenue | | | Green Point | NSW | 2251 | Australia |
| Phillip S Gregg | Ira Axos Clearing Cust | 3730 Rheatown Road | | | Chuckey | TN | 37641 | |
| Phillip S Gregg | Roth Ira Axos Clearing Cust | 3730 Rheatown Road | | | Chuckey | TN | 37641 | |
| Phillip S. Gregg Custodian | Fbo Lillian E. Gregg Utma/Tn | 3730 Rheatown Road | | | Chuckey | TN | 37641 | |
| Phillip Securities Pte Ltd. | -30% Withholding-Client | A/C-Single Agency Account- | 250 North Bridge Road | Singapore 179101 Singapore | | | | Singapore |
| Popilleau Investments Corp | | Cartagena 1674 | Montevideo 11500, Uruguay | | | | | Uruguay |
| Priscilla C Dick | Ira Axos Clearing Cust | 505 Fountain Avenue | | | Paducah | KY | 42001 | |
| Prosperity Bank Fbo | James Douglas White | Darla Sullivan White Jt Ten | 2605 Round Table Blvd. | | Lewisville | TX | 75056-5723 | |
| R. Blake Kessler | | 47 S Lake Ave Apt 1 | | | Albany | NY | 12203-1114 | |
| Rafael Rivera | Alexandra Navas Ten Ent | 7440 SW 112th St | | | Pinecrest | FL | 33156-4543 | |
| Ram D Prasad | Rollover Ira | 62 Grove Rd | | | Bedford | NY | 10506-1530 | |
| Randy L Dunbar | Ira Axos Clearing Cust | 256 Lake Cove Road | | | Mooresburg | TN | 37811 | |
| Ray G Pitchford | Ira Axos Clearing Cust | PO Box 2835 | | | Palmer | AK | 99645 | |
| Ray G Pitchford | Roth Ira Axos Clearing Cust | PO Box 2835 | | | Palmer | AK | 99645 | |
| Ray G Pitchford | | PO Box 2835 | | | Palmer | AK | 99645 | |
| Rayees Nizam | Ira Axos Clearing Cust | 4605 Ashfield Terrace | | | Syracuse | NY | 13215-2473 | |
| Raylon J. Metcalf | Logan R. Metcalf | 8825 Old Stage Rd | | | Limestone | TN | 37681 | |
| Rebecca D Bradley | Ira Axos Clearing Cust | 106 Vivian Lane | | | Rogersville | TN | 37857 | |
| Rebecca Glasser | Matthew Joseph Mayer Ten Comm | 2510 Madison Ave | | | Grand Junction | CO | 81505-7055 | |
| Retail Efg Eurobank Sec | c/o Efg Eurobank Sec | 10 Fillellinon Street | | | Athens | | 10557 | Greece |
| Rexton Superannuation Fund | Uad 06/22/87 | Rexton Holdings Pty Ltd | Ttee Amd 06/15/17 | PO Box 1300 Canning Bridge | Applecross | WA | 6153 | Australia |
| Rfa Group Trust | Uad 07/29/14 | Rfa Group Australia Pty Ltd Ttee | Fbo Hassan Hassan | 114 Raglan St | Preston | VIC | 3072 | Australia |
| Rhumbline Advisers | Pacific Gas & Electric | 265 Franklin Street | 21st Floor | | Boston | MA | 02110-3113 | |
| Rhumbline Advisers | A/C Illinois Police Officer | Pension | 265 Franklin Street | 21st Floor | Boston | MA | 02110-3113 | |
| Rhumbline Advisers LP | Ipop2 | 265 Franklin Street | 21st Floor | | Boston | MA | 02110-3113 | |



**Exhibit I**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhumbline Advisors LP | Pacgas4 | 265 Franklin Street | 21st Floor | | Boston | MA | 02110-3113 | |
| Richard C Thornton | | 4610 Christopher Dr | | | Dallas | TX | 75204-1611 | |
| Richard Davis Jr. | | 260 Pierce | | | Oakland | TN | 38060-4024 | |
| Richard E Fennelly Jr. | Deirdre M Fennelly Jt Ten | 274 Jordan River Rd | | | Lamoine | ME | 04605-4226 | |
| Richard E Greene | | 1155 Timbers East | | | Greenville | TN | 37745 | |
| Richard E. Greene | Ira Axos Clearing Cust | 1155 Timbers East | | | Greenville | TN | 37745 | |
| Richard H Rupp Family Trust | Uad 03/27/17 | Mary G Rupp TTEE | 325 Poplar SMT | | Boone | NC | 28607-4572 | |
| Richard M Dallaire | Sep-Ira | 444 Black Gum Drive | | | South Bethany | DE | 19930-9512 | |
| Richard M Moore | Crystal L Moore Jtwros | 4613 Meadow Ridge Dr | | | Plano | TX | 75093-3397 | |
| Richard M Moore | Rollover Ira | 4613 Meadow Ridge Dr | | | Plano | TX | 75093-3397 | |
| Richard M Moore II Ttee | Richard M Moore II Trust | Dtd 03/21/2007 | 20267 Water Mark Pl | | Potomac Falls | VA | 20165-5134 | |
| Richard Marklen Kennedy | | 4210 Normandy | | | Dallas | TX | 75205-2040 | |
| Richard Savard | Linda Savard Jt Ten | 37 Moran Rd | | | Gilbertville | MA | 01031-9836 | |
| Robbie Baker | | 2020 S Cherry Ln | | | Fort Worth | TX | 76108-3602 | |
| Robert C Labianca | | 65 French King Hwy | Apt Apt22 | | Erving | MA | 01344-4438 | |
| Robert Craig Robson | | 7105 Emerald Street | | | Chowchilla | CA | 93610-8435 | |
| Robert D Rosenthal | Dvp | First Long Island Investors | One Jericho Plaza | Suite 201 | Jericho | NY | 11753-1673 | |
| Robert D. Rosenthal 2017 | Family Trust Dated 12/15/17 | Jodi Rosenthal Trustee | First Long Island Investors | 1 Jericho Plaza Suite 201 | Jericho | NY | 11753-1673 | |
| Robert E Adair & | Patricia Adair Ten Ent | 2123 Aaron Court | | | Sevierville | TN | 37876 | |
| Robert Henley | Pamela E B Henley Ten Entr | 1900 Sycamore Spring Ct | Cooksville Md 21723-9304 | | Cooksville | MD | 21723-9304 | |
| Robert J Shelton | Ira Axos Clearing Cust | 404 South Unaka Street | | | Greenville | TN | 37743 | |
| Robert J. Shelton | | 164 Magnolia Drive | | | Greenville | TN | 37743 | |
| Robert Pane | | 14 Brody Ct | | | Cashmere | QLD | 4500 | Australia |
| Robert Renner | Diane Renner Jt Ten | 21710 23rd Street Ct E | | | Lake Tapps | WA | 98391-6224 | |
| Robert S Spaeth | Tod Dtd 10/20/2021 | 3721 Jeffers Rd | | | Eau Claire | WI | 54703-1489 | |
| Robert Seguso | | 770 Enfield Ct | | | Delray Beach | FL | 33444-1753 | |
| Robin Charles Ashby | | 49 Haymes Rd | | | Mount Clear | VIC | 3350 | Australia |
| Robin D Tullock | Ira Axos Clearing Cust | 640 Shipley Road | | | Greenville | TN | 37743 | |
| Robin D. Tullock | Ira Axos Clearing Cust | 640 Shipley Road | | | Greenville | TN | 37743 | |
| Robin F Walter | Tod Dtd 05/21/2020 | 1901 Fairway Dr | | | La Grange | KY | 40031-9697 | |
| Robin Tullock Custodian Fbo | Devin R Wilcox Utma/Tn | 640 Shipley Road | | | Greenville | TN | 37743 | |
| Robin Tullock Custodian Fbo | Jacob D Tullock Utma/Tn | 640 Shipley Road | | | Greenville | TN | 37743 | |
| Rodney D Walker | Ira Axos Clearing Cust | 255 Shiloh Road | | | Greenville | TN | 37745 | |
| Ronald L Jacoby & | Sue E Jacoby Jt Ten | 407 Worton Rd | | | Essex | MD | 21221-3028 | |
| Ronald R. Crum & | Ira Axos Clearing Cust | 170 Links Mill Clrcle | | | Greenville | TN | 37743 | |
| Ronald R. Crum | | 170 Links Mill Clrcle | | | Greenville | TN | 37743 | |
| Ross Berman | | 1720 Thatch Palm Dr | | | Boca Raton | FL | 33432-7453 | |
| Roy H. Greenberg Family Trust | U/T/A Dtd 11/09/2004 | Roy H. Greenberg Trustee | 5604 Stone Cliff Ct | | Dallas | TX | 75287-7535 | |
| Roy W Clever Jr | Ira Axos Clearing Cust | 160 Hice Lane | | | Chuckey | TN | 37641 | |
| Russell G Johnson | Ira Axos Clearing Cust | 604 Forest Street | | | Greenville | TN | 37743 | |
| Russell J Lang | | 2003 Mcneal Rd | | | Waterford | OH | 45786-5456 | |
| Russell P Cann | Tod Dtd 05/02/2022 | 1120 Blake Dr | | | Cayce | SC | 29033-4310 | |
| Russell Scurto Revocable Trust | Ua Dtd 02/20/2009 | Russell Scurto Ttee | 4101 Gulfshore Blvd N | No 19N | Naples | FL | 34103-2910 | |
| Ryan James Livingston | | 12 Deep Water Cct | | | Pelican Waters | QLD | 4551 | Australia |
| Ryan P Mcbride | Rima J Alaily Jtwros | 2223 167th Ave Se | | | Bellevue | WA | 98008-5330 | |
| S & S Ball Superannuation Fund | Uad 02/01/96 | Simon & Susie Ball Pty Ltd | Ttee Amd 02/16/06 | PO Box 5893 | Manly | QLD | 1479 | Australia |
| S/T Farms Inc | Carl C Shelton, Stefhan | Shelton, Bryan Shelton & Marie | Shelton Officers | 495 Ebenezer Road | Chuckey | TN | 37641 | |
| Saad Obaid Naser Aldosari | Attn Saad Obaid Naser Aldosari | Jaber Alali, B 7, St 43, H 1 | Kuwait | | | | | Kuwait |
| Sabra Global, LLC | Attn: Vladimir Kitaygorodsky | 12758 NW 69th Ct | | | Parkland | FL | 33076-1967 | |
| Safra Securities LLC | Nscc Flip Dtc #8457 | 546 5th Ave | | | New York | NY | 10036-5000 | |
| Sally-Christine Rodgers Sep | Property Trust Dtd 6/26/97 | Sally-Christine Rodgers Ttee | 350 Hecker Pass Rd | | Watsonville | CA | 95076-9734 | |
| Salvatore J Dimucci Jr Trust | Dtd 12/22/1979 | Yvonne A Dimucci Ttee | P O Box 1387 | | Englewood | CO | 80150-1387 | |
| Salvatore J Vlviano | Sep-Ira Dtd 06/29/07 | 4623 Melissa Lane | | | Dallas | TX | 75229-4220 | |
| Samsung Securities Co Ltd | 11, Seocho-Daero 74-Gil | Seocho-Gu, 11th Floor | Samsung Electronics Building | | Seoul | | | Republic of Korea |
| Samuel A. Orendain | Jan E. Orendain Comm Prop | 5017 Pinehurst Dr | | | Frisco | TX | 75034-6844 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Samuel L Lindley | Ira Axos Clearing Cust | 909 Ridgecrest Road | | | Johnson CIty | TN | 37604 | |
| Samuel M Margolis Trust | Uad 06/04/98 | Mary Ann Margolis Ttee | C J Margolis Agt Trp/Poa12/22/16 | 2022 Brewster Rd | Indianapolis | IN | 46260-1517 | |
| Sandra G. Britton | Ira Axos Clearing Cust | 320 North Eaton Drive | | | Lawrence | KS | 66046 | |
| Sandra J. Denney | Ira Axos Clearing Cust | 110 Patriot Crossing | | | Greenville | TN | 37745 | |
| Sandra Louise Holloway | | 101 Fisken Road | | | Mount Helen | VIC | 3350 | Australia |
| Sanjeev Siwach | Neelam Siwach Jt Ten | 20 Harold K Waterson Ln | | | N Attleboro | MA | 02760-6406 | |
| Sara W. Claiborne | Roth Ira Axos Clearing Cust | 985 Chuckey Pike | | | Chuckey | TN | 37641-5241 | |
| Saudi Fransi Capital | | 749 Legend Tower | King Fahad Road | Near Tahlia Street | | | | Saudi Arabia |
| Schiller Similien | | 2535 NW 62th Ave | | | Margate | FL | 33063-1940 | |
| Schwab Crypto Thematic Etf | | 101 Montgomery St | | | San Francisco | CA | 94104-4151 | |
| Schwab Small-Cap Index Fund | Charles Schwab | 211 Main St Fl 2 | | | San Francisco | CA | 94105-1908 | |
| Schwab Total Stock Market Index | c/o Charles Schwab | 211 Main Street Sf211Mn-02 | | | San Francisco | CA | 94105-1905 | |
| Schwab U.S. Broad Market Etf | c/o Charles Schwab Inv Mgt | 211 Main St,Sf211Mn-02 | | | San Francisco | CA | 94105-1905 | |
| Schwab U.S. Small-Cap Etf | Charles Schwab | 211 Main St Fl 2 | | | San Francisco | CA | 94105-1908 | |
| Scott A Dezell | | 2520 Hollonville Rd | | | Brooks | GA | 30205-2804 | |
| Scott Gordon | Sole & Separate Property | 4330 Saint Andrews | | | Irving | TX | 75038-6441 | |
| Scott Jacques | | 333 Snead Rd | | | Fayetteville | GA | 30215-5945 | |
| Scott K Bauer | Simple Ira Cetera Inv Cust | 1101 Main Ave E | | | Barnesville | MN | 56514-3506 | |
| Scott Knight Custodian Fbo | Kennedy B Knight Utma/Tn | 730 Sioux Trail | | | Greenville | TN | 37743 | |
| Scott Maclean | Tod Dtd 04/13/2021 | 14 Coles Meadow Rd | | | Northampton | MA | 01060-1102 | |
| Scott T Knight | Ira Axos Clearing Cust | 730 Sioux Trail | | | Greenville | TN | 37743 | |
| Sean Clark | Rollover Ira | 2207 Abby Ln | | | Trophy Club | TX | 76262-5586 | |
| Sep Fbo Adam Zeiberg | Pershing LLC As Custodian | 43 Treadwell Ave | | | Westport | CT | 06880-4729 | |
| Sep Fbo Carol L Troxell | Pershing LLC As Custodian | 76 Sylvania Rd | | | Hershey | PA | 17033-2148 | |
| Sep Fbo Cathy L Brown | Pershing LLC As Custodian | 79181 Falmouth Dr | | | Bermuda Dunes | CA | 92203-1533 | |
| Sep Fbo Charlene J Zeiberg | Pershing LLC As Custodian | 45 Treadwell Ave | | | Westport | CT | 6880 | |
| Sep Fbo David E Loven | Nm Wealth Mgmt Co As Custodian | Northwestern Mutual Fin Netw | 505 Providence Dr | | Castle Rock | CO | 80108-9018 | |
| Sep Fbo Gene W Walter | Pershing LLC As Custodian | 1901 Fairway Dr | | | La Grange | KY | 40031-9697 | |
| Sep Fbo Marty Mononi | Pershing LLC As Custodian | PO Box 1007 | | | Powell | WY | 82435-1007 | |
| Sep Fbo Monte Zweben | Pershing LLC As Custodian | 120 Mountain VIew Ave | | | San Rafael | CA | 94901-1348 | |
| Sep Fbo Robert Renner | Pershing LLC As Custodian | 21710 23rd Street Ct E | | | Lake Tapps | WA | 98391-6224 | |
| Sep Fbo Shelby P Lasalle Jr | Pershing LLC As Custodian | PO Box 738 | | | Mandeville | LA | 70470-0738 | |
| Sep Fbo Spencer Fortwengler | Pershing LLC As Custodian | 5 Svenson Ave | | | Worcester | MA | 01607-1239 | |
| Sg Americas Secs LLC | Securities Lending/Borrowing | 245 Park Avenue Third Floor | | | New York | NY | 10167-0002 | |
| Sgb Irrevocable Trust | Trust Dtd 01/23/20 | Robert A. Tryanski Ttee | 320 North Eaton Drive | | Lawrence | KS | 66046 | |
| Sgss | Spa/Fbo Finecobank Omnibus | VIa Benigno Crespi 19/1 Mac2 | 20159 Milano Italy | | | | | Italy |
| Shalom Krengel | Rollover Ira | 6740 Talmadge Lane | | | Dallas | TX | 75230-2313 | |
| Shalondra Harris-Washington | | 1251 Nancy Street | | | Barstow | CA | 92311-2508 | |
| Shandra R Jackson | | 145 Dennison Drive | | | Whitesburg | TN | 37891 | |
| Sharlene R Dunbar | Ira Axos Clearing Cust | 256 Lake Cove Road | | | Mooresburg | TN | 37811 | |
| Sheila Carter Custodian Fbo | Brennon S Carter Utma/Tn | 1455 Lost Mountain Pike | | | Greenville | TN | 37745 | |
| Sheila Carter Custodian Fbo | Theron D Carter Utma/Tn | 1455 Lost Mountain Pike | | | Greenville | TN | 37745 | |
| Sheila D Carter | Ira Axos Clearing Cust | 1455 Lost Mountain Pike | | | Greenville | TN | 37745 | |
| Shelly J. Lewis | Simple Ira Axos Clearing Cust | 1061 Fillers Mill Road | | | Greenville | TN | 37743 | |
| Sheri L Lamons | Bene Ira Axos Clearing Cust | 1104 Sun Valley Drive | | | Greenville | TN | 37745 | |
| Sherri S Gregg | Ira Axos Clearing Cust | 3730 Rheatown Road | | | Chuckey | TN | 37641 | |
| Sherri S Gregg | Roth Ira Axos Clearing Cust | 3730 Rheatown Road | | | Chuckey | TN | 37641 | |
| Sherri S Gregg | | 3730 Rheatown Road | | | Chuckey | TN | 37641 | |
| Sheryl J Dupre | Rollover Ira | 148 Hackberry Pointe Dr | | | Weatherford | TX | 76087-1256 | |
| Sheryl S Shields | Ira Axos Clearing Cust | 4350 McDonald Road | | | Midway | TN | 37809 | |
| Shinhan Investment Corp | 70 Yeoui-Daero | Yeongdeungpo-Gu | Seoul 07325 | | Seoul | | | Republic of Korea |
| Shirley J Evangelista | Ira Axos Clearing Cust | 8820 107 Cutoff | | | Greenville | TN | 37743 | |
| Shirley M Melton | Ira Axos Clearing Cust | 7235 Lonesome Pine Trail | | | Greenville | TN | 37745 | |
| Sksecco | 31, Gukjegeumyung-Ro 8-Gil | Yeongdeungpo-Gu | | | Seoul | | | Republic of Korea |
| Slb Investment Holdings LLC | | 1720 Thatch Palm Dr | | | Boca Raton | FL | 33432-7453 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Snyder 2014 Revocable Trust | William L Snyder Ttee | Mary K Snyder Ttee | U/A Dtd 06/18/2014 | 13709 Cascata Strada | Oklahoma Clty | OK | 73170-5192 | |
| Sonya Huayta Quijada | Tod Clare R Quijada | 606 W. Azeele Street | Apt 1 | | Tampa | FL | 33606-4105 | |
| Special Opportunities Fund, | Ltd. | 400 Park Avenue | 10th Floor | | New York | NY | 10022-9406 | |
| Spectre Trust | Uad 01/19/16 | Spectre Ventures Pty Limited | Ttee | 23 the Crescent | Mosman | NSW | 2088 | Australia |
| Spencer Salvador | Bailey E Salvador Jt Ten | 1731 Martin Luther King Jr Way S | | | Seattle | WA | 98144-4847 | |
| Stacey Bendet Eisner | Ftci -0800 | Attn Moziac LLC | 9171 Wilshire Blvd | Ste 550 | Beverly Hills | CA | 90210-5563 | |
| Starman Holdings, LLC | | 97 Adalia Ave | | | Tampa | FL | 33606-3340 | |
| State Street Bank & Trust Ttee | Ip Hourly Savings Plan | Fbo Brian Stanfield | 2438 Flintstone Drive | | Cantonment | FL | 32533-7882 | |
| State Street Bank & Trust Ttee | Ip Salaried Savings Plan | Fbo Walter T Arnold | 1200 Walker Street | | Iron Mountain | MI | 49801-6602 | |
| State Street Global Adv | Bellsouth Corp. Rfa Veba Trust | 1 Lincoln St | | | Boston | MA | 02111-2901 | |
| State Street Global Advisors | 7Bb8 | 1 Lincoln Street | | | Boston | MA | 02111-2901 | |
| State Street Global Advisors | A/C: Fb02 | 1 Lincoln Street | | | Boston | MA | 02111-2901 | |
| State Street Global Advisors | Nextera Energy LLC - Temc | Russell 3000 | 1 Lincoln Street | | Boston | MA | 02111-2901 | |
| State Street Global Advisors | Sylvan Partners Series I | 1 Lincoln Street | | | Boston | MA | 02111-2901 | |
| State Street Ttee | Bae Employee Svgs & Inv Plan | Fbo Felix Heimes | 29 Sweet Briar Ct | | Endwell | NY | 13760-1052 | |
| Stefhan C. Shelton | Ira Axos Clearing Cust | 1985 Old Stage Rd | | | Greeneville | TN | 37745-3034 | |
| Stephen C Collins | Fiona W Collins Jtwros | 15 Woodfield Road | | | Briarcliff Manor | NY | 10510-1933 | |
| Stephen D Mulhollen | Ira Axos Clearing Cust | 1414 Brentwood Drive | | | Greenville | TN | 37745 | |
| Stephen D Mulhollen | Roth Ira Axos Clearing Cust | 1414 Brentwood Drive | | | Greenville | TN | 37745 | |
| Stephen Simakauskas Jr | | 15 Smedley Dr | | | Newtown Sq | PA | 19073-1011 | |
| Steven K Read | Rollover Ira | 686 Hollow Ridge Place | Coppell Tx 75019-6944 | | Coppell | TX | 75019-6944 | |
| Steven L Dick | Simple Ira Axos Clearing Cust | 107 Reed Avenue | | | Greenville | TN | 37743 | |
| Steven Patrick | | 36 41st St E | | | Tuscaloosa | AL | 35405-3710 | |
| Stibel LLC | C/O New England Consulting Group | 320 Post Road West | 2nd FL | | Westport | CT | 06880-4743 | |
| Stuart Roy Munday | | PO Box 15 | | | Mount Hawthorn | WA | 6915 | Australia |
| Susan Annette Moore | Roth Ira | PO Box 852 | | | Blanco | TX | 78606-0852 | |
| Susan D Jackson | Ira Axos Clearing Cust | 1636 Justice Road | | | Afton | TN | 37616 | |
| Suzanna P Azoulay | | 5519 Farquhar Lane | | | Dallas | TX | 75209-3507 | |
| Suzanne D Canton Trust | Dtd 12/31/2012 | Stephen G Canton Ttee | 5321 Goldsboro | | Bethesda | MD | 20817-6312 | |
| Sygnia Asset Management | (Pty ) Ltd | PO Box 51591 V & A Waterfront | | | Cape Town | | 8002 | South Africa |
| Sygnia Asset Management | (Pty ) Ltd Fao: Sbsa Itf Syg | Ind Rev Glo Eq F | PO Box 51591 V & A Waterfront | | Cape Town | | 8002 | South Africa |
| Tamara H. Rush | Ira Axos Clearing Cust | 251 Bigwood Road | | | Limestone | TN | 37681 | |
| Tammy A. Mathews | Ira Axos Clearing Cust | 117 Lands Down Drive | | | Rogersville | TN | 37857 | |
| Tammy H. Rush Living Trust | Trust Dtd 03/05/10 | Tamara H. Rush Ttee | 251 Bigwood Road | | Limestone | TN | 37681 | |
| Tammy S. Shelton | Ira Axos Clearing Cust | 108 Parkwood Clrcle | | | Greenville | TN | 37743 | |
| Tango Lima Holdings LP | | PO Box 471184 | | | Fort Worth | TX | 76147-1184 | |
| Tanya Henderson | Horizon Core Value Portfolio | 55 Stonegate Rd | | | Portola Valley | CA | 94028-7646 | |
| Tanya Joy Roberts | | 65 Somerset St | | | Duffy | ACT | 2611 | Australia |
| Taylor Robertson | | 4301 N Henderson Road | Apt 214 | | Arlington | VA | 22203-2509 | |
| Teamster Ups National 401K | Tax Deferred Savings Plan | Fbo Aaron Miller | 2517 N 12th Street | | Sheboygan | WI | 53083-4770 | |
| Teamster Ups National 401K | Tax Deferred Savings Plan | Fbo Daniel G Gast | 8364 Rice Road | | Celina | OH | 45822-9380 | |
| Teamster-Ups National 401(K) | Tax Deferred Savings Plan | Fbo Christopher Robert Johnson | 507 Northwoods Dr | | Ball Ground | GA | 30107-6803 | |
| Teamster-Ups National 401(K) | Tax Deferred Savings Plan | Fbo David A Clay | 2711 Grove Avenue Unit 4 | | Richmond | VA | 23220-4349 | |
| Teamster-Ups National 401(K) | Tax Deferred Savings Plan | Fbo David Roy Boyles | 14461 E Fm 1431 | | Marble Falls | TX | 78654-3360 | |
| Teamster-Ups National 401K | Tax Deferred Savings Plan | Fbo Mike Hustad | 6862 E Pearl Street | | Mesa | AZ | 85207-1503 | |
| Teresa F Mascarenhas | | 1277 Hackberry Ln | | | Winnetka | IL | 60093-1605 | |
| Teresa L Cox | Ira Axos Clearing Cust | 74 Dahlia Street West | | | Mosheim | TN | 37818 | |
| Teresa L. Cox Irrevocable Trus | Trust Dtd 02/28/12 | Teresa L. Cox Ttee | 74 Dahlia Street West | | Mosheim | TN | 37818 | |
| Teresa P Mengel | Ira Axos Clearing Cust | 107 Orchard Street | | | Greenville | TN | 37745 | |
| Terri Bourne Thornton 2012 | Irrevocable Trust Uad 12/14/12 | Joe B Thornton Jr Ttee | 3231 Greenbrier Dr | | Dallas | TX | 75225-4816 | |
| Terrie M Ayres | Ira Axos Clearing Cust | 89 Wickerwood Lane | | | Afton | TN | 37616 | |
| Terry Hoese Custodian Fbo | Arianna F Hoese Utma/Tn | 171 Johnson Road | | | Greenville | TN | 37743 | |
| Terry Hoese Custodian Fbo | Isaac B Hoese Utma/Tn | 171 Johnson Road | | | Greenville | TN | 37743 | |
| The Alexander Charles Roetter | 2007 Trust | Horizon Core Value | Portfolio | 655 12th St | Boulder | CO | 80302-7516 | |
| The Anderson Family Trust | Trust Dtd 12/16/06 | Milton Anderson Ttee | 9120 Clark Road | | Fairburn | GA | 30213 | |
| The Barbara M. H. Daigneault | Trust 2016 Uad 12/16/16 | Barbara Mh Daigneault Ttee | Fbo Robert Daigneault | 41 Burbank Rd | Sutton | MA | 01590-2429 | |
| The Barrett C. Landen | Living Trust Dtd 3-15-21 | Barrett Landen Ttee | 4410 Sinclair Avenue | | Austin | TX | 78756-3221 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Candace W. Whitehurst Ir L | Trust Dtd 06/04/14 | Fred W. Whitehurst Ttee | 1019 Willows Trace Drive | | Johnson City | TN | 37601 | |
| The Charif Living Trust | Dtd 4-7-2017 | 5911 Twin Coves Street | | | Dallas | TX | 75248-3856 | |
| The E.P. Irrevocable Living Tr | Trust Dtd 06/18/18 | Ray G. Pitchford Ttee | P.O. Box 2835 | | Palmer | AK | 99645 | |
| The Erin R. Braddi | Irrevocable Trust | Horizon Core Value Portfolio | 15387 Robin Anne Lane | | Monte Sereno | CA | 95030-2236 | |
| The First International Bank Of | Israel Ltd Fbo Cust 25% | Single Account Agency Account | Beit Habeinleumi 6th Floor | 42 Rothschild Boulevard | Tel Aviv | | 66883 | Israel |
| The Greenberg Family | Limited Partnership | Attn: M.A. Greenberg | 6519 Barkwood Lane | | Dallas | TX | 75248-3910 | |
| The Jack Super Fund | Uad 03/01/09 | At the Money Pty Ltd Ttee | Fbo C A Andrews & J M Kerridge | 72 Hutton Avenue | Bulli | NSW | 2516 | Australia |
| The Jonathan Hylton Revocable | Living Trust Uad 12/29/21 | Jonathan Hylton Ttee | 1258 Meadows Rd | | Geneva | IL | 60134-3214 | |
| The K.D. Irrevocable Trust | Trust Dtd 06/21/19 | Kacton J.L. Devoti Ttee | 855 Brannan Street Unit 338 | | San Francisco | CA | 94103 | |
| The Mark Sudack Separate Trust | Under the Mark & Laura Sudack | Family Trust D/T/T 05/30/2018 | Mark Sudack Ttee | 875 Comstock Ave - Apt 11D | Los Angeles | CA | 90024-7511 | |
| The Mccaffrey Family 2005 | Trust | Horizon Core Value Portfolio | 138 Lyford Dr | | Tiburon | CA | 94920-1615 | |
| The Micaela L. Braddi | Irrevocable Trust | Horizon Core Value Portfolio | 15387 Robin Anne Lane | | Monte Sereno | CA | 95030-2236 | |
| The Northern Trust Co. | 99-99999 | 801 S. Canal St. | | | Chicago | IL | 60607-4715 | |
| The Priem Family Foundation | Horizon Core Value Portfolio | 33385 Palomares Road | | | Castro Valley | CA | 94552-9615 | |
| The Sat Revocable Trust 2 | Dtd 04/28/2014 | Sue Tschetter Ttee | 1655 Addington Dr | | Prescott | AZ | 86301-4459 | |
| The Sluder Family Special Need | Trust Dtd 08/23/07 | John C. Sluder Ttee | 203 Ricker Avenue | | Greenville | TN | 37743 | |
| The Tst Recovable Trust | Dtd 04/28/2014 | Thomas Tschetter Ttee | 1655 Addington Dr | | Prescott | AZ | 86301-4459 | |
| The Whelan Family Trust | Uad 08/29/01 | Harry Gabriel Whelan III & | Deborah Bradford Whelan Ttees | 1390 Garden Lane | Menlo Park | CA | 94025-5569 | |
| Theodore R Hackl | Annelise X Arze Jtwros | 5527 Woodbine Ln | | | San Angelo | TX | 76904-8719 | |
| Thomas C Hutchens Phd | Tod Dtd 01/29/2021 | 3514 Rindle Court | | | Charlotte | NC | 28269-0102 | |
| Thomas J Thibault | Simple Ira Trp Trust Co Cust | Thomas J Thibault Dmd Simple | 208 Boston Post Rd | | East Lyme | CT | 06333-1613 | |
| Thomas Labelle Custodian | Fbo Lauren Michelle Labelle | Utma Mn Until Age 21 | 2500 Woodhaven Dr | | Orono | MN | 55356-9669 | |
| Thomas Labelle Custodian | Fbo Lucas Labelle | Utma Mn Until Age 21 | 2500 Woodhaven Dr | | Orono | MN | 55356-9669 | |
| Thomas Soluri | | 1805 NW 196th St | | | Edmond | OK | 73012-3538 | |
| Thomas Soluri Family Trust | Uad 04/23/2007 | 1805 NW 196th St | | | Edmond | OK | 73012-3538 | |
| Thompson-Giuliano Trust | James Thompson Virginia | Giuliano Ttees | 7975 Paseo Esmerado | | Carlsbad | CA | 92009-8935 | |
| Tiaa - Cref Trust Company Cust | Fbo Adele M Checchi Ira | 25 Chestnut Hl | | | Greenfield | MA | 01301-3003 | |
| Tiaa - Cref Trust Company Cust | Fbo Del Rey Loven Ira | 544 1/2 W Tuscarawas Ave | | | Barberton | OH | 44203-2520 | |
| Tiaa - Cref Trust Company Cust | Fbo Valerie E Gillins-Gant Ira | 2623 S Massey St | | | Philadelphia | PA | 19142-2128 | |
| Tiaa - Cref Trust Company Cust | Roth Aaron D Kirk | 2920 Alderwood Ave | | | Bellingham | WA | 98225-1014 | |
| Tiaa - Cref Trust Company Cust | Roth Mary J Fisher | 519 Jarvis Rd | | | Sicklerville | NJ | 08081-2169 | |
| Tiaa Fsb Custodian Cust | Fbo Albert Uprichard Ira | 10 Cromarty Lane | | | Simpsonville | SC | 29681-5680 | |
| Tiaa Fsb Custodian Cust | Fbo Gregg Gilmartin Ira | 1184 Garden Pl | | | Wantagh | NY | 11793-2757 | |
| Tiaa Fsb Custodian Cust | Fbo Kevin J Russell | 2460 Palazzo Ct | | | Buffalo Grove | IL | 60089-4677 | |
| Tiaa Fsb Custodian Cust | Fbo Rapin Osathanondh Ira | 1 Pickerel Ter | | | Wellesley | MA | 02482-4211 | |
| Tiaa, Fsb Cust/Ttee Cust | Fbo Jaimee Elizabeth Mannix Ira | 4229 Mcree Ave | | | Saint Louis | MO | 63110-2443 | |
| Tiaa, Fsb Cust/Ttee Cust | Roth Michael I Tarnow | 6 Robins Nest Ln | | | Larchmont | NY | 10538-2521 | |
| Tiaa-Cref Investment Management | College Retirement Equities Fu | Ac Main | 730 Third Ave Fl 10 | | New York | NY | 10017-3213 | |
| Tiaa-Cref Investment Mgmt. LLC | Cref Main | College Retirement Equities Fu | 730 Third Avenue | 6th Floor | New York | NY | 10017-3213 | |
| Tillotson Living Trust | Uad 11/27/18 | Mathew W Tillotson & | Jill L Tillotson Ttees | 16611 Parkstone Blvd | San Antonio | TX | 78232-1619 | |
| Timothy Andrew Oates | Christie Oates Jtwros | 6603 Cypress Point North | | | Austin | TX | 78746-7104 | |
| Timothy D Waddell | Ira Axos Clearing Cust | 620 Green Lawn Avenue | | | Greenville | TN | 37743 | |
| Timothy M Chase | Ira Axos Clearing Cust | 12735 Kingsport Highway | | | Chuckey | TN | 37641 | |
| Tobster Limited Partnership | Dtd 6-26-2017 | 5212 Corinthian Bay | | | Plano | TX | 75093-4029 | |
| Todd Perkins | Megan Leone-Perkins Jnt Ten | 7732 Oldchester Road | | | Bethesda | MD | 20817-6210 | |
| Tommy G Helbert | Ira Axos Clearing Cust | 125 South Greene Street | | | Greenville | TN | 37743 | |
| Tommy G Helbert & | Mary Helbert Ten Ent | 125 South Greene Street | | | Greenville | TN | 37743 | |
| Tracy L Harmon Joyce | Irrevocable Tr Dtd 11/16/2005 | Salvatore J Viviano Ttee | Attn: Sam Viviano | 5055 Keller Springs Rd Ste 450 | Addison | TX | 75001-6910 | |
| Tradeup Securites | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Trae K Downing | Tod Dtd 04/22/2022 | 664 16th St S | | | Sartell | MN | 56377-2175 | |
| Triple V Partners LP | | 3419 Wickersham Ln | | | Houston | TX | 77027-4133 | |
| Tyler C Jennings | Ira Axos Clearing Cust | 7480 Blue Springs Parkway | | | Mosheim | TN | 37818 | |
| Tyler C Jennings & | Marsha Jennings Ten Ent | 7480 Blue Springs Parkway | | | Mosheim | TN | 37818 | |



**Exhibit I**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UBS Securities LLC | Ergoteles Capital | Fao Ergoteles LLC | Attn Prime Broker Account | 1285 Ave of the | New York | NY | 10019-6028 | |
| UBS Securities LLC | Fao Millennium Intl Mgmt LP | Attn Prime Broker Account | 1285 Ave of the Americas 9th Fl | | New York | NY | 10019-6028 | |
| Udai Varshney | Individual(K)-Pershing As Cust | 41 White Oak Way | | | N Attleboro | MA | 02760-6426 | |
| Udai Varshney | Poonam Varshney Jt Ten | 41 White Oak Way | | | N Attleboro | MA | 02760-6426 | |
| University of Colorado | Retirement Plan | Fbo Josh D Hutchison | 296 Uvalda St | | Aurora | CO | 80011-8602 | |
| Us Bank | Fao Srn Advisors LLC | 2600 Philmont Avenue Suite 215 | | | Huntingdon Vy | PA | 19006-5308 | |
| Us Bank | Fao Srn Advisors LLC | 2600 Philmont Avenue Suite 215 | | | Huntingdon Va | PA | 19006-5308 | |
| Us Bank | T3000 | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7000 | |
| Utmost International Isle of Man | Limited | Skandia House, King Edward Rd | | | Onchan | | IM99 1NU | Isle of Man |
| Venkat Balasubramanian | Ramya Venkateshwaran Jt Ten | 30 Hawthorne Rd | | | Shrewsbury | MA | 01545-3961 | |
| Venkatasubraman Sitaraman | Bhuvaneswari Srinivasan Jt Ten | 37624 Blossom Ln | | | Farmingtn Hls | MI | 48331-1733 | |
| Vextor Holdings Inc | VIrgen Del Rosario 260, C94 | VIlla Elisa Asuncion 2610 | | | | | | Paraguay |
| VIckie S Mellon | Ira Axos Clearing Cust | P.O. Box 1105 | | | White Pine | TN | 37890 | |
| VIckie S. Mellon | | 1320 Leadmine Road | | | White Pine | TN | 37890 | |
| Vulcan Lending I LLC | | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| W Lee Moffatt And | Donna C Moffatt Jtten | 880 Bray Station Road | | | Collierville | TN | 38017-3268 | |
| Warren C. Dick | Ira Axos Clearing Cust | 107 Reed Avenue | | | Greenville | TN | 37743 | |
| Wedbush Securities | F/A/O Scarborough Valley | Biotech LLC | Attn Prime Broker Account | 1000 Wilshire Blvd | Los Angeles | CA | 90017-2457 | |
| Wedbush Securities | Fao Sabby Vol Wt Mstr Fund Ltd | Attn Prime Broker Acct | 1000 Wilhire Blvd | | Los Angeles | CA | 90017-2466 | |
| Wellington Capital Management | Wtc Clf Diversified Inflation He | 75 State Street | | | Boston | MA | 02109-1827 | |
| Wellington Management Co | Hartford Global Real Asset Ric | 1 New York Plz | | | New York | NY | 10004-1901 | |
| Wellngtn Mgmt | Clf Opportunistic Equity | 280 Congress St | | | Boston | MA | 02210-1023 | |
| Wells Fargo | F/A/O Intrinsic Edge Capital | Mgmt LLC | 301 South College Street 7th Fl | Mac D1053-070 | Charlotte | NC | 28202-6000 | |
| Wells Fargo | Fao Intricisic Edge Capital | Mgmt LLC | Attn Prime Broker | 301 S College St | Charlotte | NC | 28202-0905 | |
| Wells Fargo | Fao: Weiss Asset Management LP | 225 Liberty St | | | New York | NY | 10281-1048 | |
| Wells Fargo | Intrinsic Edge Capital Mgmt LLC | Fao Edge Cap Mgt LLC | 301 South College Street | 7th Floor Mac | Charlotte | NC | 28202-0905 | |
| Wells Fargo Securities LLC | Fao Pennington Capital Mgmt LLC | Attn Prime Broker Account | 301 South College Street 7th Flr | Mac D1053-070 | Charlotte | NC | 28202-6000 | |
| Wendell W Johnson | Ira Axos Clearing Cust | 2500 Waddell Love Road | | | Greenville | TN | 37743 | |
| Wesley Millican | Rollover Ira | 914 Turnberry Lane | | | Southlake | TX | 76092-4214 | |
| Weston C Johnson | | 604 Forest Street | | | Greenville | TN | 37743 | |
| William Carlton | Karen W Carlton Jt Ten | 318 5th Ave. Unit #B | | | Kirkland | WA | 98033-6214 | |
| William Conrad Pipkin | Kiley Dunlap Pipkin Jtwros | 4608 Lafayette Ave | | | Fort Worth | TX | 76107-3722 | |
| William Gilcher | Leigh Ann Gilcher Jtwros | 402 SE Southwood Trail | | | Stuart | FL | 34997-6368 | |
| William Gilcher | Roth Ira | 402 SE Southwood Trail | | | Stuart | FL | 34997-6368 | |
| William Gregory | | 1725 Post Ave | | | Rockford | IL | 61103-6323 | |
| William J Bradley | Tod Dtd 08/03/2020 | 1708 Walton St | | | Dalton | GA | 30721-5912 | |
| William M Hagen Trust | Dtd 04/15/1998 | Wayne Czeh -Trustee | PO Box 357 | | Roseau | MN | 56751-0357 | |
| William Reilly | Jacqueline Reilly Jtwros | 11392 High Brook Court | | | Potomac Falls | VA | 20165-5131 | |
| William Ross Montante | Marla Renee Montante Jt Ten | Tod Dtd 09/25/2018 | 74-083 Chinook Clr | | Palm Desert | CA | 92211-2076 | |
| York Securities | Proprietary Inventory 1 | 160 Broadway | | | New York | NY | 10038-4201 | |
| York Securities | Proprietary Inventory 2 | 160 Broadway | Rm 710 E | | New York | NY | 10038-4201 | |
| Yuanta Securities Korea Co Ltd | Eulji-Ro 2-Ga | Yuanta Securities Inc Bldg | 76, Eulji-Ro, Jung-Gu | | Seoul | | | Republic of Korea |
| Yvette A Morris | Ira Axos Clearing Cust | 915 Mount Hebron Road | | | Greenville | TN | 37743 | |

# Exhibit J



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Abn Amro Clearing Chi LLC/Instnl | kvilara@eoconnor.com |
| Abn Amro Clearing Chicago LLC | sue.nowicki@fortisclearingamericas.com |
| Abn Amro Securities (USA) LLC | robert.alongi@us.meespierson.com |
| Adr-Clti | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Albert Fried & Co LLC/Stock Loan | ascarangello@albertfried.com |
| Albert Fried & Company, LLC | akatsingris@albertfried.com |
| Alpine Securities Corporation | tgroskreutz@alpine-securities.com |
| Amalgamated Bank | stephenerb@amalgamatedbank.com |
| Amalgamated Bank of Chicago | bsmith@aboc.com |
| | rgarcia@aboc.com |
| | rschaeffer@aboc.com |
| | arodriguez@aboc.com |
| | mmurray@aboc.com |
| American Enterprise Invest Svcs Inc | reorg@ampf.com |
| | gregory.a.wraalstad@ampf.com |
| American Enterprise Investment Svcs | tom.x.eberhart@ampf.com |
| Apex Clearing Corporation | corporateactions@apexclearing.com |
| Apex Clearing Corporation | frank.a.conti@ridgeclearing.com |
| | corporateactions@apexclearing.com |
| Arcola Securities, Inc. | rlynch@rcapsecurities.com |
| Ascensus Trust Company | brian.reinke@frontiertrust.com |
| Assistant Treasurer | dsteinman@bankofny.com |
| Axos Clearing LLC | corporate.action@corclearing.com |
| | anh.mechals@legentclearing.com |
| Bank Ny Mellon/Firm Itc-Investdealr | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | szyroki.dc@mellon.com |
| | jmichael.johnsonjr@bnymellon.com |
| | matthew.bartel@bnymellon.com |
| | john-henry.doktorski@bnymellon.com |
| Bank of America Dtc #0773 #05198 | cpactionslitigation@ml.com |
| | cpactionslitigation@bofa.com |
| Bank of America Dtc #0773 #05198 | bascorporateactions@bofasecurities.com |
| | cpactionslitigation@bofa.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 1 of 32



**Exhibit J**

Served via Electronic Mail

| Name | Email |
|---|---|
| Bank of America Dtc #0773 #05198 | corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com |
| Bank of America Na/Client Assets | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com<br>phillip.duquin@bankofamerica.com<br>cpactionslitigation@bofa.com |
| Bank of America Na/Client Assets Dtc #02251 | tss.corporate.actions@bankofamerica.com |
| Bank of America Na/Fbo Temasek | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com<br>cpactionslitigation@bofa.com |
| Bank of America, Na/Gwim Trst Opera | sec_ops_proxy@baml.com |
| Bank of America, National Assoc | cpactionslitigation@bofa.com |
| Bank of America/Lasalle Bank Na | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com |
| Bank of China, New York Branch | sfiata@bocusa.com |
| Bank of Nova Scotia/Bns London/Cds | tina.phung@scotiabank.com<br>iss.reorg@scotiabank.com |
| Bank of Nova Scotia/Scotiabank Ireland Dac/Cds | jchau@cds.ca |
| Bankers' Bank | jrozinski@bankersbankusa.com<br>vlafond@bankersbankusa.com<br>jkluck@bankersbankusa.com |
| Barclays Capital Inc. Dtc #0229 | nyvoluntary@barclays.com |
| Barclays Capital Inc./Barclays Cap | corporateactionsu@barclays.com |
| Barclays Capital Inc./Le | glaurella@barclayscapital.com<br>nyvoluntary@barclays.com |
| Bb&t Securities, LLC | dividends@bbtsecurities.com<br>jsprouse@bbtsecurities.com |
| Bbs Securities Inc./Cds** | info@bbssecurities.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (DRJ)

Page 2 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bbva Securities Inc. | thomas.reilly@bbvany.com<br>crystal.lamar@bbvacompass.com<br>crystal.lamar@bbva.com<br>brokerhotline.us@bbva.com<br>ny.fost.support.group@bbva.com |
| Beta Capital Securities LLC | info@betacap.com |
| Bgc Financial L.P./Bgc Brokers L.P. | aarchibald@cantor.com<br>corporateactions-ny@bgcpartners.com |
| Bloomberg | release@bloomberg.net |
| Bloomberg | release@bloomberg.net |
| Bmo Capital Markets Corp. | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bmo Capital Markets Corp. | ronald.figueras@bmo.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bmo Capital Markets Corp./Paloma | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com<br>pbenjume@paloma.com |
| Bmo Harris Bank Na | invops-fl@bmo.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bmo Harris Bank Na | nina.benaszeski@bmo.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bmo Nesbitt Burns Inc./Bmo Trst/Cds | andrea.constand@bmonb.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bmo Nesbitt Burns Inc./Bmo Trust Co | andrea.constand@bmonb.com |
| Bmo Nesbitt Burns Inc./Cds** Dtc# 05043 | phuthorn.penikett@bmonb.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 3 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Bmo Nesbitt Burns Inc./Cds** Dtc# 05043 | phuthorn.penikett@bmonb.com<br>nbops.proxy@bmo.com |
| Bmo Nesbitt Burns Inc./Cds** Dtc# 05043 | wmpoclass.actions@bmo.com |
| Bnp Paribas -Email | ines.francoramos@bnpparibas.com<br>ipb.asset.servicing@bnpparibas.com |
| Bnp Paribas New York Branch /Bnp Paribas Sa (Metlife) | rupert.kennedy@americas.bnpparibas.com<br>ronald.persaud@us.bnpparibas.com |
| Bnp Paribas Ny Branch/Paris Bonds | matthew.romano@americas.bnpparibas.com |
| Bnp Paribas Prime Bkge Inc/Stk Lend | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, Ny Branch/ Bnpp Sa | rupert.kennedy@americas.bnpparibas.com |
| Bny Mellon - Email | slcw@bnymellon.com |
| Bny Mellon / Nordea - Email | pkb@nordea.com<br>ahti.tomingas@nordea.com><br>theresa.stanton@bnymellon.com |
| Bny Mellon Capital Markets, LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bny Mellon Wealth Management | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bny Mellon/Jefferies & Co. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>jefferiesreorg@broadridge.com |
| Bnym/Hsbc Us | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Barclays Bank Plc Re US Shares | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (DRJ)

Page 4 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Bgc Brokers LP | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #46 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>jmichael.johnsonjr@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Barclays Cap Sec Ltd Pb | michael.kania@bnymellon.com |
| Bnymellon/Re Millennium Partners | mscarry@bankofny.com |
| Bnymellon/Wealth Management | jmichael.johnsonjr@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Branch Banking & Trust Co/Fm Ip Bb&t | dsingletary@bbandt.com |
| Branch Banking and Trust Company | ecourtney@bbandt.com<br>msalata@bbandt.com<br>lstanwick@bbandt.com<br>maria.loftus@bbandt.com<br>alwallace@bbandt.com<br>lstanwick@bbandt.com<br> ckinlaw@bbandt.com |
| Branch Banking and Trust Company | tanji.bass@bbandt.com |
| Branch Banking and Trust Compay/Fm/I | ckinlaw@bbandt.com |
| Branch Banking and Trust Compay/Fm/Ipa | ckinlaw@bbandt.com<br>msalata@bbandt.com<br>lstanwick@bbandt.com<br>maria.loftus@bbandt.com<br>alwallace@bbandt.com<br>lstanwick@bbandt.com<br>tanji.bass@bbandt.com |
| Brown Brothers Harriman & Co. | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com<br>jerry.travers@bbh.com |
| Brown Brothers Harriman & Co. /Securities Lending Spo Account II | jerry.travers@bbh.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 5 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Brown Brothers Harriman & Co. Dtc #010 | edwin.ortiz@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | sean.imhof@bbh.com |
| Brown Brothers Harriman & Co./Etf | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com |
| C.L. King & Associates, Inc. | cab@clking.com |
| Caldwell Securities Ltd./Cds** | bhorsford@caldwellsecurities.com |
| Caldwell Trust Company | ashley@ctrust.com |
| Canaccord Genuity Corp./Cds** | ben.thiessen@canaccord.com<br>vancouverho-reconciliations@canaccord.com<br>proxy_inquiry@canaccord.com |
| Cantor Fitzgerald & Co. | idiaz@cantor.com<br>corporateactions-ny@bgcpartners.com |
| Cds Clearing and Depository Services | cdscustomersupport@tmx.com |
| Central Trust Bank (The) | amanda_bolinger@centralbank.net<br>dena.vanloo@centralbank.net |
| Cetera Investment Services LLC | ashley.roelike@ceterafi.com<br>steve.schmitz@cetera.com |
| Cetera Investment Services LLC | reorg@ceterafi.com<br>alice.hemphill@cetera.com<br>amanda.zwilling@cetera.com<br>russell.markfelder@cetera.com<br>katie.biedler@ceterafi.com<br>steve.schmitz@cetera.com |
| Charles Schwab & Co. Inc. Dtc #0164 | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. Dtc #0164 | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | christina.young@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com<br>jen.curtin@schwab.com |
| Charles Schwab Bank | joseph.adams@schwab.com |
| Clbc World Markets Corp. | mailbox.caeventscibc@cibc.ca<br>wendy.avila@cibc.ca |
| Clbc World Markets Corp. | robert.putnam@us.cibc.com |
| Clbc World Markets Corp. | wendy.avila@cibc.ca |
| Clbc World Markets Inc./Cds** | mailbox.caeventscibc@cibc.ca |
| Cltadel Clearing LLC | kevin.newstead@citadelgroup.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 6 of 32



**Exhibit J**

Served via Electronic Mail

| Name | Email |
|---|---|
| CItibank N.A. London/Mtn | gts.caec.tpa@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CItibank, N.A. Dtc #0908 | gts.caec.tpa@citi.com |
| CItibank, N.A./Etf | elizabeth.gabb@citi.com |
| CItibank/The CItigroup Private Bank/ | stephanie.m.luckey@citi.com |
| CItibank/The CItigroup Private Bank/Trust | stephanie.m.luckey@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CItigroup Global Markets Inc. | corpaction@citi.com |
| | reorgclassaction@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CItigroup Global Markets Inc. | sherryl.a.nashcook@citi.com |
| CItigroup Global Markets Inc./Salomon Brothers | mary.sajdak@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 7 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| CItigroup Global Markets Inc./Salomon Brothers | reorgclassaction@citi.com |
| | corpaction@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CIty National Bank | joel.gallant@cnb.com |
| Class Action | reorgopscamailingservice@broadridge.com |
| | classactions1@broadridge.com |
| Clear Street LLC | cscompliance@clearstreet.io |
| Clear Street LLC | press@clearstreet.io |
| Clearing Houses I | ca_luxembourg@clearstream.com |
| | ca_mandatory.events@clearstream.com |
| | voluntaryreorgannouncements@dtcc.com |
| | mandatoryreorgannouncements@dtcc.com |
| Clearing Houses II | drit@euroclear.com |
| | corpactionsoverseas.group@sisclear.com |
| | jpmorganinformation.services@jpmorgan.com |
| | reorgopscamailingservice@broadridge.com |
| | legalandtaxnotices@dtcc.com |
| Clearstream Banking Ag | robert.moscato@scotiacapital.com |
| Clearstream International Sa | ca_general.events@clearstream.com |
| Clearstream International Sa | ca_luxembourg@clearstream.com |
| Clearstream International Sa | ca_mandatory.events@clearstream.com |
| Clearstream International Sa | cherifa.maameri@clearstream.com |
| Clearstream International Sa | hulya.din@clearstream.com |
| Clearstream International Sa | nathalie.chataigner@clearstream.com |
| Comerica Bank | ghimhoff@comerica.com |
| | mlgiles@comerica.com |
| Commerz Markets LLC/Fixed Inc. Repo | howard.dash@commerzbank.com |
| Compass Bank | lee.weinman@bbvacompass.com |
| Compass Bank/Investments | crystal.lamar@bbvacompass.com |
| | crystal.lamar@bbva.com |
| | brokerhotline.us@bbva.com |
| | thomas.reilly@bbvany.com |
| | ny.fost.support.group@bbva.com |
| Compass Bank/Trust Division | crystal.lamar@bbvacompass.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 8 of 32



**Exhibit J**

Served via Electronic Mail

| Name | Email |
|---|---|
| Computershare Trust Company, N.A. | lynn.huguet@computershare.com |
|  | laura.crosby@computershare.com |
|  | marco.desantis@computershare.com |
| Computershare Trust Company, N.A./Dr | kevin.fleming@computershare.com |
| Computershare Trust Company, N.A./Dr | laura.crosby@computershare.com |
|  | marco.desantis@computershare.com |
| Computershare Trust Company, N.A./Drp | kevin.fleming@computershare.com |
|  | laura.crosby@computershare.com |
|  | marco.desantis@computershare.com |
| Control Account For Nscc Cross-Endor | violet.smith@jpmorgan.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Cor Clearing LLC/Stock Loan | corporate.action@corclearing.com |
|  | shawn.brown@legentclearing.com |
| Corporate Stock Transfer, Inc./Drs | shumpherys@corporatestock.com |
| Cosse' International Securities, Inc. | finop@cosseintl.com |
| Country Trust Bank | amy.kidwell@countryfinancial.com |
| Cowen Execution Services LLC/Fully Paid For Lending | cowen.us-communications@cowen.com |
| Credit Agricole Secs USA Inc. Dtc #0651 | csicorpactions@ca-cib.com |
| Credit Agricole Secs USA Inc. Dtc #0651 | csicorpactions@ca-cib.com |
| Credit Agricole Securities (USA) Inc | daniel.salcido@ca-cib.com |
| Credit Suisse Ag - New York Branch | hiep.lien@credit-suisse.com |
|  | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | anthony.milo@credit-suisse.com |
|  | hiep.lien@credit-suisse.com |
|  | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | hiep.lien@credit-suisse.com |
|  | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC Dtc #0355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC Dtc #0355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC Dtc #0355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities Canada Inc./Cds** | hiep.lien@credit-suisse.com |
|  | list.nyevtintgrp@credit-suisse.com |
|  | kazi.haq@credit-suisse.com |
| Crews & Associates, Inc. | aday@crewsfs.com |
| Crowell, Weedon & Co. | jcronk@dadco.com |
| D. A. Davidson & Co. | dgyger@dadco.com |
|  | reorg@dadco.com |
| D. A. Davidson & Co. | reorg@dadco.com |
|  | ksapp@dadco.com |
|  | dwegner@dadco.com |
|  | thowell@dadco.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 9 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| D. A. Davidson & Co. | rlinskey@dadco.com<br>reorg@dadco.com |
| Daiwa Capital Markets America Inc. | akiko.hiroshima@us.daiwacm.com<br>michele.cennamo@us.daiwacm.com |
| Daiwa Capital Markets America Inc. | michele.cennamo@us.daiwacm.com<br>akiko.hiroshima@us.daiwacm.com |
| Daiwa Capital Markets America Inc./D | david.bialer@daiwausa.com |
| Davenport & Company LLC | knieding@investdavenport.com |
| David Lerner Associates, Inc. | bill.odonnell@davidlerner.com<br>carmela.brigagliano@davidlerner.com<br>lawrence.kampf@davidlerner.com |
| Dbtc Americas/Ctag/Puts & Demands | karl.shepherd@db.com |
| Dbtc Americas/Ctag-Cdfp | miss.wimpelberg@db.com |
| Deposito Central De Valores S.A., De | mfernandez@dcv.cl |
| Depository Trust & Clearing Corporation | voluntaryreorgannouncements@dtcc.com<br>mandatoryreorgannouncements@dtcc.com<br>legalandtaxnotices@dtcc.com<br>lensnotices@dtcc.com |
| Depository Trust Company (Dtcc) | voluntaryreorgannouncements@dtcc.com<br>mandatoryreorgannouncements@dtcc.com<br>legalandtaxnotices@dtcc.com<br>lensnotices@dtcc.com |
| Desjardins Securities Inc./Cds** | recours.collectifs@desjardins.com |
| Desjardins Securities Inc./Cds** | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank Ag Ny/Cedear | kevin.miller@db.com<br>sagar.sharma@db.com<br>cynthia.rainis@db.com<br>jamie.silverstein@db.com |
| Deutsche Bank Ag Ny/Cedear | kevin.miller@db.com<br>sagar.sharma@db.com<br>cynthia.rainis@db.com<br>jamie.silverstein@db.com<br>john.binder@db.com |
| Deutsche Bank Ag Ny/Us Custody | john.binder@db.com |
| Deutsche Bank Ag, New York Branch/Ges Fft | beverly.a.george-ny@db.com |
| Deutsche Bank Securities Inc. | sara.batten@db.com<br>proxy.mumbai@db.com |
| Deutsche Bank Securities Inc. Dtc #0573 | jaxca.notifications@db.com |
| Deutsche Bank Securities Inc.- Stock | jamaal.grier@db.com |
| E*trade Bank | tessa.quinlan@etrade.com |
| E*trade Clearing LLC | vandana.x.vemula@broadridge.com |
| Edward D. Jones & Co. | elizabeth.rolwes@edwardjones.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 10 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
| --- | --- |
| Edward D. Jones & Co. | ginger.stillman@edwardjones.com |
| Edward Jones/Cds** | edjclassactions@edwardjones.com<br>nick.hummel@edwardjones.com |
| Edward Jones/Cds** | ginger.stillman@edwardjones.com<br>matt.bromley@edwardjones.com<br>anna.schiermann@edwardjones.com<br>marie.mohn@edwardjones.com<br>brett.brown@edwardjones.com<br>edjclassactions@edwardjones.com |
| Electronic Transaction Clearing, Inc | kevin.murphy@etc-clearing.com |
| Emmet & Co.,Inc. | r.christensen@emmetco.com |
| Essex Radez LLC | mderolf@radez.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Everbank | linda.dile@everbank.com |
| Federal Home Loan Mortgage Corporati | usso.proxy.team@jpmorgan.com |
| Fidelity Clearing Canada Ulc/Cds** | linda.sargeant@fmr.com |
| Fidelity Clearing Canada Ulc/Cds** | peter.closs@fmr.com<br>lisa.ganesh@fmr.com<br>sean.mcdonough@fmr.com<br>jason.dress@fmr.com<br>rohan.rose@fmr.com<br>john.spurway@fmr.com<br>gerardo.fleites@fmr.com<br>rob.day@fmr.com |
| Fifth Third Bank | lance.wells@53.com<br>wendell.jones@53.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| First Bank | ed.furman@fbol.com<br>investmentgroup@fbol.com |
| First Clearing, LLC | ppca@firstclearing.com<br>cynthia.brown@firstclearing.com<br>cynthia.brown@wellsfargoadvisors.com<br>john.kalinowski@firstclearing.com<br>ops@firstclearing.com<br>cav@firstclearing.com |
| First Financial Corporation/Drs | twright@first-online.com |
| First Tennessee Bank N.A. Memphis | maryann.bohne@ftnfinancial.com<br>peggy.jobe@ftnfinancial.com<br>stephanie.linton@ftnfinancial.com |
| First Trust Portfolios, L.P. | rtestin@ftadvisors.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 11 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Folio Investments, Inc. | theobalda@foliofn.com<br>wade.lynch@gs.com |
| Foliofn Investments | proxyservices@folioinvesting.com<br>wade.lynch@gs.com |
| Foliofn Investments | proxyservices@folioinvesting.com<br>wade.lynch@gs.com |
| Frost Bank | victor.loza@frostbank.com<br>recontrust@frostbank.com |
| Ftn Financial Securities Corp. | maryann.bohne@ftnfinancial.com<br>peggy.jobe@ftnfinancial.com<br>stephanie.linton@ftnfinancial.com<br>mike.inkster@ftnfinancial.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| George K. Baum & Company | yearta@gkbaum.com<br>operationskc@gkbaum.com |
| Gmp Securities L.P./Cds** | marinom@gmpsecurities.com |
| Gmp Securities L.P./Cds** | marinom@gmpsecurities.com<br>nkolodzie@gmpsecurities.com<br>marinom@gmpsecurities.com |
| Goldman Sachs & Co Dtc #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co Dtc #0005 | newyorkannchub@gs.com |
| Goldman Sachs & Co. LLC | gs-as-ny-proxy@gs.com |
| Goldman Sachs Bank USA | gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-reorg@ny.email.gs.com |
| Goldman Sachs Execution & Clearing, L.P. | christin.hartwig@gs.com<br>gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-reorg@ny.email.gs.com |
| Goldman Sachs International | gs-as-ny-proxy@email.gs.com |
| Guggenheim Funds Distributors, LLC | snichols@claymore.com |
| Guggenheim Securities, LLC | howard.winick@guggenheimpartners.com |
| Haywood Securities Inc./Cds** | jbrereton@haywood.com |
| Hickory Point Bank & Trust/Drs | pat_perkins@admworld.com |
| Hilltop Securities Inc. | bonnie.allen@swst.com<br>bonnie.allen@hilltopsecurities.com |
| Home Federal Bank of Tennessee, Fsb | jennifer.davis@homefederaltn.com |
| Home Federal Bank/Home Financial Services, Inc. | trust.operations@homefederaltn.com |
| Hong Kong Securities Clearing Compan | catherinekan@hkex.com.hk |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 12 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Hsbc Bank USA, N.A./Corporate Trust Ipa | claudio.j.delarosa@us.hsbc.com |
| Hsbc Bank USA, N.A./Drs | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com<br>hilde.wagner@us.hsbc.com |
| Hsbc Bank USA, N.A.-Ipb | nuri.i.kazakci@us.hsbc.com<br>claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com |
| Hsbc Bank USA, Na/Afs | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com |
| Hsbc Bank USA, National Association | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei x shao yanmei.x.shao@us.hsbc.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 13 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| | terese.dolan@hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| Hsbc Bank USA, National Association | yanmei.x.shao@us.hsbc.com |
| Hsbc Securities (USA) Inc. | james.f.kelly@us.hsbc.com |
| Hsbc Securities (USA) Inc. (Fixed Income) | len.e.belvedere@us.hsbc.com |
| Huntington National Bank/Fbo Ohio Po | david.gunning@huntington.com |
| Hutchinson, Shockey, Erley & Co. | nmeier@hsemuni.com |
| Icap Corporates LLC | andrew.chan@us.icap.com |
| Industrial and Commercial Bank of China | corporateactions@icbkfs.com |
| Ing Financial Markets LLC | corporate.actions@americas.ing.com |
| | corporate.actions@americas.ing.com |
| Ing Financial Markets LLC | corporate.actions@americas.ing.com |
| | stephen.breaton@americas.ing.com |
| Ing Financial Markets LLC | corporate.actions@americas.ing.com |
| Ing Financial Markets LLC/International | stephen.breaton@americas.ing.com |
| | jdibuono@ingalls.net |
| Ingalls & Snyder, LLC | mscura@ingalls.net |
| Institutional Shareholder Services | scasresearch@issgovernance.com |
| | kmccarthy@interactivebrokers.com |
| | bankruptcy@interactivebrokers.com |
| | proxy@interactivebrokers.com |
| Interactive Brokers LLC | ibcorpaction@interactivebrokers.com |
| Interactive Brokers LLC Dtc#0017 | bankruptcy@ibkr.com |
| | proxy@interactivebrokers.com |
| | bankruptcy@interactivebrokers.com |
| Interactive Brokers Retail Equity Clearing | ibcorpaction@interactivebrokers.com |
| International Bank of Commerce/Drs | egonzalez2@ibc.com |
| | dg-clre-org_tenders@intlfcstone.com |
| | jillian.hambright@intlfcstone.com |
| Intl Fcstone Financial Inc. | dg-clsecuritiestransfer@intlfcstone.com |
| | anthony.portelli@itg.com |
| Itg Inc. | corporate_actions@itg.com |
| Itg Inc/Securities Lending Division | steven.pacella@itg.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | ib.mandatory.corp.actions@jpmorgan.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 14 of 32



# Exhibit J
Served via Electronic Mail

| Name | Email |
|---|---|
| J.P. Morgan Clearing Corp. / Lending | gregory.schron@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Securities LLC | johnclair.halloran@jpmchase.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Securities LLC/Jpmc Lending | gregory.schron@jpmorgan.com |
| Janney Montgomery Scott LLC | kwalton@janney.com<br>reorgcontacts@janney.com |
| Janney Montgomery Scott LLC | zschwarz@janney.com |
| Japan Securities Depository Center, | santonio@dtcc.com |
| Jefferies LLC | rmaranzano@jefferies.com<br>corporate_actions_dividends@jefferies.com<br>jefferiesreorg@broadridge.com |
| Jefferies LLC Dtc #0019 | corporate_actions_reorg@jefferies.com |
| Jefferies LLC Dtc #0019 | corporate_actions_reorg@jefferies.com |
| Jefferies LLC Dtc #0019 | mhardiman@jefferies.com |
| Jefferies LLC/As Agent For Jefferies | jchriston@jefferies.com |
| Jefferies LLC/As Agent For Jefferies International London | jefferiesreorg@broadridge.com |
| Jones Gable & Company Limited/Cds** | lwright@jonesgable.com |
| Jp Morgan Chase/Jp Morgan Internatio | bd.corp.act@jpmorgan.com |
| Jp Morgan Chase/Jp Morgan International | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com |
| Jpmc/Jpmorgan Chase Bank Na | janice.n.champagnie@jpmchase.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| Jpmorgan Chase Bank | usso.proxy.team@jpmchase.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank - Adr | dr_proxy_team@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank Na/Dbtc Americas | diane.mcgowan@jpmorgan.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (DRJ)

Page 15 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
| --- | --- |
| Jpmorgan Chase Bank,N.A. | gary.gabrysh@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Ag Depository Ba | fred.l.cohen@jpmorgan.com |
| Jpmorgan Chase Bank/Ag Depository Bank | fred.l.cohen@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Chemical/Commerc | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | bill.velasquez@jpmorgan.com |
| Jpmorgan Chase Bank/Correspondence C | usso.proxy.team@jpmchase.com |
| Jpmorgan Chase Bank/Gnph Middle Mark | susan.g.reising@chase.com |
| Jpmorgan Chase Bank/Met Life Loanet | paula.d.jones@jpmorgan.com |
| Jpmorgan Chase Bank/Municipal Dealer | johnclairhalloran@jpmchase.com |
| Jpmorgan Chase/Us Eq Trp | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | sergio.montillo@jpmorgan.com |
| Jpmorgan Chase-Fimat Cu | mumbai.corp.reorg@jpmchase.com |
| Jpmorgan Clearing Corp. Dtc #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Jpmorgan Clearing Corp. Dtc #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Kcg Americas LLC | jbrink@knight.com |
| Keybank Na/Fbo Treasurer of State Of | scott_r_macdonald@keybank.com |
| Keybank Na/Fbo Treasurer of State of Ohio | scott_r_macdonald@keybank.com |
| | safekeeping_treasury_operations@keybank.com |
| | kathleen_a_stetz@keybank.com |
| Keybank Safekeeping | safekeeping_treasury_operations@keybank.com |
| Laurentian Bank of Canada/Cds** | maiorinof@vmbl.ca |
| Lehman Brothers Inc./Equity Finance | averdera@lehman.com |
| Lehman Brothers Inc./First Caribbean | averderama@lehman.com |
| Lehman Brothers Inc./First Principle | averdera@irlman.com |
| Lehman Brothers Inc./R3 Capital Part | len.belvedere@lehman.com |
| Lehman Brothers Inc/Ing Proprietary | avendera@lehman.com |
| Lombard Odier Transatlantic, Limited | a.carlomusto@lombardodier.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 16 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Lpl Financial Corporation | kristin.kennedy@lpl.com |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| | micah.weinstein@lpl.com |
| Mackie Research Capital Corporation/ | trodrigues@researchcapital.com |
| Macquarie Capital (USA) Inc. | patrick.cermak@macquarie.com |
| | cogmodcorporateactio@macquarie.com |
| Manufacturers and Traders Trust Co | shamed@wilmingtontrust.com |
| | lhubbard@wilmingtontrust.com |
| | jhubbard@wilmingtontrust.com |
| Manufacturers and Traders Trust Co/W | shamed@wilmingtontrust.com |
| Manufacturers and Traders Trust Company | tlagambina@mtb.com |
| Manulife Securities Incorporated/Cds** | nikola_kirovski@manulife.com |
| Maple Securities - Uk | melliott@maplefinancial.com |
| Marsco Investment Corporation/Tradeup | mkadison@marsco.com |
| Matrix Trust Company | suzanne.walters@broadridge.com |
| Mediant Communications | documents@mediantonline.com |
| Mediant Communications | documents@mediantonline.com |
| | corporateactions@mediantonline.com |
| Merchant Capital, L.L.C. | belinda.wilson@merchantcapital.com |
| Merrill Lynch Pierce Fenner & Smith | cpactionslitigation@ml.com |
| | earl.weeks@baml.com |
| | katelyn.beck@baml.com |
| | corpactionsproxy@ml.com |
| | cpactionslitigation@bofa.com |
| Merrill Lynch Pierce Fenner & Smith Inc.-Mlim | cpactionslitigation@ml.com |
| | earl.weeks@baml.com |
| | katelyn.beck@baml.com |
| | corpactionsproxy@ml.com |
| Merrill Lynch Professional Clearing | earl.weeks@baml.com |
| Merrill Lynch Professional Clearing Corp. | earl.weeks@baml.com |
| | cpactionslitigation@ml.com |
| | corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & | earl.weeks@baml.com |
| | cpactionslitigation@ml.com |
| | katelyn.beck@baml.com |
| | corpactionsproxy@ml.com |
| | cpactionslitigation@bofa.com |
| Merrill Lynch, Pierce, Fenner & Smit | carlos_gomez@ml.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 17 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com<br>cpactionslitigation@bofa.com |
| Mesirow Financial | dlyne@mesirowfinancial.com<br>clientservices@mesirowfinancial.com |
| Mesirow Financial | joshea@mesirowfinancial.com |
| Mesirow Financial, Inc. | jstanislaw@mesirowfinancial.com |
| Mf Global Inc. | jarenella@manfinancial.com |
| Mf Global Inc/Chicago | jarenella@mfglobal.com |
| Mitsubishi Ufj Securities (USA), Inc. | corpactions@us.sc.mufg.jp |
| Mitsubishi Ufj Trust & Banking Corp Dtc #2932 | corporateactions-dl@us.tr.mufg.jp |
| Mitsubishi Ufj Trust & Banking Corp Dtc #2932 | corporateactions-dl@us.tr.mufg.jp |
| Mitsubishi Ufj Trust & Banking Corpo | e.caplette@ny.tr.mufg.jp |
| Mitsubishi Ufj Trust & Banking Corpo | rwenskoski@us.tr.mufg.jp |
| Mizuho Bank (USA) | rdimick@mhtny.com |
| Mizuho Bank Ltd. New York Branch | ranom.rosario@mizuhocubus.com |
| Mizuho Bank Ltd. New York Branch/Ipa | ramon.rosario@mizuhocubus.com |
| Mizuho Securities USA LLC | gregory.raia@us.mizuho-sc.com |
| Mizuho Securities USA LLC/ | gregory.raia@us.mizuho-sc.com<br>richard.visco@us.mizuho-sc.com |
| Mizuho Securities USA/Fixed Income | richard.visco@us.mizuho-sc.com |
| Morgan Stanley & Co LLC/SI Conduit | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. International P | daniel.spadaccin@morganstanley.com |
| Morgan Stanley & Co. LLC | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>psclassact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 18 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Morgan Stanley & Co. LLC | proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC | psclassact@morganstanley.com<br>dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC/ SI Conduit | daniel.spadaccin@morganstanley.com<br>dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC/II | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>daniel.spadaccin@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 19 of 32



# Exhibit J
Served via Electronic Mail

| Name | Email |
|---|---|
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.co |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Morgan Stanley & Co. LLC/III | daniel.spadaccin@morganstanley.com |
| Morgan Stanley Bank, N.A. | glenn.pizer@morganstanley.com |
| Morgan Stanley Private Bank, Nationa | jonathan.goldman@morganstanley.com |
| Morgan Stanley Private Bank, National | maryann.joubert@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | jodancy.mackensy@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | raquel.del.monte@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | usproxies@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | john.barry@mssb.com |
| Morgan Stanley Smith Barney LLC | wm_classactions@morganstanley.com |
| Mufg Securities Americas Inc. | jcatania@us.sc.mufg.jp |
| Mufg Union Bank, N.A. | maggi.boutelle@unionbank.com |
| | remedios.cuevas@unionbank.com |
| | class_action_ops@unionbank.com |
| Mufg Union Bank, N.A. | mike.egan@securitiesclaims.com |
| Mufg Union Bank, N.A./Capital Markets | carletta.mizell@unionbank.com |
| Mufg Union Bank, N.A./Corporate Trust/Ipa | cora.serrano@uboc.com |
| | service@siebert.com |
| Muriel Siebert & Co., Inc. | aguerriero@siebert.com |
| Nasdaq Bx, Inc. | vincent.divito@nasdaqomx.com |
| National Bank Financial Inc. #2/Cds* | amah@cds.ca |
| Natixis Securities Americas LLC | thomas.ruggiero@us.natixis.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 20 of 32



**Exhibit J**

Served via Electronic Mail

| Name | Email |
|---|---|
| Natwest Markets Securities Inc. | blackje@rbs.com |
| Needham and Company, LLC | mdenicola@needhamco.com |
| Nomura Securities/Fixed Income | daniel.lynch@nomura.com<br>adrian.rocco@nomura.com |
| Northern Trust Company | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| Northern Trust Company/Future Fund Accounts | pap3@ntrs.com<br>pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| Nyse Arca, Inc. | npurdon@pacificex.com |
| Odlum Brown Limited/Cds** | rrak@odlumbrown.com |
| Old Second Bancorp, Inc./Drs | rhodgson@oldsecond.com |
| Oppenheimer & Co. Inc. | guillermo.gonzalez@opco.com<br>colin.sandy@opco.com<br>reorg@opco.com<br>kenya.white@opco.com<br>fran.banson@opco.com |
| Options Clearing Corporation (The) | jwegesin@theocc.com |
| Optionsxpress Inc. Dtc #0338 | proxyservices@optionsxpress.com |
| Optionsxpress, Inc. | corporateactions@optionsxpress.com |
| Optionsxpress, Inc. | proxyservices@optionsxpress.com<br>ccanning@optionsxpress.com<br>stortorella@optionsxpress.com |
| Pensco Trust Company | petal.young@pensco.com |
| Pensco Trust Company LLC | holly.nickerson@pensco.com |
| Pershing LLC | jlavara@pershing.com<br>pershingcorporateactions@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>chenice.brinson@pershing.com<br>pershingcorporateactionsproxy@pershing.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (DRJ)

Page 21 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Pershing LLC | regan.palmer@pershing.com<br>jlavara@pershing.com<br>charlene.polden@pershing.com<br>kristie.medich@pershing.com<br>maria.ruiz-martinez@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>chenice.brinson@pershing.com<br>pershingcorproateactionsproxy@pershing.com |
| Pershing LLC/Client Financing | pershingcorporateactions@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>chenice.brinson@pershing.com<br>pershingcorproateactionsproxy@pershing.com |
| Pershing LLC/Correspondent Securities Lending | jlavara@pershing.com<br>pershingcorporateactions@pershing.com<br>jlavara@pershing.com<br>maria.ruiz-martinez@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>chenice.brinson@pershing.com<br>pershingcorproateactionsproxy@pershing.com |
| Pi Financial Corp./Cds** | rmcneil@pisecurities.com |
| Pictet Canada L.P./Cds** | ssalvo@pictet.com<br>mtl-operations@pictet.com<br>sborgognon@pictet.com |
| Pnc Bank N.A./Pnc Capital Markets LLC | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank Na Dtc #02616 | caspr@pnc.com |
| Pnc Bank Na Dtc #02616 | caspr@pnc.com |
| Pnc Bank, N.A./Hprs | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com<br>rhallowell@pnc.com |
| Pnc Bank, N.A./Otta | rhallowell@pnc.com |
| Private Client Services LLC | staylor-jones@pcsbd.net<br>operations@pcsbd.net |
| Putnam Investments | jeffrey_dibuono@putnam.com |
| Putnam Investor Services, Inc./Drs | mark_anzalone@putnam.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 22 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Pwmco, LLC | bwilson@pwmco.com |
| Quantex Clearing, LLC | alfred.pennis@nyfix.com |
| Raymond James & Associates, Inc | dawn.fichtel@raymondjames.com<br>corporateactions@raymondjames.com |
| Raymond James & Associates, Inc / Ra | dawn.fichtel@raymondjames.com |
| Raymond James & Associates, Inc. | elaine.mullen@raymondjames.com<br>corporateactions@raymondjames.com |
| Raymond James & Associates, Inc. | roberta.green@raymondjames.com<br>corporateactions@raymondjames.com |
| Raymond James & Associates, Inc./Raymond James Trust Company | corporateactions@raymondjames.com |
| Raymond James & Associates, Inc/Fi | linda.lacy@raymondjames.com<br>corporateactions@raymondjames.com |
| Rbc Capital Markets, LLC | nicholas.onken@rbc.com<br>rbcwm-proxynotifications@rbc.com |
| Rbc Capital Markets, LLC | rbcwm-proxynotifications@rbc.com |
| Rbc Capital Markets, LLC/Rbccm | michael.frommer@rbccm.com<br>rbcwm-proxynotifications@rbc.com |
| Regions Bank | peyton.diliberto@regions.com<br>michael.chandler@regions.com<br>james.dempsey@regions.com |
| Reliance Trust Company | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| Reliance Trust Company/Fis Trustdesk Mke | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com<br>reliance_citrgroup@fisglobal.com |
| Robert W. Baird & Co. Incorporated | jsudfeld@rwbaird.com<br>nrobertstad@rwbaird.com<br>reorg@rwbaird.com |
| Robinhood Securities, LLC | divreorg@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| Royal Bank of Canada-Royal Trust 1/Cds** | cdscustomersupport@tmx.com<br>gregory.sutton@tmx.com<br>cdscdccrelationshipmgmt@tmx.com<br>aagnew@cds.ca |
| Royal Bank of Canada-Royal Trust/Cds | aagnew@cds.ca |
| Royal Bank of Canada-Royal Trust/Cds** | cdscustomersupport@tmx.com<br>gregory.sutton@tmx.com<br>cdscdccrelationshipmgmt@tmx.com |
| Sanford C. Bernstein & Co., LLC | scb-custodyservices@alliancebernstein.com |
| Scotia Capital (USA) Inc. | tim.corso@scotiacapital.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 23 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Scottrade, Inc. | reorganization@scottrade.com |
| | legaldepartment@scottrade.com |
| Securities Transfer Corporation/Drs | kevinjr@stctransfer.com |
| Sei Private Trust Company | egreene@seic.com |
| Sei Pv/Gwp #02663 | gwsusopscaincome@seic.com |
| Sei Pv/Gwp #02663 | platformca@seic.com |
| Sg Americas Securities, LLC | paul.mitsakos@sgcib.com |
| Sis Segaintersettle Ag | ca.notices@six-securities-services.com |
| Sis Segaintersettle Ag | corpactionsoverseas.group@sisclear.com |
| Societe Generale Capital Canada Inc. | gaetan.hebert@fimat.com |
| Societe Generale Ny/Societe Generale | john.ryan@sgcib.com |
| South Street Securities LLC | donald.webbe@cmetllc.com |
| Southwest Securities | vallwardt@swst.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| Ssb - Blackrock Institutional Trust | testremera@ibtco.com |
| Ssb&t Co/Client Custody Services | mpiervil@statestreet.com |
| Ssb-Physical Custody Services | cmsullivan2@statestreet.com |
| Standard Registrar & Transfer Compan | standardregistrar@comcast.net |
| | brandy@standardregistrar.com |
| State Street Bank & Trust Company | mpiervil@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| State Street Bank & Trust Company | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | djgonzales@statestreet.com |
| | sbuissereth@statestreet.com |
| | llnordberg@statestreet.com |
| | agreenberg2@statestreet.com |
| | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| State Street Bank & Trust Company | proxy-services@statestreet.com |
| | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| State Street Bank & Trust Company | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| State Street Bank and Trust Co Dtc #0997 | uscaresearch@statestreet.com |
| State Street Bank and Trust Co Dtc #0997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co Dtc #0997 | rjray@statestreet.com |
| State Street Bank and Trust Co Dtc #0997 | uscaresearch@statestreet.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 24 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| State Street Bank and Trust Company | cmsullivan2@statestreet.com<br>uscaresearch@statestreet.com |
| State Street Bank and Trust Company/ | ktjohndrow@statestreet.com |
| State Street Global Markets, LLC | smtapparo@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>bam_clientservices_mo_inq@statestreet.com |
| Stephens Inc. | lkthompson@stephens.com |
| Stephens Inc. | nina.vincent@stephens.com |
| Sterne, Agee & Leach, Inc. | jmezrano@sterneagee.com<br>ksimpson@sterneagee.com |
| Sterne, Agee & Leach, Inc. | securitiestransfer@sterneagee.com<br>ksimpson@sterneagee.com |
| Stifel, Nicolaus & Company, Inc./Stifel Securities Lending | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>opsstockrecords@stifel.com<br>blannerm@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | resmannz@stifel.com<br>russellc@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | wiegandc@stifel.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com<br>ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com |
| Stockcross Financial Services, Inc. | info@stockcross.com<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | lisa.brunson@stockcross.com<br>aguerriero@siebert.com |
| Sumitomo Mitsui Trust Bank (U.S.A.) Limited | beth_cummings@smtbusa.com |
| Suntrust Bank | rick.trowbridge@suntrust.com<br>class.actions@suntrust.com<br>pcsspecial.processing@suntrust.com |
| Suntrust Bank/Suntrust Bank Dealer Bank | veronica.johnson@suntrust.com |
| Synovus Bank | rudynewman@banknbsc.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 25 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Td Ameritrade Clearing, Inc. | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| Td Ameritrade Clearing, Inc./Securities Lending | zclassactions@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| Td Ameritrade Trust Company | diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| Td Prime Services LLC/Sub | tdwproxy@td.com |
| Td Securities (USA) LLC/Physical Account | tdwproxy@tdsecurities.com |
| Temper of the Times Investor Services, Inc. | smarkland@moneypaper.com |
| The Bank of New York | gce_inquiry_americas_clients@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank of New York Mellon | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| The Bank of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon | proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon Dtc #0901 | pgheventcreation@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon Dtc #0901 | brian.marnell@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon Dtc #0901 | justin.whitehouse@bnymellon.com<br>theresa.stanton@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 26 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank of New York Mellon Dtc #0901 | matthew.bartel@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon Dtc #0901 | pgheventcreation@bnymellon.com<br>proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon/dbag Fra | dsteinman@bny.com |
| The Bank of New York Mellon/Mellon T | proxysupports@bnymellon.com |
| The Bank of Nova Scotia, New York Ag | keith_peckholdt@scotiacapital.com |
| The Bank of Nova Scotia/Bns Prime Gloss/Cds | carol.anderson@scotiabank.com |
| The Bank of Ny Mellon Dtc #0954 | athompson@bnymellon.com |
| The Bank of Ny Mellon Dtc #0954 | theresa.stanton@bnymellon.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| The First, National Association/Drs | stacy.brann@the1st.com |
| The Huntington National Bank | kathleen.chapin@huntngton.com<br>abbey.wright@huntington.com |
| The Northern Trust Company | e-data_confirmation@ntrs.com<br>pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| The Northern Trust Company | rc108@ntrs.com |
| The Northern Trust Company | us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| The Northern Trust Company Dtc #02669 | cs_notifications@ntrs.com |
| The Options Clearing Corporation/Occ | apanaras@theocc.com |
| The Park National Bank/Drs | ddaniels@firstknox.com<br>fktrust@firstknox.com |
| Timber Hill LLC | kmccarthy@interactivebrokers.com |
| Tradestation Securities, Inc. | corpactions@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com<br>corpactions@tradestation.com |
| Tradeup Securities, Inc. | transfer@tradeup.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 27 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Tradition Securities & Derivatives I | jeanette.rivera@tradition-na.com |
| Truist Bank | corporate.actions@truist.com |
| Truist Bank/Supply Chain Finance | corporate.actions@truist.com |
| Trust Operations Officer | matthew.lynch@usbank.com |
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |
| U.S. Bank N.A. | stephanie.storch@usbank.com<br>stephanie.kapta@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| U.S. Bank N.A./Cp | trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| U.S. Bank N.A./Wmis | stephanie.storch@usbank.com<br>stephanie.kapta@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com |
| Ubs | ol-wma-ca-proxy@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Ag Stamford Branch/As Custodian | gregory.contaldi@ubs.com |
| UBS Financial Services Inc. | jane.flood@ubs.com |
| UBS Financial Services Inc. | ol-ca-managers@ubs.com<br>ol-wma-ca-bondredemption@ubs.com<br>dl-wma-proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com |
| UBS Limited | tracey.drewe@ubs.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 28 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| UBS Securities LLC | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com<br>gregory.contaldi@ubs.com |
| UBS Securities LLC Dtc #0642 | ol-eventmanagement@ubs.com |
| UBS Securities LLC Dtc #0642 | ol-eventmanagement@ubs.com |
| UBS Securities LLC/Cmo | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com<br>scott.harris@ubs.com |
| Umb Bank, Investment Division | matthew.brown@umb.com<br>safekeeping@umb.com |
| Umb Bank, National Association | vincent.duncan@umb.com<br>safekeeping@umb.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| VIrtu Financial Bd LLC | hlee@virtufinancial.com |
| VIsion Financial Markets LLC | amartinez@visionfinancialmarkets.com<br>reorgs@visionfinancialmarkets.com<br>llucien@vfmarkets.com<br>securitiesops@vfmarkets.com |
| Wedbush Securities Inc. | alan.ferreira@wedbush.com |
| Wedbush Securities Inc. | donna.wong@wedbush.com<br>carmen.rivera@wedbush.com<br>alan.ferreira@wedbush.com |
| Wedbush Securities Inc./P3 | alan.ferreira@wedbush.com |
| Wedbush Securities Inc./Stock Loan | carmen.rivera@wedbush.com<br>alan.ferreira@wedbush.com |
| Wedbush Securities Inc./Stock Loan | greg.oneal@wedbush.com<br>alan.ferreira@wedbush.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 29 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Wells Fargo Advisors, LLC | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com |
| Wells Fargo Bank N.A./Sig Wells Fargo | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>bobby.matera@wachovia.com |
| Wells Fargo Bank, N.A. Issuing/Paying Agent | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>liz.gall.hanson@wellsfargo.com |
| Wells Fargo Bank, N.A./Lending | frank.sounder@clearlend.com |
| Wells Fargo Bank, N.A./Lending | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 30 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
|---|---|
| Wells Fargo Bank, N.A./Sig | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>bobby.matera@wachovia.com |
| Wells Fargo Bank, National Associati | lora.a.dahle@wellsfargo.com |
| Wells Fargo Bank, National Association | lora.a.dahle@wellsfargo.com<br>voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>krysta.johnson@wellsfargo.com<br>finessa.rosson@wellsfargoadvisors.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com |
| Wells Fargo Bank, National Association | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>scott.vanhavermaet@wellsfargo.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>krysta.johnson@wellsfargo.com |
| Wells Fargo Clearing Services LLC | matt.buettner@firstclearing.com |
| Wells Fargo Clearing Services LLC/Se | david.rieling@wachoviasec.com |
| Wells Fargo Clearing Services LLC/Su | bobby.matera@wachovia.com |
| Wells Fargo Dtcc #0141 | voluntarycorporateactions@wellsfargo.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 31 of 32



**Exhibit J**
Served via Electronic Mail

| Name | Email |
| --- | --- |
| | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | scott.vanhavermaet@wellsfargo.com |
| | manjunatha.ashok@wellsfargo.com |
| | quaylin.norman@wellsfargo.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |
| Wells Fargo Securities, LLC | bobby.matera@wachovia.com |
| Wesbanco Bank, Inc. | koval@wesbanco.com |
| | mniedbalec@williamblair.com |
| | institutionalsettlements@williamblair.com |
| William Blair & Company, L.L.C. | williamblairreorg@broadridge.com |
| Zions Bancorporation, National Assoc | jrizzo@zionsbank.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 32 of 32

# **Exhibit K**

 STRETTO

## Exhibit K
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Depository Trust Company | | 570 Washington Blvd. | Attn Reorg Dept 4th Floor | Jersey City | NJ | 07310 |
| FOLIOfn, Inc. | | 8180 Greensboro Drive | 8th Floor | McLean | VA | 22102 |
| ProxyTrust | Attn Receiving Department | 100 Patco Court | Suite 9 | Islandia | NY | 11749 |