**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**SUMMARY COVER SHEET
TO THE SECOND INTERIM FEE APPLICATION OF
PJT PARTNERS LP, INVESTMENT BANKER TO THE DEBTORS FOR
THE FEE PERIOD FROM APRIL 1, 2023 THROUGH JUNE 30, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | PJT Partners LP | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Docket No. of Employment Order(s):** | [Docket No. 723] | |
| **Nature of Fee Arrangement** (monthly, success fee, contingent litigation fee, etc.) | Monthly Fee | |
| **Interim Application (X)**<br>**Final Application    ( )** | Second Interim Application | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | April 1, 2023 | June 30, 2023 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?** Yes | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?** Yes | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?** Yes | | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

| **Do expense reimbursements represent actual and necessary expenses incurred?** Yes | |
|---|---|
| **Compensation Breakdown for Time Period Covered by this Application** | |
| **Total fees requested in this Application:** | $600,000.00 |
| **Total expense reimbursements requested in this Application:** | $3,981.08 |
| **Total fees and expenses requested in this Application:** | $603,981.08 |
| **Total fees and expenses awarded in all prior Applications:** | $1,480,241.76 |

**Plan Status:** The Debtors filed an amended chapter 11 plan of reorganization (the "Plan") on August 7, reflecting agreements between the Debtors and certain key stakeholders. The Debtors remain focused on coalescing consensus with remaining stakeholders in the capital structure.

**Primary Benefits:**  Primary benefits of PJT's services include:

(a)   analyzing the Debtors' financial liquidity and evaluating alternatives to improve such liquidity;
(b)   analyzing various restructuring scenarios;
(c)   assisted in the development of various proposals of treatment of various stakeholders;
(d)   negotiating stakeholder treatment with various constituencies;
(e)   preparing materials to arrange exit financing;
(f)   assisting the Debtors in identification and outreach to potential sources of exit financing;
(g)   negotiating term sheets with various parties for exit financing;
(h)   providing strategic advice with regard to restructuring the Debtors' Obligations;
(i)   assisting and advising the Debtors concerning the terms, conditions and impact of any proposed restructuring;
(j)   assisting in the evaluation of the Debtors' business and prospects;
(k)   assisting in the development of various analyses as part of presentations to the Debtors' Special Committee and Board of Directors, various creditors and/or other third parties;
(l)   assisting the Debtors in identification and outreach to potential buyers or parties in interest to a purchase of certain of the Debtors' assets;
(m)   attending court hearings;
(n)   assisting counsel with various services, as requested, including related to preparation for court hearings; and
(o)   providing such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring, Transaction, and/or Capital Raise, as requested and mutually agreed.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**SECOND INTERIM FEE APPLICATION OF PJT PARTNERS LP,**
**INVESTMENT BANKER TO THE DEBTORS, FOR THE FEE**
**PERIOD FROM APRIL 1, 2023 THROUGH JUNE 30, 2023**

---

**If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

---

1.     PJT Partners LP ("PJT"), investment banker to the above-captioned debtors and debtors in possession (the "Debtors"), hereby submits its *Second Interim Fee Application of PJT Partners LP, Investment Banker to the Debtors, for the Fee Period From April 1, 2023 through June 30, 2023* (the "Second Interim Fee Application") for interim allowance of (a) compensation in the amount of $600,000.00 for the reasonable and necessary professional services PJT rendered to the Debtors from April 1, 2023 through June 30, 2023 (the "Fee Period") and (b) reimbursement of actual and necessary expenses in the amount of $3,981.08 that PJT incurred during the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

Period.

**Itemization of Services Rendered and Disbursements Incurred**

| EXHIBIT | DESCRIPTION |
|---|---|
| A | *Fourth Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from April 1, 2023 through April 30, 2023* [Served on May 24, 2023] |
| B | *Fifth Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from May 1, 2023 through May 31, 2023* [Served on June 16, 2023] |
| C | *Sixth Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from June 1, 2023 through June 30, 2023* [Served on August 2, 2023] |

**Representations**

2.      Although every effort has been made to include all expenses incurred during the Fee Period, some expenses might not be included in this Second Interim Fee Application due to delays caused by accounting and processing during the Fee Period.  PJT reserves the right to make further application to this Court for allowance of such expenses not included herein.  Subsequent fee applications will be filed in accordance with title 11 of the United States Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "Interim Compensation Order").

3.      PJT requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $603,981.08, consisting of (a) $600,000.00 for reasonable and necessary professional services rendered by PJT to the Debtors, and (b) $3,981.08 for actual and necessary costs and expenses incurred by PJT, and authorizing the Debtors to pay any such unpaid fees and expenses.

New York, New York
Dated: August 14, 2023

/s/ *John Singh*

**PJT PARTNERS LP**
John Singh
Partner
280 Park Avenue
New York, NY 10017
Telephone: (212) 364-7800

***Investment Banker for the Debtors and Debtors in Possession***

## **<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on the August 14, 2023, I caused a copy of the foregoing to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

<u>/s/ *John Singh*                                        </u>

# Exhibit A

**Fourth Monthly Fee Statement**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
|  | § |  |
| Debtors.[1] | § | (Jointly Administered) |
|  | § |  |

**FOURTH MONTHLY FEE STATEMENT OF PJT PARTNERS LP
FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FOR THE
PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | PJT Partners LP | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Date Order of Employment Signed:** | February 8, 2023 [Docket No. 503] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | April 1, 2023 | April 30, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement:** | $160,000.00 (80% of $200,000.00) | |
| **Total expenses requested for payment in this Statement:** | $861.24 | |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | $160,861.24 | |
| **Total fees and expenses for the period covered by this Statement (includes the 20% Holdback):** | $200,861.24 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "<u>Fee Procedures Order</u>"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the Fee Procedures Order, PJT Partners LP ("<u>PJT</u>"), as investment banker to the Debtors, hereby files its *Fourth Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from April 1, 2023 through April 30, 2023* (the "<u>Monthly Fee Statement</u>").

1. By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $160,000.00 (80% of $200,000.00) as compensation for professional services rendered to the Debtors during the period from April 1, 2023 through April 30, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $861.24, for a total amount of $160,861.24, to be paid upon expiration of the objection deadline.

2. In support of the Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit A**, and *Time Records for the Fee Period* attached hereto as **Exhibit B**.

3. Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and

2

the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) within twenty-one (21) days after service of this Monthly Fee Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee Period, some expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  PJT reserves the right to make further application to the Court for allowance of such expenses not included herein.  Subsequent Monthly Fee Statements will be served on the  in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

New York, New York
Dated: May 24, 2023

/s/ John Singh
John Singh
Partner
PJT Partners LP
280 Park Avenue
New York, NY 10017
(212) 364-7800

Investment Banker to the Debtors

## **EXHIBIT A**

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

**PJT Partners**

PJT

May 24, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | | |
|---|---|---|---|
| Monthly Fee for the period of April 1, 2023 through April 30, 2023: | | $ | 200,000.00 |
| Less: 20% Holdback | | | (40,000.00) |

Out-of-pocket expenses processed through May 11, 2023:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 743.00 | |
| Ground Transportation | | 71.15 | |
| Communications | | 15.00 | |
| Meals | | 32.09 | 861.24 |
| **Total Amount Due** | | $ | **160,861.24** |

**Invoice No. 10024509**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Core Scientific, Inc.**
**Summary of Expenses**

| | GL Detail May-23 | Total Expenses |
|---|---|---|
| Airfare | $ 743.00 | $ 743.00 |
| Ground Transportation | 71.15 | 71.15 |
| Communications | 15.00 | 15.00 |
| Employee Meals | 32.09 | 32.09 |
| **Total** | **$ 861.24** | **$ 861.24** |
| | | |
| **Airfare** | | $ 743.00 |
| **Ground Transportation** | | 71.15 |
| **Communications** | | 15.00 |
| **Meals** | | 32.09 |
| **Total Expenses** | | **$ 861.24** |

**Core Scientific, Inc.**
**Detail of Expenses Processed**
**Through May 11, 2023**
**Invoice No. 10024509**

**Airfare**

| | | | |
|---|---|---|---|
| Singh (travel agency booking fee for flight to/from Houston, TX from/to Queens, NY on 01/31 - 02/01/23) | 01/18/23 | 55.00 | |
| Singh (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 01/31/23 - 02/01/23 | 688.00 | |
| | **Subtotal - Airfare** | $ | **743.00** |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Midha (taxi to LaGuardia Airport in Queens, NY from home) | 01/30/23 | 71.15 | |
| | **Subtotal - Ground Transportation** | | **71.15** |

**Communications**

| | | | |
|---|---|---|---|
| Singh (wifi access while traveling) | 01/31/23 | 15.00 | |
| | **Subtotal - Communications** | | **15.00** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Singh (working meal at airport in Houston, TX) | 01/31/23 | 7.40 | |
| Singh (working lunch meal at airport in Houston, TX) | 02/01/23 | 24.69 | |
| | **Subtotal - Employee Meals** | | **32.09** |
| | **Total Expenses** | $ | **861.24** |

**<u>EXHIBIT B</u>**

**TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 18.0 |
| Avinash Patel | Partner | 8.0 |
| Ashim Midha | Vice President | 96.5 |
| Nikhil Warier | Associate | 139.0 |
| Simran Chhabra | Associate | 10.5 |
| Sherry Xie | Analyst | 124.5 |
| Eitan Lewittes | Analyst | 12.0 |
| | **Total** | **408.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 04/04/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| John Singh | 04/10/23 | 1.0 | Internal Meeting re Various Matters |
| John Singh | 04/11/23 | 1.0 | Call with Weil re Claims |
| John Singh | 04/11/23 | 0.5 | Review of Draft DIP Budget |
| John Singh | 04/12/23 | 1.0 | Call with Company re Various Analyses |
| John Singh | 04/12/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| John Singh | 04/12/23 | 0.5 | Internal Meeting re Various Matters |
| John Singh | 04/13/23 | 0.5 | Call with Convertible Notes Ad Hoc Group Advisors re Update |
| John Singh | 04/13/23 | 1.0 | Internal Meetings re Business Plan |
| John Singh | 04/14/23 | 0.5 | Call with Weil and Alix re Claims |
| John Singh | 04/17/23 | 0.5 | Internal Meeting re Business Plan |
| John Singh | 04/17/23 | 0.5 | Meeting with Weil and Alix re Business Plan |
| John Singh | 04/17/23 | 2.0 | Meeting with Company, Weil, Alix re Business Plan |
| John Singh | 04/17/23 | 0.5 | Meeting with Company, Weil, Alix re Business Plan |
| John Singh | 04/20/23 | 2.0 | Meeting with Company, Weil, Alix re Business Plan |
| John Singh | 04/21/23 | 1.0 | Board Meeting |
| John Singh | 04/24/23 | 1.5 | Internal Meeting re Various Matters |
| John Singh | 04/25/23 | 1.0 | Meeting with Company re Business Plan |
| John Singh | 04/25/23 | 0.5 | Meeting with Company re Business Plan |
| John Singh | 04/26/23 | 0.5 | Meeting with Company re Business Plan |
| John Singh | 04/28/23 | 0.5 | Review of Materials re Proposal |
| John Singh | 04/28/23 | 0.5 | Call with Weil re Litigation |
| | | **18.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 04/05/23 | 0.5 | Call with Company re Various Analyses |
| Avinash Patel | 04/06/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 04/10/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 04/12/23 | 0.5 | Call with Company re Various Analyses |
| Avinash Patel | 04/17/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 04/17/23 | 0.5 | Internal Meeting re Business Plan |
| Avinash Patel | 04/17/23 | 2.0 | Meeting with Company re Business Plan |
| Avinash Patel | 04/18/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 04/20/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 04/21/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 04/24/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 04/24/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 04/26/23 | 0.5 | Call with Company re Various Analyses |
| | | **8.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 04/02/23 | 0.5 | Email Correspondence re Asset Sales |
| Ashim Midha | 04/03/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/03/23 | 0.5 | Call with Company and Potential Vendor re Hedging |
| Ashim Midha | 04/03/23 | 0.5 | Call with Company and Weil re Asset Sales |
| Ashim Midha | 04/03/23 | 1.0 | Preparation of Materials re Various Matters |
| Ashim Midha | 04/04/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/04/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| Ashim Midha | 04/04/23 | 0.5 | Call with Company and Potential Vendor re Hedging |
| Ashim Midha | 04/05/23 | 0.5 | Call with UCC Advisors re Update |
| Ashim Midha | 04/05/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/05/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 04/05/23 | 2.0 | Review and Comment on Draft Motion |
| Ashim Midha | 04/05/23 | 0.5 | Call with Creditor Advisor re Claims |
| Ashim Midha | 04/05/23 | 1.0 | Preparation of Materials re Cash |
| Ashim Midha | 04/05/23 | 0.5 | Call with Weil and Alix re Cash |
| Ashim Midha | 04/05/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 04/06/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 04/06/23 | 0.5 | Call with Convertible Notes Ad Hoc Group Advisors re Update |
| Ashim Midha | 04/06/23 | 0.5 | Internal Call re Various Analyses |
| Ashim Midha | 04/06/23 | 0.5 | Call with Equipment Lender Counsel re Update |
| Ashim Midha | 04/06/23 | 0.5 | Internal Meeting re Business Plan |
| Ashim Midha | 04/06/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/06/23 | 0.5 | Call with DIP Lender re Weekly Update |
| Ashim Midha | 04/06/23 | 0.5 | Internal Meeting re Various Analyses |
| Ashim Midha | 04/09/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Ashim Midha | 04/10/23 | 0.5 | Review of Materials re Interested Party |
| Ashim Midha | 04/10/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 04/10/23 | 1.5 | Review of Materials re Various Matters |
| Ashim Midha | 04/10/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 04/11/23 | 1.0 | Call with Weil re Claims |
| Ashim Midha | 04/11/23 | 1.0 | Internal Meetings re Various Matters |
| Ashim Midha | 04/11/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 04/11/23 | 1.5 | Calls with Company re Various Matters, Business Plan, Asset Sales |
| Ashim Midha | 04/11/23 | 0.5 | Internal Meetings re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 04/11/23 | 1.5 | Review of Materials re Business Plan |
| Ashim Midha | 04/11/23 | 0.5 | Review of Draft DIP Budget |
| Ashim Midha | 04/12/23 | 1.5 | Call with Company re Various Analyses |
| Ashim Midha | 04/12/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| Ashim Midha | 04/12/23 | 0.5 | Call with UCC Advisors re Update |
| Ashim Midha | 04/12/23 | 0.5 | Calls with Company re Various Matters |
| Ashim Midha | 04/12/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 04/12/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 04/12/23 | 0.5 | Review of Email Correspondence re Asset Sales |
| Ashim Midha | 04/13/23 | 0.5 | Call with Convertible Notes Ad Hoc Group Advisors re Update |
| Ashim Midha | 04/13/23 | 0.5 | Internal Meeting re Claims |
| Ashim Midha | 04/13/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/13/23 | 0.5 | Call with Equipment Lender Counsel re Update |
| Ashim Midha | 04/13/23 | 0.5 | Call with DIP Lender re Update |
| Ashim Midha | 04/13/23 | 1.0 | Internal Meetings re Business Plan |
| Ashim Midha | 04/13/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| Ashim Midha | 04/13/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/13/23 | 1.0 | Review of Materials re Equipment Lender Proposal |
| Ashim Midha | 04/13/23 | 1.0 | Call with Interested Party |
| Ashim Midha | 04/13/23 | 0.5 | Email Correspondence re Asset Sales |
| Ashim Midha | 04/13/23 | 0.5 | Call with Weil re Asset Sales / Lease |
| Ashim Midha | 04/14/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/14/23 | 0.5 | Call with Company re Mechanic's Liens |
| Ashim Midha | 04/14/23 | 0.5 | Call with Weil and Alix re Claims |
| Ashim Midha | 04/14/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| Ashim Midha | 04/15/23 | 0.5 | Email Correspondence re Various Matters |
| Ashim Midha | 04/15/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| Ashim Midha | 04/16/23 | 1.0 | Email Correspondence re Various Matters |
| Ashim Midha | 04/17/23 | 0.5 | Internal Meeting re Business Plan |
| Ashim Midha | 04/17/23 | 0.5 | Meeting with Weil and Alix re Business Plan |
| Ashim Midha | 04/17/23 | 2.0 | Meeting with Company, Weil, Alix re Business Plan |
| Ashim Midha | 04/17/23 | 1.0 | Preparation and Review of Analysis |
| Ashim Midha | 04/17/23 | 0.5 | Meeting with Company, Weil, Alix re Business Plan |
| Ashim Midha | 04/17/23 | 0.5 | Call with Company re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 04/18/23 | 0.5 | Preparation of Materials re Business Plan |
| Ashim Midha | 04/18/23 | 0.5 | Review of Email Correspondence re Mechanic's Liens |
| Ashim Midha | 04/19/23 | 0.5 | Calls with Weil and Alix re Lease Payments |
| Ashim Midha | 04/19/23 | 0.5 | Call with UCC Advisors re Update |
| Ashim Midha | 04/19/23 | 0.5 | Call with Interested Party re Various Matters |
| Ashim Midha | 04/19/23 | 1.0 | Internal Meetings re Business Plan |
| Ashim Midha | 04/19/23 | 1.5 | Calls with Company re Various Matters |
| Ashim Midha | 04/20/23 | 1.0 | Internal Meetings re Business Plan |
| Ashim Midha | 04/20/23 | 0.5 | Call with Equipment Party re Various Matters |
| Ashim Midha | 04/20/23 | 0.5 | Call with DIP Lender re Weekly Update |
| Ashim Midha | 04/20/23 | 0.5 | Call with Convertible AHG Advisors re Weekly Update |
| Ashim Midha | 04/20/23 | 2.0 | Meeting with Company, Weil, Alix re Business Plan |
| Ashim Midha | 04/21/23 | 1.0 | Board Meeting |
| Ashim Midha | 04/24/23 | 1.5 | Preparation of Materials re Claims |
| Ashim Midha | 04/24/23 | 1.5 | Preparation of Materials re Business Plan |
| Ashim Midha | 04/24/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 04/24/23 | 0.5 | Calls with Company re Various Matters |
| Ashim Midha | 04/24/23 | 1.0 | Internal Meetings re Business Plan |
| Ashim Midha | 04/24/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Ashim Midha | 04/25/23 | 1.0 | Meeting with Company re Business Plan |
| Ashim Midha | 04/25/23 | 1.5 | Review and Preparation of Materials re Business Plan |
| Ashim Midha | 04/25/23 | 3.0 | Preparation of Materials re Claims |
| Ashim Midha | 04/25/23 | 0.5 | Meeting with Company re Business Plan |
| Ashim Midha | 04/25/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 04/25/23 | 1.0 | Calls with Company re Business Plan |
| Ashim Midha | 04/25/23 | 0.5 | Call with Equipment Lender re Claim |
| Ashim Midha | 04/26/23 | 0.5 | Review of Materials re Equipment Lender Claim |
| Ashim Midha | 04/26/23 | 0.5 | Call with Weil re Equipment Lender Claim |
| Ashim Midha | 04/26/23 | 0.5 | Call with Weil re Equipment Lenders |
| Ashim Midha | 04/26/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Ashim Midha | 04/26/23 | 0.5 | Review of Materials re Business Plan |
| Ashim Midha | 04/26/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/26/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 04/26/23 | 0.5 | Meeting with Company re Business Plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 04/26/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 04/26/23 | 0.5 | Call with OEC Advisors re Weekly Update |
| Ashim Midha | 04/26/23 | 0.5 | Call with OEC Advisors re Diligence |
| Ashim Midha | 04/26/23 | 0.0 | Call with Equipment Lender Advisor re Diligence |
| Ashim Midha | 04/27/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/27/23 | 0.5 | Call with DIP Lender re Weekly Update |
| Ashim Midha | 04/27/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 04/27/23 | 0.5 | Call with Convertible AHG Advisors re Weekly Update |
| Ashim Midha | 04/28/23 | 1.0 | Review of Materials re Proposal |
| Ashim Midha | 04/28/23 | 2.5 | Preparation of Materials re Proposal |
| Ashim Midha | 04/28/23 | 1.0 | Call with Company and Advisors re Claims |
| Ashim Midha | 04/28/23 | 1.0 | Review of Materials re Business Plan |
| Ashim Midha | 04/28/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 04/28/23 | 0.5 | Call with Company re Claims |
| Ashim Midha | 04/28/23 | 0.5 | Call with Weil re Litigation |
| Ashim Midha | 04/28/23 | 1.0 | Call with Company re Business Plan |
| Ashim Midha | 04/29/23 | 2.5 | Preparation of Materials re Proposal |
| Ashim Midha | 04/29/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| Ashim Midha | 04/30/23 | 0.5 | Call with Company re Business Plan |
| Ashim Midha | 04/30/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| | | **96.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 04/03/23 | 0.5 | Call with Company and Potential Vendor re Hedging |
| Nikhil Warier | 04/03/23 | 10.0 | Travel to Facility |
| Nikhil Warier | 04/04/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| Nikhil Warier | 04/04/23 | 0.5 | Call with Company and Potential Vendor re Hedging |
| Nikhil Warier | 04/04/23 | 6.0 | Facility Tour with Company and Interested Party |
| Nikhil Warier | 04/04/23 | 8.0 | Travel to New York from Facility |
| Nikhil Warier | 04/05/23 | 0.5 | Call with UCC Advisors re Update |
| Nikhil Warier | 04/05/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 04/05/23 | 0.5 | Call with Creditor Advisor re Claims |
| Nikhil Warier | 04/05/23 | 2.5 | Preparation of Materials re Cash |
| Nikhil Warier | 04/05/23 | 0.5 | Call with Weil and Alix re Cash |
| Nikhil Warier | 04/05/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 04/06/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 04/06/23 | 0.5 | Call with Convertible Notes Ad Hoc Group Advisors re Update |
| Nikhil Warier | 04/06/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 04/06/23 | 0.5 | Call with Equipment Lender Counsel re Update |
| Nikhil Warier | 04/06/23 | 0.5 | Internal Meeting re Business Plan |
| Nikhil Warier | 04/06/23 | 0.5 | Call with DIP Lender re Weekly Update |
| Nikhil Warier | 04/06/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 04/06/23 | 0.5 | Internal Meeting re Various Analyses |
| Nikhil Warier | 04/10/23 | 0.5 | Review of Materials re Interested Party |
| Nikhil Warier | 04/10/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 04/10/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 04/10/23 | 2.5 | Preparation of Materials re Various Matters |
| Nikhil Warier | 04/10/23 | 1.5 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 04/11/23 | 1.0 | Call with Weil re Claims |
| Nikhil Warier | 04/11/23 | 1.0 | Internal Meetings re Various Matters |
| Nikhil Warier | 04/11/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 04/11/23 | 0.5 | Internal Meetings re Various Matters |
| Nikhil Warier | 04/11/23 | 1.5 | Review of Materials re Business Plan |
| Nikhil Warier | 04/11/23 | 0.5 | Review of Draft DIP Budget |
| Nikhil Warier | 04/11/23 | 1.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 04/12/23 | 1.5 | Call with Company re Various Analyses |
| Nikhil Warier | 04/12/23 | 0.5 | Meeting with Company and Weil re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 04/12/23 | 0.5 | Call with UCC Advisors re Update |
| Nikhil Warier | 04/12/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 04/12/23 | 0.5 | Review of Email Correspondence re Asset Sales |
| Nikhil Warier | 04/12/23 | 1.0 | Preparation of Materials re Business Plan |
| Nikhil Warier | 04/13/23 | 0.5 | Call with Convertible Notes Ad Hoc Group Advisors re Update |
| Nikhil Warier | 04/13/23 | 0.5 | Internal Meeting re Claims |
| Nikhil Warier | 04/13/23 | 0.5 | Call with Equipment Lender Counsel re Update |
| Nikhil Warier | 04/13/23 | 0.5 | Call with DIP Lender re Update |
| Nikhil Warier | 04/13/23 | 1.0 | Internal Meetings re Business Plan |
| Nikhil Warier | 04/13/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 04/13/23 | 1.0 | Review and Preparation of Materials re Various Matters |
| Nikhil Warier | 04/14/23 | 0.5 | Call with Weil and Alix re Claims |
| Nikhil Warier | 04/14/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 04/14/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 04/14/23 | 1.0 | Preparation of Materials re Claim Sizes |
| Nikhil Warier | 04/14/23 | 0.5 | Call with Moelis re Claim Sizes |
| Nikhil Warier | 04/15/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 04/15/23 | 4.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 04/16/23 | 1.0 | Email Correspondence re Various Matters |
| Nikhil Warier | 04/16/23 | 3.5 | Preparation of Materials re Business Plan |
| Nikhil Warier | 04/17/23 | 0.5 | Internal Meeting re Business Plan |
| Nikhil Warier | 04/17/23 | 0.5 | Meeting with Weil and Alix re Business Plan |
| Nikhil Warier | 04/17/23 | 2.0 | Meeting with Company, Weil, Alix re Business Plan |
| Nikhil Warier | 04/17/23 | 4.0 | Preparation and Review of Analysis |
| Nikhil Warier | 04/17/23 | 0.5 | Meeting with Company, Weil, Alix re Business Plan |
| Nikhil Warier | 04/18/23 | 0.5 | Internal Meeting re Business Plan |
| Nikhil Warier | 04/18/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 04/18/23 | 1.0 | Preparation of Materials re Leases |
| Nikhil Warier | 04/18/23 | 2.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 04/19/23 | 0.5 | Call with UCC Advisors re Update |
| Nikhil Warier | 04/19/23 | 0.5 | Call with Interested Party re Various Matters |
| Nikhil Warier | 04/19/23 | 1.0 | Internal Meetings re Business Plan |
| Nikhil Warier | 04/19/23 | 1.5 | Calls with Company re Various Matters |
| Nikhil Warier | 04/19/23 | 1.0 | Preparation of Materials re Business Plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 04/20/23 | 1.0 | Internal Meetings re Business Plan |
| Nikhil Warier | 04/20/23 | 0.5 | Call with Equipment Party re Various Matters |
| Nikhil Warier | 04/20/23 | 0.5 | Call with DIP Lender re Weekly Update |
| Nikhil Warier | 04/20/23 | 0.5 | Call with Convertible AHG Advisors re Weekly Update |
| Nikhil Warier | 04/20/23 | 2.0 | Meeting with Company, Weil, Alix re Business Plan |
| Nikhil Warier | 04/20/23 | 2.0 | Preparation of Materials re Leases |
| Nikhil Warier | 04/21/23 | 1.0 | Board Meeting |
| Nikhil Warier | 04/21/23 | 1.0 | Intro Call with FTI |
| Nikhil Warier | 04/21/23 | 0.5 | Call with Equipment Lender Advisors |
| Nikhil Warier | 04/21/23 | 1.0 | Call with Weil re Various Matters |
| Nikhil Warier | 04/21/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 04/24/23 | 1.5 | Preparation of Materials re Business Plan |
| Nikhil Warier | 04/24/23 | 1.0 | Internal Meetings re Business Plan |
| Nikhil Warier | 04/24/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Nikhil Warier | 04/24/23 | 0.5 | Call with Alix re Diligence |
| Nikhil Warier | 04/24/23 | 1.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 04/25/23 | 1.0 | Meeting with Company re Business Plan |
| Nikhil Warier | 04/25/23 | 4.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 04/25/23 | 0.5 | Meeting with Company re Business Plan |
| Nikhil Warier | 04/25/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 04/25/23 | 1.0 | Calls with Company re Business Plan |
| Nikhil Warier | 04/25/23 | 0.5 | Call with Equipment Lender re Claim |
| Nikhil Warier | 04/26/23 | 0.5 | Call with Weil re Equipment Lender Claim |
| Nikhil Warier | 04/26/23 | 0.5 | Call with Weil re Equipment Lenders |
| Nikhil Warier | 04/26/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Nikhil Warier | 04/26/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 04/26/23 | 0.5 | Meeting with Company re Business Plan |
| Nikhil Warier | 04/26/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 04/26/23 | 0.5 | Call with OEC Advisors re Weekly Update |
| Nikhil Warier | 04/26/23 | 0.5 | Call with OEC Advisors re Diligence |
| Nikhil Warier | 04/26/23 | 0.5 | Call with Equipment Lender Advisor re Diligence |
| Nikhil Warier | 04/26/23 | 3.0 | Preparation of Materials re Business Plan |
| Nikhil Warier | 04/27/23 | 0.5 | Call with DIP Lender re Weekly Update |
| Nikhil Warier | 04/27/23 | 0.5 | Internal Meeting re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 04/27/23 | 0.5 | Call with Convertible AHG Advisors re Weekly Update |
| Nikhil Warier | 04/27/23 | 3.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 04/28/23 | 1.0 | Review of Materials re Proposal |
| Nikhil Warier | 04/28/23 | 1.0 | Call with Company and Advisors re Claims |
| Nikhil Warier | 04/28/23 | 0.5 | Call with Company re Claims |
| Nikhil Warier | 04/28/23 | 0.5 | Call with Weil re Litigation |
| Nikhil Warier | 04/28/23 | 1.0 | Call with Company re Business Plan |
| Nikhil Warier | 04/28/23 | 2.0 | Preparation of Materials re Business Plan |
| Nikhil Warier | 04/29/23 | 2.5 | Preparation of Materials re Proposal |
| Nikhil Warier | 04/29/23 | 4.5 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 04/30/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 04/30/23 | 5.0 | Review and Preparation of Materials re Business Plan |
| | | **139.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 04/04/23 | 0.5 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 04/05/23 | 0.5 | Call with Company re Various Analyses |
| Simran Chhabra | 04/05/23 | 0.5 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 04/06/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/10/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/11/23 | 0.5 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 04/12/23 | 0.5 | Call with Company re Various Analyses |
| Simran Chhabra | 04/17/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/18/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/20/23 | 2.0 | Meeting with Company re Business Plan |
| Simran Chhabra | 04/20/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/21/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/21/23 | 0.5 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 04/24/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/24/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/24/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 04/26/23 | 0.5 | Call with Company re Various Analyses |
| Simran Chhabra | 04/27/23 | 0.5 | Internal Call re Various Analyses |
| | | **10.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 04/03/23 | 0.5 | Call with Company and Potential Vendor re Hedging |
| Sherry Xie | 04/03/23 | 2.0 | Diligence and Preparation of Materials re Business Plan |
| Sherry Xie | 04/03/23 | 6.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 04/04/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 04/04/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 04/04/23 | 1.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 04/04/23 | 1.0 | Preparation of Materials re Court Motion |
| Sherry Xie | 04/05/23 | 0.5 | Preparation of Materials re Court Motion |
| Sherry Xie | 04/05/23 | 0.5 | Call with Company re Various Analyses |
| Sherry Xie | 04/05/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Sherry Xie | 04/05/23 | 0.5 | Call with Weil and Alix re Cash |
| Sherry Xie | 04/05/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/06/23 | 0.5 | Call with Potential Interested Party re Asset Sales |
| Sherry Xie | 04/06/23 | 0.5 | Internal Call re Business Plan |
| Sherry Xie | 04/06/23 | 0.5 | Call with Weil, Alix, and Equipment Lender Advisors re Various Matters |
| Sherry Xie | 04/06/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 04/07/23 | 0.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/07/23 | 0.5 | Call with Company re Various Analyses |
| Sherry Xie | 04/10/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 04/10/23 | 2.5 | Preparation of Materials re Various Analyses |
| Sherry Xie | 04/10/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/11/23 | 1.0 | Call with Weil re Various Matters |
| Sherry Xie | 04/11/23 | 0.5 | Call with Potential Interested Party re Asset Sales |
| Sherry Xie | 04/11/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 04/11/23 | 0.5 | Preparation of Materials re Various Analyses |
| Sherry Xie | 04/11/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 04/11/23 | 2.0 | Review of Materials re Business Plan |
| Sherry Xie | 04/12/23 | 1.0 | Call with Company, Weil, and Alix re Business Plan |
| Sherry Xie | 04/12/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/12/23 | 0.5 | Call with Company re Various Analyses |
| Sherry Xie | 04/12/23 | 1.0 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 4/12/2023 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 04/13/23 | 0.5 | Call with Convertible Notes Advisors re Various Matters |
| Sherry Xie | 04/13/23 | 0.5 | Internal Meeting re Various Analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 04/13/23 | 0.5 | Diligence re Various Analyses |
| Sherry Xie | 04/13/23 | 0.5 | Call with Company, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 04/13/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 04/13/23 | 0.5 | Internal Meeting re Business Plan |
| Sherry Xie | 04/13/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 04/13/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 04/14/23 | 0.5 | Call with Weil and Alix re Non-Miner Equipment Lenders |
| Sherry Xie | 04/14/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 04/14/23 | 6.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/15/23 | 0.5 | Internal Call re Business Plan |
| Sherry Xie | 04/15/23 | 6.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/16/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/17/23 | 0.5 | Preparation of Materials re Miner Equipment Lender |
| Sherry Xie | 04/17/23 | 1.0 | Internal Meeting re Business Plan |
| Sherry Xie | 04/17/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/17/23 | 0.5 | Meeting with Weil and Alix re Business Plan |
| Sherry Xie | 04/17/23 | 2.0 | Meeting with Company, Weil, and Alix re Business Plan |
| Sherry Xie | 04/17/23 | 0.5 | Diligence re Business Plan |
| Sherry Xie | 04/17/23 | 0.5 | Review of Materials re Miner Equipment Lender |
| Sherry Xie | 04/17/23 | 0.5 | Call with Company, Weil, and Alix re Non-Miner Equipment Lenders |
| Sherry Xie | 04/18/23 | 0.5 | Preparation of Materials re Court Matters |
| Sherry Xie | 04/18/23 | 1.0 | Preparation of Materials re Mechanic's Lien |
| Sherry Xie | 04/18/23 | 0.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/18/23 | 0.5 | Call with Company re Liquidity |
| Sherry Xie | 04/18/23 | 0.5 | Internal Call re Business Plan |
| Sherry Xie | 04/18/23 | 2.0 | Preparation and Review of Materials re Miner Equipment Lender |
| Sherry Xie | 04/18/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 04/18/23 | 1.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 04/19/23 | 0.5 | Internal Meeting re Various Analyses |
| Sherry Xie | 04/19/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Sherry Xie | 04/19/23 | 0.5 | Preparation of Materials re Various Analyses |
| Sherry Xie | 04/19/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 04/19/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 04/19/23 | 0.5 | Diligence re Miner Equipment Lender |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
| --- | --- | --- | --- |
| Sherry Xie | 04/19/23 | 2.0 | Preparation and Review of Materials re Miner Equipment Lender |
| Sherry Xie | 04/19/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/20/23 | 0.5 | Preparation and Review of Materials re Miner Equipment Lender |
| Sherry Xie | 04/20/23 | 0.5 | Call with Weil, Alix, and DIP Lender re Stakeholder |
| Sherry Xie | 04/20/23 | 0.5 | Meeting with Company and Weil re Miner Equipment Lender |
| Sherry Xie | 04/20/23 | 0.5 | Internal Meeting re Various Analyses |
| Sherry Xie | 04/20/23 | 0.5 | Internal Meeting re Business Plan |
| Sherry Xie | 04/20/23 | 2.0 | Meeting with Company, Weil, and Alix re Business Plan |
| Sherry Xie | 04/21/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 04/21/23 | 0.5 | Call with OEC Advisors re Various Matters |
| Sherry Xie | 04/21/23 | 1.0 | Board Meeting |
| Sherry Xie | 04/24/23 | 2.0 | Preparation of Materials re Equipment Lender Claim |
| Sherry Xie | 04/24/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Sherry Xie | 04/24/23 | 0.5 | Call with OEC Advisors re Diligence |
| Sherry Xie | 04/24/23 | 0.5 | Internal Call re Business Plan |
| Sherry Xie | 04/24/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 04/24/23 | 8.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/25/23 | 1.0 | Call with Company and Weil re Business Plan |
| Sherry Xie | 04/25/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 04/25/23 | 0.5 | Preparation of Materials re Equipment Lender Claim |
| Sherry Xie | 04/25/23 | 0.5 | Call with Equipment Lender re Claim |
| Sherry Xie | 04/25/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Sherry Xie | 04/25/23 | 6.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/26/23 | 0.5 | Call with Company and Weil re Business Plan |
| Sherry Xie | 04/26/23 | 0.5 | Call with Weil re Equipment Lenders |
| Sherry Xie | 04/26/23 | 0.0 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 04/26/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/26/23 | 0.5 | Call with OEC Advisors re Model |
| Sherry Xie | 04/26/23 | 0.5 | Call with Company, Weil, and Alix re Equipment Lender Claim |
| Sherry Xie | 04/26/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 04/26/23 | 2.0 | Preparation of Materials re Equipment Lender Claim |
| Sherry Xie | 04/27/23 | 0.5 | Call with Weil and Convertible AHG Advisors re Various Matters |
| Sherry Xie | 04/27/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 04/27/23 | 0.5 | Call with Equipment Lender Advisors re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 04/27/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/28/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 04/28/23 | 1.0 | Preparation of Materials re Proposal |
| Sherry Xie | 04/28/23 | 0.5 | Call with Weil re Litigation |
| Sherry Xie | 04/28/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 04/28/23 | 7.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/29/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 04/29/23 | 0.5 | Preparation of Materials re Proposal |
| Sherry Xie | 04/30/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 04/30/23 | 3.0 | Preparation of Materials re Business Plan |
| | | **124.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Eitan Lewittes | 04/04/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 04/05/23 | 0.5 | Call with Company re Various Analyses |
| Eitan Lewittes | 04/05/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 04/06/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/10/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/11/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 04/12/23 | 0.5 | Call with Company re Various Analyses |
| Eitan Lewittes | 04/13/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 04/17/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/17/23 | 0.5 | Internal Meeting re Business Plan |
| Eitan Lewittes | 04/17/23 | 2.0 | Meeting with Company re Business Plan |
| Eitan Lewittes | 04/18/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/19/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 04/20/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/21/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/21/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 04/24/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/24/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/24/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 04/26/23 | 0.5 | Call with Company re Various Analyses |
| Eitan Lewittes | 04/27/23 | 0.5 | Internal Call re Various Analyses |
| | | **12.0** | |

## Exhibit B

**Fifth Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.*, | § § | Case No. 22-90341 (DRJ) |
| Debtors.[1] | § § § | (Jointly Administered) |

**FIFTH MONTHLY FEE STATEMENT OF PJT PARTNERS LP
FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FOR THE
PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | | PJT Partners LP |
| **Applicant's Role in Case:** | | Investment Banker to the Debtors |
| **Date Order of Employment Signed:** | | February 8, 2023 [Docket No. 503] |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | May 1, 2023 | May 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement:** | | $160,000.00 (80% of $200,000.00) |
| **Total expenses requested for payment in this Statement:** | | $3,119.84 |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | | $163,119.84 |
| **Total fees and expenses for the period covered by this Statement (includes the 20% Holdback):** | | $203,119.84 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "<u>Fee Procedures Order</u>"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the Fee Procedures Order, PJT Partners LP ("<u>PJT</u>"), as investment banker to the Debtors, hereby files its *Fifth Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from May 1, 2023 through May 31, 2023* (the "<u>Monthly Fee Statement</u>").

1. By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $160,000.00 (80% of $200,000.00) as compensation for professional services rendered to the Debtors during the period from May 1, 2023 through May 31, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $3,119.84, for a total amount of $163,119.84, to be paid upon expiration of the objection deadline.

2. In support of the Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit A**, and *Time Records for the Fee Period* attached hereto as **Exhibit B**.

3. Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and

the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth

the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before

4:00 p.m. (prevailing Central Time) within twenty (14) days after service of this Monthly Fee

Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee

Period, some expenses might not be included in this Monthly Fee Statement due to delays caused

by accounting and processing during the Fee Period.   PJT reserves the right to make further

application to the Court for allowance of such expenses not included herein.   Subsequent Monthly

Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and

the Fee Procedures Order.

New York, New York
Dated: June 16, 2023                    /s/ John Singh
                                        John Singh
                                        Partner
                                        PJT Partners LP
                                        280 Park Avenue
                                        New York, NY 10017
                                        (212) 364-7800

                                        Investment Banker to the Debtors

# <u>EXHIBIT A</u>

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

## PJT Partners



June 16, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | | | |
|---|---|---|---|---|
| Monthly Fee for the period of May 1, 2023 through May 31, 2023: | | | $ | 200,000.00 |
| Less: 20% Holdback | | | | (40,000.00) |

Out-of-pocket expenses processed through June 9, 2023:[1]

| | | | |
|---|---|---:|---:|
| Airfare | $ | 2,306.20 | |
| Ground Transportation | | 92.64 | |
| Communications | | 19.00 | |
| Lodging | | 702.00 | 3,119.84 |
| **Total Amount Due** | | $ | **163,119.84** |

**Invoice No. 10024758**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Core Scientific, Inc.**
**Summary of Expenses**

|  | GL Detail Jun-23 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 2,306.20 | $ | 2,306.20 |
| Ground Transportation | | 92.64 | | 92.64 |
| Communications | | 19.00 | | 19.00 |
| Lodging | | 702.00 | | 702.00 |
| **Total** | **$** | **3,119.84** | **$** | **3,119.84** |
| | | | | |
| **Airfare** | | | **$** | **2,306.20** |
| **Ground Transportation** | | | | **92.64** |
| **Communications** | | | | **19.00** |
| **Lodging** | | | | **702.00** |
| | | | | |
| **Total Expenses** | | | **$** | **3,119.84** |

**Core Scientific, Inc.**
**Detail of Expenses Processed**
**Through June 9, 2023**
**Invoice No. 10024758**

**Airfare**

| | | | |
|---|---|---|---|
| Singh (travel agency booking fee for fight to Queens, NY from Houston, TX on 02/01/23) | 02/01/23 | 55.00 | |
| Singh (one-way coach class flight to Queens, NY from Houston, TX) | 02/01/23 | 433.00 | |
| Warier (travel agency booking fee for flight to/from Dallas Fort Worth, TX from/to Queens, NY on 04/03 - 04/04/23) | 04/01/23 | 55.00 | |
| Warier (travel agency booking fee for flight to/from Midland, TX from/tom Dallas Fort Worth, TX on 04/03 - 04/04/23) | 04/01/23 | 35.00 | |
| Warier (round trip coach class flight to/from Midland, TX from/to Queens, NY) | 04/03/23 - 04/04/23 | 1,728.20 | |
| | **Subtotal - Airfare** | **$** | **2,306.20** |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Warier (taxi to hotel in Odessa, TX from airport in Midland, TX) | 04/03/23 | 26.90 | |
| Warier (taxi home from LaGuardia Airport in Queens, NY) | 04/04/23 | 65.74 | |
| | **Subtotal - Ground Transportation** | | **92.64** |

**Communications**

| | | | |
|---|---|---|---|
| Warier (wi-fi access while traveling) | 04/03/23 | 19.00 | |
| | **Subtotal - Communications** | | **19.00** |

**Lodging**

| | | | |
|---|---|---|---|
| Singh (1 day hotel stay in Houston, TX) | 01/31/23 - 02/01/23 | 702.00 | |
| | **Subtotal - Lodging** | | **702.00** |
| | **Total Expenses** | **$** | **3,119.84** |

**EXHIBIT B**

**TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 29.0 |
| Avinash Patel | Partner | 10.5 |
| Ashim Midha | Vice President | 150.5 |
| Nikhil Warier | Associate | 143.0 |
| Simran Chhabra | Associate | 31.5 |
| Sherry Xie | Analyst | 123.0 |
| Eitan Lewittes | Analyst | 31.5 |
| | **Total** | **519.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 05/01/23 | 2.0 | Board Meeting |
| John Singh | 05/01/23 | 0.5 | Call with Company re Process and Claims |
| John Singh | 05/01/23 | 0.5 | Call with Company re Business Plan |
| John Singh | 05/02/23 | 1.0 | Call with Weil and Alix re Claims |
| John Singh | 05/04/23 | 0.5 | Call with Company re Scheduling |
| John Singh | 05/08/23 | 2.0 | Call with Company and Weil re Claims |
| John Singh | 05/09/23 | 0.5 | Internal Call re Various Analyses |
| John Singh | 05/10/23 | 1.5 | Call with Company, Weil, Moelis, Paul Hastings, Alix re Business Plan |
| John Singh | 05/10/23 | 1.0 | Call with Company re Business Plan |
| John Singh | 05/11/23 | 0.5 | Call with Weil re Hearing |
| John Singh | 05/11/23 | 1.0 | Call with Company and Weil re Claims |
| John Singh | 05/11/23 | 1.5 | Call with Company, Weil, Vinson & Elkins, FTI, Alix re Business Plan |
| John Singh | 05/12/23 | 1.0 | Special Committee Meeting |
| John Singh | 05/12/23 | 1.0 | Board Meeting |
| John Singh | 05/12/23 | 1.0 | Internal Call re Various Matters |
| John Singh | 05/12/23 | 1.5 | Call with Equipment Lender Advisors re Business Plan |
| John Singh | 05/15/23 | 1.5 | Call with UCC Advisors re Business Plan |
| John Singh | 05/17/23 | 1.0 | Call with Weil and Company re Claims |
| John Singh | 05/17/23 | 0.5 | Call with Company re Various Matters |
| John Singh | 05/18/23 | 0.5 | Call with Weil re Various Matters |
| John Singh | 05/22/23 | 1.0 | Attendance at Hearing |
| John Singh | 05/23/23 | 0.5 | Call with Weil re Process and Hearing |
| John Singh | 05/23/23 | 0.5 | Call with Company and Weil re Claims |
| John Singh | 05/25/23 | 1.0 | Review of Materials re Special Committee |
| John Singh | 05/25/23 | 0.5 | Call with FTI re Business Plan |
| John Singh | 05/26/23 | 1.0 | Review & Preparation of Materials re Special Committee |
| John Singh | 05/26/23 | 0.5 | Special Committee Meeting |
| John Singh | 05/26/23 | 0.5 | Board Meeting |
| John Singh | 05/26/23 | 0.5 | Review & Preparation of Materials for Internal Meeting |
| John Singh | 05/26/23 | 0.5 | Internal Meeting |
| John Singh | 05/30/23 | 0.5 | Call with Company, Weil, and Alix re Claims |
| John Singh | 05/30/23 | 0.5 | Internal Discussions re Claims and Other Matters |
| John Singh | 05/31/23 | 0.5 | Call with Company and Weil re Claims and Process |
| John Singh | 05/31/23 | 0.5 | Call with Convertible Notes AHG Advisors re Claims |
| | | **29.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 05/01/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Avinash Patel | 05/02/23 | 0.5 | Internal Meeting re Various Analyses |
| Avinash Patel | 05/03/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/04/23 | 0.5 | Internal Meeting re Various Analyses |
| Avinash Patel | 05/08/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/08/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/08/23 | 1.0 | Call with Company re Various Analyses |
| Avinash Patel | 05/12/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/16/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/16/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/17/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/23/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/23/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/24/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/25/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/25/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/26/23 | 1.5 | Internal Call re Various Analyses |
| Avinash Patel | 05/30/23 | 0.5 | Internal Call re Various Analyses |
| | | **10.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 05/01/23 | 2.0 | Board Meeting |
| Ashim Midha | 05/01/23 | 0.5 | Internal Meeting re Business Plan |
| Ashim Midha | 05/01/23 | 1.0 | Review and Preparation of Materials re Business Plan |
| Ashim Midha | 05/01/23 | 0.5 | Call with Company re Process and Claims |
| Ashim Midha | 05/01/23 | 0.5 | Call with Company re Business Plan |
| Ashim Midha | 05/01/23 | 0.5 | Preparation for and Call with Equipment Lender Advisor |
| Ashim Midha | 05/01/23 | 0.5 | Call with Weil re Business Plan |
| Ashim Midha | 05/01/23 | 1.0 | Review of Materials re Proposed Filings |
| Ashim Midha | 05/02/23 | 1.0 | Call with Weil and Alix re Claims |
| Ashim Midha | 05/02/23 | 1.0 | Calls with Weil re Objection |
| Ashim Midha | 05/02/23 | 1.5 | Calls with Company re Objection |
| Ashim Midha | 05/02/23 | 0.5 | Call with Creditors re Objection |
| Ashim Midha | 05/02/23 | 1.5 | Internal Meetings re Claims |
| Ashim Midha | 05/02/23 | 1.0 | Internal Meetings re Analysis |
| Ashim Midha | 05/02/23 | 2.5 | Review of Materials re Claims |
| Ashim Midha | 05/03/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/03/23 | 0.5 | Review of Materials re Claims |
| Ashim Midha | 05/03/23 | 0.0 | Preparation of Materials re Claims |
| Ashim Midha | 05/03/23 | 0.5 | Call with Company and Advisors re Taxes |
| Ashim Midha | 05/03/23 | 1.0 | Review and Comment on Materials re Claims |
| Ashim Midha | 05/03/23 | 0.5 | Review of Materials re Business Plan |
| Ashim Midha | 05/03/23 | 2.0 | Review and Comment on Materials re Various Matters |
| Ashim Midha | 05/04/23 | 0.5 | Call with Company re Business Plan |
| Ashim Midha | 05/04/23 | 0.5 | Call with Company re Claims |
| Ashim Midha | 05/04/23 | 0.5 | Call with Convertible Notes AHG Advisors re Weekly Update |
| Ashim Midha | 05/04/23 | 0.5 | Internal Call re Various Analyses |
| Ashim Midha | 05/04/23 | 0.5 | Call with Company re Scheduling |
| Ashim Midha | 05/04/23 | 0.5 | Call with Equipment Lender Advisors re Weekly Update |
| Ashim Midha | 05/04/23 | 4.0 | Review of Materials re Business Plan |
| Ashim Midha | 05/04/23 | 4.0 | Review and Preparation of Materials re Claims |
| Ashim Midha | 05/05/23 | 0.5 | Call with Company and Advisors re Taxes |
| Ashim Midha | 05/05/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/05/23 | 0.5 | Call with Company and Alix re Business Plan |
| Ashim Midha | 05/05/23 | 0.5 | Call with Company re Business Plan |
| Ashim Midha | 05/05/23 | 0.5 | Internal Call re Various Analyses |
| Ashim Midha | 05/07/23 | 0.5 | Email Correspondence re Scheduling |
| Ashim Midha | 05/07/23 | 1.5 | Review of Materials re Business Plan |
| Ashim Midha | 05/07/23 | 0.5 | Internal Call re Business Plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Ashim Midha | 05/08/23 | 0.5 | Call with Company re Business Plan |
| Ashim Midha | 05/08/23 | 0.5 | Call with Company re Business Plan |
| Ashim Midha | 05/08/23 | 2.0 | Call with Company and Weil re Claims |
| Ashim Midha | 05/08/23 | 2.0 | Review of Materials re Business Plan |
| Ashim Midha | 05/08/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/08/23 | 0.5 | Call with Company and Weil re Taxes |
| Ashim Midha | 05/08/23 | 0.5 | Call with Company re Equipment Lender |
| Ashim Midha | 05/09/23 | 4.0 | Review of Materials re Business Plan |
| Ashim Midha | 05/09/23 | 0.5 | Internal Call re Various Analyses |
| Ashim Midha | 05/09/23 | 0.5 | Internal Call re Various Analyses |
| Ashim Midha | 05/09/23 | 1.0 | Call with Weil and Company re Liens |
| Ashim Midha | 05/09/23 | 2.0 | Review of Materials re Claims |
| Ashim Midha | 05/09/23 | 1.0 | Email Correspondence re Scheduling |
| Ashim Midha | 05/09/23 | 1.0 | Calls with Company re Business Plan |
| Ashim Midha | 05/10/23 | 0.5 | Call with Company re Various Analyses and Case Status |
| Ashim Midha | 05/10/23 | 4.0 | Review of Materials re Business Plan |
| Ashim Midha | 05/10/23 | 0.5 | Internal Meeting re Business Plan |
| Ashim Midha | 05/10/23 | 0.5 | Weekly Call with UCC Advisors re Update |
| Ashim Midha | 05/10/23 | 0.5 | Call with Weil re Claims |
| Ashim Midha | 05/10/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/10/23 | 0.5 | Call with Weil re Business Plan |
| Ashim Midha | 05/10/23 | 0.5 | Call with Company and Weil re Taxes |
| Ashim Midha | 05/10/23 | 1.5 | Call with Company, Weil, Moelis, Paul Hastings, Alix re Business Plan |
| Ashim Midha | 05/10/23 | 1.0 | Call with Company re Business Plan |
| Ashim Midha | 05/11/23 | 0.5 | Call with Weil re Hearing |
| Ashim Midha | 05/11/23 | 0.5 | Weekly Update Call with Convertible Notes' AHG Advisors |
| Ashim Midha | 05/11/23 | 2.0 | Review of Materials re Claims |
| Ashim Midha | 05/11/23 | 1.0 | Call with Company and Weil re Claims |
| Ashim Midha | 05/11/23 | 1.5 | Call with Company, Weil, Vinson & Elkins, FTI, Alix re Business Plan |
| Ashim Midha | 05/12/23 | 1.0 | Special Committee Meeting |
| Ashim Midha | 05/12/23 | 1.0 | Board Meeting |
| Ashim Midha | 05/12/23 | 1.0 | Internal Call re Various Matters |
| Ashim Midha | 05/12/23 | 1.5 | Call with Equipment Lender Advisors re Business Plan |
| Ashim Midha | 05/12/23 | 0.5 | Call with Interested Party re Real Estate |
| Ashim Midha | 05/13/23 | 1.0 | Preparation of Materials re Business Plan |
| Ashim Midha | 05/14/23 | 1.0 | Preparation of Materials re Business Plan |
| Ashim Midha | 05/14/23 | 2.0 | Review and Preparation of Materials re Claims |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 05/15/23 | 1.0 | Call with DIP Lender re Business Plan |
| Ashim Midha | 05/15/23 | 0.5 | Review of Information re Claims |
| Ashim Midha | 05/15/23 | 0.5 | Call with Weil and Alix re Claims |
| Ashim Midha | 05/15/23 | 1.0 | Preparation of Materials re Hearing |
| Ashim Midha | 05/15/23 | 0.5 | Call with Company and Equipment Lender |
| Ashim Midha | 05/15/23 | 1.5 | Call with UCC Advisors re Business Plan |
| Ashim Midha | 05/15/23 | 1.5 | Review of Materials re Business Plan |
| Ashim Midha | 05/16/23 | 0.5 | Review of Materials re Diligence |
| Ashim Midha | 05/16/23 | 0.5 | Preparation of Materials re Board |
| Ashim Midha | 05/16/23 | 1.5 | Review of Materials re Hearing |
| Ashim Midha | 05/16/23 | 1.0 | Review of Materials re Claims |
| Ashim Midha | 05/16/23 | 4.0 | Preparation of Materials re Claims |
| Ashim Midha | 05/16/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/17/23 | 0.5 | Review of Materials re Various Matters |
| Ashim Midha | 05/17/23 | 1.0 | Call with Weil and Company re Claims |
| Ashim Midha | 05/17/23 | 0.5 | Preparation of Materials re Hearing |
| Ashim Midha | 05/17/23 | 0.5 | Call with Weil re Various Matters |
| Ashim Midha | 05/17/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Ashim Midha | 05/17/23 | 0.5 | Preparation of Materials re Hearing |
| Ashim Midha | 05/17/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Ashim Midha | 05/17/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/17/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/17/23 | 0.5 | Call with Company and Weil re Update Call |
| Ashim Midha | 05/17/23 | 1.0 | Call with Company and Weil re Taxes |
| Ashim Midha | 05/17/23 | 0.5 | Call with Company and Alix re Business Plan |
| Ashim Midha | 05/17/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Ashim Midha | 05/17/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 05/18/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 05/18/23 | 0.5 | Call with Company, Weil, Alix re DIP Budget |
| Ashim Midha | 05/18/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Ashim Midha | 05/18/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/18/23 | 0.5 | Weekly Update Call with DIP Lender |
| Ashim Midha | 05/18/23 | 0.5 | Weekly Update Call with Equipment Lenders Advisors |
| Ashim Midha | 05/18/23 | 0.5 | Call with Weil re Various Matters |
| Ashim Midha | 05/18/23 | 1.0 | Review of Materials re Hearing |
| Ashim Midha | 05/18/23 | 0.5 | Call with Company, Weil, Alix re Hearing |
| Ashim Midha | 05/18/23 | 1.0 | Preparation of Materials re Diligence |
| Ashim Midha | 05/18/23 | 1.0 | Call with Company and Equipment Lender Advisor re Diligence |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 05/19/23 | 0.5 | Review of Materials re Tax |
| Ashim Midha | 05/19/23 | 0.5 | Call with Weil and Company re Tax |
| Ashim Midha | 05/19/23 | 0.5 | Call with Company and Weil re Claims |
| Ashim Midha | 05/21/23 | 1.0 | Travel to Hearing |
| Ashim Midha | 05/22/23 | 1.0 | Attendance at Hearing |
| Ashim Midha | 05/22/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/22/23 | 1.0 | Review of Materials re Tax |
| Ashim Midha | 05/22/23 | 2.0 | Review of Materials re Diligence |
| Ashim Midha | 05/22/23 | 4.0 | Travel from Hearing |
| Ashim Midha | 05/22/23 | 0.5 | Meeting with Weil re Preparation for Hearing |
| Ashim Midha | 05/22/23 | 0.5 | Review and Preparation of Materials re Hearing |
| Ashim Midha | 05/22/23 | 0.5 | Review and Preparation of Materials re Equipment Lender |
| Ashim Midha | 05/23/23 | 0.5 | Call with Weil re Process and Hearing |
| Ashim Midha | 05/23/23 | 0.5 | Review and Preparation of Materials re Mechanic's Lien |
| Ashim Midha | 05/23/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/23/23 | 0.5 | Call with Company and Weil re Claims |
| Ashim Midha | 05/23/23 | 0.5 | Internal Discussion re Equipment Lender |
| Ashim Midha | 05/23/23 | 0.5 | Preparation of Materials re Claims |
| Ashim Midha | 05/23/23 | 0.5 | Review and Preparation of Materials re Equipment Lender |
| Ashim Midha | 05/23/23 | 0.5 | Preparation of Materials re Diligence |
| Ashim Midha | 05/24/23 | 0.5 | Call with Company re Equipment Lender |
| Ashim Midha | 05/24/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Ashim Midha | 05/24/23 | 0.5 | Call with Company and DIP Lender re Claim |
| Ashim Midha | 05/24/23 | 0.5 | Call with Company, Weil, Deloitte re Taxes |
| Ashim Midha | 05/24/23 | 1.0 | Preparation of Materials re Special Committee |
| Ashim Midha | 05/24/23 | 0.5 | Call with Company and FTI re Business Plan |
| Ashim Midha | 05/24/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Ashim Midha | 05/24/23 | 0.5 | Call with Company and Ducera re Business Plan |
| Ashim Midha | 05/25/23 | 4.0 | Review & Preparation of Materials re Special Committee |
| Ashim Midha | 05/25/23 | 1.0 | Review of Materials re Special Committee |
| Ashim Midha | 05/25/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Ashim Midha | 05/25/23 | 0.5 | Weekly Update Call with Converts AHG Advisors |
| Ashim Midha | 05/25/23 | 0.5 | Call with Company re Business Plan |
| Ashim Midha | 05/25/23 | 0.5 | Call with FTI re Business Plan |
| Ashim Midha | 05/25/23 | 0.5 | Call with Company and Moelis re Business Plan |
| Ashim Midha | 05/26/23 | 1.0 | Review & Preparation of Materials re Special Committee |
| Ashim Midha | 05/26/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 05/26/23 | 0.5 | Board Meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 05/26/23 | 0.5 | Review & Preparation of Materials for Internal Meeting |
| Ashim Midha | 05/26/23 | 0.5 | Internal Meeting |
| Ashim Midha | 05/30/23 | 1.0 | Preparation of Materials re Advisors |
| Ashim Midha | 05/30/23 | 1.0 | Preparation of Materials re Equipment Lender |
| Ashim Midha | 05/30/23 | 0.5 | Call with Company, Weil, and Alix re Claims |
| Ashim Midha | 05/30/23 | 0.5 | Internal Discussions re Claims and Other Matters |
| Ashim Midha | 05/30/23 | 0.5 | Call with Weil re Various Matters |
| Ashim Midha | 05/30/23 | 1.0 | Review of Materials re Advisors |
| Ashim Midha | 05/31/23 | 0.5 | Call with Company, Weil, Alix re Claims |
| Ashim Midha | 05/31/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Ashim Midha | 05/31/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 05/31/23 | 0.5 | Call with Company, Alix re Business Plan |
| Ashim Midha | 05/31/23 | 0.5 | Call with Company and Weil re Claims and Process |
| Ashim Midha | 05/31/23 | 0.5 | Call with DIP Lender re Claims |
| Ashim Midha | 05/31/23 | 0.5 | Call with Company, Weil, Deloitte re Taxes |
| Ashim Midha | 05/31/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Ashim Midha | 05/31/23 | 0.5 | Call with Convertible Notes AHG Advisors re Claims |
| Ashim Midha | 05/31/23 | 1.0 | Review of Materials re Claims |
| Ashim Midha | 05/31/23 | 1.0 | Review of Materials re Mechanic's Liens |
| | | **150.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 05/01/23 | 2.0 | Board Meeting |
| Nikhil Warier | 05/01/23 | 0.5 | Internal Meeting re Business Plan |
| Nikhil Warier | 05/01/23 | 4.0 | Review and Preparation of Business Plan |
| Nikhil Warier | 05/01/23 | 0.5 | Call with Company re Process and Claims |
| Nikhil Warier | 05/01/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 05/01/23 | 0.5 | Preparation for and Call with Equipment Lender Advisor |
| Nikhil Warier | 05/02/23 | 1.0 | Call with Weil and Alix re Claims |
| Nikhil Warier | 05/02/23 | 1.5 | Internal Meetings re Claims |
| Nikhil Warier | 05/02/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 05/03/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 05/03/23 | 3.5 | Preparation of Materials re Claims |
| Nikhil Warier | 05/03/23 | 0.5 | Call with Company and Advisors re Taxes |
| Nikhil Warier | 05/04/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 05/04/23 | 0.5 | Call with Company re Claims |
| Nikhil Warier | 05/04/23 | 0.5 | Call with Convertible Notes AHG Advisors re Weekly Update |
| Nikhil Warier | 05/04/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 05/04/23 | 0.5 | Call with Equipment Lender Advisors re Weekly Update |
| Nikhil Warier | 05/04/23 | 4.0 | Review of Materials re Business Plan |
| Nikhil Warier | 05/04/23 | 5.0 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 05/05/23 | 0.5 | Call with Company and Advisors re Taxes |
| Nikhil Warier | 05/05/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 05/05/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 05/05/23 | 2.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 05/07/23 | 5.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Nikhil Warier | 05/08/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 05/08/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 05/08/23 | 2.0 | Call with Company and Weil re Claims |
| Nikhil Warier | 05/08/23 | 0.5 | Call with Company and Weil re Taxes |
| Nikhil Warier | 05/08/23 | 0.5 | Call with Company re Equipment Lender |
| Nikhil Warier | 05/08/23 | 3.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 05/08/23 | 1.5 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 05/09/23 | 3.0 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 05/09/23 | 5.0 | Review and Preparation of Materials re Various Matters |
| Nikhil Warier | 05/09/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 05/09/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 05/09/23 | 1.5 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 05/10/23 | 0.5 | Call with Company re Business Plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 05/10/23 | 0.5 | Call with Company re Various Analyses and Case Status |
| Nikhil Warier | 05/10/23 | 0.5 | Internal Meeting re Business Plan |
| Nikhil Warier | 05/10/23 | 0.5 | Weekly Call with UCC Advisors re Update |
| Nikhil Warier | 05/10/23 | 0.5 | Call with Weil re Claims |
| Nikhil Warier | 05/10/23 | 0.5 | Call with Weil re Business Plan |
| Nikhil Warier | 05/10/23 | 0.5 | Call with Company and Weil re Taxes |
| Nikhil Warier | 05/10/23 | 1.5 | Call with Company, Weil, Moelis, Paul Hastings, Alix re Business Plan |
| Nikhil Warier | 05/10/23 | 1.0 | Call with Company re Business Plan |
| Nikhil Warier | 05/10/23 | 6.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 05/11/23 | 0.5 | Call with Weil re Hearing |
| Nikhil Warier | 05/11/23 | 0.5 | Weekly Update Call with Convertible Notes' AHG Advisors |
| Nikhil Warier | 05/11/23 | 1.0 | Call with Company and Weil re Claims |
| Nikhil Warier | 05/11/23 | 1.5 | Call with Company, Weil, Vinson & Elkins, FTI, Alix re Business Plan |
| Nikhil Warier | 05/11/23 | 0.5 | Call with Alix re Claims |
| Nikhil Warier | 05/11/23 | 0.5 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 05/11/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 05/12/23 | 1.0 | Special Committee Meeting |
| Nikhil Warier | 05/12/23 | 1.0 | Board Meeting |
| Nikhil Warier | 05/12/23 | 1.0 | Internal Call re Various Matters |
| Nikhil Warier | 05/12/23 | 1.5 | Call with Equipment Lender Advisors re Business Plan |
| Nikhil Warier | 05/12/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 05/12/23 | 2.5 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 05/15/23 | 0.5 | Call with Weil and Alix re Claims |
| Nikhil Warier | 05/15/23 | 1.5 | Call with UCC Advisors re Business Plan |
| Nikhil Warier | 05/15/23 | 1.5 | Review and Preparation of Materials re Various Matters |
| Nikhil Warier | 05/16/23 | 5.0 | Preparation of Materials re Claims |
| Nikhil Warier | 05/17/23 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 05/17/23 | 1.0 | Call with Weil and Company re Claims |
| Nikhil Warier | 05/17/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 05/17/23 | 0.5 | Call with Company and Weil re Update Call |
| Nikhil Warier | 05/17/23 | 1.0 | Call with Company and Weil re Taxes |
| Nikhil Warier | 05/17/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 05/17/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Nikhil Warier | 05/17/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 05/17/23 | 2.5 | Review and Preparation of Materials re Various Matters |
| Nikhil Warier | 05/18/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 05/18/23 | 0.5 | Call with Company, Weil, Alix re DIP Budget |
| Nikhil Warier | 05/18/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 05/18/23 | 0.5 | Weekly Update Call with DIP Lender |
| Nikhil Warier | 05/18/23 | 0.5 | Weekly Update Call with Equipment Lenders Advisors |
| Nikhil Warier | 05/18/23 | 0.5 | Call with Company, Weil, Alix re Hearing |
| Nikhil Warier | 05/18/23 | 1.0 | Preparation of Materials re Diligence |
| Nikhil Warier | 05/18/23 | 1.0 | Call with Company and Equipment Lender Advisor re Diligence |
| Nikhil Warier | 05/18/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 05/18/23 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 05/19/23 | 0.5 | Review of Materials re Tax |
| Nikhil Warier | 05/19/23 | 0.5 | Call with Weil and Company re Tax |
| Nikhil Warier | 05/19/23 | 0.5 | Call with Company and Weil re Claims |
| Nikhil Warier | 05/19/23 | 0.5 | Call with Weil re Hearing |
| Nikhil Warier | 05/19/23 | 2.0 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 05/22/23 | 1.0 | Attendance at Hearing |
| Nikhil Warier | 05/22/23 | 3.0 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 05/22/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 05/23/23 | 0.5 | Call with Weil re Process and Hearing |
| Nikhil Warier | 05/23/23 | 0.5 | Review and Preparation of Materials re Mechanic's Lien |
| Nikhil Warier | 05/23/23 | 0.5 | Call with Company and Weil re Claims |
| Nikhil Warier | 05/23/23 | 0.5 | Internal Discussion re Equipment Lender |
| Nikhil Warier | 05/23/23 | 2.0 | Review and Preparation of Materials re Various Matters |
| Nikhil Warier | 05/24/23 | 0.5 | Call with Company re Equipment Lender |
| Nikhil Warier | 05/24/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Nikhil Warier | 05/24/23 | 0.5 | Call with Company and DIP Lender re Claim |
| Nikhil Warier | 05/24/23 | 0.5 | Call with Company, Weil, Deloitte re Taxes |
| Nikhil Warier | 05/24/23 | 0.5 | Call with Company re Diligence |
| Nikhil Warier | 05/24/23 | 1.0 | Preparation of Materials re Special Committee |
| Nikhil Warier | 05/24/23 | 0.5 | Call with Company and FTI re Business Plan |
| Nikhil Warier | 05/24/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Nikhil Warier | 05/24/23 | 0.5 | Call with Company and Ducera re Business Plan |
| Nikhil Warier | 05/25/23 | 4.0 | Review & Preparation of Materials re Special Committee |
| Nikhil Warier | 05/25/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Nikhil Warier | 05/25/23 | 0.5 | Weekly Update Call with Converts AHG Advisors |
| Nikhil Warier | 05/25/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 05/25/23 | 0.5 | Call with FTI re Business Plan |
| Nikhil Warier | 05/25/23 | 0.5 | Call with Company and Moelis re Business Plan |
| Nikhil Warier | 05/26/23 | 1.0 | Review & Preparation of Materials re Special Committee |
| Nikhil Warier | 05/26/23 | 0.5 | Special Committee Meeting |
| Nikhil Warier | 05/26/23 | 0.5 | Board Meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 05/26/23 | 0.5 | Review & Preparation of Materials for Internal Meeting |
| Nikhil Warier | 05/26/23 | 0.5 | Internal Meeting |
| Nikhil Warier | 05/30/23 | 1.0 | Preparation of Materials re Advisors |
| Nikhil Warier | 05/30/23 | 1.0 | Preparation of Materials re Equipment Lender |
| Nikhil Warier | 05/30/23 | 0.5 | Call with Company, Weil, and Alix re Claims |
| Nikhil Warier | 05/30/23 | 0.5 | Internal Discussions re Claims and Other Matters |
| Nikhil Warier | 05/30/23 | 1.0 | Preparation of Materials re Diligence |
| Nikhil Warier | 05/30/23 | 1.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 05/31/23 | 0.5 | Call with Company, Weil, Alix re Claims |
| Nikhil Warier | 05/31/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Nikhil Warier | 05/31/23 | 0.5 | Call with Company, Alix re Business Plan |
| Nikhil Warier | 05/31/23 | 0.5 | Call with Company and Weil re Claims and Process |
| Nikhil Warier | 05/31/23 | 0.5 | Call with DIP Lender re Claims |
| Nikhil Warier | 05/31/23 | 0.5 | Call with Company, Weil, Deloitte re Taxes |
| Nikhil Warier | 05/31/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Nikhil Warier | 05/31/23 | 0.5 | Call with Convertible Notes AHG Advisors re Claims |
| Nikhil Warier | 05/31/23 | 2.0 | Review of Materials re Claims |
| | | **143.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 05/01/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Simran Chhabra | 05/01/23 | 0.5 | Internal Meeting re Various Analyses |
| Simran Chhabra | 05/02/23 | 0.5 | Internal Meeting re Various Analyses |
| Simran Chhabra | 05/03/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/04/23 | 0.5 | Internal Meeting re Various Analyses |
| Simran Chhabra | 05/05/23 | 0.5 | Call with Company and Alix re Business Plan |
| Simran Chhabra | 05/05/23 | 0.5 | Call with Company re Business Plan |
| Simran Chhabra | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Simran Chhabra | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Simran Chhabra | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Simran Chhabra | 05/09/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/09/23 | 1.0 | Call with Company re Various Analyses |
| Simran Chhabra | 05/10/23 | 1.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 05/11/23 | 2.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 05/12/23 | 2.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/16/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/16/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/17/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/22/23 | 3.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 05/23/23 | 0.5 | Internal Call re Taxes |
| Simran Chhabra | 05/23/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/23/23 | 3.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 05/24/23 | 3.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 05/24/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/25/23 | 3.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 05/25/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/25/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 05/25/23 | 0.5 | Call with Company re Business Plan |
| Simran Chhabra | 05/26/23 | 1.0 | Internal Call re Various Analyses |
| Simran Chhabra | 05/30/23 | 0.5 | Internal Call re Various Analyses |
| | | **31.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 05/01/23 | 2.0 | Board Meeting |
| Sherry Xie | 05/01/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 05/01/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Sherry Xie | 05/01/23 | 0.5 | Internal Meeting re Various Analyses |
| Sherry Xie | 05/01/23 | 3.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 05/01/23 | 3.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 05/02/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 05/02/23 | 1.0 | Call with Weil and Alix re Various Analyses |
| Sherry Xie | 05/02/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 05/02/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 05/02/23 | 0.5 | Internal Meeting re Various Analyses |
| Sherry Xie | 05/02/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 05/02/23 | 1.0 | Call with Company re Business Plan |
| Sherry Xie | 05/02/23 | 4.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 05/03/23 | 0.5 | Call with Weil and UCC Advisors re Various Matters |
| Sherry Xie | 05/03/23 | 0.5 | Call with Weil re Various Analyses |
| Sherry Xie | 05/03/23 | 0.5 | Call with Deloitte re Taxes |
| Sherry Xie | 05/03/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 05/03/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 05/03/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 05/03/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 05/03/23 | 7.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 05/04/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 05/04/23 | 0.5 | Call with Company, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 05/04/23 | 0.5 | Internal Meeting re Various Analyses |
| Sherry Xie | 05/04/23 | 0.5 | Call with Company re Various Analyses |
| Sherry Xie | 05/04/23 | 2.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 05/04/23 | 0.5 | Internal Meeting re Various Analyses |
| Sherry Xie | 05/04/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 05/04/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 05/04/23 | 5.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 05/05/23 | 1.0 | Call with Company and Deloitte re Taxes |
| Sherry Xie | 05/05/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 05/05/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 05/05/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 05/05/23 | 1.5 | Preparation of Materials re Various Matters |
| Sherry Xie | 05/05/23 | 5.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 05/06/23 | 3.0 | Preparation and Review of Materials re Business Plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Sherry Xie | 05/08/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Sherry Xie | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Sherry Xie | 05/08/23 | 1.0 | Call with Company and Deloitte re Taxes |
| Sherry Xie | 05/08/23 | 2.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 05/08/23 | 1.0 | Call with Company re Various Analyses |
| Sherry Xie | 05/08/23 | 0.5 | Call with Company and Weil re Miner Equipment Lender |
| Sherry Xie | 05/08/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 05/09/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 05/09/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 05/10/23 | 1.0 | Preparation and Review of Materials re Business Plan |
| Sherry Xie | 05/12/23 | 1.0 | Special Committee Meeting |
| Sherry Xie | 05/12/23 | 1.0 | Board Meeting |
| Sherry Xie | 05/12/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 05/12/23 | 1.5 | Call with Company, Weil, Alix, and Miner Equipment Lender Advisors re Business Plan |
| Sherry Xie | 05/15/23 | 1.0 | Call with Company, Weil, Alix, and DIP Lender re Business Plan |
| Sherry Xie | 05/15/23 | 2.5 | Preparation of Materials re Court Matters |
| Sherry Xie | 05/15/23 | 0.5 | Call with Weil and Alix re Claims |
| Sherry Xie | 05/15/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 05/15/23 | 1.0 | Preparation of Materials re Advisor Diligence |
| Sherry Xie | 05/15/23 | 1.5 | Preparation of Materials re Various Analyses |
| Sherry Xie | 05/15/23 | 1.5 | Call with Company, Weil, Alix, and UCC Advisors re Business Plan |
| Sherry Xie | 05/16/23 | 1.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 05/16/23 | 2.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 05/16/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 05/17/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 05/17/23 | 1.5 | Preparation of Materials re Court Matters |
| Sherry Xie | 05/17/23 | 1.0 | Call with Company and Deloitte re Taxes |
| Sherry Xie | 05/17/23 | 2.0 | Preparation of Materials re Advisor Diligence |
| Sherry Xie | 05/17/23 | 0.5 | Call with Company and Alix re Various Analyses |
| Sherry Xie | 05/17/23 | 0.5 | Call with Company, Weil, Alix, and OEC Advisors |
| Sherry Xie | 05/18/23 | 0.5 | Call with Weil re Court Matters |
| Sherry Xie | 05/18/23 | 0.5 | Internal Meeting re Advisor Diligence |
| Sherry Xie | 05/18/23 | 0.5 | Preparation of Materials re Court Matters |
| Sherry Xie | 05/18/23 | 0.5 | Call with Miner Equipment Lender re Business Plan |
| Sherry Xie | 05/18/23 | 1.0 | Preparation of Materials re Advisor Diligence |
| Sherry Xie | 05/18/23 | 3.0 | Preparation of Materials re Miner Equipment Lender |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 05/19/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 05/19/23 | 0.5 | Call with Company and Deloitte re Taxes |
| Sherry Xie | 05/19/23 | 1.0 | Call with Company re Advsior Diligence |
| Sherry Xie | 05/19/23 | 1.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 05/19/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 05/22/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 05/22/23 | 1.0 | Virtual Attendance at Court Hearing |
| Sherry Xie | 05/22/23 | 0.5 | Preparation of Materials re Proposal |
| Sherry Xie | 05/23/23 | 0.5 | Call with Deloitte re Taxes |
| Sherry Xie | 05/23/23 | 0.5 | Internal Call re Taxes |
| Sherry Xie | 05/23/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Sherry Xie | 05/24/23 | 0.5 | Call with Company re Miner Equipment Lender |
| Sherry Xie | 05/24/23 | 0.5 | Call with Company and OEC Advisors re Business Plan |
| Sherry Xie | 05/24/23 | 0.5 | Call with Deloitte and Weil re Taxes |
| Sherry Xie | 05/24/23 | 0.5 | Call with Company, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 05/24/23 | 0.5 | Call with Weil re Claim Sizes |
| Sherry Xie | 05/24/23 | 0.5 | Call with Alix re Miners |
| Sherry Xie | 05/24/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 05/24/23 | 1.0 | Preparation and Review of Materials re Claim Sizes |
| Sherry Xie | 05/25/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 05/25/23 | 0.5 | Call with Company, Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 05/25/23 | 0.5 | Call with Company, Alix, and OEC Advisors re Business Plan |
| Sherry Xie | 05/25/23 | 0.5 | Call with Company and Weil re Advisor Diligence |
| Sherry Xie | 05/25/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 05/25/23 | 1.0 | Preparation of Materials re Miner Equipment Lender |
| Sherry Xie | 05/25/23 | 3.0 | Preparation of Materials re Board Meeting |
| Sherry Xie | 05/25/23 | 2.0 | Preparation of Materials re Claims |
| Sherry Xie | 05/26/23 | 1.0 | Internal Call re Various Analyses |
| Sherry Xie | 05/26/23 | 0.5 | Special Committee Meeting |
| Sherry Xie | 05/26/23 | 0.5 | Board Meeting |
| Sherry Xie | 05/26/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 05/30/23 | 0.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 05/30/23 | 1.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 05/30/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 05/31/23 | 1.0 | Diligence re Miner Equipment Lender |
| Sherry Xie | 05/31/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 05/31/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 05/31/23 | 1.0 | Email Correspondence re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 05/31/23 | 0.5 | Call with Company, Weil, and Deloitte re Taxes |
| Sherry Xie | 05/31/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 05/31/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Analyses |
| | | **123.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Eitan Lewittes | 05/01/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Eitan Lewittes | 05/01/23 | 0.5 | Internal Meeting re Various Analyses |
| Eitan Lewittes | 05/02/23 | 0.5 | Internal Meeting re Various Analyses |
| Eitan Lewittes | 05/03/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/04/23 | 0.5 | Internal Meeting re Various Analyses |
| Eitan Lewittes | 05/05/23 | 0.5 | Call with Company and Alix re Business Plan |
| Eitan Lewittes | 05/05/23 | 0.5 | Call with Company re Business Plan |
| Eitan Lewittes | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Eitan Lewittes | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Eitan Lewittes | 05/08/23 | 0.5 | Internal Call re Business Plan |
| Eitan Lewittes | 05/08/23 | 0.5 | Call with Company re Various Analyses |
| Eitan Lewittes | 05/09/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/09/23 | 1.0 | Call with Company re Various Analyses |
| Eitan Lewittes | 05/10/23 | 2.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 05/11/23 | 2.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 05/12/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/16/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/16/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/17/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/22/23 | 3.0 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 05/23/23 | 0.5 | Internal Call re Taxes |
| Eitan Lewittes | 05/23/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/23/23 | 3.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 05/24/23 | 3.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 05/24/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/25/23 | 3.0 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 05/25/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/25/23 | 0.5 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/25/23 | 0.5 | Call with Company re Business Plan |
| Eitan Lewittes | 05/26/23 | 1.0 | Internal Call re Various Analyses |
| Eitan Lewittes | 05/30/23 | 0.5 | Internal Call re Various Analyses |
| | | **31.5** | |

**Exhibit C**

**Sixth Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**SIXTH MONTHLY FEE STATEMENT OF PJT PARTNERS LP
FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FOR THE
PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | PJT Partners LP | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Date Order of Employment Signed:** | February 8, 2023 [Docket No. 503] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | June 1, 2023 | June 30, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement:** | $160,000.00 (80% of $200,000.00) | |
| **Total expenses requested for payment in this Statement:** | $0.00 | |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | $160,000.00 | |
| **Total fees and expenses for the period covered by this Statement (includes the 20% Holdback):** | $200,000.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "<u>Fee Procedures Order</u>"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the Fee Procedures Order, PJT Partners LP ("<u>PJT</u>"), as investment banker to the Debtors, hereby files its *Sixth Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from June 1, 2023 through June 30, 2023* (the "<u>Monthly Fee Statement</u>").

1.      By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $160,000.00 (80% of $200,000.00) as compensation for professional services rendered to the Debtors during the period from June 1, 2023 through June 30, 2023 (the "<u>Fee Period</u>") to be paid upon expiration of the objection deadline.

2.      In support of the Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **<u>Exhibit A</u>**, and *Time Records for the Fee Period* attached hereto as **<u>Exhibit B</u>**.

3.      Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth

the precise nature of the objection and the amount at issue (the "<u>Notice of Objection</u>") on or before 4:00 p.m. (prevailing Central Time) within twenty (14) days after service of this Monthly Fee Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee Period, some expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  PJT reserves the right to make further application to the Court for allowance of such expenses not included herein.  Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

New York, New York
Dated: August 2, 2023

/s/ *John Singh*
_____

John Singh
Partner
PJT Partners LP
280 Park Avenue
New York, NY 10017
(212) 364-7800

*Investment Banker to the Debtors*

## <u>EXHIBIT A</u>

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

PJT Partners



August 1, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | |
|---|---|---|
| Monthly Fee for the period of June 1, 2023 through June 30, 2023: | $ | 200,000.00 |
| Less: 20% Holdback | | (40,000.00) |
| **Total Amount Due**[1] | **$** | **160,000.00** |

**Invoice No. 10024857**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

## **EXHIBIT B**

**TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 24.0 |
| Avinash Patel | Partner | 8.5 |
| Ashim Midha | Vice President | 151.0 |
| Nikhil Warier | Associate | 185.0 |
| Simran Chhabra | Associate | 22.5 |
| Patrik Kast | Associate | 123.5 |
| Sherry Xie | Analyst | 133.0 |
| Darius Hong | Analyst | 18.5 |
| | **Total** | **666.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 06/01/23 | 0.5 | Call with Company and Weil re Claims and Process |
| John Singh | 06/01/23 | 0.0 | Call with Convertible Notes AHG Advisors re Treatment |
| John Singh | 06/02/23 | 0.5 | Special Committee Meeting |
| John Singh | 06/02/23 | 0.5 | Call with Company and Weil re Claims and Process |
| John Singh | 06/05/23 | 0.5 | Internal Meeting re Various Matters |
| John Singh | 06/05/23 | 1.0 | Board Meeting |
| John Singh | 06/06/23 | 0.5 | Call with OEC Advisors re Treatment |
| John Singh | 06/06/23 | 0.5 | Call with UCC Advisors re Treatment |
| John Singh | 06/08/23 | 1.0 | Call with UCC Members and Advisors |
| John Singh | 06/09/23 | 1.0 | Special Committee Meeting |
| John Singh | 06/09/23 | 1.0 | Board Meeting |
| John Singh | 06/09/23 | 1.0 | Preparation for Meetings |
| John Singh | 06/09/23 | 1.0 | Call with Converts AHG |
| John Singh | 06/12/23 | 1.0 | Call with OEC Principals re Business Plan & Claims |
| John Singh | 06/12/23 | 0.5 | Call with Weil and Company re Claims |
| John Singh | 06/13/23 | 0.5 | Call with Company and Weil re Litigation and Claims |
| John Singh | 06/14/23 | 1.0 | Call with Company and Equipment Lenders re Business Plan |
| John Singh | 06/14/23 | 0.5 | Call with Company, Weil, Alix re Update |
| John Singh | 06/14/23 | 0.5 | Call with FTI re Update |
| John Singh | 06/15/23 | 0.5 | Call with Company, Weil, Alix re Business Plan |
| John Singh | 06/16/23 | 0.5 | Call with UCC Advisor re Term Sheet |
| John Singh | 06/16/23 | 0.5 | Board Meeting |
| John Singh | 06/16/23 | 0.5 | Special Committee Meeting |
| John Singh | 06/16/23 | 1.0 | Calls with Company, Weil, Alix re Next Steps |
| John Singh | 06/18/23 | 2.0 | Review and Preparation of Various Materials |
| John Singh | 06/19/23 | 1.0 | Call with Weil re Various Materials |
| John Singh | 06/19/23 | 1.0 | Special Committee Meeting |
| John Singh | 06/19/23 | 0.5 | Internal Calls re Various Matters |
| John Singh | 06/23/23 | 0.5 | Special Committee Meeting |
| John Singh | 06/23/23 | 0.5 | Board Meeting |
| John Singh | 06/28/23 | 0.5 | Call with Weil re Various Term Sheets |
| John Singh | 06/28/23 | 0.5 | Call with Company re Various Matters |
| John Singh | 06/30/23 | 0.5 | Call with Weil re Various Claims |
| John Singh | 06/30/23 | 0.5 | Internal Discussion re Capital Raise |
| John Singh | 06/30/23 | 0.5 | Call with OEC Advisor re Various Matters |
| | | **24.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 06/14/23 | 0.5 | Internal Call re Various Matters |
| Avinash Patel | 06/18/23 | 0.5 | Internal Call re Various Matters |
| Avinash Patel | 06/18/23 | 3.0 | Review of Materials re Analyses |
| Avinash Patel | 06/19/23 | 0.5 | Internal Call re Various Matters |
| Avinash Patel | 06/19/23 | 3.0 | Review of Materials re Analyses |
| Avinash Patel | 06/19/23 | 1.0 | Special Committee Meeting |
| | | **8.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 06/01/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Ashim Midha | 06/01/23 | 0.5 | Call with Company and Weil re Equipment Lessor |
| Ashim Midha | 06/01/23 | 0.5 | Call with Company and Weil re Claims and Process |
| Ashim Midha | 06/01/23 | 0.5 | Weekly Update Call with DIP Lender |
| Ashim Midha | 06/01/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Ashim Midha | 06/01/23 | 1.0 | Preparation of Materials re Special Committee |
| Ashim Midha | 06/01/23 | 1.0 | Preparation of Materials re Equipment Lessor |
| Ashim Midha | 06/01/23 | 0.5 | Internal Discussion re Business Plan |
| Ashim Midha | 06/01/23 | 0.5 | Call with Company re Real Estate |
| Ashim Midha | 06/01/23 | 0.5 | Email Correspondence re Real Estate |
| Ashim Midha | 06/01/23 | 0.0 | Call with Convertible Notes AHG Advisors re Treatment |
| Ashim Midha | 06/02/23 | 1.0 | Preparation and Review of Materials re Claims |
| Ashim Midha | 06/02/23 | 0.5 | Email Correspondence re Real Estate |
| Ashim Midha | 06/02/23 | 0.5 | Review of Email Correspondence re Mechanic's Liens |
| Ashim Midha | 06/02/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 06/02/23 | 0.5 | Call with Company and Weil re Claims and Process |
| Ashim Midha | 06/02/23 | 0.5 | Email Correspondence re Business Plan |
| Ashim Midha | 06/02/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/03/23 | 0.5 | Email Correspondence re Business Plan |
| Ashim Midha | 06/03/23 | 1.0 | Review of Materials re Business Plan |
| Ashim Midha | 06/04/23 | 0.5 | Preparation of Materials re Special Committee |
| Ashim Midha | 06/04/23 | 4.0 | Review and Preparation of Materials re Stakeholders |
| Ashim Midha | 06/05/23 | 2.0 | Preparation of Materials re Financing |
| Ashim Midha | 06/05/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 06/05/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/05/23 | 1.0 | Board Meeting |
| Ashim Midha | 06/05/23 | 0.5 | Review of Materials re Board Meeting |
| Ashim Midha | 06/05/23 | 0.5 | Call with Weil re Claims |
| Ashim Midha | 06/05/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 06/05/23 | 2.0 | Review and Preparation of Materials re Financing |
| Ashim Midha | 06/06/23 | 1.0 | Review of Materials re Financing |
| Ashim Midha | 06/06/23 | 2.0 | Review and Preparation of Materials re Financing |
| Ashim Midha | 06/06/23 | 0.5 | Call with Weil re Various Matters |
| Ashim Midha | 06/06/23 | 0.5 | Review of Materials re Mechanic's Liens |
| Ashim Midha | 06/06/23 | 0.5 | Call with OEC Advisors re Treatment |
| Ashim Midha | 06/06/23 | 0.5 | Call with UCC Advisors re Treatment |
| Ashim Midha | 06/07/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/07/23 | 0.5 | Weekly Update Call with UCC Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 06/07/23 | 0.5 | Call with Company re Claims |
| Ashim Midha | 06/07/23 | 1.0 | Review of Materials re Equipment Lessor |
| Ashim Midha | 06/07/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/07/23 | 0.5 | Email Correspondence re Scheduling |
| Ashim Midha | 06/07/23 | 1.0 | Review of Materials re Equipment Lender |
| Ashim Midha | 06/08/23 | 3.0 | Preparation of Materials re Special Committee |
| Ashim Midha | 06/08/23 | 1.0 | Review of Materials re Special Committee |
| Ashim Midha | 06/08/23 | 1.0 | Call with UCC Members and Advisors |
| Ashim Midha | 06/08/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Ashim Midha | 06/08/23 | 0.5 | Internal Call re Financing |
| Ashim Midha | 06/08/23 | 1.0 | Review and Preparation of Materials re Financing |
| Ashim Midha | 06/08/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/08/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Ashim Midha | 06/08/23 | 0.5 | Weekly Update Call with DIP Lender |
| Ashim Midha | 06/08/23 | 0.5 | Calls with Weil re Various Matters |
| Ashim Midha | 06/08/23 | 1.0 | Internal Meeting re Various Matters |
| Ashim Midha | 06/09/23 | 1.0 | Special Committee Meeting |
| Ashim Midha | 06/09/23 | 1.0 | Board Meeting |
| Ashim Midha | 06/09/23 | 1.0 | Preparation for Meetings |
| Ashim Midha | 06/09/23 | 0.5 | Call with Company re Financing Process |
| Ashim Midha | 06/09/23 | 0.5 | Review of Materials re Equipment Lessor |
| Ashim Midha | 06/09/23 | 1.0 | Review of Materials re Treatment |
| Ashim Midha | 06/09/23 | 1.0 | Call with Converts AHG |
| Ashim Midha | 06/11/23 | 2.0 | Review and Preparation of Materials re Financing |
| Ashim Midha | 06/11/23 | 0.5 | Email Correspondence re Financing |
| Ashim Midha | 06/11/23 | 0.5 | Email Correspondence re Scheduling |
| Ashim Midha | 06/12/23 | 0.5 | Internal Meeting re Financing |
| Ashim Midha | 06/12/23 | 0.5 | Call with Company and Equipment Lessor re Business Plan |
| Ashim Midha | 06/12/23 | 0.5 | Internal Meeting re Onboarding |
| Ashim Midha | 06/12/23 | 0.5 | Call with Weil and Equipment Lender re Claims |
| Ashim Midha | 06/12/23 | 1.0 | Call with OEC Principals re Business Plan & Claims |
| Ashim Midha | 06/12/23 | 0.5 | Call with Weil and Company re Claims |
| Ashim Midha | 06/12/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/12/23 | 0.5 | Call with Company re Litigation |
| Ashim Midha | 06/13/23 | 0.5 | Call with Company and Weil re Litigation and Claims |
| Ashim Midha | 06/13/23 | 1.0 | Internal Meeting re Various Matters |
| Ashim Midha | 06/13/23 | 2.0 | Review of Materials re Plan |
| Ashim Midha | 06/13/23 | 0.5 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 06/13/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/13/23 | 2.0 | Email Correspondence re Scheduling |
| Ashim Midha | 06/14/23 | 1.0 | Email Correspondence re Scheduling |
| Ashim Midha | 06/14/23 | 1.0 | Call with Company and Equipment Lenders re Business Plan |
| Ashim Midha | 06/14/23 | 1.0 | Internal Meetings re Financing and Claims |
| Ashim Midha | 06/14/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/14/23 | 0.5 | Call with Company, Weil, Alix re Update |
| Ashim Midha | 06/14/23 | 0.5 | Call with Deloitte and Weil re Taxes |
| Ashim Midha | 06/14/23 | 0.5 | Call with FTI re Update |
| Ashim Midha | 06/14/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/14/23 | 1.0 | Call with Weil re Plan |
| Ashim Midha | 06/14/23 | 0.5 | Call with OEC Advisors re Weekly Update |
| Ashim Midha | 06/14/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/15/23 | 0.5 | Preparation of Diligence Responses |
| Ashim Midha | 06/15/23 | 0.5 | Email Correspondence re Scheduling and Other Matters |
| Ashim Midha | 06/15/23 | 0.5 | Review of Materials re Plan |
| Ashim Midha | 06/15/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Ashim Midha | 06/15/23 | 0.5 | Call with Company, Weil, Alix re Business Plan |
| Ashim Midha | 06/15/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 06/15/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/15/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/15/23 | 0.5 | Weekly Update Call with DIP Lender |
| Ashim Midha | 06/15/23 | 0.5 | Call with DIP Lender re Various Analyses |
| Ashim Midha | 06/15/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Ashim Midha | 06/15/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/15/23 | 0.5 | Review and Preparation of Various Materials |
| Ashim Midha | 06/15/23 | 1.0 | Review and Preparation of Materials re Disclosure Statement |
| Ashim Midha | 06/16/23 | 2.0 | Review and Preparation of Various Materials |
| Ashim Midha | 06/16/23 | 1.0 | Calls with Weil and Company re Plan |
| Ashim Midha | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/16/23 | 0.5 | Call with UCC Advisor re Term Sheet |
| Ashim Midha | 06/16/23 | 0.5 | Preparation of Materials re Diligence |
| Ashim Midha | 06/16/23 | 0.5 | Email Correspondence re Interested Parties |
| Ashim Midha | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/16/23 | 0.5 | Board Meeting |
| Ashim Midha | 06/16/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/16/23 | 0.5 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/16/23 | 1.0 | Calls with Company, Weil, Alix re Next Steps |
| Ashim Midha | 06/16/23 | 1.0 | Review and Preparation of Materials re Disclosure Statement |
| Ashim Midha | 06/17/23 | 1.5 | Review of Materials re Term Sheets |
| Ashim Midha | 06/17/23 | 1.0 | Review and Preparation of Materials re Disclosure Statement |
| Ashim Midha | 06/17/23 | 1.0 | Call with Weil re Term Sheets |
| Ashim Midha | 06/17/23 | 1.0 | Internal Discussion re Preparation of Various Materials |
| Ashim Midha | 06/17/23 | 1.0 | Review and Preparation of Various Materials |
| Ashim Midha | 06/18/23 | 2.0 | Review and Preparation of Various Materials |
| Ashim Midha | 06/18/23 | 4.0 | Review of Disclosure Statement |
| Ashim Midha | 06/18/23 | 1.5 | Review of Materials re Term Sheets |
| Ashim Midha | 06/18/23 | 0.5 | Email Correspondence re Scheduling |
| Ashim Midha | 06/19/23 | 1.0 | Call with Weil re Various Materials |
| Ashim Midha | 06/19/23 | 3.0 | Preparation of Analysis re Debt |
| Ashim Midha | 06/19/23 | 0.5 | Call with Weil and Company re Various Materials |
| Ashim Midha | 06/19/23 | 1.0 | Special Committee Meeting |
| Ashim Midha | 06/19/23 | 0.5 | Internal Calls re Various Matters |
| Ashim Midha | 06/19/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/19/23 | 0.5 | Email Correspondence re Scheduling |
| Ashim Midha | 06/19/23 | 0.5 | Review of Materials re Term Sheet |
| Ashim Midha | 06/20/23 | 0.5 | Call with Weil and Equipment Lenders' Advisors re Diligence |
| Ashim Midha | 06/20/23 | 1.0 | Review and Preparation of Materials re Financing |
| Ashim Midha | 06/20/23 | 0.5 | Call with Weil re Cleansing Materials |
| Ashim Midha | 06/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/20/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Ashim Midha | 06/20/23 | 1.0 | Review and Preparation of Materials re Cleansing |
| Ashim Midha | 06/20/23 | 0.5 | Review and Preparation of Materials re Disclosure Statement |
| Ashim Midha | 06/21/23 | 1.0 | Email Correspondence re Marketing |
| Ashim Midha | 06/21/23 | 0.5 | Preparation of Materials re Diligence |
| Ashim Midha | 06/21/23 | 0.5 | Call with Moelis re Various Matters |
| Ashim Midha | 06/21/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/21/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Ashim Midha | 06/21/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/21/23 | 0.5 | Call with Company and Weil re Tax |
| Ashim Midha | 06/21/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Ashim Midha | 06/22/23 | 1.0 | Email Correspondence re Marketing |
| Ashim Midha | 06/22/23 | 0.5 | Weekly Update Call with Convertible Notes Ad Hoc Group Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 06/22/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/22/23 | 0.5 | Call with Weil re Various Documents |
| Ashim Midha | 06/22/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/22/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/22/23 | 0.5 | Email Correspondence re Marketing |
| Ashim Midha | 06/22/23 | 0.5 | Review of Materials re Equipment Lender |
| Ashim Midha | 06/22/23 | 0.5 | Weekly Update Call with Equipment Lenders' Advisors |
| Ashim Midha | 06/22/23 | 0.5 | Weekly Update Call with DIP Lender |
| Ashim Midha | 06/22/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/23/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/23/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/23/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/23/23 | 0.5 | Call with Weil and Alix re Various Analyses |
| Ashim Midha | 06/23/23 | 1.0 | Review of Materials re Financing Process |
| Ashim Midha | 06/23/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 06/23/23 | 0.5 | Board Meeting |
| Ashim Midha | 06/24/23 | 0.5 | Email Correspondence re Marketing |
| Ashim Midha | 06/24/23 | 0.5 | Review of Materials re Diligence |
| Ashim Midha | 06/25/23 | 0.5 | Call with Company re Potential Settlement |
| Ashim Midha | 06/25/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/26/23 | 0.5 | Call with Company and Weil re Potential Settlement |
| Ashim Midha | 06/26/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 06/26/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/26/23 | 0.5 | Call with Weil, V&E, FTI re Diligence |
| Ashim Midha | 06/26/23 | 0.5 | Call with Weil, Alix, Company re DIP Lender |
| Ashim Midha | 06/26/23 | 1.0 | Review of Materials re Various Matters |
| Ashim Midha | 06/27/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/27/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 06/28/23 | 0.5 | Call with Weil re Various Term Sheets |
| Ashim Midha | 06/28/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Ashim Midha | 06/28/23 | 0.5 | Review of Materials re Various Matters |
| Ashim Midha | 06/28/23 | 1.0 | Preparation of Materials re Claims |
| Ashim Midha | 06/28/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 06/28/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/28/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 06/28/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 06/28/23 | 0.5 | Call with Convertible Notes AHG Advisors re Leases |
| Ashim Midha | 06/28/23 | 1.0 | Review & Preparation of Materials re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 06/28/23 | 0.5 | Call with Company re Real Estate |
| Ashim Midha | 06/28/23 | 1.0 | Review & Preparation of Materials re Special Committee |
| Ashim Midha | 06/29/23 | 0.5 | Call with Weil and Alix re Hearing |
| Ashim Midha | 06/29/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Ashim Midha | 06/29/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 06/29/23 | 0.5 | Weekly Update Call with DIP Lender |
| Ashim Midha | 06/29/23 | 1.0 | Internal Meetings re Various Matters |
| Ashim Midha | 06/29/23 | 0.5 | Call with Company re Diligence |
| Ashim Midha | 06/29/23 | 1.0 | Review & Preparation of Materials re Claims |
| Ashim Midha | 06/30/23 | 1.0 | Call with Alix and Weil re Various Analyses |
| Ashim Midha | 06/30/23 | 0.5 | Call with Weil re Various Claims |
| Ashim Midha | 06/30/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 06/30/23 | 0.5 | Internal Discussion re Capital Raise |
| Ashim Midha | 06/30/23 | 0.5 | Call with OEC Advisor re Various Matters |
| Ashim Midha | 06/30/23 | 1.0 | Review & Preparation of Materials re Claims |
| | | **151.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 06/01/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Nikhil Warier | 06/01/23 | 0.5 | Call with Company and Weil re Equipment Lessor |
| Nikhil Warier | 06/01/23 | 0.5 | Call with Company and Weil re Claims and Process |
| Nikhil Warier | 06/01/23 | 0.5 | Weekly Update Call with DIP Lender |
| Nikhil Warier | 06/01/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Nikhil Warier | 06/01/23 | 2.5 | Preparation of Materials re Special Committee |
| Nikhil Warier | 06/01/23 | 1.5 | Preparation of Materials re Equipment Lessor |
| Nikhil Warier | 06/01/23 | 0.5 | Internal Discussion re Business Plan |
| Nikhil Warier | 06/01/23 | 0.5 | Call with Company re Real Estate |
| Nikhil Warier | 06/01/23 | 0.5 | Call with Weil re Lessor |
| Nikhil Warier | 06/01/23 | 0.5 | Call with Alix re Claims |
| Nikhil Warier | 06/02/23 | 1.0 | Preparation and Review of Materials re Claims |
| Nikhil Warier | 06/02/23 | 0.5 | Review of Email Correspondence re Mechanic's Liens |
| Nikhil Warier | 06/02/23 | 0.5 | Special Committee Meeting |
| Nikhil Warier | 06/02/23 | 0.5 | Call with Company and Weil re Claims and Process |
| Nikhil Warier | 06/02/23 | 3.0 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 06/02/23 | 0.5 | Call with Weil re Collateral |
| Nikhil Warier | 06/03/23 | 3.0 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 06/04/23 | 5.0 | Review and Preparation of Materials re Stakeholders |
| Nikhil Warier | 06/05/23 | 2.0 | Preparation of Materials re Financing |
| Nikhil Warier | 06/05/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 06/05/23 | 1.0 | Board Meeting |
| Nikhil Warier | 06/05/23 | 1.5 | Review of Materials re Board Meeting |
| Nikhil Warier | 06/05/23 | 0.5 | Call with Weil re Claims |
| Nikhil Warier | 06/05/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 06/05/23 | 2.5 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/05/23 | 1.0 | Review and Preparation of Materials re Lessors |
| Nikhil Warier | 06/05/23 | 0.5 | Call with Weil re Lessors |
| Nikhil Warier | 06/05/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 06/06/23 | 2.0 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/06/23 | 0.5 | Call with Company re Liquidity |
| Nikhil Warier | 06/06/23 | 0.5 | Call with OEC Advisors re Treatment |
| Nikhil Warier | 06/06/23 | 0.5 | Call with UCC Advisors re Treatment |
| Nikhil Warier | 06/06/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 06/06/23 | 1.0 | Review and Preparation of Materials re Various Analyses |
| Nikhil Warier | 06/06/23 | 1.0 | Call with Alix re Various Analyses |
| Nikhil Warier | 06/06/23 | 1.0 | Review and Preparation of Materials re Various Matters |
| Nikhil Warier | 06/07/23 | 0.5 | Call with Company re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 06/07/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Nikhil Warier | 06/07/23 | 0.5 | Call with Company re Claims |
| Nikhil Warier | 06/07/23 | 1.0 | Call with Weil re Tax |
| Nikhil Warier | 06/07/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/07/23 | 0.5 | Call with Weil re Board Materials |
| Nikhil Warier | 06/07/23 | 0.5 | Call with Ducera re Business Plan |
| Nikhil Warier | 06/07/23 | 2.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 06/07/23 | 1.0 | Preparation of Materials re Claims |
| Nikhil Warier | 06/07/23 | 3.0 | Preparation of Materials re Special Committee |
| Nikhil Warier | 06/08/23 | 0.5 | Call with Alix re Budget |
| Nikhil Warier | 06/08/23 | 1.0 | Review of Materials re Special Committee |
| Nikhil Warier | 06/08/23 | 1.0 | Call with UCC Members and Advisors |
| Nikhil Warier | 06/08/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Nikhil Warier | 06/08/23 | 0.5 | Internal Call re Financing |
| Nikhil Warier | 06/08/23 | 0.5 | Call with FTI re Various Matters |
| Nikhil Warier | 06/08/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/08/23 | 1.0 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/08/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Nikhil Warier | 06/08/23 | 0.5 | Weekly Update Call with DIP Lender |
| Nikhil Warier | 06/08/23 | 0.5 | Calls with Weil re Various Matters |
| Nikhil Warier | 06/08/23 | 1.0 | Internal Meeting re Various Matters |
| Nikhil Warier | 06/08/23 | 0.5 | Call with Weil re Board Materials |
| Nikhil Warier | 06/08/23 | 1.5 | Review and Preparation of Materials re Various Matters |
| Nikhil Warier | 06/08/23 | 0.5 | Preparation of Materials re Various Analyses |
| Nikhil Warier | 06/08/23 | 0.5 | Call with Weil re Disclosure Statement |
| Nikhil Warier | 06/08/23 | 0.5 | Call with FTI re Various Matters |
| Nikhil Warier | 06/08/23 | 1.0 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/09/23 | 1.0 | Special Committee Meeting |
| Nikhil Warier | 06/09/23 | 1.0 | Board Meeting |
| Nikhil Warier | 06/09/23 | 0.5 | Call with Company re Financing Process |
| Nikhil Warier | 06/09/23 | 1.0 | Call with Converts AHG |
| Nikhil Warier | 06/09/23 | 0.5 | Call with Weil re Disclosure Statement |
| Nikhil Warier | 06/09/23 | 1.0 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 06/11/23 | 0.5 | Review and Preparation of Materials re Board Materials |
| Nikhil Warier | 06/11/23 | 1.0 | Review and Preparation of Materials re Various Analyses |
| Nikhil Warier | 06/11/23 | 2.0 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/12/23 | 0.5 | Internal Meeting re Financing |
| Nikhil Warier | 06/12/23 | 0.5 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 06/12/23 | 0.5 | Call with Company and Equipment Lessor re Business Plan |
| Nikhil Warier | 06/12/23 | 0.5 | Internal Meeting re Onboarding |
| Nikhil Warier | 06/12/23 | 0.5 | Call with Weil and Equipment Lender re Claims |
| Nikhil Warier | 06/12/23 | 1.0 | Call with OEC Principals re Business Plan & Claims |
| Nikhil Warier | 06/12/23 | 0.5 | Call with Ducera re Various Matters |
| Nikhil Warier | 06/12/23 | 0.5 | Call with Weil and Company re Claims |
| Nikhil Warier | 06/13/23 | 0.5 | Call with Company and Weil re Litigation and Claims |
| Nikhil Warier | 06/13/23 | 1.0 | Internal Meeting re Various Matters |
| Nikhil Warier | 06/13/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/13/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/13/23 | 1.5 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 06/13/23 | 1.0 | Email Correspondence re Financing |
| Nikhil Warier | 06/13/23 | 1.0 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/14/23 | 1.0 | Call with Company and Equipment Lenders re Business Plan |
| Nikhil Warier | 06/14/23 | 1.0 | Internal Meetings re Financing and Claims |
| Nikhil Warier | 06/14/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/14/23 | 0.5 | Call with Company, Weil, Alix re Update |
| Nikhil Warier | 06/14/23 | 0.5 | Call with Deloitte and Weil re Taxes |
| Nikhil Warier | 06/14/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/14/23 | 1.0 | Call with Weil re Plan |
| Nikhil Warier | 06/14/23 | 0.5 | Call with OEC Advisors re Weekly Update |
| Nikhil Warier | 06/14/23 | 0.5 | Email Correspondence re Financing |
| Nikhil Warier | 06/14/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/15/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Nikhil Warier | 06/15/23 | 0.5 | Review of Materials re Claims |
| Nikhil Warier | 06/15/23 | 0.5 | Call with Company, Weil, Alix re Business Plan |
| Nikhil Warier | 06/15/23 | 0.5 | Internal Discussion re Various Matters |
| Nikhil Warier | 06/15/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/15/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/15/23 | 0.5 | Weekly Update Call with DIP Lender |
| Nikhil Warier | 06/15/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Nikhil Warier | 06/15/23 | 0.5 | Review and Preparation of Various Materials |
| Nikhil Warier | 06/15/23 | 1.0 | Review and Preparation of Materials re Disclosure Statement |
| Nikhil Warier | 06/16/23 | 2.0 | Review and Preparation of Various Materials |
| Nikhil Warier | 06/16/23 | 0.5 | Review of Materials re Tax |
| Nikhil Warier | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/16/23 | 0.5 | Board Meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 06/16/23 | 0.5 | Special Committee Meeting |
| Nikhil Warier | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/16/23 | 0.5 | Call with Alix re Business Plan |
| Nikhil Warier | 06/16/23 | 1.0 | Calls with Company, Weil, Alix re Next Steps |
| Nikhil Warier | 06/16/23 | 1.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 06/16/23 | 1.0 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/16/23 | 1.0 | Review and Preparation of Materials re Disclosure Statement |
| Nikhil Warier | 06/17/23 | 1.5 | Review of Materials re Term Sheets |
| Nikhil Warier | 06/17/23 | 1.0 | Review and Preparation of Materials re Disclosure Statement |
| Nikhil Warier | 06/17/23 | 1.0 | Calls with Weil re Disclosure Statement |
| Nikhil Warier | 06/17/23 | 1.0 | Call with Weil re Term Sheets |
| Nikhil Warier | 06/17/23 | 1.0 | Internal Discussion re Preparation of Various Materials |
| Nikhil Warier | 06/17/23 | 1.0 | Review and Preparation of Various Materials |
| Nikhil Warier | 06/18/23 | 3.5 | Review and Preparation of Various Materials |
| Nikhil Warier | 06/18/23 | 4.0 | Review of Disclosure Statement |
| Nikhil Warier | 06/18/23 | 1.5 | Review of Materials re Term Sheets |
| Nikhil Warier | 06/19/23 | 1.0 | Call with Weil re Various Materials |
| Nikhil Warier | 06/19/23 | 1.0 | Preparation of Materials re Board Materials |
| Nikhil Warier | 06/19/23 | 1.0 | Preparation of Materials re Claims |
| Nikhil Warier | 06/19/23 | 1.0 | Special Committee Meeting |
| Nikhil Warier | 06/19/23 | 0.5 | Internal Calls re Various Matters |
| Nikhil Warier | 06/19/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/20/23 | 0.5 | Call with Weil and Equipment Lenders' Advisors re Diligence |
| Nikhil Warier | 06/20/23 | 1.0 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/20/23 | 0.5 | Call with Weil re Cleansing Materials |
| Nikhil Warier | 06/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/20/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Nikhil Warier | 06/20/23 | 1.0 | Review and Preparation of Materials re Cleansing |
| Nikhil Warier | 06/20/23 | 4.0 | Review and Preparation of Materials re Disclosure Statement |
| Nikhil Warier | 06/20/23 | 1.0 | Call with Equipment Lender re Collateral |
| Nikhil Warier | 06/20/23 | 0.5 | Call with Company re Claims |
| Nikhil Warier | 06/20/23 | 1.5 | Calls with Weil and Alix re Claims |
| Nikhil Warier | 06/21/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/21/23 | 1.5 | Review of Materials re Business Plan |
| Nikhil Warier | 06/21/23 | 2.0 | Preparation of Materials re Financing |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 06/21/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Nikhil Warier | 06/21/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 06/21/23 | 0.5 | Call with Company and Weil re Tax |
| Nikhil Warier | 06/21/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Nikhil Warier | 06/22/23 | 0.5 | Weekly Update Call with Convertible Notes Ad Hoc Group Advisors |
| Nikhil Warier | 06/22/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/22/23 | 0.5 | Call with Weil re Various Documents |
| Nikhil Warier | 06/22/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/22/23 | 0.5 | Weekly Update Call with Equipment Lenders' Advisors |
| Nikhil Warier | 06/22/23 | 0.5 | Weekly Update Call with DIP Lender |
| Nikhil Warier | 06/22/23 | 2.0 | Review and Preparation of Materials re Board Materials |
| Nikhil Warier | 06/22/23 | 1.0 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 06/22/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/23/23 | 2.0 | Review and Preparation of Materials re Financing |
| Nikhil Warier | 06/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/23/23 | 0.5 | Call with Weil and Alix re Various Analyses |
| Nikhil Warier | 06/23/23 | 0.5 | Special Committee Meeting |
| Nikhil Warier | 06/23/23 | 0.5 | Board Meeting |
| Nikhil Warier | 06/25/23 | 0.5 | Call with Company re Potential Settlement |
| Nikhil Warier | 06/25/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 06/26/23 | 0.5 | Call with Company and Weil re Potential Settlement |
| Nikhil Warier | 06/26/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 06/26/23 | 1.5 | Review of Materials re Claims |
| Nikhil Warier | 06/26/23 | 1.0 | Review and Preparation of Materials re Business Plan |
| Nikhil Warier | 06/26/23 | 1.0 | Review of Materials re Financing |
| Nikhil Warier | 06/26/23 | 0.5 | Call with Weil, V&E, FTI re Diligence |
| Nikhil Warier | 06/26/23 | 0.5 | Call with Weil, Alix, Company re DIP Lender |
| Nikhil Warier | 06/27/23 | 1.0 | Review of Materials re Business Plan |
| Nikhil Warier | 06/27/23 | 1.5 | Preparation of Materials re Financing |
| Nikhil Warier | 06/27/23 | 2.0 | Preparation of Materials re Claims |
| Nikhil Warier | 06/27/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 06/28/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Nikhil Warier | 06/28/23 | 0.5 | Review of Materials re Various Matters |
| Nikhil Warier | 06/28/23 | 1.0 | Preparation of Materials re Claims |
| Nikhil Warier | 06/28/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 06/28/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 06/28/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 06/28/23 | 0.5 | Call with Convertible Notes AHG Advisors re Leases |
| Nikhil Warier | 06/28/23 | 1.0 | Review & Preparation of Materials re Various Matters |
| Nikhil Warier | 06/28/23 | 1.0 | Calls with Weil re Claims |
| Nikhil Warier | 06/28/23 | 1.0 | Review & Preparation of Materials re Special Committee |
| Nikhil Warier | 06/29/23 | 0.5 | Call with Weil and Alix re Hearing |
| Nikhil Warier | 06/29/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Nikhil Warier | 06/29/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 06/29/23 | 0.5 | Weekly Update Call with DIP Lender |
| Nikhil Warier | 06/29/23 | 1.0 | Internal Meetings re Various Matters |
| Nikhil Warier | 06/29/23 | 1.0 | Email Correspondence re Financing |
| Nikhil Warier | 06/29/23 | 1.0 | Preparation of Materials re Tax |
| Nikhil Warier | 06/29/23 | 0.5 | Call with Company re Diligence |
| Nikhil Warier | 06/29/23 | 1.0 | Review & Preparation of Materials re Claims |
| Nikhil Warier | 06/30/23 | 1.0 | Call with Alix and Weil re Various Analyses |
| Nikhil Warier | 06/30/23 | 0.5 | Call with Weil re Various Claims |
| Nikhil Warier | 06/30/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 06/30/23 | 0.5 | Internal Discussion re Capital Raise |
| Nikhil Warier | 06/30/23 | 0.5 | Call with OEC Advisor re Various Matters |
| Nikhil Warier | 06/30/23 | 0.5 | Call with Deloitte re Tax |
| Nikhil Warier | 06/30/23 | 1.0 | Review & Preparation of Materials re Board Materials |
| Nikhil Warier | 06/30/23 | 1.5 | Review & Preparation of Materials re Claims |
| | | **185.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Patrik Kast | 06/12/23 | 0.5 | Call with Company and Equipment Lessor re Business Plan |
| Patrik Kast | 06/12/23 | 0.5 | Internal Meeting re Onboarding |
| Patrik Kast | 06/12/23 | 0.5 | Call with Weil and Equipment Lender re Claims |
| Patrik Kast | 06/12/23 | 1.0 | Call with OEC Principals re Business Plan & Claims |
| Patrik Kast | 06/12/23 | 2.0 | Review Onboarding Documents |
| Patrik Kast | 06/12/23 | 1.0 | Maintain Material re: Financing |
| Patrik Kast | 06/13/23 | 0.5 | Review Onboarding Materials |
| Patrik Kast | 06/13/23 | 0.5 | Call with Company and Weil re Litigation and Claims |
| Patrik Kast | 06/13/23 | 1.0 | Internal Meeting re Various Matters |
| Patrik Kast | 06/13/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/13/23 | 3.5 | Review Exit Financing Materials |
| Patrik Kast | 06/13/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/13/23 | 1.5 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/14/23 | 1.0 | Call with Company and Equipment Lenders re Business Plan |
| Patrik Kast | 06/14/23 | 1.0 | Internal Meetings re Financing and Claims |
| Patrik Kast | 06/14/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/14/23 | 0.5 | Call with Company, Weil, Alix re Update |
| Patrik Kast | 06/14/23 | 0.5 | Weekly Tax Call |
| Patrik Kast | 06/14/23 | 0.5 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/14/23 | 1.5 | Revise Emergence Financing Materials |
| Patrik Kast | 06/14/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/14/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/14/23 | 0.5 | Call with OEC Advisors re Weekly Update |
| Patrik Kast | 06/14/23 | 1.0 | Call with Weil re Plan |
| Patrik Kast | 06/14/23 | 2.5 | Preparation of Materials re Special Committee Meeting |
| Patrik Kast | 06/15/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Patrik Kast | 06/15/23 | 0.5 | Call with Company, Weil, Alix re Business Plan |
| Patrik Kast | 06/15/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/15/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/15/23 | 0.5 | Weekly Update Call with DIP Lender |
| Patrik Kast | 06/15/23 | 2.5 | Prepare Board Materials for Special Committee Meeting |
| Patrik Kast | 06/15/23 | 0.5 | Review Model |
| Patrik Kast | 06/15/23 | 1.0 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/15/23 | 1.0 | Email Correspondence With Various Parties re Financing |
| Patrik Kast | 06/15/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Patrik Kast | 06/15/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/15/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/15/23 | 0.5 | Call with Company re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Patrik Kast | 06/15/23 | 0.5 | Internal Discussion re Various Matters |
| Patrik Kast | 06/15/23 | 2.0 | Update Board Materials |
| Patrik Kast | 06/16/23 | 1.0 | Update & Review Board Materials |
| Patrik Kast | 06/16/23 | 1.0 | Preparation of Materials re Financing |
| Patrik Kast | 06/16/23 | 1.5 | Review and Correspondence on Potential Interested Parties |
| Patrik Kast | 06/16/23 | 1.0 | Calls with Company, Weil, Alix re Next Steps |
| Patrik Kast | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/16/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/16/23 | 1.0 | Review Model |
| Patrik Kast | 06/16/23 | 0.5 | Board Meeting |
| Patrik Kast | 06/16/23 | 0.5 | Special Committee Meeting |
| Patrik Kast | 06/16/23 | 1.0 | Review Various Materials |
| Patrik Kast | 06/16/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/16/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/16/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/17/23 | 0.5 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/17/23 | 1.0 | Internal Discussion re Preparation of Various Materials |
| Patrik Kast | 06/18/23 | 0.5 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/18/23 | 1.0 | Update Board Materials |
| Patrik Kast | 06/18/23 | 0.5 | Review Draft Plan Materials |
| Patrik Kast | 06/19/23 | 1.0 | Call with Weil re Various Materials |
| Patrik Kast | 06/19/23 | 0.5 | Internal Calls re Various Materials |
| Patrik Kast | 06/19/23 | 2.5 | Update Board Materials |
| Patrik Kast | 06/19/23 | 1.0 | Review Various Materials |
| Patrik Kast | 06/19/23 | 0.5 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/19/23 | 3.5 | Review Board Materials |
| Patrik Kast | 06/19/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/19/23 | 1.0 | Special Committee Meeting |
| Patrik Kast | 06/20/23 | 2.5 | Review Model |
| Patrik Kast | 06/20/23 | 0.5 | Call with Weil re Cleansing Materials |
| Patrik Kast | 06/20/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/20/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Patrik Kast | 06/20/23 | 0.5 | Call with Core to Discuss Various Analyses |
| Patrik Kast | 06/20/23 | 0.5 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/20/23 | 2.5 | Review & Update Various Materials |
| Patrik Kast | 06/20/23 | 1.5 | Update Claims Schedules for Chapter 11 Plan |
| Patrik Kast | 06/20/23 | 1.0 | Update Exit Financing Materials |
| Patrik Kast | 06/21/23 | 0.5 | Call with Potential Interested Party re New Money Financing |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Patrik Kast | 06/21/23 | 1.5 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/21/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Patrik Kast | 06/21/23 | 0.5 | Call with Company re Various Matters |
| Patrik Kast | 06/21/23 | 1.5 | Update Exit Financing Materials |
| Patrik Kast | 06/21/23 | 2.0 | Review & Update Various Materials |
| Patrik Kast | 06/22/23 | 1.5 | Review Interested Party Call Log and Follow-Up on Open Items |
| Patrik Kast | 06/22/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/22/23 | 0.5 | Call with Weil re Various Documents |
| Patrik Kast | 06/22/23 | 0.5 | Weekly Update Call with DIP Lender |
| Patrik Kast | 06/22/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/22/23 | 2.0 | Review Model |
| Patrik Kast | 06/22/23 | 3.0 | Prepare Materials for Weekly Special Committee Meeting |
| Patrik Kast | 06/22/23 | 0.5 | Review Materials for Weekly Special Committee Meeting |
| Patrik Kast | 06/23/23 | 1.0 | Review Correspondence and Update Interested Party Call Log |
| Patrik Kast | 06/23/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/23/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/23/23 | 0.5 | Special Committee Meeting |
| Patrik Kast | 06/23/23 | 0.5 | Call with Weil and Alix re Various Analyses |
| Patrik Kast | 06/26/23 | 0.5 | Call with Company and Weil re Potential Settlement |
| Patrik Kast | 06/26/23 | 0.5 | Internal Meeting re Various Matters |
| Patrik Kast | 06/26/23 | 0.5 | Call with Potential Interested Party |
| Patrik Kast | 06/26/23 | 1.0 | Call with Weil, V&E, FTI re Diligence |
| Patrik Kast | 06/26/23 | 0.5 | Review Research Analysis |
| Patrik Kast | 06/27/23 | 2.0 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/27/23 | 0.5 | Weekly Liquidity Call with Company & Alix |
| Patrik Kast | 06/27/23 | 1.0 | Prepare Update Materials |
| Patrik Kast | 06/28/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Patrik Kast | 06/28/23 | 0.5 | Internal Meeting re Various Matters |
| Patrik Kast | 06/28/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Patrik Kast | 06/28/23 | 0.5 | Review Correspondence With Parties on Various Matters |
| Patrik Kast | 06/28/23 | 0.5 | Prepare Update Materials |
| Patrik Kast | 06/28/23 | 5.0 | Review Model |
| Patrik Kast | 06/29/23 | 5.0 | Update Materials re: Various Matters |
| Patrik Kast | 06/29/23 | 0.5 | Call with Weil and Alix re Hearing |
| Patrik Kast | 06/29/23 | 0.5 | Internal Meetings re Various Matters |
| Patrik Kast | 06/29/23 | 0.5 | Status Conference / Hearing |
| Patrik Kast | 06/29/23 | 1.5 | Preparation of Materials re New Money Financing |
| Patrik Kast | 06/29/23 | 2.0 | Update Restructuring Model |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Patrik Kast | 06/29/23 | 1.0 | Update Weekly Special Committee / Board Materials |
| Patrik Kast | 06/29/23 | 1.0 | Update Business Plan Presentation |
| Patrik Kast | 06/30/23 | 1.0 | Call with Alix and Weil re Various Analyses |
| Patrik Kast | 06/30/23 | 0.5 | Call with Weil re Various Claims |
| Patrik Kast | 06/30/23 | 0.5 | Special Committee Meeting |
| Patrik Kast | 06/30/23 | 1.0 | Review Various Plan Documents and Term Sheets |
| Patrik Kast | 06/30/23 | 1.5 | Update Model |
| Patrik Kast | 06/30/23 | 2.5 | Update Response Framework Materials |
| Patrik Kast | 06/30/23 | 0.5 | Internal Discussion re Capital Raise |
| Patrik Kast | 06/30/23 | 0.5 | Call with OEC Advisor re Various Matters |
| Patrik Kast | 06/30/23 | 1.0 | Review Correspondence and Materials on Interested Parties |
| | | **123.5** | |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JUNE 1, 2023 THROUGH JUNE 30, 2023

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 06/13/23 | 0.5 | Review of Materials re Various Analyses |
| Simran Chhabra | 06/14/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 06/15/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 06/15/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 06/16/23 | 3.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 06/17/23 | 6.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 06/18/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 06/18/23 | 7.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 06/19/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 06/19/23 | 2.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 06/19/23 | 1.0 | Special Committee Meeting |
| | | **22.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 06/01/23 | 0.5 | Weekly Update Call with Weil, Alix, and Convertible Notes AHG Advisors |
| Sherry Xie | 06/01/23 | 0.5 | Call with Company and Weil re Miner Equipment Lender |
| Sherry Xie | 06/01/23 | 0.5 | Call with Weil and Alix re Claim Sizes |
| Sherry Xie | 06/01/23 | 0.5 | Call with Company, Weil, and Alix re Plan |
| Sherry Xie | 06/01/23 | 0.5 | Weekly Update Call with Company, Weil, Alix, and DIP Lender |
| Sherry Xie | 06/01/23 | 0.5 | Weekly Update Call with Weil, Alix, and Miner Equipment Lender Advisors |
| Sherry Xie | 06/01/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 06/01/23 | 1.5 | Preparation of Materials re Stakeholder Term Sheets |
| Sherry Xie | 06/02/23 | 0.5 | Special Committee Meeting |
| Sherry Xie | 06/02/23 | 0.5 | Call with Company, Weil, and Alix |
| Sherry Xie | 06/03/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 06/04/23 | 1.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/04/23 | 0.5 | Preparation of Materials re Plan |
| Sherry Xie | 06/04/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 06/05/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 06/05/23 | 0.5 | Internal Call re New Money Financing |
| Sherry Xie | 06/05/23 | 1.0 | Board Meeting |
| Sherry Xie | 06/05/23 | 5.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/06/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 06/06/23 | 0.5 | Call with Weil and UCC Advisors re Plan |
| Sherry Xie | 06/06/23 | 0.5 | Call with Weil and OEC Advisors re Plan |
| Sherry Xie | 06/06/23 | 0.5 | Call with Weil re New Money Financing |
| Sherry Xie | 06/06/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 06/06/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 06/06/23 | 3.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/07/23 | 0.5 | Weekly Update Call with Weil, Alix, and UCC Advisors |
| Sherry Xie | 06/07/23 | 1.0 | Preparation of Materials re Miner Equipment Lender Settlement |
| Sherry Xie | 06/07/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 06/07/23 | 2.0 | Preparation of Materials re Plan |
| Sherry Xie | 06/07/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 06/07/23 | 0.5 | Call with Company, Weil, and Deloitte re Taxes |
| Sherry Xie | 06/07/23 | 0.5 | Call with Company and Alix re Non-Miner Equipment Lenders |
| Sherry Xie | 06/07/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 06/07/23 | 0.5 | Call with Weil re Board Meeting Materials |
| Sherry Xie | 06/07/23 | 1.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/08/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 06/08/23 | 0.5 | Weekly Update Call with Weil, Alix, and Convertible Notes AHG Advisors |
| Sherry Xie | 06/08/23 | 1.0 | Call with Company, Weil, Alix, and UCC Principals re Business Plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 06/08/23 | 5.0 | Preparation of Materials re Board Meeting |
| Sherry Xie | 06/08/23 | 0.5 | Call with Weil re Board Meeting Materials |
| Sherry Xie | 06/08/23 | 0.5 | Internal Call re New Money Financing |
| Sherry Xie | 06/08/23 | 0.5 | Weekly Update Call with Company, Weil, Alix, and DIP Lender |
| Sherry Xie | 06/08/23 | 1.0 | Preparation of Materials re Plan |
| Sherry Xie | 06/08/23 | 0.5 | Weekly Update Call with Weil, Alix, and Miner Equipment Lender Advisors |
| Sherry Xie | 06/08/23 | 0.5 | Call with OEC Advisors re Plan |
| Sherry Xie | 06/08/23 | 0.5 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/09/23 | 3.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 06/09/23 | 1.0 | Board Meeting |
| Sherry Xie | 06/09/23 | 0.5 | Preparation of Materials re Board Meeting |
| Sherry Xie | 06/09/23 | 1.0 | Preparation of Materials re Plan |
| Sherry Xie | 06/09/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 06/09/23 | 0.5 | Call with Company re New Money Financing |
| Sherry Xie | 06/09/23 | 1.0 | Call with Company, Weil, Alix, and Converts AHG Principals re Business Plan |
| Sherry Xie | 06/09/23 | 2.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/11/23 | 2.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/12/23 | 4.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/12/23 | 1.0 | Preparation of Materials re Plan |
| Sherry Xie | 06/12/23 | 0.5 | Internal Call re Asset Sales |
| Sherry Xie | 06/12/23 | 0.5 | Call with Company and Miner Equipment Lender re Settlement |
| Sherry Xie | 06/12/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 06/12/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisor re Plan |
| Sherry Xie | 06/12/23 | 1.0 | Call with Company and OEC Principals re Business Plan |
| Sherry Xie | 06/12/23 | 0.5 | Call with Company and Weil re Mechanic's Liens |
| Sherry Xie | 06/13/23 | 0.5 | Call with Weil re Assets |
| Sherry Xie | 06/13/23 | 0.5 | Call with Company and Weil re Plan |
| Sherry Xie | 06/13/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 06/13/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 06/13/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 06/13/23 | 2.0 | Preparation of Materials re Claims |
| Sherry Xie | 06/14/23 | 1.0 | Call with Company, Weil, Alix, and Miner Equipment Lenders re Business Plan |
| Sherry Xie | 06/14/23 | 0.5 | Internal Call re Court Matters |
| Sherry Xie | 06/14/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 06/14/23 | 0.5 | Preparation of Materials re Miner Equipment Lenders |
| Sherry Xie | 06/14/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 06/14/23 | 0.5 | Call with Company, Weil, and Deloitte re Taxes |
| Sherry Xie | 06/14/23 | 0.5 | Calls with Potential Interested Parties re New Money Financing |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 06/14/23 | 0.5 | Call with Company, Weil, Alix, and Miner Equipment Lender Principals re Business Plan |
| Sherry Xie | 06/14/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 06/14/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 06/14/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 06/14/23 | 0.5 | Call with Weil re Plan |
| Sherry Xie | 06/14/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 06/14/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 06/15/23 | 0.5 | Call with Company and Alix re Diligence |
| Sherry Xie | 06/16/23 | 0.5 | Call with Company, Weil, and Alix re Plan |
| Sherry Xie | 06/16/23 | 0.5 | Calls with Potential Interested Parties re New Money Financing |
| Sherry Xie | 06/16/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 06/16/23 | 0.5 | Call with Company and Weil re Plan |
| Sherry Xie | 06/16/23 | 4.0 | Preparation of Materials re Plan |
| Sherry Xie | 06/16/23 | 0.5 | Special Committee Meeting |
| Sherry Xie | 06/16/23 | 0.5 | Board Meeting |
| Sherry Xie | 06/16/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 06/16/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 06/16/23 | 0.5 | Call with Weil re Plan |
| Sherry Xie | 06/16/23 | 1.0 | Calls with Potential Interested Parties re New Money Financing |
| Sherry Xie | 06/16/23 | 0.5 | Call with Weil re Claims |
| Sherry Xie | 06/16/23 | 0.5 | Call with Company, Weil, and Alix re Plan |
| Sherry Xie | 06/16/23 | 0.5 | Call with Company and Alix re Diligence |
| Sherry Xie | 06/17/23 | 0.5 | Review of Materials re Court Matters |
| Sherry Xie | 06/17/23 | 0.5 | Call with Weil re Plan |
| Sherry Xie | 06/17/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 06/18/23 | 2.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 06/18/23 | 2.0 | Review of Materials re Claims |
| Sherry Xie | 06/19/23 | 1.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 06/19/23 | 0.5 | Call with Weil re Special Committee Meeting Materials |
| Sherry Xie | 06/19/23 | 0.5 | Call with Potential Interested Parties re New Money Financing |
| Sherry Xie | 06/19/23 | 1.0 | Preparation of Materials re Special Committee Meeting |
| Sherry Xie | 06/19/23 | 1.0 | Special Committee Meeting |
| Sherry Xie | 06/20/23 | 0.5 | Calls with Potential Interested Parties re New Money Financing |
| Sherry Xie | 06/20/23 | 0.5 | Call with Company re Miner Equipment Lender Collateral |
| Sherry Xie | 06/20/23 | 0.5 | Call with Weil and Alix re Claims |
| Sherry Xie | 06/20/23 | 0.5 | Call with UCC Advisors re Plan |
| Sherry Xie | 06/20/23 | 2.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 06/20/23 | 3.0 | Preparation of Materials re Claims |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 06/20/23 | 1.0 | Preparation of Materials re Plan |
| Sherry Xie | 06/21/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 06/21/23 | 0.5 | Call with Company, Weil, and Deloitte re Taxes |
| Sherry Xie | 06/21/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Various Matters |
| Sherry Xie | 06/21/23 | 3.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 06/22/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 06/22/23 | 0.5 | Call with Weil re Court Matters |
| Sherry Xie | 06/22/23 | 0.5 | Weekly Update Call with Company, Weil, Alix, and DIP Lender |
| Sherry Xie | 06/22/23 | 4.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 06/22/23 | 0.5 | Preparation of Materials re Claims |
| Sherry Xie | 06/23/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 06/23/23 | 0.0 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 06/23/23 | 1.0 | Board Meeting |
| Sherry Xie | 06/23/23 | 0.5 | Call with Weil and Alix re Various Analyses |
| Sherry Xie | 06/26/23 | 0.5 | Call with Weil re Claims |
| Sherry Xie | 06/26/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 06/26/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 06/26/23 | 0.5 | Call with Weil and OEC Advisors re Plan |
| Sherry Xie | 06/26/23 | 0.5 | Call with Company, Weil, and Alix re Plan |
| Sherry Xie | 06/26/23 | 0.5 | Call with Company and Alix re Reporting |
| Sherry Xie | 06/27/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 06/28/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 06/28/23 | 0.5 | Call with Weil and Converts AHG Advisors re Diligence |
| Sherry Xie | 06/28/23 | 0.5 | Weekly Update Call with Weil, Alix, and OEC Advisors |
| Sherry Xie | 06/28/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 06/29/23 | 0.5 | Call with Weil and Alix re Court Matters |
| Sherry Xie | 06/29/23 | 0.5 | Weekly Update Call with Weil and Converts AHG Advisors |
| Sherry Xie | 06/29/23 | 0.5 | Internal Call re Plan |
| Sherry Xie | 06/29/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 06/29/23 | 0.5 | Virtual Attendance at Status Conference |
| Sherry Xie | 06/29/23 | 0.5 | Weekly Update Call with Weil, Alix, and DIP Lender |
| Sherry Xie | 06/29/23 | 0.5 | Weekly Update Call with Weil, Alix, and Miner Equipment Lender Advisors |
| Sherry Xie | 06/29/23 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 06/29/23 | 0.5 | Preparation of Materials re Diligence |
| Sherry Xie | 06/29/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 06/30/23 | 1.0 | Call with Weil and Alix re Various Analyses |
| Sherry Xie | 06/30/23 | 0.5 | Call with Weil re Plan |
| Sherry Xie | 06/30/23 | 0.5 | Preparation of Materials re Claims |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 06/30/23 | 1.0 | Board Meeting |
| Sherry Xie | 06/30/23 | 0.5 | Call with Company and Weil re Plan |
| Sherry Xie | 06/30/23 | 0.5 | Call with OEC Advisors re Plan |
| Sherry Xie | 06/30/23 | 0.5 | Email Correspondence re Various Matters |
| | | **133.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Darius Hong | 06/13/23 | 1.5 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 06/14/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 06/14/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 06/15/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 06/15/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 06/15/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 06/16/23 | 3.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 06/17/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 06/18/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 06/18/23 | 5.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 06/19/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 06/19/23 | 2.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 06/19/23 | 1.0 | Special Committee Meeting |
| | | **18.5** | |