**<u>Exhibit D</u>**

**Time Records**

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| First Fee Application | | | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 3/10/2023 | 12/21/2022 through 12/31/2023 | $1,058,396.50 | $20,823.10 | $1,058,396.50 | $20,823.10 |
| 4/3/2023 | 1/1/2023 through 1/31/2023 | $3,587,644.75 | $21,220.06 | $3,587,644.75 | $21,220.06 |
| 4/25/2023 | 2/1/2023 through 2/28/2023 | $2,737,523.50 | $33,376.80 | $2,737,523.50 | $33,376.80 |
| 5/19/2023 | 3/1/2023 throguh 3/31/2023 | $2,597,205.00 | $28,074.86 | $2,597,205.00 | $28,074.86 |
| **Total for First Fee Application** | | **$9,980,769.75** | **$103,494.82** | **$9,980,769.75** | **$103,494.82** |

| Second Fee Application | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Previously Requested with Prior Monthly Fee Statement** | | **Total Amount Paid to Date** | | **Holdback Fees Requested** |
| | | **Fees** | **Expenses** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 20%)** |
| 6/21/2023 | 4/1/2023 through 4/30/2023 | $1,967,767.00 | $13,933.14 | $1,574,213.60 | $13,933.14 | $1,574,213.60 | $13,933.14 | $393,553.40 |
| 6/30/2023 | 5/1/2023 through 5/31/2023 | $2,403,856.50 | $16,017.76 | $1,923,085.20 | $16,017.76 | $1,923,085.20 | $16,017.76 | $480,771.30 |
| 8/4/2023 | 6/1/2023 through 6/30/2023[1] | $3,541,883.50 | $21,472.31 | $2,833,506.80 | $21,472.31 | $0.00 | $0.00 | $708,376.70 |
| **Total for Second Fee Application** | | **$7,913,507.00** | **$51,423.21** | **$6,330,805.60** | **$51,423.21** | **$3,497,298.80** | **$29,950.90** | **$1,582,701.40** |

Summary of Any Objections to Monthly Fee Statements:  None.

**Compensation Sought in this Application Not Yet Paid:  $4,437,680.51**

---

[1]  The objection deadline with respect to Weil's seventh monthly fee statement is August 18, 2023 at 4:00 p.m. (Prevailing Central Time). Once the objection deadline has passed without objection, the Debtors will remit to Weil $2,833,506.80 in fees (80% of $3,541,883.50) and $21,472.31 in expenses.

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/23 | Perez, Alfredo R. | 0.50 | 947.50 | 003 | 67332025 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING POTENTIAL MUSKOGEE SALE (.5). | | | | |
| 04/01/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 67342183 |
| | EMAILS WITH TEAM RE ASSET SALES (.1). | | | | |
| 04/01/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 003 | 67347180 |
| | DRAFT EMAIL MEMORANDUM TO A. PEREZ, R. BERKOVICH AND A. CRABTREE RE: MUSKOGEE ASSET SALE MATTERS (1.3); ATTEND CALL WITH A. CRABTREE RE: SAME (0.2). | | | | |
| 04/01/23 | Crabtree, Austin B. | 0.10 | 117.00 | 003 | 67324231 |
| | CORRESPOND WITH A. PEREZ REGARDING ASSET SALES (0.1). | | | | |
| 04/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 67342253 |
| | EMAILS WITH CORE RE ASSET SALES (.1). | | | | |
| 04/02/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 003 | 67385696 |
| | CORRESPONDENCE WITH A. MIDHA, T. DUCHENE AND R. BERKOVICH RE: ASSET SALES AND SITE VISITS. | | | | |
| 04/03/23 | Perez, Alfredo R. | 1.70 | 3,221.50 | 003 | 67382450 |
| | REVIEW MUSKOGEE BACKGROUND MATERIALS RELATING TO SALE (.5); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING STATUS OF SAME (.1); CONFERENCE CALL WITH CLIENT, A. BURBRIDGE AND A. CRABTREE REGARDING NEXT STEPS IN SALE (.6); FOLLOW-UP CALL WITH A. BURBRIDGE, A. CRABTREE AND K. HALL (PART) REGARDING ACTION ITEMS FOR THE SALE (.5). | | | | |
| 04/03/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 67390025 |
| | EMAILS WITH PJT RE ASSET SALES (.1). | | | | |
| 04/03/23 | Fink, Moshe A. | 0.60 | 840.00 | 003 | 67521092 |
| | REVIEW NDA RELATING TO ASSET SALES (.4); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 04/03/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 003 | 67405793 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. PEREZ, A. MIDHA, C. HAINES, K. HALL AND M. BROS RE: MUSKOGEE SALE (0.7); CALLS WITH A. CRABTREE RE: MUSKOGEE SALE (0.4); CORRESPONDENCE WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: ASSET SALES (0.4). | | | | |
| 04/03/23 | Crabtree, Austin B. | 6.30 | 7,371.00 | 003 | 67376546 |
| | REVIEW, REVISE, AND NEGOTIATE NDAS FOR ASSET SALES (4.4); CONFERENCES WITH C. O'CONNELL REGARDING SAME (0.4); CONFERENCE WITH COMPANY, A. BURBRIDGE, AND A. PEREZ REGARDING MUSKOGEE SALE (0.6); FOLLOW UP CONFERENCE WITH A. BURBRIDGE AND A. PEREZ REGARDING SAME (0.4); CONFERENCE WITH M. FINK AND C. O'CONNELL REGARDING NDA (0.3); FOLLOW UP CONFERENCE WITH M. FINK REGARDING SAME (0.1); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 04/04/23 | Perez, Alfredo R. | 0.40 | 758.00 | 003 | 67424199 |
| | VARIOUS COMMUNICATIONS WITH C. HAINES, K. HALL, A. BURBRIDGE, AND PJT TEAM REGARDING MUSKOGEE POTENTIAL SALE (.2); REVIEW INDICATION OF INTEREST (.2). | | | | |
| 04/04/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 003 | 67405598 |
| | ATTEND CALLS WITH A. CRABTREE RE: MUSKOGEE SALE AND TERM SHEET (0.3); ATTEND CALL WITH K. HALL RE: MUSKOGEE SALE AND TERM SHEET (0.1); REVIEW AND REVISE MUSKOGEE TERM SHEET (0.6); CORRESPONDENCE WITH E. JAIKARAN, K. HALL, C. HAINES AND A. MIDHA RE: TERM SHEET (0.3); DRAFT, REVIEW AND REVISE ASSET PURCHASE AGREEMENT (0.9). | | | | |
| 04/04/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 003 | 67386596 |
| | REVIEW AND REVISE MUSKOGEE INDICATION OF INTEREST. | | | | |
| 04/05/23 | Perez, Alfredo R. | 0.30 | 568.50 | 003 | 67402186 |
| | VARIOUS COMMUNICATIONS WITH PJT AND A. BURBRIDGE REGARDING MUSKOGEE SALE (.3). | | | | |
| 04/05/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 003 | 67406013 |
| | CORRESPONDENCE WITH PJT TEAM RE: MUSKOGEE TERM SHEET (0.2); CORRESPONDENCE WITH PJT TEAM RE: ASSET SALES (0.1); REVIEW CEDARVALE TERM SHEET (0.2). | | | | |
| 04/05/23 | Crabtree, Austin B. | 0.30 | 351.00 | 003 | 67401405 |
| | CALLS WITH A. BURBRIDGE REGARDING MUSKOGEE SALE. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/06/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 003 | 67432666 |
| | ATTEND CALLS WITH A. CRABTREE RE: MUSKOGEE SALE (0.3); CORRESPONDENCE WITH PJT TEAM RE: ASSET SALES (0.2); DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT (0.6); CALL WITH A. MIDHA RE: ASSET SALES AND MECHANICS' LIENS (0.1). | | | | |
| 04/07/23 | Crabtree, Austin B. | 0.10 | 117.00 | 003 | 67413661 |
| | CORRESPOND WITH WEIL TEAM REGARDING DATAROOM ACCESS (0.1). | | | | |
| 04/10/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 003 | 67432626 |
| | REVIEW CORRESPONDENCE WITH PJT TEAM RE: ASSET SALES (0.1). | | | | |
| 04/11/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 67443727 |
| | EMAILS WITH PJT RE SALES PROCESS (.3). | | | | |
| 04/11/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 003 | 67475541 |
| | CORRESPONDENCE WITH PJT TEAM, C. HAINES AND K. HALL RE: ASSET SALE AND TERM SHEETS (0.3); REVIEW REVISED TERM SHEET (0.2). | | | | |
| 04/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 67452515 |
| | EMAILS WITH TEAM AND PJT RE ASSET SALES (.1). | | | | |
| 04/13/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 003 | 67476078 |
| | CALL WITH A. MIDHA RE: ASSET SALES, MECHANICS' LIENS AND CORRESPONDENCE WITH UCC'S COUNSEL (0.3); REVIEW CORRESPONDENCE FROM UCC'S COUNSEL RE: SAME (0.1); CORRESPONDENCE WITH PJT TEAM, C. HAINES AND K. HALL RE: ASSET SALES (0.1). | | | | |
| 04/14/23 | Perez, Alfredo R. | 0.10 | 189.50 | 003 | 67463443 |
| | REVIEW INQUIRY FROM A. CORZA REGARDING ASSET SALES (.1). | | | | |
| 04/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 67466972 |
| | CONFER WITH A. MIDHA RE ASSET SALES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 003 | 67524509 |
| | CALL WITH J. BURBAGE RE: ASSET SALES AND MECHANICS' LIENS (0.2). | | | | |
| 04/19/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 67499483 |
| | EMAILS WITH PJT AND TEAM RE ASSET SALE ISSUES (.1); CONFER WITH A. BURBRIDGE AND M. FINK RE CLIENT EMAIL RE ASSET SALES AND REAL ESTATE ISSUES (.2). | | | | |
| **SUBTOTAL TASK 003 – Asset Acquisitions/ Dispositions/ 363 Matters:** | | **21.00** | **$29,628.00** | | |
| 04/01/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 67342236 |
| | EMAILS WITH TEAM RE CLAIMS (.1). | | | | |
| 04/01/23 | Latowsky, Tessa | 1.80 | 1,638.00 | 005 | 67334259 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS. | | | | |
| 04/02/23 | Kane, Alexandra | 0.50 | 455.00 | 005 | 67331719 |
| | REVIEW FILED CLAIMS REGISTER. | | | | |
| 04/03/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 005 | 67390017 |
| | EMAILS WITH J. GOLTSER AND A. KANE RE CLAIMS ISSUES (.1); CONFER WITH D. SUDAMA RE CLAIMS SETTLEMENT MOTION (.3); REVIEW AND PROVIDE COMMENTS ON STIPULATION RE PROOF OF CLAIM (.1); EMAILS WITH PJT AND A. CRABTREE RE CLAIMS ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON SETTLEMENT PROCEDURES MOTION (.8). | | | | |
| 04/03/23 | Cain, Jeremy C. | 1.70 | 2,337.50 | 005 | 67410261 |
| | ANALYZE DOCUMENTS FROM CLIENT RE: RSU AGREEMENT AND JOHNSON PROOF OF CLAIM AND SUMMARIZE SAME (1.5); EMAILS WITH T. TSEKERIDES RE: SAME (0.2). | | | | |
| 04/03/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 005 | 67405745 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FILED CLAIMS AND MECHANICS' LIENS AND UPDATE MATERIALS RE: SAME (0.8); REVIEW CONTRACTOR AGREEMENTS UNDERLYING CLAIMS (0.4); CORRESPONDENCE WITH A. FEDER RE: SAME (0.2). | | | | |
| 04/03/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 005 | 67416506 |
| | REVIEW CLAIM FROM BROWN CORP. AND CALL WITH COUNSEL RE: SAME (.9); REVIEW AND COMMENT ON BARINGS STIPULATION RE PROOFS OF CLAIMS (.3). | | | | |
| 04/03/23 | Kane, Alexandra | 0.90 | 819.00 | 005 | 67422040 |
| | CORRESPONDENCE WITH COMPANY RE: FILED CLAIMS (.4); CORRESPONDENCE WITH ALIX RE: FILED CLAMS REGISTER (.5). | | | | |
| 04/03/23 | Sudama, Dawn Rita | 5.10 | 4,641.00 | 005 | 67375960 |
| | REVIEW CLAIMS SETTLEMENT PROCEDURES MOTION (0.3); CONFERENCE WITH R. BERKOVICH RE: SETTLEMENT MOTIONS (0.2); REVISE DRAFT OF SETTLEMENT PROCEDURES MOTION (1.5); REVISE DRAFT OF OMNIBUS OBJECTIONS MOTION (1.2); CONDUCT RESEARCH RE: OMNIBUS OBJECTION PROCEDURES (1.9). | | | | |
| 04/04/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 67814052 |
| | VARIOUS COMMUNICATIONS WITH P. AUTRY REGARDING PROOFS OF CLAIM ON COTTONWOOD AND CEDARVALE (.1); REVIEW AMENDED PROOFS OF CLAIM (.3). | | | | |
| 04/04/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 005 | 67391911 |
| | REVIEW AND PROVIDE COMMENTS ON OMNIBUS CLAIMS OBJECTION PROCEDURES (.4); EMAILS WITH J. GOLTSER AND A. KANE RE FILED CLAIMS (.2); CONFER WITH J. GOLTSER RE CLAIMS AND OTHER ISSUES (.2); REVIEW AND PROVIDE COMMENTS ON SETTLEMENT PROCEDURES MOTION (.2). | | | | |
| 04/04/23 | Kane, Alexandra | 0.50 | 455.00 | 005 | 67422183 |
| | REVIEW FILED CLAIMS REGISTER. | | | | |
| 04/04/23 | Sudama, Dawn Rita | 2.90 | 2,639.00 | 005 | 67393042 |
| | REVISE DRAFT OF SETTLEMENT PROCEDURES MOTION (1.1); REVISE DRAFT OF OMNIBUS OBJECTIONS MOTION (1.2); RESEARCH AND REVISED DRAFT RE: OMNIBUS OBJECTION MOTION (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 67402224 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CLAIMS OBJECTION ISSUES (.2). | | | | |
| 04/05/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 67398920 |
| | EMAILS WITH J. GOLTSER RE CLAIMS ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON CLAIMS SETTLEMENT PROCEDURES MOTION (.2). | | | | |
| 04/05/23 | Goltser, Jonathan | 0.30 | 367.50 | 005 | 67959118 |
| | REVIEW AND COMMENT ON FILED CLAIMS REGISTER CHART. | | | | |
| 04/05/23 | De Santis, Elena | 0.40 | 490.00 | 005 | 67407978 |
| | CALL WITH A. CRABTREE RE: PROOF OF CLAIM OBJECTION (0.3); ANALYZE OUTLINE FOR PROOF OF CLAIM OBJECTION (0.1). | | | | |
| 04/05/23 | Kane, Alexandra | 3.10 | 2,821.00 | 005 | 67422655 |
| | REVIEW AND CORRESPONDENCE RE: FILED CLAIMS REGISTER. | | | | |
| 04/05/23 | Crabtree, Austin B. | 0.80 | 936.00 | 005 | 67401427 |
| | CONFERENCE WITH P. LEWIS REGARDING PROOFS OF CLAIM (0.5); CORRESPOND WITH M. FINK REGARDING SAME (0.1); SEND EXAMPLES OF PROOFS OF CLAIM TO P. LEWIS (0.2). | | | | |
| 04/05/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 005 | 67396248 |
| | REVISE DRAFT OF OMNIBUS OBJECTION PROCEDURES AND CORRESPONDENCES WITH TEAM RE: REVISED DRAFT (2.1); REVISE DRAFT OF SETTLEMENT PROCEDURES AND CORRESPONDENCES WITH R. BERKOVICH RE: SETTLEMENT PROCEDURES (0.3). | | | | |
| 04/06/23 | Perez, Alfredo R. | 0.30 | 568.50 | 005 | 67416396 |
| | COMMUNICATIONS WITH D. SUDAMA REGARDING CLAIMS PROCEDURES (.1); TELEPHONE CONFERENCE WITH D. SUDAMA REGARDING CLAIMS PROCEDURES (.2). | | | | |
| 04/06/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 005 | 67415051 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON OMNIBUS CLAIMS OBJECTION MOTION (.4); EMAIL WITH D. SUDAMA RE COMMENTS ON OMNIBUS CLAIMS OBJECTION MOTION (.1); CONFER WITH J. GOLTSER RE CLAIMS (.1); REVIEW AND PROVIDE COMMENTS ON CLAIMS-RELATED MOTIONS (.6); EMAILS WITH A. CRABTREE RE PROOF OF CLAIM ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON CLAIMS SETTLEMENT PROCEDURES MOTION (.2). | | | | |
| 04/06/23 | Goltser, Jonathan | 1.60 | 1,960.00 | 005 | 67416797 |
| | CALL WITH ALIX RE CLAIMS RECONCILIATION (.6); FOLLOW UP CALL WITH RE CLAIMS UPDATE AND REVIEW AND REVISE CLAIMS UPDATE CHART (.6); CONFER WITH R. BERKOVICH RE: CLAIMS (.1); COMMUNICATE WITH ALIX RE FOUNDRY SCHEDULED CLAIM AND CALL WITH FOUNDRY COUNSEL RE SAME (.3). | | | | |
| 04/06/23 | Kane, Alexandra | 2.70 | 2,457.00 | 005 | 67422947 |
| | CALL WITH ALIX, J. GOLTSER, AND D. SUDAMA RE: FILED CLAIMS (.6); REVIEW CLAIMS REGISTER (2.1). | | | | |
| 04/06/23 | Crabtree, Austin B. | 2.40 | 2,808.00 | 005 | 67413575 |
| | CORRESPOND WITH R. BERKOVICH REGARDING CREDITOR OUTREACH REGARDING PROOF OF CLAIM (0.1); CONFERENCE AND CORRESPOND WITH B. LIEBERMAN REGARDING SAME (0.2); REVIEW AND COMMENT ON OMNIBUS OBJECTION PROCEDURES AND RELATED MOTION (2.1). | | | | |
| 04/06/23 | Sudama, Dawn Rita | 3.30 | 3,003.00 | 005 | 67403787 |
| | REVISE DRAFT OF SETTLEMENT PROCEDURES (0.7); REVISE DRAFT OF OMNIBUS OBJECTION PROCEDURES (0.4); REVIEW PRECEDENT AND CORRESPONDENCES WITH R. BERKOVICH RE: SAME (0.1); CONFERENCE WITH A. PEREZ RE: OMNIBUS OBJECTIONS MOTION (0.1); REVISE OMNIBUS OBJECTION PROCEDURES (1.1); REVISE DRAFT OF SETTLEMENT PROCEDURES MOTION (0.1); CORRESPONDENCES WITH A. CRABTREE AND R. BERKOVICH RE: OMNIBUS OBJECTION MOTION (0.2); CLAIMS MEETING WITH WEIL AND ALIXPARTNERS RE: CLAIMS ANALYSIS (0.6). | | | | |
| 04/07/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67413582 |
| | REVIEW AND PROVIDE COMMENTS ON OMNIBUS CLAIMS OBJECTION MOTION (.2). | | | | |
| 04/07/23 | Crabtree, Austin B. | 3.70 | 4,329.00 | 005 | 67413655 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW R. BERKOVICH COMMENTS TO OMNIBUS OBJECTION PROCEDURES MOTION (0.3); CONFERENCE WITH D. SUDAMA REGARDING SAME (0.9); REVIEW AND REVISE OMNIBUS OBJECTION PROCEDURES MOTION (2.5). | | | | |
| 04/07/23 | Sudama, Dawn Rita | 4.20 | 3,822.00 | 005 | 67412677 |
| | REVISE DRAFT OF OMNIBUS OBJECTIONS PROCEDURES MOTION (1.4); CONFERENCE WITH A. CRABTREE RE: OMNIBUS OBJECTION PROCEDURE MOTION COMMENTS (0.9); FURTHER REVISE SAME (1.8); CORRESPONDENCES WITH A. CRABTREE AND R. BERKOVICH RE: SAME (0.1). | | | | |
| 04/08/23 | Lender, David J. | 0.20 | 359.00 | 005 | 67411493 |
| | REVIEW SPHERE 3D ISSUES. | | | | |
| 04/08/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 67413296 |
| | REVIEW SPHERE COMPLAINT AGAINST GRYPHON AND ANALYZE ISSUES RE: IMPACT ON SPHERE CLAIMS AGAINST DEBTORS (0.7); REVIEW DRAFT EMAIL TO CLIENT RE: FOLLOW UP ON SPHERE ISSUES (0.3); CONSIDER NEXT STEPS ON CLAIMS APPROACH (0.4). | | | | |
| 04/08/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 67413873 |
| | RESPOND TO EMAILS FROM T. TSEKERIDES RE: SPHERE 3D AND GRYPHON. | | | | |
| 04/08/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 005 | 67412944 |
| | CORRESPOND WITH J. GOLTSER, R. BERKOVICH AND A. KANE RE: CLAIMS ANALYSIS (0.2). | | | | |
| 04/10/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 005 | 67443766 |
| | REVIEW CLAIMS REGISTER AND CLAIMS NEXT STEPS (.2); CALL WITH WEIL TEAM RE REVIEW CLAIMS REGISTER AND CLAIMS NEXT STEPS (.5); REVIEW AND PROVIDE COMMENTS ON CLAIMS-RELATED MOTIONS (.3); EMAILS WITH TEAM RE CLAIMS-RELATED MOTIONS (.2). | | | | |
| 04/10/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 005 | 67464668 |
| | INTERNAL MEETING RE CLAIMS PROCESS (.6); CALL WITH ALIX PARTNERS AND WEIL RE CLAIMS PROCESS (.6); REVIEW AND COMMENT ON EMAIL TO CLIENT RE SETTLEMENT AND OBJECTIONS PROCEDURES MOTION (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Diplas, Alexandros | 3.50 | 4,462.50 | 005 | 67437566 |
| | RESEARCH PREFERENCE CLAIMS (2.4); REVIEW AND ANALYZE SPHERE 3D COMPLAINT AND EXHIBITS AGAINST GRYPHON (1.1). | | | | |
| 04/10/23 | Calabrese, Christine A. | 0.50 | 672.50 | 005 | 67420247 |
| | REVIEW SPHERE 3D COMPLAINT AGAINST GRYPHON (.5). | | | | |
| 04/10/23 | Kane, Alexandra | 1.50 | 1,365.00 | 005 | 67422912 |
| | ATTEND MEETING WITH WEIL TEAM RE: CLAIMS (.4); REVIEW CLAIMS REGISTER (.4); CALL WITH ALIX PARTNERS AND WEIL RE: CLAIMS REGISTER (.7). | | | | |
| 04/10/23 | Crabtree, Austin B. | 0.70 | 819.00 | 005 | 67449199 |
| | REVIEW OMNIBUS OBJECTION PROCEDURES MOTION (.5); COMMUNICATE WITH ALIX RE FOUNDRY SCHEDULED CLAIM AND CALL WITH FOUNDRY COUNSEL RE SAME (.2). | | | | |
| 04/10/23 | Sudama, Dawn Rita | 4.40 | 4,004.00 | 005 | 67417633 |
| | CONFERENCE WITH WEIL TEAM RE: CLAIMS ANALYSIS (0.5); CORRESPONDENCES WITH R. BERKOVICH, J. GOLTSER, A. CRABTREE AND A. KANE RE: PROCESS EMAIL TO CLIENTS AND SETTLEMENT PROCEDURES AND OMNIBUS OBJECTION PROCEDURES MOTION (0.9); REVISE SETTLEMENT PROCEDURES MOTION (0.7); REVISE OMNIBUS OBJECTIONS PROCEDURE MOTION (0.4); CONFERENCE WITH ALIX AND WEIL TEAM RE: CLAIMS ANALYSIS (0.6); REVISE OMNIBUS OBJECTIONS AND SETTLEMENT PROCEDURES MOTION AND CORRESPONDENCES WITH TEAM RE: REVISED DRAFTS (0.8); REVISE DRAFT OF PROCEDURE MOTIONS AND CORRESPONDENCES WITH TEAM AND CLIENT RE: DRAFTS OF PROCEDURES MOTION (0.5). | | | | |
| 04/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 67443772 |
| | EMAILS WITH TEAM RE CLAIMS ISSUES (.1). | | | | |
| 04/11/23 | Burbridge, Josephine Avelina | 3.90 | 5,362.50 | 005 | 67475642 |
| | ATTEND CALLS WITH A. CRABTREE AND M. FINK REGARDING MECHANICS LIEN CLAIMS (1.0); REVIEW RESEARCH RE: SECURED CLAIMS (0.6); REVIEW MECHANICS' LIEN CLAIMS (0.5); CORRESPONDENCE WITH WEIL TEAM, K. HALL, T. DUCHENE AND G. FIFE RE: MECHANICS' LIEN CLAIMS (1.2); REVIEW CLAIMS TRACKER (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/11/23 | Crabtree, Austin B. | 2.30 | 2,691.00 | 005 | 67449234 |

CONFERENCE WITH A. BURBRIDGE AND M. FINK (PARTIAL) REGARDING MECHANICS LIEN CLAIMS (1.0); CONFERENCE WITH C. CALABRESE REGARDING CLAIMS (0.3); DRAFT EMAIL TO R. BERKOVICH REGARDING SAME (0.2); REVIEW PROOF OF CLAIM (0.2); REVIEW PROPOSED FILING VERSION OF SETTLEMENT PROCEDURES MOTION (0.3); REVIEW PROPOSED FILING VERSION OF OMNIBUS OBJECTION PROCEDURES MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/11/23 | Sudama, Dawn Rita | 4.80 | 4,368.00 | 005 | 67433061 |

CORRESPONDENCES WITH CLIENT AND TEAM RE: SETTLEMENT PROCEDURES MOTION AND OMNIBUS CLAIM OBJECTIONS PROCEDURES MOTION, REVISE DRAFT OF PROCEDURES MOTIONS AND CORRESPONDENCES WITH PAUL HASTINGS, WILLIKIE, CHOATE AND V&E RE: PROCEDURES MOTIONS (0.5); CORRESPOND WITH R. BERKOVICH RE: OMNIBUS OBJECTION FILINGS PRECEDENTS (0.1); CONDUCT RESEARCH RE: OMNIBUS OBJECTION FORMS (0.5); CONFERENCE WITH A. CRABTREE RE: SETTLEMENT PROCEDURES MOTIONS NEXT STEPS RE: SIGN OFF AND FILING (0.1); CONDUCT RESEARCH RE: OMNIBUS OBJECTIONS FORMS (0.6); DRAFT FILING VERSIONS FOR PROCEDURES MOTIONS (1.2); FURTHER REVISE DRAFT FILING VERSIONS FOR PROCEDURES MOTIONS AND CORRESPONDENCES WITH A. PEREZ, A. CRABTREE AND R. BERKOVICH RE: FILING VERSIONS OF PROCEDURE MOTIONS (0.3); FURTHER RESEARCH RE: OMNIBUS CLAIMS OBJECTION FORMS (1.3); CORRESPOND WITH TEAM RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/11/23 | Fabsik, Paul | 1.20 | 570.00 | 005 | 67433122 |

ASSIST WITH PREPARATION OF FILING OF MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING OMNIBUS CLAIMS OBJECTIONS PROCEDURES AND FILING OF SUBSTANTIVE OMNIBUS CLAIMS OBJECTIONS, (II) WAIVING THE REQUIREMENT OF BANKRUPTCY RULE 3007(E)(6), AND (III) GRANTING RELATED RELIEF (.6); ASSIST WITH PREPARATION FOR FILING OF MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING AND APPROVING PROCEDURES FOR SETTLING CERTAIN CLAIMS AND CAUSES OF ACTION OF THE DEBTORS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/23 | Perez, Alfredo R. | 3.00 | 5,685.00 | 005 | 67453870 |

REVIEW SETTLEMENT PROCEDURES MOTION (.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE SETTLEMENT PROCEDURES MOTION (.3); REVIEW OMNIBUS OBJECTION PROCEDURES MOTION (.6); CONFERENCE CALL WITH A. CRABTREE AND D. SUDAMA REGARDING OBJECTION PROCEDURES MOTION (.8); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND WEIL TEAM REGARDING THE MOTIONS (.4); TELEPHONE CONFERENCES WITH D. SUDAMA REGARDING FURTHER COMMENTS TO THE MOTIONS (.2); FINAL REVIEW AND SIGN-OFF ON THE SETTLEMENT AND OBJECTION PROCEDURES MOTIONS (.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 005 | 67452477 |

EMAILS WITH TEAM RE CLAIMS (.2); EMAILS WITH D. SUDAMA RE CLAIM ISSUES (.1); CONFER WITH T. TSEKERIDES RE CLAIMS (.2); CONFER WITH A. CRABTREE RE CLAIMS MOTIONS AND OTHER ISSUES (.2); CONFER WITH A. CRABTREE RE CLAIMS-RELATED MOTIONS (.1); EMAILS WITH TEAM RE CLAIMS ISSUES (.1); EMAILS WITH TEAM RE CLAIMS-RELATED MOTIONS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/23 | Goltser, Jonathan | 0.40 | 490.00 | 005 | 67464802 |

CALL WITH ARNOLD PORTER RE BARINGS CLAIMS STIPULATION (.1); EMAIL R. SMILEY AT FERGUSON BRACEWELL RE CORE SCIENTIFIC / CORE OPERATING COMPANY HISTORY FOR PROOF OF CLAIM (.2); EMAIL WITH N. HULL, COUNSEL FOR MASS MUTUAL RE PROOF OF CLAIM SUPPORT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/23 | Latowsky, Tessa | 2.60 | 2,366.00 | 005 | 67469390 |

CONDUCT RESEARCH RE: CLAIMS VALUATION FOR J. CAIN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/23 | Crabtree, Austin B. | 5.60 | 6,552.00 | 005 | 67449262 |

CONFERENCE WITH A. PEREZ AND D. SUDAMA REGARDING OMNIBUS OBJECTION PROCEDURES MOTION (0.8); REVIEW AND COMMENT ON SETTLEMENT PROCEDURES MOTION (0.5); CONFERENCES WITH D. SUDAMA REGARDING SAME (0.6); REVIEW CLAIMS OBJECTION RESEARCH (0.7); CONFERENCE WITH D. REYES REGARDING SAME (0.2); CONFERENCE WITH P. LEWIS REGARDING PROOFS OF CLAIM (0.1); PREPARE AND SEND FILING VERSION OF SETTLEMENT AND PROCEDURES MOTIONS FOR FILING (0.4); CONDUCT RESEARCH REGARDING EQUITABLE SUBORDINATION (1.1); DRAFT EMAIL TO TEAM RELATING TO SAME (0.3); REVIEW AND COMMENT ON SETOFF RESEARCH MEMORANDUM (0.6); CONFERENCES WITH R. BERKOVICH RE: CLASS MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/23 | Sudama, Dawn Rita | 4.30 | 3,913.00 | 005 | 67448368 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCES WITH WEIL TEAM RE: SETTLEMENT PROCEDURES MOTION AND SETTLEMENT PROCEDURES IN GENERAL (0.2); REVISE DRAFT OF SETTLEMENT PROCEDURES MOTION (0.1); CONFERENCE WITH A. PEREZ AND A. CRABTREE REGARDING OMNIBUS OBJECTION PROCEDURES MOTION (0.8); REVISE OMNIBUS OBJECTION PROCEDURES AND CORRESPONDENCES WITH A. CRABTREE RE: SAME (0.7); CORRESPONDENCES WITH TEAM RE: NEXT STEPS ON SETTLEMENT PROCEDURES MOTION AND CORRESPONDENCES WITH WILLKIE TEAM RE: SAME (0.1); REVISE DRAFT SETTLEMENT PROCEDURES (0.5); REVISE DRAFT OF OMNIBUS PROCEDURES MOTION (0.3); CONFERENCE WITH A. CRABTREE RE: SAME AND CORRESPONDENCES WITH R. BERKOVICH AND A. CRABTREE RE: REVISE DRAFT OF SETTLEMENT PROCEDURES MOTION (0.4); REVISE DRAFT OF OMNIBUS OBJECTIONS PROCEDURES MOTION AND CORRESPONDENCES WITH R. BERKOVICH, A. CRABTREE AND A. PEREZ (0.3); CONFERENCE WITH A. CRABTREE AND CORRESPONDENCES WITH R. BERKOVICH AND A. CRABTREE RE: SETTLEMENT PROCEDURES MOTION (0.2); REVISE DRAFT OF SETTLEMENT PROCEDURES MOTION AND CORRESPOND WITH WILLKIE RE: REVISED DRAFT (0.3); CONFERENCE WITH T. GOREN RE: SETTLEMENT PROCEDURES MOTION (0.1); CONFERENCE WITH A. CRABTREE RE: CALL WITH T. GOREN (0.1); REVIEW WILLKIE COMMENTS AND CORRESPOND WITH A. CRABTREE RE: SAME (0.2).

| 04/12/23 | Fabsik, Paul | 2.20 | 1,045.00 | 005 | 67442001 |

PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING OMNIBUS CLAIMS OBJECTIONS PROCEDURES AND FILING OF SUBSTANTIVE OMNIBUS CLAIMS OBJECTIONS, (II) WAIVING THE REQUIREMENT OF BANKRUPTCY RULE 3007(E)(6), AND (III) GRANTING RELATED RELIEF (1.1); PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING AND APPROVING PROCEDURES FOR SETTLING CERTAIN CLAIMS AND CAUSES OF ACTION OF THE DEBTORS (1.1).

| 04/13/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 005 | 67464851 |

REVIEW SPHERE 3D PROOF OF CLAIM (0.6); EMAIL WITH TEAM RE: SPHERE CLAIM (0.1); CONSIDER POTENTIAL DISCOVERY FROM SPHERE AND POTENTIAL DEFENSES (0.4).

| 04/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 67453447 |

EMAILS WITH TEAM RE CLAIMS ISSUES (.1).

| 04/13/23 | Cain, Jeremy C. | 0.20 | 275.00 | 005 | 67645881 |

MEET WITH T. LATOWSKY RE: CLAIM VALUATION RESEARCH (0.2).

| 04/13/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 005 | 67464746 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED CLAIMS CHART (.7) AND CLAIMS PROCESS CALL WITH ALIX PARTNERS (.4); EMAIL WITH SCHULTE RE FOUNDRY CLAIMS (.1); REVIEW FILED PROOF OF CLAIM FROM SPHERE (.2). | | | | |
| 04/13/23 | Diplas, Alexandros | 8.90 | 11,347.50 | 005 | 67463953 |
| | REVIEW, ANALYZE AND PREPARE SPHERE DOCUMENTS FOR PRODUCTION TO CLIENT (2.8); REVIEW AND ANALYZE SPHERE PROOF OF CLAIM (1.2); TELEPHONE CONFERENCE WITH K. DELAUNEY RE: SPHERE CASE BACKGROUND (0.5); REVIEW AND ANALYZE PROOF OF CLAIM TEMPLATES (1.8); DRAFT PROOF OF CLAIM OUTLINE (2.6). | | | | |
| 04/13/23 | Delauney, Krystel | 5.80 | 6,177.00 | 005 | 67450858 |
| | REVIEW AND ANALYZE DOCUMENTS AND CORRESPONDENCE RELATED TO SPHERE CLAIM (5.3); CALL WITH TEAM MEMBER TO DISCUSS IMPORTANT DOCUMENTS AND DRAFTING OBJECTION (.5). | | | | |
| 04/13/23 | Kane, Alexandra | 0.40 | 364.00 | 005 | 67469341 |
| | CALL WITH ALIX AND WEIL RE: FILED CLAIMS (.4). | | | | |
| 04/13/23 | Latowsky, Tessa | 4.10 | 3,731.00 | 005 | 67469355 |
| | MEET WITH J. CAIN RE: CLAIMS (.2); CONDUCT RESEARCH RE: CLAIMS ISSUES (3.7); TEAM CORRESPONDENCE RE: SAME (.2). | | | | |
| 04/13/23 | Crabtree, Austin B. | 0.20 | 234.00 | 005 | 67469491 |
| | COMMENT ON PROPOSED EMAIL TO COMPANY REGARDING COMMENTS TO SETTLEMENT PROCEDURES MOTION. | | | | |
| 04/13/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 005 | 67455920 |
| | CORRESPONDENCES WITH A. CRABTREE RE: UST COMMENTS TO SETTLEMENT PROCEDURES MOTION AND CORRESPONDENCES WITH CLIENT AND TEAM RE: SAME (0.1); CONFERENCE WITH ALIX, A. KANE AND J. GOLTSER RE: CLAIMS UPDATE (0.4); CORRESPONDENCES WITH ALIX RE: OMNIBUS OBJECTION PROCEDURES (0.2). | | | | |
| 04/14/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 005 | 67463444 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH TEAM TO DISCUSS OBJECTION TO SPHERE CLAIMS (0.8); REVIEW AND CONSIDER ARGUMENTS RE: SPHERE/GRYPHON ASSIGNMENT AGREEMENT AND ISSUES RE: MSA/ORDER #2 (0.6); CONFERENCE CALL WITH D. FEINSTEIN RE: SPHERE CLAIMS (0.2). | | | | |
| 04/14/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67467123 |
| | CONFER WITH A. PEREZ RE CLAIMS (.1); EMAILS WITH TEAM RE CLAIMS (.1). | | | | |
| 04/14/23 | Diplas, Alexandros | 7.80 | 9,945.00 | 005 | 67463943 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES RE OBJECTION TO SPHERE PROOF OF CLAIM (1.2); REVIEW AND ANALYZE MSA AGREEMENT AND ORDER 2 (1.8); DRAFT SPHERE OBJECTION OUTLINE (3.7); CONDUCT RESEARCH ON WESTLAW RE: REPRESENTATIONS MADE UNDER THE MSA (1.1). | | | | |
| 04/14/23 | Calabrese, Christine A. | 2.30 | 3,093.50 | 005 | 67455789 |
| | REVIEW SPHERE PROOF OF CLAIM (.8); ANALYZE SPHERE MSA AND ORDER NO. 2 AS RELATED TO SPHERE PROOF OF CLAIM (.3); STRATEGY CALL WITH LITIGATION TEAM AND K. DELAUNEY RE: SPHERE PROOF OF CLAIM (1.0); DISCUSS SAME WITH WEIL TEAM (.2). | | | | |
| 04/14/23 | Delauney, Krystel | 6.90 | 7,348.50 | 005 | 67469513 |
| | PARTICIPATE ON TEAM CALL TO DISCUSS OBJECTIONS TO CLAIMS (1.3); REVIEW AND ANALYZE CLAIMS AND CORRESPONDENCE REGARDING THE SAME (2.2); REVIEW AND ANALYZE LEGAL RESEARCH TO INCLUDE IN OBJECTION TO CLAIM (1.1); DRAFT OBJECTION TO SPHERE CLAIM (2.3). | | | | |
| 04/14/23 | Menon, Asha | 1.20 | 1,092.00 | 005 | 67457359 |
| | MEET WITH WEIL TEAM TO DISCUSS STRATEGY FOR SPHERE PROOF OF CLAIM OBJECTION AND ACTION ITEMS (1.2). | | | | |
| 04/15/23 | Diplas, Alexandros | 9.80 | 12,495.00 | 005 | 67464094 |
| | DRAFT AND REVISE OBJECTION TO PROOF OF CLAIM. | | | | |
| 04/15/23 | Delauney, Krystel | 4.90 | 5,218.50 | 005 | 67479944 |
| | CONDUCT LEGAL RESEARCH TO INCLUDE IN SPHERE OBJECTION (2.3); DRAFT SPHERE OBJECTION (2.6). | | | | |
| 04/15/23 | Menon, Asha | 2.20 | 2,002.00 | 005 | 67457261 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH CASE LAW RELATED TO BREACH OF CONTRACT AND REPUDIATION UNDER DELAWARE LAW FOR SPHERE PROOF OF CLAIM OBJECTION (0.9); DRAFT BREACH OF CONTRACT SECTION OF SPHERE PROOF OF CLAIM OBJECTION (1.3). | | | | |
| 04/16/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67472439 |
| | EMAIL M. LEVITT RE CLAIMS (.1); EMAILS WITH TEAM RE CLAIMS (.1). | | | | |
| 04/16/23 | Delauney, Krystel | 3.30 | 3,514.50 | 005 | 67479946 |
| | DRAFT SPHERE OBJECTION. | | | | |
| 04/16/23 | Menon, Asha | 4.80 | 4,368.00 | 005 | 67479535 |
| | RESEARCH CASE LAW AND DRAFT OBJECTION TO SPHERE PROOF OF CLAIM (4.8). | | | | |
| 04/17/23 | Lender, David J. | 1.50 | 2,692.50 | 005 | 67472870 |
| | REVIEW SPHERE 3D MATERIALS AND CLAIMS (0.7); TELEPHONE CALL WITH T. DUCHENE RE: CLAIMS (0.4); TELEPHONE CALL WITH T. TSEKERIDES RE: CLAIMS (0.4). | | | | |
| 04/17/23 | Tsekerides, Theodore E. | 3.00 | 4,785.00 | 005 | 67520931 |
| | CALL WITH R. BERKOVICH RE: CLAIMS APPROACHES (0.5); TEAM CALL TO DISCUSS CLAIMS OBJECTIONS (0.6); LITIGATION CALL ON CLAIMS OBJECTIONS (0.2); REVIEW AND CONSIDER MATERIALS FOR B. JOHNSON OBJECTION (0.7); DRAFT DISCOVERY DEMANDS TO SPHERE (0.6); REVIEW AND CONSIDER ARGUMENTS AND APPROACH TO OBJECTION TO SPHERE CLAIMS (0.4). | | | | |
| 04/17/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67477279 |
| | MEET WITH M. FINK RE CLAIMS AND OTHER ISSUES (.4); EMAILS WITH TEAM RE CLAIMS (.1). | | | | |
| 04/17/23 | Fink, Moshe A. | 0.40 | 560.00 | 005 | 67521713 |
| | REVIEW FINAL CLAIMS LIST AND SUMMARY EMAIL TO TEAM. | | | | |
| 04/17/23 | Burbridge, Josephine Avelina | 1.60 | 2,200.00 | 005 | 67524558 |
| | REVIEW CLAIMS, MECHANICS' LIENS AND NOTICES OF PERFECTION (1.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Goltser, Jonathan | 0.40 | 490.00 | 005 | 67495414 |
| | REVIEW AND COMMENT ON CLAIMS OBJECTION (.3); EMAIL WITH ALIX RE CLAIMS CALL (.1). | | | | |
| 04/17/23 | Diplas, Alexandros | 8.00 | 10,200.00 | 005 | 67519645 |
| | DRAFT AND REVISE OBJECTION TO SPHERE'S PROOFS OF CLAIM (3.2); REVIEW AND ANALYZE MSA, ORDER 2, SUBLICENSE AGREEMENT AND GRYPHON'S JULY LETTER RE: SPHERE PROOFS OF CLAIM OBJECTION (2.3); REVIEW AND ANALYZE SPHERE PROOFS OF CLAIMS (0.4); REVIEW AND ANALYZE SPHERE'S PUBLIC FILINGS (2.1). | | | | |
| 04/17/23 | Delauney, Krystel | 3.90 | 4,153.50 | 005 | 67479938 |
| | DRAFT SPHERE OBJECTION AND CIRCULATE TO TEAM (2.8); CONDUCT LEGAL RESEARCH ON ISSUES TO BE INCLUDED IN OBJECTIONS (1.1). | | | | |
| 04/17/23 | Menon, Asha | 4.10 | 3,731.00 | 005 | 67495521 |
| | DRAFT BREACH OF CONTRACT SECTION OF SPHERE 3D PROOF OF CLAIM OBJECTION. | | | | |
| 04/17/23 | Crabtree, Austin B. | 0.20 | 234.00 | 005 | 67475403 |
| | CONFERENCE AND CORRESPOND WITH N. WARIER REGARDING CLAIM CALCULATIONS (0.1); CONFERENCE AND CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 04/17/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 005 | 67468296 |
| | CORRESPOND AND CONFERENCE WITH J. GOLTSER AND A. KANE RE: CLAIMS PROCESS AND NEXT STEPS (0.1); CORRESPOND AND CONFERENCE WITH A. CRABTREE RE: SETTLEMENT PROCEDURES (0.2); CORRESPONDENCES WITH CLIENT AND TEAM RE: SAME (0.1). | | | | |
| 04/18/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 005 | 67521966 |
| | CLIENT CALL TO DISCUSS STRATEGIES RE: VARIOUS CLAIMS OBJECTIONS (1.2); REVIEW MATERIALS RE: GEM CLAIM AND CONSIDER OBJECTIONS (0.4). | | | | |
| 04/18/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 005 | 67486147 |
| | CALL WITH CORE AND WEIL TEAM RE CLAIMS AND LITIGATION ISSUES (1.2). | | | | |
| 04/18/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 005 | 67523218 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH CLIENT AND TEAM RE CLAIMS RECONCILIATION (1.2). | | | | |
| 04/18/23 | Cain, Jeremy C. | 4.30 | 5,912.50 | 005 | 67506381 |
| | DISCUSS B. JOHNSON CLAIM OBJECTION WITH T. TSEKERIDES (0.2); ANALYZE B. JOHNSON RSU AGREEMENT AND CORRESPONDENCE BETWEEN B. JOHNSON AND CORE (0.7); DRAFT CLAIM OBJECTION (3.4). | | | | |
| 04/18/23 | De Santis, Elena | 0.40 | 490.00 | 005 | 67486512 |
| | CALL WITH A. MENON RE: SPHERE DISCOVERY REQUESTS (0.1); REVIEW AND PROVIDE FEEDBACK ON REQUESTS FOR PRODUCTION (0.3). | | | | |
| 04/18/23 | Diplas, Alexandros | 10.60 | 13,515.00 | 005 | 67486424 |
| | DRAFT AND REVISE OBJECTION TO SPHERE'S PROOFS OF CLAIM (8.5); REVIEW AND ANALYZE SECTION 502 OF THE BANKRUPTCY CODE RE: CLAIM ALLOWANCE (0.4); RESEARCH CLAIM DISALLOWANCE PURSUANT TO SECTION 502(B)(1) OF THE BANKRUPTCY CODE (0.8); RESEARCH BURDEN SHIFTING STANDARD FOR REBUTTING PROOFS OF CLAIM (0.9). | | | | |
| 04/18/23 | Delauney, Krystel | 4.60 | 4,899.00 | 005 | 67479953 |
| | REVIEW, ANALYZE, AND REVISE SPHERE OBJECTION (1.0); CONDUCT LEGAL RESEARCH ON ISSUES TO BE INCLUDED IN OBJECTIONS AND DRAFT EMAIL SUMMARY OF THE SAME (3.6). | | | | |
| 04/18/23 | Barras, Elizabeth | 3.20 | 2,912.00 | 005 | 67853386 |
| | REVIEW AND REVISE FILED AND SCHEDULED CLAIMS REGISTER. | | | | |
| 04/18/23 | Kane, Alexandra | 0.10 | 91.00 | 005 | 67484946 |
| | CORRESPONDENCE WITH A. BURBRIDGE RE: FILED CLAIMS. | | | | |
| 04/18/23 | Menon, Asha | 4.40 | 4,004.00 | 005 | 67495704 |
| | DRAFT FACT SECTION FOR SPHERE 3D PROOF OF CLAIM OBJECTION (2.6); DRAFT DISCOVERY REQUESTS FOR CONTESTED MATTER REGARDING SPHERE 3D PROOF OF CLAIM AND CORE OBJECTION (1.8). | | | | |
| 04/19/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 005 | 67522235 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SPHERE DISCOVERY REQUESTS (0.4); EMAIL WITH A. MENON RE: DISCOVERY REQUESTS (0.1); CONSIDER ARGUMENTS ON SPHERE OBJECTION (0.3). | | | | |
| 04/19/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 67499447 |
| | REVIEW AD HOC GROUP COMMENTS TO CLAIMS SETTLEMENT PROCEDURES MOTION AND EMAIL A. CRABTREE AND D. SUDAMA RE SAME (.1); EMAILS WITH A. CRABTREE AND D. SUDAMA RE CLAIMS SETTLEMENT PROCEDURES MOTION (.1); EMAILS WITH A. CRABTREE AND D. SUDAMA RE AD HOC GROUP COMMENTS TO CLAIMS SETTLEMENT PROCEDURES MOTION (.1). | | | | |
| 04/19/23 | Burbridge, Josephine Avelina | 4.10 | 5,637.50 | 005 | 67525408 |
| | CALL WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: CLAIMS AND MECHANICS LIEN MATTERS (0.7); REVIEW CLAIMS REGISTER AND MECHANICS LIENS AND REVISE TRACKER RE: SAME (2.2); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: SAME (1.2). | | | | |
| 04/19/23 | Diplas, Alexandros | 11.50 | 14,662.50 | 005 | 67498563 |
| | DRAFT AND REVISE OBJECTION TO SPHERE'S PROOFS OF CLAIM (9.6); REVIEW AND ANALYZE LIMITATIONS OF LIABILITY PROVISIONS IN MSA (0.4); RESEARCH CASE LAW RE: LIMITATION OF LIABILITY PROVISION (1.5). | | | | |
| 04/19/23 | Delauney, Krystel | 6.90 | 7,348.50 | 005 | 67494614 |
| | CONDUCT LEGAL RESEARCH TO ADDRESS ISSUES IN SPHERE OBJECTION AND REVISE OBJECTION ACCORDING TO RESEARCH RESULTS (3.3); CONDUCT SUBSTANTIVE LEGAL RESEARCH TO ADDRESS ISSUES IN CLAIMS OBJECTIONS (3.4); CALL WITH TEAM MEMBER TO DISCUSS SPHERE OBJECTION (.2). | | | | |
| 04/19/23 | Menon, Asha | 5.10 | 4,641.00 | 005 | 67529029 |
| | RESEARCH PROCEDURAL REQUIREMENTS FOR PROOFS OF CLAIM UNDER THE BANKRUPTCY CODE FOR SPHERE OBJECTION (1.3); REVISE SPHERE DISCOVERY REQUESTS BASED ON FEEDBACK FROM T. TSEKERIDES (1.1); REVIEW AND REVISE JURISDICTION AND VENUE SECTION OF SPHERE OBJECTION (0.9); DRAFT PRELIMINARY STATEMENT FOR SPHERE OBJECTION (1.8). | | | | |
| 04/19/23 | Crabtree, Austin B. | 1.90 | 2,223.00 | 005 | 67497310 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO R. BERKOVICH REGARDING SETTLEMENT MOTION (0.2); CORRESPOND WITH M. FINK REGARDING SAME (0.1); REVIEW PAUL HASTING COMMENTS TO SETTLEMENT PROCEDURES ORDER (0.2); CONFERENCES WITH D. SUDAMA REGARDING SETTLEMENT PROCEDURES ORDER COMMENTS (0.7); CORRESPOND WITH R. BERKOVICH REGARDING SETTLEMENT PROCEDURE ORDER COMMENTS (0.1); CORRESPOND WITH CLAIMANT REGARDING PROCESS (0.1); PREPARE FOR CALL WITH C. HARLAN REGARDING PAUL HASTINGS COMMENTS TO SETTLEMENT PROCEDURES ORDER (0.2); CONFERENCE WITH C. HARLAN REGARDING SAME (0.2); FOLLOW UP WITH D. SUDAMA REGARDING SAME (0.1). | | | | |
| 04/19/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 005 | 67493724 |
| | CORRESPOND WITH TEAM AND PAUL HASTINGS RE: SETTLEMENT PROCEDURE ORDER PROPOSED COMMENTS (0.1); REVIEW PAUL HASTINGS COMMENTS RE: SAME (0.5); CONFERENCE WITH A. CRABTREE RE: SAME (0.6); CORRESPOND WITH R. BERKOVICH AND A. CRABTREE RE: SAME (0.2); CONFERENCE WITH R. AURAND RE: CLAIMS AVERAGE (0.3); CORRESPOND AND CONFERENCE WITH A. CRABTREE RE: SAME (0.1); CONFERENCE WITH A. CRABTREE AND PAUL HASTINGS RE: SETTLEMENT PROCEDURES MOTION (0.2); CONFERENCE WITH A. CRABTREE RE: SAME AND CORRESPOND WITH A. CRABTREE AND R. BERKOVICH RE: SUMMARY OF PAUL HASTINGS CALL (0.4). | | | | |
| 04/20/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 005 | 67522216 |
| | REVIEW AND REVISE DRAFT OBJECTION TO SPHERE CLAIMS (1.2). | | | | |
| 04/20/23 | Cain, Jeremy C. | 1.60 | 2,200.00 | 005 | 67638862 |
| | DRAFT B. JOHNSON CLAIM OBJECTION (1.6). | | | | |
| 04/20/23 | Burbridge, Josephine Avelina | 3.80 | 5,225.00 | 005 | 67525400 |
| | CALL WITH TEAM RE: CLAIMS AND MECHANICS LIENS (2.6); REVIEW AND REVISE TRACKER RE: CLAIMS AND MECHANICS LIENS (1.0); CALL WITH A. CRABTREE RE: CLAIMS AND MECHANICS LIENS (0.2). | | | | |
| 04/20/23 | Diplas, Alexandros | 7.30 | 9,307.50 | 005 | 67519186 |
| | DRAFT AND REVISE OBJECTION TO SPHERE'S PROOFS OF CLAIM. | | | | |
| 04/20/23 | Delauney, Krystel | 2.30 | 2,449.50 | 005 | 67503721 |
| | REVIEW AND REVISE SPHERE OBJECTION (1.3); CALL WITH TEAM MEMBER REGARDING SPHERE OBJECTION (.2); CONDUCT RESEARCH ON ISSUES TO BE INCLUDED IN OBJECTIONS (.8). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/23 | Barras, Elizabeth | 4.50 | 4,095.00 | 005 | 67504386 |

MEET WITH WEIL TEAM TO DISCUSS MECHANICS' LIENS (1.9); MEET WITH A. FEDER TO UPDATE CLAIMS REGISTER AND WIP (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/23 | Menon, Asha | 3.30 | 3,003.00 | 005 | 67529214 |

REVISE FACT SECTION OF SPHERE OBJECTION BASED ON FEEDBACK FROM A. DIPLAS (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 005 | 67519314 |

CORRESPOND WITH PAUL HASTINGS REGARDING COMMENTS TO SETTLEMENT PROCEDURES ORDER (0.1); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH D. SUDAMA REGARDING SETTLEMENT PROCEDURES ORDER COMMENTS (0.1); CONFERENCES WITH E. DE SANTIS REGARDING CLAIM OBJECTION (0.4); REVIEW PROOF OF CLAIM OBJECTION (0.7); CONFERENCE WITH STRETTO REGARDING CLAIMS (0.1); DRAFT EMAIL TO AND CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/23 | Feder, Adina | 4.80 | 3,600.00 | 005 | 67503839 |

REVIEW CLAIMS TRACKER WITH REAL ESTATE TEAM (2.6); REVIEW CLAIMS TRACKER, EXCEL TRACKER, AND UPDATE EXCEL CHARTS (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/23 | Sudama, Dawn Rita | 2.30 | 2,093.00 | 005 | 67499865 |

CONFERENCE WITH A. CRABTREE RE: SETTLEMENTS PROCEDURE MOTION (0.1); CONDUCT RESEARCH RE: SETTLEMENT PROCEDURE PRECEDENT AMOUNTS (0.9); CORRESPOND WITH A. CRABTREE RE: SAME (0.1); CORRESPONDENCES WITH A. CRABTREE RE: CLIENT EMAIL (0.4); DRAFT CNO RE: SETTLEMENT PROCEDURES MOTION (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/21/23 | Lender, David J. | 0.60 | 1,077.00 | 005 | 67518146 |

REVIEW PROOF OF CLAIM OBJECTION (.5); TELEPHONE CALL WITH GOLDMAN RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/21/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 005 | 67522367 |

CALL WITH CLIENT TEAM RE: SPHERE CLAIMS AND STRATEGY (0.9); REVIEW AND FURTHER REVISE OBJECTION TO SPHERE CLAIMS (0.4); REVIEW SPHERE ARBITRATION PAPERS AND BACKGROUND MATERIALS FOR ADDITIONAL ARGUMENTS (0.7); CONSIDER ADDITIONAL DISCOVERY AREAS ON SPHERE (0.3); CONSIDER ADDITIONAL ARGUMENTS ON B. JOHNSON (0.3).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/21/23 | Cain, Jeremy C. | 1.80 | 2,475.00 | 005 | 67632809 |
| | ANALYZE DELAWARE CASES RE: LEGAL ISSUES FOR CITATION IN CLAIM OBJECTIONS (1.8). | | | | |
| 04/21/23 | Jaikaran, Elizabeth Shanaz | 2.20 | 2,959.00 | 005 | 67517259 |
| | REVIEW UPDATES TO LIEN AND CLAIMS CHARTS. | | | | |
| 04/21/23 | Reyes, Destiny | 0.50 | 455.00 | 005 | 67523661 |
| | DISCUSS SETTLEMENT PROCEDURES ISSUES WITH A. CRABTREE. | | | | |
| 04/21/23 | Crabtree, Austin B. | 0.40 | 468.00 | 005 | 67519153 |
| | REVIEW AND COMMENT ON PROPOSED EMAIL REGARDING SETTLEMENT PROCEDURES ORDER NEGOTIATIONS. | | | | |
| 04/21/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 005 | 67511653 |
| | CORRESPOND WITH TEAM RE: BARINGS COMMENTS RE: SETTLEMENT PROCEDURES MOTION (0.1); CORRESPOND WITH A. CRABTREE RE: SETTLEMENT PROCEDURES CLIENT EMAIL (0.1); CORRESPOND WITH A. CRABTREE AND R. BERKOVICH RE: SAME (0.1). | | | | |
| 04/22/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 005 | 67522891 |
| | REVISE DISCOVERY ON SPHERE. | | | | |
| 04/22/23 | Menon, Asha | 0.30 | 273.00 | 005 | 67529092 |
| | REVISE SPHERE DISCOVERY REQUESTS BASED ON FEEDBACK FROM T. TSEKERIDES. | | | | |
| 04/23/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 005 | 67524626 |
| | REVIEW AND FURTHER REVISE DOCUMENT DEMANDS ON SPHERE (0.3); EMAIL WITH A. MENON RE: SPHERE DISCOVERY DEMANDS (0.1). | | | | |
| 04/24/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 67535143 |
| | CONFERENCE CALL WITH CORE AND WEIL TEAM REGARDING CLAIMS ISSUES (.4). | | | | |
| 04/24/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 005 | 67631124 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORE LITIGATION CALL WITH CLIENT RE: CLAIMS (0.5); CONSIDER NEXT STEPS ON SPHERE AND B. JOHNSON CLAIMS (0.3); REVIEW MATERIALS RE: ADDITIONAL POTENTIAL LITIGATION CLAIMS (0.3); REVIEW LIST OF LARGEST CLAIMS (0.1); REVIEW SPHERE PUBLIC MATERIALS AND ANALYZE FOR USE ON OBJECTION (1.1). | | | | |
| 04/24/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67534283 |
| | CALL WITH CORE RE CLAIMS OBJECTIONS (.5). | | | | |
| 04/24/23 | Fink, Moshe A. | 1.80 | 2,520.00 | 005 | 67656839 |
| | STANDING LITIGATION CLAIMS CALL WITH TEAM AND CLIENT (.5); CALL WITH CLIENT AND ALIX TEAM RE SAME (.5); CALL WITH TEAM AND ALIX RE NON-LITIGATION CLAIMS (.5); CORRESPONDENCE WITH TEAM RE SAME (.3). | | | | |
| 04/24/23 | Cain, Jeremy C. | 3.10 | 4,262.50 | 005 | 67632225 |
| | DRAFT OBJECTION TO B. JOHNSON PROOF OF CLAIM (3.1). | | | | |
| 04/24/23 | Burbridge, Josephine Avelina | 3.20 | 4,400.00 | 005 | 67532946 |
| | ATTEND CALLS WITH E. JAIKARAN RE: CLAIMS AND MECHANICS LIENS (0.3); ATTEND CALL WITH CORE AND WEIL RE: CLAIMS AND MECHANICS LIENS (0.5); REVIEW AND REVISE TRACKER RE: CLAIMS AND MECHANICS LIENS (0.8); CALL WITH WEIL TEAM RE: CLAIMS AND MECHANICS LIENS (0.4); ATTEND CALLS WITH A. CRABTREE RE: CLAIMS AND MECHANICS LIENS (0.4); CORRESPONDENCE WITH WEIL TEAM RE: CLAIMS AND MECHANICS LIENS (0.8). | | | | |
| 04/24/23 | Kane, Alexandra | 0.40 | 364.00 | 005 | 67529087 |
| | ATTEND MEETING WITH ALIX AND WEIL TEAM RE: FILED CLAIMS. | | | | |
| 04/24/23 | Crabtree, Austin B. | 0.50 | 585.00 | 005 | 67530864 |
| | CONFERENCE WITH A. BURBRIDGE REGARDING CLAIMS (0.4); DRAFT EMAIL TO A. BURBRIDGE AND A. PEREZ REGARDING SAME (0.1). | | | | |
| 04/24/23 | Feder, Adina | 5.10 | 3,825.00 | 005 | 67526068 |
| | REVIEW CLAIMS CHART AND UNDERLYING CONTRACTS FOR DEBTOR PARTIES, DATES OF CONTRACTS, AND CORE'S NAME CHANGE TO ASSESS CLAIMS FOR POTENTIAL OBJECTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 005 | 67527929 |

DRAFT CERTIFICATE OF NO OBJECTION RE: SETTLEMENT PROCEDURES MOTION (0.3); CORRESPONDENCES WITH A. CRABTREE AND R. BERKOVICH RE: SETTLEMENT PROCEDURES MOTION (0.1); DRAFT CNO RE: OMNIBUS OBJECTIONS PROCEDURES MOTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68014749 |

MEET WITH R. BERKOVICH REGARDING CLAIM OBJECTION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Tsekerides, Theodore E. | 4.20 | 6,699.00 | 005 | 67640140 |

TEAM CALL TO DISCUSS OBJECTION TO GEM CLAIMS (0.4); REVIEW, CONSIDER AND REVISE DRAFT OF OBJECTION TO SPHERE CLAIMS (3.3); REVIEW SPHERE PRIOR FILINGS AND CLAIMS RELATING TO PAYMENTS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 005 | 67608565 |

EMAILS WITH T. DUCHENE RE CLAIMS SETTLEMENT MOTION (.1); EMAILS WITH T. DUCHENE RE CLAIMS SETTLEMENT MOTION (.2); EMAIL A. PEREZ RE CLAIMS ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Cain, Jeremy C. | 6.40 | 8,800.00 | 005 | 67632111 |

ANALYZE CORRESPONDENCE BETWEEN CORE'S AND B. JOHNSON'S COUNSEL IN CONNECTION WITH CLAIM OBJECTION (1.7); DRAFT OBJECTION TO B. JOHNSON'S PROOF OF CLAIM (4.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 005 | 67537367 |

CALL WITH A. CRABTREE RE: CLAIMS MATTERS (0.1); REVIEW AND REVISE CLAIMS AND LIENS TRACKER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Diplas, Alexandros | 4.20 | 5,355.00 | 005 | 67572399 |

REVIEW SPHERE'S FINANCIAL DISCLOSURES TO THE SEC AND PROVIDE ANALYSIS REGARDING SAME (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Crabtree, Austin B. | 0.30 | 351.00 | 005 | 67604358 |

CONFERENCES WITH D. SUDAMA REGARDING SETTLEMENT PROCEDURES ORDER.

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/25/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 005 | 67634606 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR THE OMNIBUS PROCEDURES MOTION (0.1); CORRESPONDENCES WITH R. BERKOVICH AND CLIENT RE: SETTLEMENT PROCEDURES MOTION (0.1); CORRESPONDENCES WITH A. CRABTREE RE: SAME (0.1); CORRESPONDENCES WITH R. BERKOVICH AND A. CRABTREE RE: CLIENT EMAIL RE: SETTLEMENT PROCEDURES (0.2). | | | | |
| 04/26/23 | Nissan, Michael | 0.30 | 628.50 | 005 | 67615055 |
| | CONFERENCE WITH A ROTKEL RE RSUS AND WITHHOLDING RELATING TO JOHNSON CLAIM. | | | | |
| 04/26/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 005 | 67642082 |
| | EMAIL/CALL WITH M. XIA RE: GRYPHON PAYMENTS (0.2); REVIEW MATERIALS RE: GRYPHON PAYMENTS AND BACKGROUND ON CONTRACT (0.5); CALL WITH TARAS AND R. CANN RE: SPHERE CLAIM (0.5); FOLLOW UP CALL WITH R. CANN RE: SPHERE (0.1). | | | | |
| 04/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67861071 |
| | REVIEW REVISED SETTLEMENT PROCEDURES ORDER AND EMAIL D. SUDAMA RE SAME. | | | | |
| 04/26/23 | Rotkel, Amanda | 1.00 | 1,525.00 | 005 | 67618251 |
| | REVIEW MATERIALS RE JOHNSON CLAIM (0.5); CALLS WITH J. CAIN RE: SAME (0.5). | | | | |
| 04/26/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 005 | 67637945 |
| | ATTEND MEETINGS WITH CLIENT RE POTENTIAL CLAIM ISSUES. | | | | |
| 04/26/23 | Fink, Moshe A. | 1.60 | 2,240.00 | 005 | 67639061 |
| | ATTEND CLAIMS CALL WITH ALIX AND CLIENT AND FOLLOW UP WITH TEAM (.6); ATTEND WORKING GROUP CLAIMS CALL WITH ALIX AND CLIENT (1). | | | | |
| 04/26/23 | Cain, Jeremy C. | 5.10 | 7,012.50 | 005 | 67632299 |
| | CALLS AND EMAILS WITH A. ROTKEL AND T. TSEKERIDES RE: B. JOHNSON RSU AGREEMENT (0.5); DRAFT OBJECTION TO B. JOHNSON PROOF OF CLAIM (4.6). | | | | |
| 04/26/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 005 | 67619704 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLAIMS REGISTER. | | | | |
| 04/26/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 005 | 67645929 |
| | CORRESPONDENCES WITH R. BERKOVICH AND A. CRABTREE RE: SETTLEMENT PROCEDURES MOTION AND REVIEW PROPOSED ORDER RE: SAME (0.4). | | | | |
| 04/27/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 005 | 67642340 |
| | EMAIL WITH M. XIA RE: ADDITIONAL GRYPHON MATERIALS (0.1); REVIEW ADDITIONAL GRYPHON MATERIALS (0.3); EMAIL WITH J. CAIN RE: B. JOHNSON CLAIM OBJECTION (0.3). | | | | |
| 04/27/23 | Nolan, John J. | 2.20 | 3,025.00 | 005 | 67640168 |
| | ANALYZE PROOFS OF CLAIM IN SUPPORT OF OBJECTIONS (1.7); CONFER WITH T. TSEKERIDES RE: CLAIM OBJECTIONS (0.5). | | | | |
| 04/27/23 | Diplas, Alexandros | 1.50 | 1,912.50 | 005 | 67626039 |
| | REVIEW INVOICES AND PREPAYMENT SPREADSHEET FROM CORE AND PROVIDE ANALYSIS RE: SAME FOR OBJECTION TO SPHERE. | | | | |
| 04/27/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 005 | 67620028 |
| | CORRESPOND WITH PAUL HASTINGS TEAM AND WEIL TEAM RE: SETTLEMENT PROCEDURES MOTION (0.2); DRAFT OF NEXT STEPS FOR OMNIBUS OBJECTION PROCEDURES MOTIONS (0.4). | | | | |
| 04/28/23 | Tsekerides, Theodore E. | 3.60 | 5,742.00 | 005 | 67632159 |
| | REVIEW AND REVISE B. JOHNSON OBJECTION (2.2); REVIEW MATERIALS RE: RSU AND PRIOR CLAIMS OF JOHNSON (0.5); EMAIL WITH J. CAIN RE: JOHNSON OBJECTION (0.2); CONSIDER APPROACH ON SECURITIES CLAIM (0.4); CONSIDER SPHERE CLAM OBJECTIONS (0.3). | | | | |
| 04/28/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 005 | 67657028 |
| | CALL WITH TEAM RE SECURITIES CLASS ACTION AND OTHER CLAIMS (.5); CALL WITH TEAM AND CLIENT RE CLAIMS (.5). | | | | |
| 04/28/23 | Cain, Jeremy C. | 4.80 | 6,600.00 | 005 | 67631899 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OBJECTION TO B. JOHNSON PROOF OF CLAIM (2.2); CALL AND EMAILS WITH T. TSEKERIDES RE: SAME (0.4); ANALYZE CASES RE: MEASURE OF CONTRACT DAMAGES FOR ALLEGED FAILURE TO TRANSFER SECURITIES (2.2). | | | | |
| 04/28/23 | Nolan, John J. | 0.90 | 1,237.50 | 005 | 67640080 |
| | ANALYZE PROOFS OF CLAIM IN SUPPORT OF OBJECTION. | | | | |
| 04/29/23 | Tsekerides, Theodore E. | 5.00 | 7,975.00 | 005 | 67631561 |
| | REVIEW MATERIALS FROM CORE RE: SPHERE COMMUNICATIONS AND RELATED MATERIALS (1.4); REVISIONS TO OBJECTION TO SPHERE PROOFS OF CLAIM (2.1); EMAIL WITH R. CANN RE: SPHERE ISSUES (0.2); REVIEW AND REVISE B. JOHNSON CLAIM OBJECTION (0.8); EMAIL WITH J. CAIN RE: JOHNSON OBJECTION (0.2); CONSIDER FURTHER ARGUMENTS ON JOHNSON OBJECTION (0.3). | | | | |
| 04/29/23 | Cain, Jeremy C. | 1.30 | 1,787.50 | 005 | 67631607 |
| | DRAFT B. JOHNSON CLAIM OBJECTION AND EMAILS WITH T. TSEKERIDES AND RESTRUCTURING TEAM RE: SAME (1.3). | | | | |
| 04/29/23 | Diplas, Alexandros | 2.20 | 2,805.00 | 005 | 67632269 |
| | REVIEW AND ANALYZE GRYPHON AND SPHERE CORRESPONDENCE AND ATTACHMENTS. | | | | |
| 04/29/23 | Polishuk, Menachem | 2.80 | 2,548.00 | 005 | 67634597 |
| | REVISE GEM PROOF OF CLAIM OBJECTION. | | | | |
| 04/30/23 | Perez, Alfredo R. | 3.00 | 5,685.00 | 005 | 67636482 |
| | REVIEW AND REVISE GEM OBJECTION TO THEIR PROOFS OF CLAIM (.7); CONFERENCE CALL WITH M. POLISHUK AND A. COHEN REGARDING COMMENTS TO THE OBJECTION (.4); VARIOUS COMMUNICATIONS WITH M. POLISHUK AND A. COHEN REGARDING OBJECTION (.5); REVIEW TVA TARIFF (.2); REVIEW AND FURTHER REVISED GEM OBJECTION AND DECLARATION (.8); COMMUNICATIONS WITH CLIENT REGARDING SAME (.4). | | | | |
| 04/30/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 005 | 67639308 |
| | FURTHER REVISE SPHERE OBJECTION (1.3); REVIEW MATERIALS FROM R. CANN RE: SPHERE BACKGROUND (0.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **370.50** | **$450,364.00** | | |
| 04/03/23 | Reyes, Destiny | 0.20 | 182.00 | 006 | 67438253 |
| | UPDATE WIP. | | | | |
| 04/03/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67342474 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/04/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67385632 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/05/23 | Goltser, Jonathan | 0.20 | 245.00 | 006 | 67814076 |
| | COMMENT ON WIP LIST. | | | | |
| 04/05/23 | Kane, Alexandra | 0.10 | 91.00 | 006 | 67423017 |
| | REVISE WIP LIST. | | | | |
| 04/05/23 | Reyes, Destiny | 0.70 | 637.00 | 006 | 67462762 |
| | UPDATE WIP. | | | | |
| 04/05/23 | Crabtree, Austin B. | 0.30 | 351.00 | 006 | 67401371 |
| | REVISE WIP LIST. | | | | |
| 04/05/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 67404856 |
| | UPDATE WIP LIST (0.2); UPDATE CASE CALENDAR (0.1). | | | | |
| 04/05/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 67393097 |
| | UPDATE WIP LIST. | | | | |
| 04/05/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67392448 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/06/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 006 | 67415109 |
| | REVIEW AND UPDATE WIP (.3). | | | | |
| 04/06/23 | Crabtree, Austin B. | 0.30 | 351.00 | 006 | 67413618 |
| | REVISE WIP (0.3). | | | | |
| 04/06/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 67397541 |
| | UPDATE WIP (0.1). | | | | |
| 04/06/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67399822 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/07/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67409454 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/10/23 | Goltser, Jonathan | 0.10 | 122.50 | 006 | 67464599 |
| | CIRCULATE ALIX PARTNERS ENGAGEMENT LETTER TO COMPANY (.1). | | | | |
| 04/10/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67416862 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/11/23 | Kane, Alexandra | 0.10 | 91.00 | 006 | 67442184 |
| | CORRESPONDENCE WITH A. CRABTREE RE: UPCOMING MASTER SERVICE LIST FILING. | | | | |
| 04/11/23 | Reyes, Destiny | 0.30 | 273.00 | 006 | 67469398 |
| | UPDATE WIP LIST. | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.30 | 351.00 | 006 | 67449201 |
| | REVISE WIP (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/11/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 67444991 |
| | UPDATE WIP LIST (0.1); UPDATE CASE CALENDAR (0.2). | | | | |
| 04/11/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 006 | 67423778 |
| | UPDATE WIP LIST. | | | | |
| 04/11/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67422356 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/12/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 006 | 67452371 |
| | REVIEW AND REVISE WIP AND CALENDAR AND EMAILS WITH TEAM RE SAME (.3). | | | | |
| 04/12/23 | Reyes, Destiny | 0.30 | 273.00 | 006 | 67476133 |
| | UPDATE WIP LIST. | | | | |
| 04/12/23 | Crabtree, Austin B. | 0.50 | 585.00 | 006 | 67449233 |
| | REVISE WIP AND CASE CALENDAR (0.5). | | | | |
| 04/12/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 67445732 |
| | UPDATE WIP LIST (0.1); UPDATE CASE CALENDAR (0.2). | | | | |
| 04/12/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67436082 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/13/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 67451049 |
| | UPDATE WIP AND CASE CALENDAR. | | | | |
| 04/13/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67448193 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/14/23 | Crabtree, Austin B. | 0.20 | 234.00 | 006 | 67469417 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP. | | | | |
| 04/14/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 67456205 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); CALENDAR VARIOUS HEARING DATES (.1). | | | | |
| 04/17/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 006 | 67524512 |
| | REVIEW AND REVISE REAL ESTATE WIP. | | | | |
| 04/17/23 | Goltser, Jonathan | 0.20 | 245.00 | 006 | 67495369 |
| | UPDATE WIP LIST. | | | | |
| 04/17/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 67471810 |
| | REVISE WIP LIST. | | | | |
| 04/17/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 006 | 67468742 |
| | UPDATE WIP LIST. | | | | |
| 04/17/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67463289 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/18/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 67484531 |
| | REVISE WIP AND CASE CALENDAR (.3). | | | | |
| 04/18/23 | Reyes, Destiny | 0.20 | 182.00 | 006 | 67523261 |
| | REVISE WIP LIST. | | | | |
| 04/18/23 | Crabtree, Austin B. | 0.50 | 585.00 | 006 | 67486672 |
| | REVISE WIP (0.5). | | | | |
| 04/18/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 67484545 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES. | | | | |
| 04/18/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67475960 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/19/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 006 | 67499567 |
| | REVIEW AND UPDATE WIP LIST (.3); REVIEW AND PROVIDE COMMENTS ON CASE CALENDAR (.1). | | | | |
| 04/19/23 | Mezzatesta, Jared | 0.50 | 375.00 | 006 | 67496224 |
| | CASE CALENDAR UPDATES (0.4); WIP LIST UPDATE (0.1). | | | | |
| 04/19/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67484747 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/21/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67518248 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/24/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 67530826 |
| | UPDATES TO CASE CALENDAR (0.2); UPDATES TO WIP LIST (0.1). | | | | |
| 04/24/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67522292 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 04/25/23 | Polishuk, Menachem | 0.20 | 182.00 | 006 | 67538655 |
| | EDITS TO WIP AND CASE CALENDAR. | | | | |
| 04/25/23 | Reyes, Destiny | 1.00 | 910.00 | 006 | 67641292 |
| | REVISE WIP. | | | | |
| 04/25/23 | Crabtree, Austin B. | 0.60 | 702.00 | 006 | 67604252 |
| | REVISE WIP (0.4): CONFERENCE WITH A. BURBRIDGE REGARDING UPDATES TO SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/25/23 | Sudama, Dawn Rita<br>UPDATE WIP LIST. | 0.90 | 819.00 | 006 | 67634800 |
| 04/25/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67531930 |
| 04/26/23 | Berkovich, Ronit J.<br>REVIEW AND REVISE WIP (.2). | 0.20 | 385.00 | 006 | 67619349 |
| 04/26/23 | Kane, Alexandra<br>REVISE WIP LIST. | 0.20 | 182.00 | 006 | 67637907 |
| 04/26/23 | Crabtree, Austin B.<br>REVISE WIP LIST. | 0.20 | 234.00 | 006 | 67615696 |
| 04/26/23 | Mezzatesta, Jared<br>UPDATE WIP LIST. | 0.10 | 75.00 | 006 | 67616027 |
| 04/26/23 | Sudama, Dawn Rita<br>UPDATE WIP LIST (0.5); CORRESPONDENCES WITH D. REYES AND R. BERKOVICH RE: SAME (0.1); CORRESPONDENCES WITH A. CRABTREE AND A. KANE RE: WIP UPDATES (0.1); REVISE WIP (0.1). | 0.80 | 728.00 | 006 | 67645922 |
| 04/26/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67604936 |
| 04/27/23 | Kane, Alexandra<br>PREPARE MASTER SERVICE LIST FOR FILING. | 0.30 | 273.00 | 006 | 67638106 |
| 04/27/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); PREPARE AND FILE DEBTORS' MASTER SERVICE LIST (.6). | 0.70 | 332.50 | 006 | 67616854 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67627938 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | **16.20** | **$15,558.50** | | |
| | | | | | |
| 04/01/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67342134 |
| | EMAILS WITH LITIGATION TEAM RE OBJECTION TO CELSIUS CLAIM (.1); REVIEW CELSIUS CHAPTER 11 PLAN FOR IMPACT ON CORE (.1). | | | | |
| | | | | | |
| 04/01/23 | Calabrese, Christine A. | 0.30 | 403.50 | 007 | 67329309 |
| | ANALYZE LIMITATION OF LIABILITY PROVISIONS RE: OBJECTION TO CELSIUS PROOF OF CLAIM AND EMAILS WITH T. TSEKERIDES AND J. CAIN RE: SAME (.3). | | | | |
| | | | | | |
| 04/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67342152 |
| | CONFER WITH T. TSEKERIDES RE CELSIUS ISSUES (.1); CONFER WITH A. CRABTREE RE CELSIUS ISSUES (.1). | | | | |
| | | | | | |
| 04/02/23 | Calabrese, Christine A. | 0.20 | 269.00 | 007 | 67329613 |
| | REVIEW ANALYSIS OF LIMITATION OF LIABILITY PROVISION AS RELEVANT TO OBJECTION TO CELSIUS PROOF OF CLAIM (.2). | | | | |
| | | | | | |
| 04/03/23 | Lender, David J. | 0.80 | 1,436.00 | 007 | 67375210 |
| | TELEPHONE CALL RE: CELSIUS CLAIMS (0.4); REVIEW LIMIT ON LIABILITY ISSUE (0.1); TELEPHONE CALL WITH T. TSEKERIDES RE: DAMAGES CAP (0.3). | | | | |
| | | | | | |
| 04/03/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 007 | 67414574 |
| | CONSIDER APPROACHES ON EXPECTED CORE PROOF OF CLAIM (0.4); REVIEW AND CONSIDER POTENTIAL DEFENSES AND ISSUES RE: ALLEGED DAMAGES (0.3). | | | | |
| | | | | | |
| 04/03/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 007 | 67390073 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE CELSIUS ISSUES (.1); RESEARCH RE CELSIUS CLAIM (.2); CONFER WITH J. MEZZATESTA RE CELSIUS PLAN AND IMPACT ON CORE (.2); REVIEW RESEARCH RE CELSIUS CLAIMS (.1); EMAILS WITH J. MEZZATESTA AND A. CRABTREE RE CELSIUS ISSUE (.1); REVIEW AND PROVIDE COMMENTS ON SUMMARY OF CELSIUS-RELATED ISSUE (.2); CONFER WITH A. CRABTREE RE CELSIUS NDA (.1); EMAILS WITH A. CRABTREE RE CELSIUS-RELATED RESEARCH (.2). | | | | |
| 04/03/23 | Cain, Jeremy C. | 4.70 | 6,462.50 | 007 | 67410281 |
| | EMAILS WITH D. LENDER AND T. TSEKERIDES RE: SUMMARY OF DAMAGES LIMITATION UNDER CELSIUS MSA (0.2); ANALYZE DELAWARE CASE LAW ON ENFORCEABILITY OF DAMAGES CAP AGAINST CLAIMS OF INTENTIONAL FRAUD, BREACH OF DUTY OF GOOD FAITH, UNCONSCIONABILITY, AND UNJUST ENRICHMENT (3.2); SUMMARIZE SAME AND EMAILS WITH T. TSEKERIDES RE: SAME (1.3). | | | | |
| 04/03/23 | Latowsky, Tessa | 3.70 | 3,367.00 | 007 | 67394568 |
| | CONDUCT RESEARCH RE: CELSIUS CLAIMS OBJECTION. | | | | |
| 04/03/23 | Crabtree, Austin B. | 0.40 | 468.00 | 007 | 67376508 |
| | REVIEW RESEARCH RELATING TO CELSIUS CLAIMS OBJECTION (0.3); CORRESPOND WITH R. BERKOVICH AND T. LATOWSKY REGARDING SAME (0.1). | | | | |
| 04/03/23 | Mezzatesta, Jared | 1.30 | 975.00 | 007 | 67376047 |
| | SUMMARIZE CLAIMS AND ASSETS AT CELSIUS MINING (0.9); DISCUSSION WITH R. BERKOVICH REGARDING CELSIUS PLAN (0.2); DRAFT EMAIL REGARDING CELSIUS PLAN/DISCLOSURE STATEMENT (0.2). | | | | |
| 04/03/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67344532 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/04/23 | Lender, David J. | 0.20 | 359.00 | 007 | 67390104 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: CAP. | | | | |
| 04/04/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67391790 |
| | EMAILS WITH TEAM RE CELSIUS ISSUES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/04/23 | Calabrese, Christine A. | 0.40 | 538.00 | 007 | 67396209 |
| | STRATEGIZE WITH T. TSEKERIDES RE: OBJECTION TO CELSIUS PROOF OF CLAIM (.2); REVIEW CELSIUS MSA AND ORDERS RE: OBJECTION TO CELSIUS PROOF OF CLAIM (.2). | | | | |
| 04/04/23 | Latowsky, Tessa | 5.10 | 4,641.00 | 007 | 67394593 |
| | CONDUCT RESEARCH RE: THIRD PARTY SUBPOENA FOR E. DE SANTIS. | | | | |
| 04/04/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67385602 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/05/23 | Latowsky, Tessa | 6.10 | 5,551.00 | 007 | 67411742 |
| | CONDUCT RESEARCH RE: THIRD PARTY SUBPOENAS. | | | | |
| 04/05/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 007 | 68044928 |
| | CONFERENCE WITH D. REYES REGARDING CELSIUS CLAIM OBJECTIONS (0.3); CONFERENCE WITH E. DE SANTIS REGARDING CELSIUS CLAIM OBJECTIONS (0.3); CONDUCT RESEARCH RELATING TO SAME (0.4); REVISE OUTLINE RELATING TO SAME (0.3). | | | | |
| 04/05/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67392549 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/06/23 | Cain, Jeremy C. | 0.50 | 687.50 | 007 | 67648626 |
| | REVIEW AND REVISE OUTLINE FOR CELSIUS CLAIM OBJECTION AND DISCUSS SAME WITH E. DE SANTIS (0.5). | | | | |
| 04/06/23 | De Santis, Elena | 0.50 | 612.50 | 007 | 67414399 |
| | CALLS WITH A. CRABTREE RE: OBJECTION TO CELSIUS PROOF OF CLAIM (0.5). | | | | |
| 04/06/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 007 | 67413710 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORE PROOF OF CLAIM IN CELSIUS (0.2); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH N. WARIER REGARDING DATAROOM ACCESS TO CELSIUS UCC (0.2); CORRESPOND WITH WHITE AND CASE REGARDING SAME (0.1); CONFERENCE WITH D. REYES REGARDING CLAIM OBJECTIONS (0.2); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.4). | | | | |
| 04/06/23 | Mezzatesta, Jared | 0.40 | 300.00 | 007 | 67411456 |
| | REVIEW CELSIUS DOCKET TO ANSWER QUESTION FOR R. BERKOVICH. | | | | |
| 04/06/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67399873 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/07/23 | Cain, Jeremy C. | 0.20 | 275.00 | 007 | 67645895 |
| | CALL WITH E. DE SANTIS RE: OUTLINE TO CELSIUS CLAIM OBJECTION (0.2). | | | | |
| 04/07/23 | De Santis, Elena | 5.30 | 6,492.50 | 007 | 67414909 |
| | CALL WITH J. CAIN RE: OBJECTION TO CELSIUS PROOF OF CLAIM (0.2); RESEARCH CASE LAW FOR OBJECTION TO PROOF OF CLAIM (0.8); DRAFT OUTLINE FOR OBJECTION TO PROOF OF CLAIM (4.3). | | | | |
| 04/07/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67409467 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/10/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 007 | 67465142 |
| | CALL WITH TEAM RE: CELSIUS CLAIMS (0.9); REVIEW OUTLINE RE: CELSIUS CLAIMS AND DEFENSES (0.4); CONSIDER APPROACH ON CELSIUS CLAIMS (0.5); REVISE SUMMARY OF DEFENSES AND REVIEW PRIOR PAPERS (0.6). | | | | |
| 04/10/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 007 | 67443674 |
| | REVIEW AND PROVIDE COMMENTS ON OUTLINE FOR OBJECTION TO CELSIUS PROOF OF CLAIM (.5); CALL WITH WEIL TEAM RE COMMENTS ON OUTLINE FOR OBJECTION TO CELSIUS PROOF OF CLAIM (.8). | | | | |
| 04/10/23 | De Santis, Elena | 1.20 | 1,470.00 | 007 | 67433236 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE R. BERKOVICH COMMENTS RE: PROOF OF CLAIM OBJECTION OUTLINE (0.2); PREPARE FOR AND PARTICIPATE IN MEETING RE: PROOF OF CLAIM OBJECTION WITH R. BERKOVICH, T. TSEKERIDES, J. CAIN, AND A. CRABTREE (1.0). | | | | |
| 04/10/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 007 | 67956681 |
| | CONFERENCE WITH WEIL LITIGATION TEAM REGARDING CELSIUS CLAIM OBJECTION (0.9); CONFERENCE WITH D. REYES REGARDING SAME (0.2). | | | | |
| 04/10/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67417492 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/11/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 007 | 67444756 |
| | REVIEW MSA AND ORDERS AND ANALYZE DEFENSES (1.1); REVISE SUMMARY ANALYSIS FOR CLIENT (0.3); CONFERENCE CALL WITH T. DUCHENE RE: DEFENSES ANALYSIS (0.3); REVISIONS TO OUTLINE FOR POSSIBLE CLAIMS OBJECTION (0.4). | | | | |
| 04/11/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 67438781 |
| | REVIEW ANALYSIS RE LIMITATION OF DAMAGES PROVISIONS (0.3). | | | | |
| 04/11/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 007 | 67455793 |
| | REVIEW AND REVISE ONE PAGE ANALYSIS ON LIMITATION OF LIABILITY PROVISIONS AND DAMAGES EXPOSURE RELATED TO CELSIUS CONTRACTS (.5); ANALYZE CASELAW RELEVANT TO SAME (.3); DISCUSS SAME WITH T. TSEKERIDES (.2). | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.30 | 351.00 | 007 | 67956684 |
| | CONFERENCES WITH D. REYES REGARDING CLAIM OBJECTION RESEARCH. | | | | |
| 04/11/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67422347 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/12/23 | De Santis, Elena | 0.70 | 857.50 | 007 | 67467787 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE CELSIUS DOCKET FOR FILINGS RE: CORE (0.2); REVIEW CORRESPONDENCE AND CASE LAW RE: CLAIMS AGAINST CELSIUS (0.5). | | | | |
| 04/12/23 | Reyes, Destiny | 4.90 | 4,459.00 | 007 | 67469373 |
| | RESEARCH CELSIUS ISSUES (3.4); DISCUSS CELSIUS RESEARCH WITH A. CRABTREE (.2); RESEARCH CLAIMS OBJECTION RELATED TO CELSIUS (1.1); DISCUSS CELSIUS CLAIMS OBJECTION RESEARCH WITH A. CRABTREE (.2). | | | | |
| 04/12/23 | Mezzatesta, Jared | 0.60 | 450.00 | 007 | 67445668 |
| | CORRESPONDENCE AND DOCKET REVIEW RELATED TO BID PROCEDURES AND CURE OBJECTION FOR LITIGATION TEAM. | | | | |
| 04/12/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67437068 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/13/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 007 | 67464818 |
| | CLIENT CALL TO DISCUSS CELSIUS STRATEGIES AND RELATED ISSUES (0.6); REVIEW OUTLINE FOR CELSIUS CLAIM DEFENSES AND APPROACHES (0.4); EMAIL WITH TEAM RE: CELSIUS OBJECTION NEXT STEPS (0.1); FINALIZE CELSIUS DEFENSE ANALYSIS SUMMARY AND EMAIL WITH CLIENT RE: SAME (0.3). | | | | |
| 04/13/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 007 | 67453399 |
| | CONFER WITH T. TSEKERIDES RE CELSIUS CLAIMS (.1); EMAILS WITH LITIGATION TEAM RE CELSIUS DISPUTE (.1); CALL WITH CORE AND T. TSEKERIDES RE CELSIUS AND SPHERE CLAIMS (.5); CONFER WITH T. TSEKERIDES AND A. CRABTREE RE CELSIUS CLAIM (.2). | | | | |
| 04/13/23 | De Santis, Elena | 1.80 | 2,205.00 | 007 | 67453952 |
| | ANALYZE CELSIUS DOCKET (0.3); DRAFT EMAILS TO T. TSEKERIDES AND TEAM RE: CELSIUS STATUS CONFERENCE (0.2); REVIEW AND ANALYZE AGREEMENTS WITH CELSIUS (0.4); DRAFT OBJECTION TO PROOF OF CLAIM (0.5); CONFER WITH A. CRABTREE RE: CELSIUS STRATEGY (0.2); CALL WITH T. TSEKERIDES RE: PROOF OF CLAIM OBJECTION (0.1); CALL WITH A. DIPLAS RE: PROOF OF CLAIMS OBJECTIONS (0.1). | | | | |
| 04/13/23 | Crabtree, Austin B. | 0.60 | 702.00 | 007 | 67956862 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH E. DE SANTIS REGARDING CELSIUS CLAIM OBJECTIONS (0.2); CONFERENCE WITH R. BERKOVICH AND T. TSEKERIDES (PARTIAL) REGARDING SAME (0.3); CORRESPOND WITH A. DIPLAS REGARDING CLAIM OBJECTIONS (0.1). | | | | |
| 04/13/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67448350 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/14/23 | Tsekerides, Theodore E. | 3.30 | 5,263.50 | 007 | 67463637 |
| | CONFERENCE CALL WITH R. BERKOVICH AND E. DE SANTIS RE: OBJECTION TO CELSIUS PROOF OF CLAIM (0.5); REVIEW CELSIUS PROOF OF CLAIM AND CONSIDER APPROACH ON OBJECTION (1.2); REVIEW CELSIUS ADMINISTRATIVE CLAIM AND CONSIDER RESPONSE AND STRATEGIES (1.4); CONFERENCE CALLS WITH D. FEINSTEIN RE: CELSIUS ISSUES (0.2). | | | | |
| 04/14/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 007 | 67467257 |
| | REVIEW RESEARCH RELATED TO CELSIUS CLAIM AND EMAIL TO D. REYES RE SAME (.2); REVIEW CELSIUS PROOF OF CLAIM AND EMAILS TO TEAM RE CELSIUS PROOF OF CLAIM (.3); CONFER WITH T. TSEKERIDES AND E. DE SANTIS RE CELSIUS PROOF OF CLAIM (.3). | | | | |
| 04/14/23 | Goltser, Jonathan | 0.30 | 367.50 | 007 | 67465122 |
| | REVIEW CELSIUS PROOFS OF CLAIM (.3). | | | | |
| 04/14/23 | De Santis, Elena | 2.20 | 2,695.00 | 007 | 67475860 |
| | ANALYZE CONTRACTS WITH CELSIUS FOR PROOF OF CLAIM OBJECTION (0.4); DRAFT OBJECTION TO CELSIUS PROOF OF CLAIM (1.8). | | | | |
| 04/14/23 | Reyes, Destiny | 2.80 | 2,548.00 | 007 | 67472942 |
| | REVISE CELSIUS ISSUES RESEARCH. | | | | |
| 04/14/23 | Crabtree, Austin B. | 0.10 | 117.00 | 007 | 67469435 |
| | CORRESPOND WITH T. LATOWSKY REGARDING CLAIM OBJECTION RESEARCH (0.1). | | | | |
| 04/14/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67456209 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/15/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 67463229 |
| | VARIOUS COMMUNICATIONS WITH D. FEINSTEIN, T. DUCHENE, T. TSEKERIDES, AND R. BERKOVICH REGARDING CELSIUS MOTIONS (.2). | | | | |
| 04/15/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 67463080 |
| | ANALYZE APPROACHES FOR OPPOSITION TO CELSIUS ADMINISTRATIVE CLAIM (0.4); CONSIDER DISCOVERY ON ADMINISTRATIVE CLAIM (0.2). | | | | |
| 04/15/23 | De Santis, Elena | 0.80 | 980.00 | 007 | 67475954 |
| | ANALYZE CONTRACTS WITH CELSIUS (0.3); COMPILE MATERIALS FOR CLIENT RE: CELSIUS (0.5). | | | | |
| 04/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 67463415 |
| | VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND T. TSEKERIDES RE: CELSIUS ADMINISTRATIVE CLAIM MOTION (.2). | | | | |
| 04/16/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 007 | 67472501 |
| | REVIEW CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE AND EMAILS TO TEAM RE PRELIMINARY ISSUES LIST RE SAME (.5); EMAILS WITH J. MEZZATESTA RE FILING ON CELSIUS DOCKET RELEVANT TO CORE (.1). | | | | |
| 04/16/23 | De Santis, Elena | 1.80 | 2,205.00 | 007 | 67486375 |
| | DRAFT OBJECTION TO CELSIUS PROOF OF CLAIM. | | | | |
| 04/17/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 007 | 67521795 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING CELSIUS ISSUES. | | | | |
| 04/17/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 007 | 67520748 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH M. XIA RE: CELSIUS ADMINISTRATIVE CLAIM ISSUES (0.2); CONSIDER NEXT STEPS ON CELSIUS CLAIMS AND OBJECTION (0.6); REVIEW MATERIALS FROM M. XIA RE: CELSIUS CLAIMS (0.3); REVIEW RESEARCH FROM J. CAIN RE: CELSIUS ARGUMENTS AND RELATED RESPONSES (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Berkovich, Ronit J. | 2.40 | 4,620.00 | 007 | 67477201 |

CONFER WITH T. TSEKERIDES RE STRATEGY FOR OBJECTING TO CELSIUS ADMINISTRATION CLAIM MOTION (.5); EMAILS WITH TEAM RE STRATEGY FOR OBJECTING TO CELSIUS ADMINISTRATION CLAIM MOTION (.1); CALL WITH LITIGATION AND RESTRUCTURING TEAMS RE RESPONDING TO CELSIUS ADMINISTRATION CLAIM MOTION (.6); CONFER WITH WEIL TEAM RE RESPONDING TO CELSIUS ADMINISTRATION CLAIM MOTION (.1); CONFER WITH A. CRABTREE AND M. POLISHUK RE RESPONDING TO CELSIUS ADMINISTRATION CLAIM MOTION (.2); CONFER WITH A. CRABTREE RE RESPONDING TO CELSIUS ADMINISTRATION CLAIM MOTION (.1); CONFER WITH A. CRABTREE AND D. REYES RE RESEARCH RE CELSIUS ADMINISTRATIVE CLAIM MOTION (.3); CONFER WITH A. CRABTREE RE STRATEGY FOR OBJECTING TO CELSIUS ADMINISTRATION CLAIM MOTION (.3); CONFER WITH A. MIDHA RE CELSIUS ISSUES (.1); EMAILS WITH TEAM RE CELSIUS CLAIM (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Cain, Jeremy C. | 0.90 | 1,237.50 | 007 | 67632500 |

CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: CELSIUS ADMINISTRATIVE EXPENSE MOTION AND PREPARING OPPOSITION TO SAME (0.6); EMAILS WITH T. TSEKERIDES RE: QUANTUM MERUIT AND UNJUST ENRICHMENT RESEARCH IN CONNECTION WITH CELSIUS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | De Santis, Elena | 3.80 | 4,655.00 | 007 | 67486431 |

REVIEW RESEARCH RE: VIOLATING AUTOMATIC STAY (CELSIUS) (0.4); CALL RE: CELSIUS STRATEGY WITH WEIL TEAM (0.6); CONFERENCES WITH T. TSEKERIDES RE: CELSIUS STRATEGY (0.3); CALLS WITH A. CRABTREE RE: CELSIUS OBJECTION (0.2); DRAFT OBJECTION TO CELSIUS PROOF OF CLAIM (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Diplas, Alexandros | 0.60 | 765.00 | 007 | 67519662 |

TELEPHONE CONFERENCE WITH WEIL TEAM RE: OBJECTIONS TO CELSIUS PROOFS OF CLAIM STRATEGY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Calabrese, Christine A. | 0.20 | 269.00 | 007 | 67462410 |

STRATEGIZE WITH T. TSEKERIDES RE: CELSIUS ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Delauney, Krystel | 0.60 | 639.00 | 007 | 67479940 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM CALL TO DISCUSS CASE STRATEGY RE: CELSIUS. | | | | |
| 04/17/23 | Latowsky, Tessa | 4.00 | 3,640.00 | 007 | 67472023 |
| | TEAM MEETING RE: CELSIUS ADMINISTRATIVE CLAIM (.6); RESEARCH RE: SAME (3.3); CALL WITH A. CRABTREE RE: RESEARCH RE: SAME (.1). | | | | |
| 04/17/23 | Menon, Asha | 1.00 | 910.00 | 007 | 67853262 |
| | TEAM CALL TO DISCUSS RESPONSE TO CELSIUS PROOF OF CLAIM AND ADMINISTRATIVE EXPENSE FILINGS (0.5); CALL WITH M. XIA, T. TSEKERIDES, AND E. DE SANTIS TO DISCUSS CELSIUS BILLING SURROUNDING JANUARY PREPAYMENT (0.5). | | | | |
| 04/17/23 | Polishuk, Menachem | 6.80 | 6,188.00 | 007 | 67471663 |
| | CONFERENCE WITH RESTRUCTURING AND LITIGATION TEAM RE: CELSIUS CLAIM (.7); FOLLOW UP CONFERENCE WITH R. BERKOVICH AND A. CRABTREE RE: SAME (.3); CONDUCT RESEARCH AND ANALYSIS RE: CELSIUS CLAIM (5.8). | | | | |
| 04/17/23 | Reyes, Destiny | 1.60 | 1,456.00 | 007 | 67523122 |
| | ATTEND TEAM MEETING RE: CELSIUS (.7); REVIEW CELSIUS ADMINISTRATIVE CLAIM MOTION (.4); DISCUSSION WITH A. CRABTREE REGARDING CELSIUS ISSUES (.2); ATTEND MEETING RE: RESPONSE TO AFFIRMATIVE MOTION (.3). | | | | |
| 04/17/23 | Crabtree, Austin B. | 6.70 | 7,839.00 | 007 | 67475358 |
| | CONFERENCE WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING CELSIUS CLAIM OBJECTION (0.7); FOLLOW UP CONFERENCE WITH WEIL RESTRUCTURING TEAM RELATING TO SAME (0.4); PULL AND SEND DOCUMENTS TO T. TSEKERIDES RELATING TO SAME (0.1); CONFERENCE WITH T. LATOWSKY REGARDING CLAIM OBJECTION RESEARCH (0.1); REVIEW AMENDED CELSIUS ADMINISTRATIVE CLAIMS MOTION (0.2); CONFERENCE WITH R. BERKOVICH AND D. REYES REGARDING CLAIM OBJECTION RESEARCH (0.3); REVIEW CELSIUS ADMINISTRATIVE EXPENSE MOTION (0.3); CONDUCT RESEARCH RELATING TO CLAIM OBJECTION (2.4); REVIEW CELSIUS MOR AND BUDGET (0.5); REVIEW AND REVISE EMAIL RELATING TO CELSIUS LIQUIDITY POSITION AS RELATES TO OBJECTION TO CELSIUS MOTION (0.4); CONFERENCES WITH J. MEZZATESTA REGARDING SAME (0.5); CONFERENCE WITH D. REYES REGARDING CLAIM OBJECTION RESEARCH (0.2); CONFERENCE WITH R. BERKOVICH REGARDING CELSIUS OBJECTION AND RELATED RESEARCH (0.4); CONFERENCE WITH D. DE SANTIS REGARDING SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Mezzatesta, Jared | 4.70 | 3,525.00 | 007 | 67471794 |

REVIEW CELSIUS MOTION FOR ADMINISTRATIVE CLAIM (0.5); REVIEW CELSIUS DOCKET REGARDING INTERCOMPANY CLAIMS ISSUE (0.5); CONFERENCE WITH WEIL TEAM REGARDING OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM MOTION (0.6); RESEARCH CELSIUS' LIQUIDITY FOR OBJECTION TO ADMINISTRATIVE CLAIM MOTION (2.7); CALLS WITH A. CRABTREE REGARDING CELSIUS' LIQUIDITY AS RELATES TO STATEMENTS IN CELSIUS MOTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67465145 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 007 | 67522056 |

REVIEW DRAFT CELSIUS CLAIMS OBJECTION (0.8); REVIEW TRANSCRIPT FROM FIRST DAY HEARING FOR CELSIUS OBJECTION (0.2); REVIEW CELSIUS PAYMENT HISTORY AND RELATED ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 007 | 67486188 |

REVIEW RESEARCH RE: LIQUIDITY ISSUE RELEVANT TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2); CONFER WITH A. CRABTREE RE CELSIUS AND OTHER ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | De Santis, Elena | 4.50 | 5,512.50 | 007 | 67486580 |

DRAFT PROOF OF CLAIM OBJECTION (CELSIUS) (4.2); CALLS WITH A. DIPLAS RE: PROOF OF CLAIM OBJECTIONS (0.2); CALL WITH A. CRABTREE RE: PROOF OF CLAIM OBJECTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | Latowsky, Tessa | 8.90 | 8,099.00 | 007 | 67508462 |

CONDUCT RESEARCH RE: ADMINISTRATIVE EXPENSES WITH RESPECT TO CELSIUS MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | Polishuk, Menachem | 6.70 | 6,097.00 | 007 | 67484675 |

CONDUCT RESEARCH AND ANALYSIS RE: CELSIUS CLAIM (6.1); CONFERENCE WITH J. GOLTSER RE: SAME (.2); CONFERENCE WITH A. CRABTREE RE: CELSIUS MOTION AND RESPONSE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | Reyes, Destiny | 4.80 | 4,368.00 | 007 | 67523309 |

RESEARCH ISSUES RELATED TO CELSIUS.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | Crabtree, Austin B. | 2.80 | 3,276.00 | 007 | 67486651 |

CONFERENCE WITH T. LATOWSKY REGARDING CLAIM OBJECTION RESEARCH (0.1); DRAFT EMAIL TO T. LATOWSKY REGARDING SAME (0.2); CONFERENCE WITH E. DE SANTIS REGARDING CLAIM OBJECTION (0.1); REVIEW AND COMMENT ON EMAIL REGARDING CELSIUS HEARING (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.4); CONFERENCE WITH M. POLISHUK REGARDING OBJECTION TO CELSIUS MOTION (0.4); RESEARCH RELATING TO CLAIM OBJECTION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | Mezzatesta, Jared | 3.80 | 2,850.00 | 007 | 67484604 |

MONITOR CELSIUS OMNIBUS HEARING FOR ISSUES RELEVANT TO CORE (2.1); RESPOND TO R. BERKOVICH QUESTIONS REGARDING CELSIUS' LIQUIDITY (0.2); SUMMARY OF KEY POINTS FROM CELSIUS HEARING (0.4); DRAFT DOCUMENT REGARDING CELSIUS' LIQUIDITY FOR OBJECTION (0.8); CALL WITH A. CRABTREE TO DISCUSS LIQUIDITY PORTION OF CELSIUS OBJECTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67479562 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/23 | Tsekerides, Theodore E. | 3.70 | 5,901.50 | 007 | 67522275 |

REVIEW AND REVISE DRAFT CELSIUS OBJECTION (2.6); EMAIL WITH E. DE SANTIS RE: REVISIONS AND AREAS FOR FOLLOW UP FOR OBJECTION TO CELSIUS CLAIMS (0.3); REVIEW PRIOR PLEADINGS IN CELSIUS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 007 | 67499523 |

REVIEW RESEARCH RE CELSIUS ADMINISTRATIVE EXPENSE CLAIM (.3); REVIEW SUMMARY OF CELSIUS LIQUIDITY POSITION IN CONNECTION WITH RESPONSE TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIMS (.1); REVIEW RESEARCH RE CELSIUS ADMINISTRATIVE CLAIM MOTION AND EMAIL A. CRABTREE AND D. REYES RE SAME (.2); REVIEW RESEARCH RE CELSIUS ADMINISTRATIVE CLAIM MOTION AND EMAIL A. CRABTREE AND D. REYES RE SAME (.2); REVIEW RESEARCH RE CELSIUS ADMINISTRATIVE CLAIM MOTION AND EMAILS TO HIM RE SAME (.5); CALL WITH A. CRABTREE AND D. REYES RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/23 | De Santis, Elena | 0.60 | 735.00 | 007 | 67520396 |

CALL WITH A. CRABTREE RE: CELSIUS ADMINISTRATIVE CLAIM MOTION (0.3); ANALYZE RESEARCH RE: ADMINISTRATIVE CLAIMS (0.3).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/19/23 | Polishuk, Menachem | 10.10 | 9,191.00 | 007 | 67495323 |

DRAFT CELSIUS RESPONSE INSERT (9.6); CALL WITH E. DE SANTIS RE: CELSIUS CLAIM (.1); CONFERENCE WITH A. CRABTREE RE: CELSIUS MOTION RESEARCH (.4).

| 04/19/23 | Crabtree, Austin B. | 5.90 | 6,903.00 | 007 | 67957195 |

REVIEW RESEARCH RELATING TO ADMINISTRATIVE CLAIM OBJECTION (1.3); DRAFT EMAIL TO T. LATOWSKY REGARDING RESEARCH (0.3); CONFERENCES WITH E. DE SANTIS REGARDING ADMINISTRATIVE CLAIM OBJECTION (0.6); DRAFT EMAIL AND CORRESPOND WITH R. BERKOVICH REGARDING ADMINISTRATIVE CLAIM OBJECTION RESEARCH (0.6); CONFERENCE WITH D. REYES REGARDING ADMINISTRATIVE CLAIM OBJECTION RESEARCH (0.2); CONFERENCES WITH M. POLISHUK REGARDING ADMINISTRATIVE CLAIM OBJECTION RESEARCH AND INSERT (0.8); RESEARCH RELATING TO ADMINISTRATIVE CLAIM OBJECTION (0.4); CONFERENCE WITH R. BERKOVICH AND D. REYES REGARDING ADMINISTRATIVE CLAIM OBJECTION RESEARCH (0.6); FOLLOW UP CALL WITH D. REYES (0.2); REVIEW AND COMMENT ON CHEAT SHEET OF FACTS RELATING TO OBJECTION (0.6); DRAFT OUTLINE OF ADMINISTRATIVE CLAIM OBJECTION (0.3).

| 04/19/23 | Mezzatesta, Jared | 4.10 | 3,075.00 | 007 | 67496021 |

DRAFT DOCUMENT REGARDING CELSIUS LIQUIDITY TO BE SENT TO PJT IN CONNECTION WITH CELSIUS OBJECTION (1.9); REVISE DOCUMENT IN ACCORDANCE WITH A. CRABTREE COMMENTS (2.2).

| 04/19/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67484830 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| 04/20/23 | Tsekerides, Theodore E. | 2.90 | 4,625.50 | 007 | 67522343 |

CALLS WITH E. DE SANTIS RE: REVISIONS TO PROOF OF CLAIM OBJECTION (0.3); REVIEW ADDENDUM AND RELATED DOCUMENTS ON CELSIUS PROOF OF CLAIM AND CONSIDER ADDITIONAL POINTS FOR OBJECTION (0.7); REVIEW AND REVISE REVISED DRAFT OBJECTION (1.6); EMAIL WITH CLIENT RE: ADDENDUM AND RELATED MATTERS ON CELSIUS (0.1); CALL WITH B. RILEY RE: CELSIUS ISSUES (0.2).

| 04/20/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67518400 |

EMAILS WITH TEAM RE OBJECTION TO CELSIUS PROOF OF CLAIM (.1); CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS PROOF OF CLAIM (.1).

| 04/20/23 | Cain, Jeremy C. | 0.90 | 1,237.50 | 007 | 67503518 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT CELSIUS CLAIM OBJECTION (0.6); ANALYZE CELSIUS'S AMENDED PROOF OF CLAIM AND DISCUSS SAME WITH E. DE SANTIS (0.3). | | | | |
| 04/20/23 | De Santis, Elena | 6.20 | 7,595.00 | 007 | 67520413 |
| | REVIEW FEEDBACK RE: PROOF OF CLAIM OBJECTION AND DRAFT EMAILS TO T. TSEKERIDES RE: SAME (0.4); REVISE PROOF OF CLAIM OBJECTION (4.7); CALLS WITH A. CRABTREE RE: CELSIUS PROOFS OF CLAIM (0.3); ANALYZE CELSIUS PROOFS OF CLAIM (0.5); PREPARE EXHIBITS FOR PROOF OF CLAIM OBJECTION (0.3). | | | | |
| 04/20/23 | Latowsky, Tessa | 0.20 | 182.00 | 007 | 67508536 |
| | REVIEW EMAIL CORRESPONDENCE RE: CELSIUS PROOF OF CLAIM. | | | | |
| 04/20/23 | Polishuk, Menachem | 7.50 | 6,825.00 | 007 | 67503896 |
| | DRAFT CELSIUS RESPONSE INSERT (5.9); CALL WITH J. MEZZATESTA RE: CELSIUS MOTION (1.4); CONFERENCE WITH A. CRABTREE RE: SAME (.2). | | | | |
| 04/20/23 | Crabtree, Austin B. | 2.50 | 2,925.00 | 007 | 67957236 |
| | CONFERENCE WITH J. LAU REGARDING CELSIUS ADMINISTRATIVE CLAIM OBJECTION AND SETTLEMENT PROCEDURES ORDER (0.4); DRAFT EMAIL TO R. BERKOVICH RELATING TO SAME (0.2); RESEARCH RELATING TO ADMINISTRATIVE CLAIM OBJECTION (1.9). | | | | |
| 04/20/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 007 | 67511884 |
| | COMPILE DOCUMENTS RELATED TO CELSIUS LIQUIDITY FOR PJT AND ALIX TEAMS RE: CELSIUS CLAIMS OBJECTION (0.2); CALLS WITH M. POLISHUK TO DISCUSS CELSIUS OBJECTION (1.4); REVISE LIQUIDITY ARGUMENT FOR CELSIUS OBJECTION (0.4). | | | | |
| 04/21/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 007 | 67522233 |
| | REVIEW DRAFT CELSIUS OBJECTION (.7); VARIOUS COMMUNICATIONS WITH T. DUCHENE, F. FEINSTEIN, R. CANN, M. LEVITT, C. KEZAR AND WEIL TEAM REGARDING CELSIUS OBJECTION (.4). | | | | |
| 04/21/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 007 | 67522222 |
| | REVIEW AND REVISE FURTHER DRAFT OF CELSIUS OBJECTION (0.9); EMAIL WITH E. DE SANTIS AND TEAM RE: DRAFT (0.2); REVIEW TEAM COMMENTS ON DRAFT OBJECTION (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 007 | 67521820 |
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO CELSIUS PROOF OF CLAIM. | | | | |
| 04/21/23 | Cain, Jeremy C. | 0.30 | 412.50 | 007 | 67632777 |
| | CALL WITH A. CRABTREE RE: OPPOSITION TO CELSIUS ADMINISTRATIVE EXPENSE MOTION AND EMAILS RE: UNJUST ENRICHMENT AND QUANTUM MERUIT RESEARCH (0.3). | | | | |
| 04/21/23 | De Santis, Elena | 5.10 | 6,247.50 | 007 | 67522339 |
| | CALLS WITH T. TSKERIDES RE: CELSIUS PROOF OF CLAIM OBJECTION (0.2); CALLS WITH A. CRABTREE RE: PROOF OF CLAIM OBJECTION AND ADMINISTRATIVE EXPENSE MOTION (0.4); REVIEW AND REVISE PROOF OF CLAIM OBJECTION (3.9); REVIEW AND RESPOND TO EMAILS FROM D. FEINSTEIN RE: PROOF OF CLAIM OBJECTION (0.2); RESPOND TO EMAILS FROM C. KEZAR RE: MINERS (0.2); REVIEW DOCUMENTS RE: MINERS (0.2). | | | | |
| 04/21/23 | Polishuk, Menachem | 5.70 | 5,187.00 | 007 | 67517394 |
| | DRAFT CELSIUS RESPONSE INSERT (2.2); CONFERENCE WITH A. CRABTREE RE: SAME (.5); ADDITIONAL RESEARCH FOLLOWING CONFERENCE RE: SAME (3). | | | | |
| 04/21/23 | Reyes, Destiny | 10.10 | 9,191.00 | 007 | 67523486 |
| | RESEARCH ISSUES RELATED TO CELSIUS. | | | | |
| 04/21/23 | Crabtree, Austin B. | 8.30 | 9,711.00 | 007 | 67959079 |
| | CONFERENCES WITH J. MEZZATESTA REGARDING CELSIUS ADMINISTRATIVE CLAIM OBJECTION RESEARCH (0.3); CONFERENCE WITH J. CAIN REGARDING SAME (0.3); CONFERENCE WITH D. REYES REGARDING SAME (0.5); CONFERENCES WITH M. POLISHUK REGARDING SAME (0.6); CONFERENCE WITH E. DE SANTIS REGARDING ADMINISTRATIVE CLAIM OBJECTION (0.2); RESEARCH RELATING TO ADMINISTRATIVE CLAIM OBJECTION (1.8); CONFERENCE WITH CLAIMANT REGARDING PROCESS (0.2); DRAFT OBJECTION TO ADMINISTRATIVE EXPENSE CLAIM MOTION (2.5); REVIEW AND COMMENT ON CELSIUS PROOF OF CLAIM OBJECTION (1.6); CORRESPOND AND CONFERENCES WITH E. DE SANTIS REGARDING SAME (0.3). | | | | |
| 04/21/23 | Mezzatesta, Jared | 4.30 | 3,225.00 | 007 | 67518223 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. CRABTREE TO DISCUSS ADMINISTRATIVE EXPENSE RESEARCH FOR CELSIUS OBJECTION (0.2); RESEARCH FOR CELSIUS OBJECTION (4.1). | | | | |
| 04/21/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67518049 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/22/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 67522357 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE DRAFT OBJECTION TO THE CELSIUS HOSTING PROOFS OF CLAIM (.4). | | | | |
| 04/22/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 007 | 67522971 |
| | REVIEW ADDITIONAL COMMENTS ON DRAFT OBJECTION AND EMAIL WITH E DESANTIS RE REVISIONS (0.6); REVIEW MATERIALS RE CELSIUS MINER RETURN (0.3). | | | | |
| 04/22/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 007 | 67522079 |
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO CELSIUS CLAIM (.4). | | | | |
| 04/22/23 | De Santis, Elena | 5.70 | 6,982.50 | 007 | 67522508 |
| | RESEARCH CASE LAW RE: LIMITATION OF LIABILITY (0.5); CALL WITH A. CRABTREE RE: DEBTOR ENTITIES AND CELSIUS OBJECTION (0.4); REVIEW AND RESPOND TO EMAILS FROM C. KEZAR RE: CELSIUS MINERS (0.2); REVIEW AND REVISE OBJECTION TO PROOF OF CLAIM (4.6). | | | | |
| 04/22/23 | Polishuk, Menachem | 0.10 | 91.00 | 007 | 67517355 |
| | CORRESPOND WITH E. DE SANTIS RE: CELSIUS LITIGATION. | | | | |
| 04/22/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 007 | 67519143 |
| | CONFERENCE WITH E. DE SANTIS REGARDING CELSIUS PROOF OF CLAIM OBJECTION (0.4); CONFERENCE WITH D. REYES REGARDING CELSIUS ADMINISTRATIVE CLAIM OBJECTION (0.5). | | | | |
| 04/22/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 007 | 67518003 |
| | CONDUCT RESEARCH FOR CELSIUS OBJECTIONS (1.6); SUMMARIZE RESEARCH (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/23 | Perez, Alfredo R. | 2.00 | 3,790.00 | 007 | 67522193 |

REVIEW AND REVISE OBJECTION TO THE CELSIUS PROOFS OF CLAIM (1.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM RE: CELSIUS OBJECTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 007 | 67524523 |

REVIEW REVISED OBJECTION AND PROVIDE FURTHER COMMENTS (0.7); REVIEW A. PEREZ COMMENTS ON OBJECTION TO CELSIUS CLAIMS AND EMAIL WITH A. PEREZ AND E. DE SANTIS RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 007 | 67532214 |

EMAILS WITH TEAM RE OBJECTION TO CELSIUS CLAIM AND OTHER CLAIMS MATTERS (.1); REVIEW AND REVISE ANALYSIS OF CELSIUS PREJUDICE ARGUMENT FOR ADMINISTRATIVE CLAIMS MOTION (.2); EMAILS WITH A. CRABTREE RE OUTLINE FOR OBJECTION TO CELSIUS ADMINISTRATIVE PROOF OF CLAIM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/23 | De Santis, Elena | 2.40 | 2,940.00 | 007 | 67572202 |

REVIEW AND REVISE CELSIUS PROOF OF CLAIM OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/23 | Reyes, Destiny | 1.90 | 1,729.00 | 007 | 67931069 |

DRAFT RESPONSE TO CELSIUS ADMINISTRATIVE CLAIM AND RESEARCH REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/23 | Crabtree, Austin B. | 0.10 | 117.00 | 007 | 67519524 |

CORRESPOND WITH R. BERKOVICH REGARDING CELSIUS ADMINISTRATIVE CLAIM OBJECTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/23 | Lender, David J. | 0.30 | 538.50 | 007 | 67527566 |

REVIEW CELSIUS PROOF OF CLAIM OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 67534982 |

REVIEW CELSIUS OBJECTION AS FILED AND PRESS NOTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 007 | 67631117 |

EMAIL WITH E. DE SANTIS RE: FINALIZING CELSIUS OBJECTION (0.2); REVIEW PRESS REPORTS RE: OBJECTION (0.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 007 | 67534303 |

EMAILS WITH A. CRABTREE RE RESPONSE TO CELSIUS ADMINISTRATIVE CLAIM MOTION (.1); CALL (PARTIAL) WITH A. CRABTREE AND D. REYES RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.4); CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.1); EMAILS WITH A. CRABTREE AND J. MEZZATESTA RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/23 | Cain, Jeremy C. | 3.70 | 5,087.50 | 007 | 67632160 |

ANALYZE UNJUST ENRICHMENT AND QUANTUM MERUIT CASES UNDER DELAWARE AND TEXAS LAW (2.1); DRAFT SECTION OF OPPOSITION TO CELSIUS ADMINISTRATIVE EXPENSE MOTION RE: UNJUST ENRICHMENT AND QUANTUM MERUIT (1.4); EMAILS WITH T. TSEKERIDES AND A. CRABTREE RE: CELSIUS OPPOSITION BRIEF (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/23 | De Santis, Elena | 3.10 | 3,797.50 | 007 | 67572168 |

REVIEW AND FINALIZE FOR FILING OBJECTION TO PROOF OF CLAIM (0.9); REVIEW CELSIUS ADMINISTRATIVE CLAIM MOTION AND CORRESPONDENCE RE: SAME (0.4); CONFERENCE WITH A. CRABTREE REGARDING OBJECTION TO ADMINISTRATIVE CLAIM MOTION (0.8); DRAFT OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM MOTION (0.6); REVIEW DOCUMENTS RE: CELSIUS MINERS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/23 | Latowsky, Tessa | 3.70 | 3,367.00 | 007 | 67626552 |

CONDUCT RESEARCH RE: LIMITATION OF LIABILITY FOR CELSIUS OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/23 | Polishuk, Menachem | 2.90 | 2,639.00 | 007 | 67527492 |

CONDUCT RESEARCH RE: CELSIUS MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/23 | Reyes, Destiny | 9.70 | 8,827.00 | 007 | 67641309 |

CONFERENCE WITH R. BERKOVICH (PARTIAL) AND A. CRABTREE REGARDING OBJECTION (0.6); FOLLOW UP CONFERENCE WITH A. CRABTREE REGARDING SAME (0.2); DISCUSS CELSIUS ISSUES WITH A. CRABTREE (0.6); DRAFT RESPONSE TO CELSIUS ADMINISTRATIVE CLAIM AND RESEARCH REGARDING SAME (8.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/23 | Crabtree, Austin B. | 8.50 | 9,945.00 | 007 | 67530957 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH E. DE SANTIS REGARDING ADMINISTRATIVE CLAIM OBJECTION (0.1); CONFERENCE AND CORRESPOND WITH D. REYES REGARDING SAME (0.2); CORRESPOND WITH J. CAIN REGARDING SAME (0.1); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CORRESPOND AND CONFERENCE WITH T. LATOWSKY REGARDING RESEARCH FOR SAME (0.3); CORRESPOND AND CONFERENCE WITH J. MEZZATESTA REGARDING CELSIUS ISSUES (0.1); REVIEW M. POLISHUK REGARDING CELSIUS RESEARCH (0.4); CONFERENCES WITH M. POLISHUK REGARDING ADMINISTRATIVE CLAIM OBJECTION RESEARCH (0.3); REVIEW D. REYES RESEARCH AND INSERT (0.4); CONFERENCES WITH D. REYES REGARDING SAME (0.5); CONFERENCE WITH R. BERKOVICH (PARTIAL) AND D. REYES REGARDING OBJECTION (0.6); FOLLOW UP CONFERENCE WITH D. REYES REGARDING SAME (0.2); DRAFT OBJECTION TO ADMINISTRATIVE CLAIM MOTION (4.1); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2); CONFERENCE WITH E. DE SANTIS REGARDING OBJECTION TO ADMINISTRATIVE CLAIM MOTION (0.8).

| 04/24/23 | Mezzatesta, Jared | 2.60 | 1,950.00 | 007 | 67530931 |
|----------|-------------------|------|----------|-----|----------|

REVISE CELSIUS LIQUIDITY SUMMARY FOR OBJECTION IN ACCORDANCE WITH R. BERKOVICH COMMENTS (0.7); CALLS WITH A. CRABTREE TO DISCUSS LIQUIDITY AND CELSIUS ISSUES (0.3); REVISE CELSIUS LIQUIDITY SUMMARY IN ACCORDANCE WITH MARCH MOR (0.9); UPDATE TEAM WITH RESPECT TO CELSIUS ISSUES (0.2); SUMMARIZE MARCH MOR FOR OBJECTION (0.3); SEND AND EXPLAIN ANALYZATION TASK FOR PJT/ALIX TEAM (0.2).

| 04/24/23 | Fabsik, Paul | 0.80 | 380.00 | 007 | 67520157 |
|----------|--------------|------|---------|-----|----------|

PREPARE AND FILE DEBTORS' OBJECTION TO PROOF OF CLAIM NOS. 425 AND 497 FILED BY CELSIUS MINING LLC (.6); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER (.2).

| 04/25/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 007 | 67640250 |
|----------|-------------------------|------|---------|-----|----------|

CONFERENCE CALL WITH PAUL HASTINGS RE: CELSIUS CLAIMS (0.2); CALL WITH R. BERKOVICH RE: COMMITTEE VIEWS ON CELSIUS ISSUES (0.1).

| 04/25/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 007 | 67608492 |
|----------|---------------------|------|----------|-----|----------|

CONFER WITH T. TSEKERIDES RE OBJECTION TO CELSIUS CLAIM (.1); REVIEW RESEARCH RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM MOTION (.1); CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM MOTION (.3); EMAIL T. TSEKERIDES RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM MOTION (.1).

| 04/25/23 | De Santis, Elena | 5.40 | 6,615.00 | 007 | 67617998 |
|----------|------------------|------|----------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CELSIUS MSA (0.3); RESPOND TO EMAILS FROM A. CRABTREE RE: CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (0.2); PREPARE FOR AND PARTICIPATE IN MEETING WITH A. PEREZ, T. TSEKERIDES, AND A. COHEN RE: OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM AND PROOFS OF CLAIM (0.5); ANALYZE CELSIUS INVOICES (0.4); CONFERENCES WITH A. CRABTREE RE: OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (0.8); DRAFT OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (3.2). | | | | |
| 04/25/23 | Latowsky, Tessa | 7.90 | 7,189.00 | 007 | 67626569 |
| | CONDUCT RESEARCH RE: LIMITATION OF LIABILITY RE: CELSIUS OBJECTION. | | | | |
| 04/25/23 | Polishuk, Menachem | 2.00 | 1,820.00 | 007 | 67538730 |
| | REVISE CELSIUS REPLY (.5); CONDUCT RESEARCH RE: CELSIUS (1.5). | | | | |
| 04/25/23 | Reyes, Destiny | 6.60 | 6,006.00 | 007 | 67641143 |
| | DRAFT RESPONSE TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM AND RESEARCH REGARDING SAME (6.0); DISCUSS CELSIUS ISSUES WITH A. CRABTREE (.6). | | | | |
| 04/25/23 | Crabtree, Austin B. | 7.80 | 9,126.00 | 007 | 67959085 |
| | CONFERENCES WITH E. DE SANTIS REGARDING OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (0.8); CONFERENCES WITH D. REYES REGARDING SAME (0.9); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.2); CONFERENCE WITH T. LATOWSKY REGARDING SAME (0.2); DRAFT OBJECTION TO ADMINISTRATIVE CLAIM MOTION (5.2); CONFERENCES WITH R. BERKOVICH REGARDING SAME (0.4); CONFERENCE AND CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.1). | | | | |
| 04/25/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 007 | 67572247 |
| | DISCUSSIONS WITH A. CRABTREE REGARDING CELSIUS OBJECTION (0.2); REVIEW ALIXPARTNERS ANALYSIS OF CELSIUS LIQUIDITY AND RELATED CORRESPONDENCE (1.3); REVISE OBJECTION INSERT ON LIQUIDITY PIECE (0.5). | | | | |
| 04/25/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67531609 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 67619364 |

EMAILS WITH A. CRABTREE RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.1).

| 04/26/23 | De Santis, Elena | 3.30 | 4,042.50 | 007 | 67619795 |
|----------|------------------|------|----------|-----|----------|

DRAFT OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (1.5); CONFERENCE WITH A. CRABTREE RE: CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (0.6); REVIEW AND PROVIDE FEEDBACK TO OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (0.8); ANALYZE CASE LAW RE: DAMAGES LIMITATIONS (0.4).

| 04/26/23 | Polishuk, Menachem | 1.60 | 1,456.00 | 007 | 67614919 |
|----------|--------------------|------|----------|-----|----------|

CALL WITH A. CRABTREE RE: CELSIUS PROOF OF CLAIM (.5); FOLLOW UP EDITS TO CELSIUS OBJECTION (1.1).

| 04/26/23 | Reyes, Destiny | 9.90 | 9,009.00 | 007 | 67641260 |
|----------|----------------|------|----------|-----|----------|

RESEARCH ISSUES RELATED TO CELSIUS ADMINISTRATIVE CLAIM AND DRAFT RESPONSE REGARDING SAME.

| 04/26/23 | Crabtree, Austin B. | 10.80 | 12,636.00 | 007 | 67615729 |
|----------|---------------------|-------|-----------|-----|----------|

DRAFT OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM MOTION (9.3); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.5); CONFERENCES WITH M. POLISHUK REGARDING SAME (0.4); CONFERENCES AND CORRESPONDENCE WITH D. REYES REGARDING SAME (0.6).

| 04/26/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67605065 |
|----------|--------------|------|-------|-----|----------|

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| 04/27/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 67627931 |
|----------|-------------------|------|--------|-----|----------|

REVIEW CELSIUS COMMUNICATION (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1).

| 04/27/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 67642372 |
|----------|-------------------------|------|--------|-----|----------|

REVIEW AND CONSIDER CELSIUS COMMUNICATION ON POTENTIAL RESOLUTION (0.4); EMAIL WITH TEAM RE: CELSIUS COMMUNICATION (0.2).

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 007 | 67628093 |

CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM MOTION (.1); REVIEW LETTER RECEIVED FROM CELSIUS AND EMAILS WITH PJT, CORE AND WEIL TEAM RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 007 | 67693504 |

REVIEW CELSIUS COMMUNICATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/23 | De Santis, Elena | 0.70 | 857.50 | 007 | 67638310 |

REVIEW AND ANALYZE MSAS AND CELSIUS ORDERS AND DRAFT ANALYSIS RE: SAME (0.4); CALL WITH M. POLISHUK RE: CLAIM OBJECTION (0.1); REVIEW DOCUMENT RE: COTTONWOOD AND CEDARVALE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/23 | Crabtree, Austin B. | 0.30 | 351.00 | 007 | 67623517 |

CONFERENCE WITH R. BERKOVICH REGARDING OBJECTION TO ADMINISTRATIVE CLAIM MOTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67616999 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/23 | Perez, Alfredo R. | 1.60 | 3,032.00 | 007 | 67634819 |

REVIEW CELSIUS COMMUNICATION (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS (.1); CONFERENCE CALL WITH T. TSEKERIDES, M. FINK AND R. BERKOVICH REGARDING THE CELSIUS COMMUNICATION (.5); CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, K. HALL, A. SULLIVAN, AND WEIL TEAM REGARDING CELSIUS COMMUNICATION AND GEM (.4); REVIEW CELSIUS SUMMARY FROM PJT (.1); VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING NEXT STEPS ON CELSIUS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 007 | 67632206 |

COMPANY CALL TO DISCUSS CELSIUS UPDATE (0.5); REVIEW EMAIL FROM PJT RE: CELSIUS UPDATE (0.2); REVIEW AND CONSIDER NEXT STEPS ON CELSIUS AND POSSIBLE APPROACH ON RESOLUTION (0.7); CALL WITH R. BERKOVICH AND A. CRABTREE RE: CELSIUS ADMINISTRATIVE CLAIM (0.8); CONSIDER APPROACH AND ARGUMENTS ON ADMINISTRATIVE CLAIM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/23 | Berkovich, Ronit J. | 6.10 | 11,742.50 | 007 | 67640247 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CELSIUS LETTER (.1); REVIEW AND PROVIDE COMMENTS ON DRAFT OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE (1.9); CALL WITH A. PEREZ, T. TSEKERIDES, AND M. FINK RE CELSIUS LETTER (.3); CALL WITH CORE AND PJT RE CELSIUS LETTER, CELSIUS CLAIMS, AND OTHER CLAIMS (.2); EMAILS WITH M. FINK AND T. TSEKERIDES RE CELSIUS LETTER (.1); CALL WITH T. TSEKERIDES AND A. CRABTREE RE DRAFT OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE (.7); CONFER WITH A. MIDHA RE CELSIUS LETTER (.1); EMAILS WITH TEAM RE CELSIUS LETTER (.2); CONDUCT RESEARCH RE CELSIUS LETTER (.8); CALL WITH WILLKIE RE CELSIUS AND GEM ISSUES (.5); CONFER WITH A. CRABTREE RE DRAFT OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE (.7); CALL WITH PJT AND T. TSEKERIDES RE BOARD MATERIALS RE CELSIUS LETTER (.3); RESEARCH RE DRAFT OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE AND EMAIL RE SAME (.2).

| 04/28/23 | De Santis, Elena | 0.20 | 245.00 | 007 | 67638107 |

CALL WITH A. CRABTREE RE: OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (0.2).

| 04/28/23 | Polishuk, Menachem | 3.80 | 3,458.00 | 007 | 67634807 |

CALL WITH A. CRABTREE RE: CELSIUS RESPONSE (.4); REVIEW CORE PROOF OF CLAIM OBJECTION NOTES FROM R. BERKOVICH AND MODIFY ACCORDINGLY (3.4).

| 04/28/23 | Reyes, Destiny | 1.10 | 1,001.00 | 007 | 67641353 |

REVIEW CASES RELATED TO CELSIUS ISSUES.

| 04/28/23 | Crabtree, Austin B. | 7.80 | 9,126.00 | 007 | 67628929 |

CORRESPOND WITH R. BERKOVICH REGARDING OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (0.1); REVIEW R. BERKOVICH COMMENTS TO OBJECTION (0.5); CONFERENCE WITH M POLISHUK REGARDING SAME (0.4); CONFERENCE WITH D. REYES REGARDING SAME (0.2); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.2); CONFERENCES WITH J. MEZZATESTA REGARDING SAME (0.4); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.8); REVISE OBJECTION (4.4); CONFERENCE WITH R. BERKOVICH AND T. TSEKERIDES REGARDING ADMINISTRATIVE CLAIM OBJECTION (0.8).

| 04/28/23 | Mezzatesta, Jared | 5.30 | 3,975.00 | 007 | 67636422 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH A. CRABTREE TO DISCUSS CELSIUS OBJECTION BRIEF AND RELATED RESEARCH (0.4); RESEARCH ON DOCTRINE OF UNCLEAN HANDS AS THEY RELATE TO ADMINISTRATIVE EXPENSE CLAIMS AND SUMMARY OF SUCH RESEARCH (2.8); DRAFT SUMMARY OF RESEARCH (2.1). | | | | |
| 04/28/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67627849 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 04/29/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 007 | 67631595 |
| | REVIEW SLIDE DECK RE: CELSIUS ISSUES FOR BOARD MEETING (0.8); EMAIL WITH TEAM RE: CELSIUS ISSUES (0.1). | | | | |
| 04/29/23 | Berkovich, Ronit J. | 4.40 | 8,470.00 | 007 | 67640165 |
| | REVIEW AND PROVIDE COMMENTS ON SLIDES RE CELSIUS LETTER (.2); REVIEW AND REVISE OBJECTION TO CELSIUS MOTION FOR IMMEDIATE PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (3.7); CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS MOTION FOR IMMEDIATE PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.5). | | | | |
| 04/29/23 | De Santis, Elena | 0.10 | 122.50 | 007 | 67638297 |
| | RESPOND TO EMAILS RE: CELSIUS CLAIMS (0.1). | | | | |
| 04/29/23 | Polishuk, Menachem | 0.60 | 546.00 | 007 | 67634947 |
| | CALL WITH A. CRABTREE RE: CELSIUS OBJECTION (.2); CORRESPONDENCE WITH ALIX TEAM RE: CELSIUS OBJECTION (.4). | | | | |
| 04/29/23 | Crabtree, Austin B. | 6.50 | 7,605.00 | 007 | 67630899 |
| | REVISE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM MOTION (5.5); CONFERENCES WITH R. BERKOVICH REGARDING SAME (0.8); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.2). | | | | |
| 04/29/23 | Mezzatesta, Jared | 2.90 | 2,175.00 | 007 | 67636353 |
| | DRAFT BRIEF INSERT FOR CELSIUS OBJECTION MOTION (2.7); CALLS WITH A. CRABTREE TO DISCUSS CELSIUS REJECTION MOTION (0.2). | | | | |
| 04/30/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 67634501 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OBJECTION TO THE CELSIUS ADMINISTRATIVE CLAIM (.3). | | | | |
| 04/30/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 007 | 67655218 |
| | REVIEW AND REVISE OBJECTION TO CELSIUS MOTION FOR IMMEDIATE PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (1.9); EMAILS WITH A. CRABTREE RE OBJECTION TO CELSIUS MOTION FOR IMMEDIATE PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.1). | | | | |
| 04/30/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 007 | 67634651 |
| | CONDUCT RESEARCH RE: CELSIUS MOTION TO COMPEL ASSUMPTION. | | | | |
| 04/30/23 | Crabtree, Austin B. | 2.30 | 2,691.00 | 007 | 67636993 |
| | REVISE OBJECTION TO ADMINISTRATIVE CLAIM MOTION (2.2); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **393.40** | **$448,683.50** | | |
| 04/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 008 | 67342194 |
| | REVIEW AND RESPOND TO CASE EMAILS RE: PLAN AND OTHER ISSUES (.2). | | | | |
| 04/03/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 008 | 67414526 |
| | CONFERENCE CALL WITH D. LENDER AND R. BERKOVICH RE: PLAN INVESTIGATION ISSUES (0.5); CONSIDER SCOPE OF INVESTIGATION FOR PLAN AND RELATED ISSUES (0.4). | | | | |
| 04/04/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 008 | 67415463 |
| | CONFERENCE CALLS WITH D. LENDER RE: PLAN INVESTIGATION ISSUES (0.4); CONFERENCE CALLS/EMAIL WITH C. CALABRESE RE: INVESTIGATION ISSUES (0.1); CONSIDER APPROACHES AND SCOPE FOR INVESTIGATION OF CLAIMS RELATING TO RELEASES AND DOCUMENTS AND MATERIALS FOR SAME (0.8); REVIEW PRIOR PUBLIC FILINGS AND RELATED MATERIALS RE: HISTORY OF COMPANY AND IPO (0.9). | | | | |
| 04/04/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 67412769 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR CLIENT INVESTIGATION (.5); ATTEND CALLS WITH CLIENT AND LITIGATORS RE INVESTIGATION (1.5). | | | | |
| 04/04/23 | Fink, Moshe A. | 0.30 | 420.00 | 008 | 68012644 |
| | CORRESPONDENCE WITH TEAM RE PLAN INVESTIGATION. | | | | |
| 04/04/23 | De Santis, Elena | 0.50 | 612.50 | 008 | 67403083 |
| | CALLS WITH T. TSEKERIDES AND A. MENON RE: PLAN INVESTIGATION AND SPECIAL COMMITTEE MATTERS (0.5). | | | | |
| 04/04/23 | Crabtree, Austin B. | 8.50 | 9,945.00 | 008 | 67391675 |
| | REVIEW AND REVISE PLAN CONSIDERATIONS PRESENTATION FOR SPECIAL COMMITTEE (7.4); CALLS WITH J. MEZZATESTA REGARDING SAME (0.9); CONFERENCE WITH M. FINK REGARDING SPECIAL COMMITTEE PLAN INVESTIGATION (0.2). | | | | |
| 04/04/23 | Mezzatesta, Jared | 3.00 | 2,250.00 | 008 | 67388903 |
| | REVISE CLASSIFICATION OF CLAIMS SLIDE (1.2); CALLS WITH A. CRABTREE TO DISCUSS PLAN DECK (0.9); REVISE REWORK SECURED CREDITOR ISSUES SLIDE (0.6) REVISE UNFAIR DISCRIMINATION SLIDE (0.3). | | | | |
| 04/05/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 008 | 67416051 |
| | PREPARE WORK PLAN AND APPROACH FOR DEBTOR CLAIM INVESTIGATION (.7); MEET WITH J. CAIN RE: SAME (.7). | | | | |
| 04/05/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 008 | 67398888 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE: TREATMENT OF CONVERTIBLE NOTEHOLDERS UNDER PLAN (1.6). | | | | |
| 04/05/23 | Schrock, Ray C. | 2.10 | 4,399.50 | 008 | 67412716 |
| | ATTEND TO CLIENT COMMUNICATIONS RE PLAN INVESTIGATION MATTERS. | | | | |
| 04/05/23 | Fink, Moshe A. | 0.30 | 420.00 | 008 | 68013844 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TEAM RE SPECIAL COMMITTEE PLAN INVESTIGATION. | | | | |
| 04/05/23 | Cain, Jeremy C. | 0.70 | 962.50 | 008 | 67645856 |
| | MEET WITH T. TSEKERIDES RE: PLAN INVESTIGATION PROJECTS. | | | | |
| 04/05/23 | Goltser, Jonathan | 0.30 | 367.50 | 008 | 67416787 |
| | CALL WITH PJT AND ALIX RE PLAN EXIT COSTS. | | | | |
| 04/05/23 | De Santis, Elena | 1.20 | 1,470.00 | 008 | 67407996 |
| | EMAILS WITH KLDISCOVERY RE: CUSTODIAN COLLECTIONS IN CONNECTION WITH PLAN INVESTIGATION (0.3); REVIEW AND DRAFT ANALYSIS OF PRIOR DOCUMENT COLLECTIONS (0.4); REVIEW AND ANALYZE CASE LAW RE: SUBPOENAING A DEBTOR (0.5). | | | | |
| 04/05/23 | Menon, Asha | 0.50 | 455.00 | 008 | 67407161 |
| | CALL WITH E. DE SANTIS AND T. TSEKERIDES REGARDING PLAN INVESTIGATION AND SPECIAL COMMITTEE MATTERS (0.5). | | | | |
| 04/06/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 008 | 67416547 |
| | CONFERENCE CALL WITH T. DUCHENE RE: PLAN INVESTIGATION APPROACH AND EMAIL REVIEW ISSUES (0.3); CONSIDER APPROACH FOR EMAIL PULL AND SEARCH CRITERIA (0.3); PREPARE DRAFT SLIDE DECK FOR SPECIAL COMMITTEE RE: INVESTIGATION FOR PLAN (1.2). | | | | |
| 04/06/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 008 | 68015281 |
| | REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE TREATMENT OF CONVERTIBLE NOTEHOLDERS UNDER PLAN. | | | | |
| 04/06/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 67412636 |
| | ATTEND CALLS WITH CLIENT RE PRIVILEGED MATTERS (1.0); ATTEND CALLS WITH LITIGATORS RE ONGOING INVESTIGATION (1.5). | | | | |
| 04/06/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 008 | 67416993 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MEMORANDUM RE: TREATMENT OF CONVERTIBLE NOTEHOLDERS UNDER PLAN (1.1). | | | | |
| 04/06/23 | Fox, Trevor | 1.10 | 489.50 | 008 | 67631866 |
| | COORDINATE/CONFER WITH E. DE SANTIS AND A. MENON RE: INCOMING DATA FROM THE CLIENT, TO BE HANDLED IN-HOUSE FOR PLAN INVESTIGATION (1.1). | | | | |
| 04/07/23 | Tsekerides, Theodore E. | 4.10 | 6,539.50 | 008 | 67410191 |
| | PREPARE AND REVISE SLIDE DECK RE: PLAN INVESTIGATION FOR SPECIAL COMMITTEE (1.6); REVIEW MATERIALS RE: PRIOR INVESTIGATION AND RELATED AREAS (1.8); CONSIDER APPROACHES AND ANALYSIS FOR INVESTIGATION (0.6); EMAIL WITH TEAM RE: SLIDES (0.1). | | | | |
| 04/07/23 | De Santis, Elena | 1.20 | 1,470.00 | 008 | 67414810 |
| | CALL WITH A. MENON AND T. KUNZ RE: DOCUMENT COLLECTION RE: PLAN INVESTIGATION (0.4); CALLS WITH T. TSEKERIDES RE: DOCUMENT COLLECTION FOR PLAN INVESTIGATION AND SPECIAL COMMITTEE MATTERS (0.2); EMAILS WITH F. LAZAR RE: DOCUMENT COLLECTION (0.2); CALL WITH J. TAYLOR, F. LAZAR, A. MENON, AND T. KUNZ RE: DOCUMENT COLLECTION (0.4). | | | | |
| 04/07/23 | Menon, Asha | 0.70 | 637.00 | 008 | 67411605 |
| | CALL WITH T. KUNZ AND E. DE SANTIS TO DISCUSS PROCESS FOR DOCUMENT COLLECTION (0.3); CLIENT CALL REGARDING SAME (0.4). | | | | |
| 04/07/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 008 | 67413476 |
| | RESEARCH REGARDING PLAN DRAFTING (0.4); COMPARE PLAN PRECEDENTS (0.5). | | | | |
| 04/08/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 67413071 |
| | FINISH REVIEW OF MATERIALS RE: PRIOR INVESTIGATIONS (1.3). | | | | |
| 04/10/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 67465213 |
| | CONFERENCE CALL WITH QUINN EMANUEL RE: PRIOR DOCUMENT COLLECTION AND RELATED ISSUES RE: PLAN INVESTIGATION (0.5); CONSIDER NEXT STEPS FOR INVESTIGATION AND APPROACH ON CUSTODIANS (0.6); REVIEW AND REVISE SLIDE DECK FOR SPECIAL COMMITTEE ON INVESTIGATION (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Fink, Moshe A. | 1.10 | 1,540.00 | 008 | 67476984 |
| | REVIEW AND COMMENT ON INVESTIGATION MATERIALS (.9); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 04/10/23 | De Santis, Elena | 0.30 | 367.50 | 008 | 67814310 |
| | RESPOND TO EMAILS FROM T. KUNZ RE: CORE DOCUMENT COLLECTION (0.2); DRAFT EMAIL TO KLDISCOVERY RE: DOCUMENT COLLECTION (0.1). | | | | |
| 04/10/23 | Diplas, Alexandros | 3.00 | 3,825.00 | 008 | 68014976 |
| | REVIEW AND ANALYZE CULPER RESEARCH REPORT AND INTERIM UPDATE (1.6); REVIEW AND ANALYZE QUINN EMMANUEL REPORT AND COOLEY DECK (1.4). | | | | |
| 04/10/23 | Latowsky, Tessa | 4.00 | 3,640.00 | 008 | 68014752 |
| | REVIEW DOCUMENTS AND CONDUCT RESEARCH RE: RELATED PARTY TRANSACTIONS. | | | | |
| 04/10/23 | Crabtree, Austin B. | 0.20 | 234.00 | 008 | 67449207 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING PLAN. | | | | |
| 04/10/23 | Mezzatesta, Jared | 1.10 | 825.00 | 008 | 67421354 |
| | CALL WITH A. CRABTREE REGARDING PLAN (0.1); DRAFT PLAN DEFINITION SECTION (1.0). | | | | |
| 04/10/23 | Fox, Trevor | 4.40 | 1,958.00 | 008 | 67631974 |
| | COORDINATE WITH CLIENT TO FACILITATE TRANSFER OF DATA TO WEIL VIA WEIL CLOUD (1.2); DOWNLOAD/UNZIP DATA, AND CONFIRM PROCESSING SPECS FOR IN-HOUSE HANDLING (3.2). | | | | |
| 04/11/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 008 | 67444833 |
| | CONSIDER APPROACH FOR GENERAL PLAN INVESTIGATION AND POSSIBLE CUSTODIANS AND SCOPE (0.4); REVIEW MATERIALS RE: AREAS OF INVESTIGATION (0.4); MEET WITH E. DE SANTIS RE: SAME (0.1); CONSIDER LEGAL ISSUES ON POTENTIAL CLAIMS AGAINST D&O'S (0.5); EMAIL WITH TEAM RE: DECK RE: INVESTIGATION FOR SPECIAL COMMITTEE AND REVISIONS TO SAME (0.2). | | | | |
| 04/11/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 008 | 67443592 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PJT RE PLAN STRUCTURES (1.0); EMAILS WITH TEAM RE PLAN STRUCTURES (.1); REVIEW AND PROVIDE COMMENT ON MEMORANDUM RE PLAN-RELATED ISSUES AND EMAIL TO D. SUDAMA AND M. FINK RE SAME (.9). | | | | |
| 04/11/23 | Fink, Moshe A. | 2.20 | 3,080.00 | 008 | 67476966 |
| | EMAILS WITH TEAM RE PLAN INVESTIGATION AND SPECIAL COMMITTEE MEETING (.4); CALLS WITH TEAM RE SAME (.3); CALL WITH P. LEWIS RE SAME (.1); CALL WITH PJT AND TEAM RE PLAN ISSUES (1); REVIEW PLAN RESEARCH MEMORANDUM (.4). | | | | |
| 04/11/23 | De Santis, Elena | 2.20 | 2,695.00 | 008 | 67438768 |
| | RESPOND TO EMAILS FROM T. KUNZ RE DOCUMENT PROCESSING (0.2); REVIEW DECK RE: INVESTIGATION OF POTENTIAL CLAIMS (0.2); ANALYZE REPORTS AND MEMORANDA RE: INVESTIGATION OF POTENTIAL CLAIMS (1.7); MEET WITH T. TSEKERIDES RE: INVESTIGATION (0.1). | | | | |
| 04/11/23 | Delauney, Krystel | 1.40 | 1,491.00 | 008 | 67439163 |
| | REVIEW REPORTS AND CORRESPONDENCE TO PREPARE FOR INVESTIGATION ON BANKRUPTCY RELATED ISSUES. | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.50 | 585.00 | 008 | 67449214 |
| | CALL WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION (0.3); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2). | | | | |
| 04/11/23 | Mezzatesta, Jared | 3.70 | 2,775.00 | 008 | 67445060 |
| | DRAFT PLAN DEFINITIONS SECTION (0.4); DRAFT SLIDES ON DEATH TRAPS FOR PLAN DECK (0.8); CALL WITH A. CRABTREE REGARDING PLAN PRESENTATION (0.2); CONDUCT RESEARCH PLAN RELATED ISSUES (2.3). | | | | |
| 04/11/23 | Sudama, Dawn Rita | 1.30 | 1,183.00 | 008 | 67433010 |
| | CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: PLAN RELATED MEMORANDUM (0.1); CONDUCT RESEARCH RE: SAME AND CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: SAME (1.2). | | | | |
| 04/11/23 | Chavez, Miguel | 5.00 | 2,025.00 | 008 | 67637044 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DATA PROCESSING RE: DOCUMENTS FROM PLAN INVESTIGATION (1.5); DATA QC (2.0); RELATIVITY DATABASE SETUP (.5); DATA LOAD TO RELATIVITY (1.0). | | | | |
| 04/11/23 | Fox, Trevor | 5.00 | 2,225.00 | 008 | 67631930 |
| | COORDINATE AND QC IN-HOUSE PROCESSING OF DATA - PER E. DE SANTIS (4.0); COORDINATE AND QC TERMS SEARCHING IN WORKSPACE - PER E. DE SANTIS (1.0). | | | | |
| 04/12/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 008 | 67465072 |
| | CALL WITH E. DE SANTIS AND A. MENAN RE: PLAN INVESTIGATION ISSUES AND APPROACHES (0.3); CONSIDER CUSTODIANS AND SCOPE OF CLAIMS FOR INVESTIGATION (0.4). | | | | |
| 04/12/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 008 | 67452345 |
| | CONFER WITH PJT RE PLAN ISSUES (.1); CONFER WITH A. MIDHA RE PLAN ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON PLAN SLIDES (.8); REVIEW RESEARCH RE PLAN-RELATED ISSUE (.2). | | | | |
| 04/12/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 008 | 67464775 |
| | REVISE MEMORANDUM RE TREATMENT OF SECURED CREDITORS UNDER PLAN. | | | | |
| 04/12/23 | De Santis, Elena | 2.90 | 3,552.50 | 008 | 67467688 |
| | CALL WITH T. TSEKERIDES AND A. MENON RE: POTENTIAL CLAIMS IN CONNECTION WITH PLAN INVESTIGATION (0.4); ANALYZE DOCUMENTS FOR POTENTIAL CLAIMS (2.2); RESPOND TO EMAILS FROM T. KUNZ RE: DOCUMENT COLLECTION (0.3). | | | | |
| 04/12/23 | Menon, Asha | 3.10 | 2,821.00 | 008 | 67455524 |
| | CALL WITH T. TSEKERIDES AND E. DE SANTIS TO DISCUSS DOCUMENT REVIEW IN CONNECTION WITH PLAN INVESTIGATION (0.5); ANALYZE DOCUMENT RE: POTENTIAL CLAIMS (2.6). | | | | |
| 04/12/23 | Crabtree, Austin B. | 0.60 | 702.00 | 008 | 67449213 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING RESEARCH FOR PLAN CONSIDERATIONS PRESENTATION (0.4); REVIEW AND COMMENT ON PROPOSED EMAIL RELATING TO SAME (0.2). | | | | |
| 04/12/23 | Mezzatesta, Jared | 2.80 | 2,100.00 | 008 | 67445755 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. CRABTREE REGARDING RESEARCH FOR PLAN CONSIDERATIONS PRESENTATION (0.4); CONDUCT RESEARCH REGARDING PLAN RELATED ISSUES (2.4). | | | | |
| 04/12/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 008 | 67448389 |
| | CORRESPONDENCES WITH R. BERKOVICH RE: PLAN RELATED CASES AND BRIEF (0.3). | | | | |
| 04/12/23 | Chavez, Miguel | 1.00 | 405.00 | 008 | 67637566 |
| | DATA LOAD TO RELATIVITY. | | | | |
| 04/12/23 | Fox, Trevor | 2.50 | 1,112.50 | 008 | 67632165 |
| | CUSTOMIZE FIELDS, FIELD CHOICES, AND CODING PANE PER E. DE SANTIS (0.8); GRANT USERS WITH ACCESS TO INTERNAL WORKSPACE (0.5); BATCH DOCUMENTS, AS SPECIFIED BY E. DE SANTIS (1.2). | | | | |
| 04/13/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 008 | 67453534 |
| | MEET WITH A. BURBRIDGE REGARDING TREATMENT OF M&M LIEN HOLDER UNDER PLAN (.2); MEET WITH R. BERKOVICH, J. MEZZATESTA AND A. CRABTREE REGARDING PLAN TREATMENT OF M&M CLAIMANTS UNDER PLAN AND RELATED ISSUES (.5). | | | | |
| 04/13/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 008 | 67464874 |
| | CONSIDER LIST OF CUSTODIANS FOR PLAN INVESTIGATION AND TIME FRAME. | | | | |
| 04/13/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 008 | 67453417 |
| | REVIEW RESEARCH RE PLAN-RELATED ISSUES AND EMAIL A. CRABTREE AND J. MEZZATESTA RE SAME (.3); CONFER WITH A. MIDHA RE BUSINESS PLAN AND CHAPTER 11 PLAN (.2); MEET WITH D. SUDAMA RE PLAN-RELATED RESEARCH (.3); MEET WITH WEIL TEAM RE PLAN-RELATED ISSUES (1.0); REVIEW ALIX PLAN-RELATED DOCUMENT AND EMAIL J. SHEN RE SAME (.1). | | | | |
| 04/13/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 67463140 |
| | REVIEW DOCUMENTS FILED (1.0); COMMUNICATION WITH TEAM RE NEXT STEPS (.5). | | | | |
| 04/13/23 | Goltser, Jonathan | 1.60 | 1,960.00 | 008 | 67465218 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE MEMORANDUM RE: TREATMENT OF CONVERTIBLE NOTEHOLDERS UNDER PLAN (1.6). | | | | |
| 04/13/23 | Crabtree, Austin B. | 2.40 | 2,808.00 | 008 | 67469411 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING COMMENTS TO PLAN CONSIDERATIONS PRESENTATION (0.9); CONFERENCE WITH WEIL TEAM REGARDING SAME (1.0); RESEARCH REGARDING PLAN STRUCTURES (0.2); CONFERENCES WITH J. MEZZATESTA REGARDING SAME (0.3). | | | | |
| 04/13/23 | Mezzatesta, Jared | 4.70 | 3,525.00 | 008 | 67451164 |
| | CONFERENCE WITH A. CRABTREE TO DISCUSS COMMENTS TO PLAN DECK (0.9); CALLS WITH A. CRABTREE TO DISCUSS PLAN CONSIDERATIONS (0.4); CONFERENCE WITH WEIL TEAM TO DISCUSS PLAN CONSIDERATIONS (1.0); CONDUCT RESEARCH REGARDING CLASS TREATMENT (1.1); CONDUCT RESEARCH REGARDING CLASSIFICATION OF CLAIMS (0.8); REVISE PLAN DECK (0.5). | | | | |
| 04/13/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 008 | 67455929 |
| | REVIEW R. BERKOVICH COMMENTS TO MEMORANDUM RE: PLAN RELATED ISSUES (0.3); CONFERENCE WITH R. BERKOVICH RE: SAME (0.4); REVISE MEMORANDUM (0.4). | | | | |
| 04/13/23 | Fox, Trevor | 1.50 | 667.50 | 008 | 67632490 |
| | PREPARE SAVED SEARCH FOR E. DE SANTIS AND T. TSEKERIDES (0.5); UPDATE CODING PANE, AND DOWNLOAD/CIRCULATE DOCUMENTS OVER 10MB THAT REL CANNOT RENDER - PER E. DE SANTIS (1.0). | | | | |
| 04/14/23 | Lender, David J. | 0.20 | 359.00 | 008 | 67959147 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE: PLAN INVESTIGATION ISSUES. | | | | |
| 04/14/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 008 | 67463372 |
| | CALL WITH D. LENDER RE: PLAN INVESTIGATION ISSUES. | | | | |
| 04/14/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 67464628 |
| | INTERNAL CALLS RE POTENTIAL PLAN ISSUES. | | | | |
| 04/14/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 008 | 67457352 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | POTENTIAL RESEARCH AND PLAN-RELATED ISSUES MEMORANDUM REVIEW DISCUSSION WITH D. FREEMAN RE: SAME (0.2). | | | | |
| 04/14/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 008 | 67465197 |
| | UPDATE MEMORANDUM RE: PLAN RELATED ISSUES (1.1). | | | | |
| 04/14/23 | De Santis, Elena | 3.30 | 4,042.50 | 008 | 67475879 |
| | REVIEW DOCUMENTS RE: POTENTIAL CLAIMS (2.3); DRAFT ANALYSIS OF DOCUMENTS RE: POTENTIAL CLAIMS (1.0). | | | | |
| 04/14/23 | Latowsky, Tessa | 4.90 | 4,459.00 | 008 | 67469342 |
| | CONDUCT RESEARCH RE: PLAN VALUATION. | | | | |
| 04/14/23 | Menon, Asha | 4.70 | 4,277.00 | 008 | 67457318 |
| | REVIEW AND ANALYZE DOCUMENTS RE: POTENTIAL CLAIMS (INVESTIGATION) (4.7). | | | | |
| 04/14/23 | Mezzatesta, Jared | 3.20 | 2,400.00 | 008 | 67463611 |
| | REVISE PLAN DECK IN ACCORDANCE WITH R. BERKOVICH COMMENTS (1.8); CONDUCT RESEARCH RELATED TO PLAN DECK REVISIONS (1.4). | | | | |
| 04/14/23 | Sudama, Dawn Rita | 2.50 | 2,275.00 | 008 | 67455930 |
| | CONFERENCE WITH R. BERKOVICH RE: CURRENT DRAFT OF MEMORANDUM RE: PLAN-RELATED ISSUES AND BANKING EMAIL (0.1); REVISE DRAFT OF MEMORANDUM RE: PLAN RELATED ISSUES (2.4). | | | | |
| 04/15/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 008 | 67463033 |
| | FINISH REVIEW OF DOCUMENT SET FOR PLAN INVESTIGATION (0.3); CONSIDER APPROACH FOR INVESTIGATION AND REVIEW PRIOR SEC FILINGS (0.8). | | | | |
| 04/15/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 008 | 67456445 |
| | REVIEW CASES FOR MEMORANDUM RE: PLAN RELATED ISSUES. | | | | |
| 04/16/23 | Latowsky, Tessa | 2.30 | 2,093.00 | 008 | 67469338 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH VALUATION IN CONNECTION WITH PLAN. | | | | |
| 04/16/23 | Mezzatesta, Jared | 2.80 | 2,100.00 | 008 | 67463582 |
| | REVISE PLAN DECK IN ACCORDANCE WITH R. BERKOVICH COMMENTS AND CONDUCT RELATED RESEARCH. | | | | |
| 04/17/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 008 | 67520813 |
| | CALL WITH D. LENDER AND T. DUCHENE RE: PLAN INVESTIGATION ISSUES (0.4); CONSIDER APPROACH ON INVESTIGATION FACT GATHERING AND CLAIMS ANALYSIS (0.5). | | | | |
| 04/17/23 | Freeman, Danek A. | 0.20 | 350.00 | 008 | 67477250 |
| | REVIEW EMAIL SUMMARY RE POTENTIAL PLAN ISSUES. | | | | |
| 04/17/23 | Berkovich, Ronit J. | 3.10 | 5,967.50 | 008 | 67477212 |
| | CONFER WITH R. SCHROCK RE PLAN STRATEGY (.2); MEET WITH CORE, PJT, AND ALIX RE BUSINESS PLAN AND CHAPTER 11 PLAN (2.8); CONFER WITH J. GOLTSER RE TREATMENT OF SECURED NOTEHOLDERS UNDER PLAN (.1). | | | | |
| 04/17/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 008 | 67853259 |
| | ATTEND CALLS WITH ADVISORS AND CLIENTS RE PLAN OF REORGANIZATION (.3); CONFER WITH R. BERKOVICH RE: PLAN STRATEGY (.2). | | | | |
| 04/17/23 | Fink, Moshe A. | 2.90 | 4,060.00 | 008 | 67521732 |
| | REVIEW CASE LAW RE CONFIRMATION RESEARCH AND SUMMARY EMAIL TO TEAM RE SAME. | | | | |
| 04/17/23 | Cain, Jeremy C. | 0.60 | 825.00 | 008 | 67632458 |
| | REVIEW VALUATION LEGAL RESEARCH MEMORANDUM AND CASES CITED THEREIN AND DISCUSS SAME WITH T. LATOWSKY (0.6). | | | | |
| 04/17/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.80 | 3,850.00 | 008 | 67477255 |
| | REVIEW AND REVISE MEMORANDUM RE PLAN DISCUSSION AND DISCUSS WITH D. SUDAMA (2.8). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 008 | 67495431 |
| | UPDATE MEMORANDUM RE: PLAN RELATED ISSUES AND SEND TO CAPITAL MARKETS TEAM (1). | | | | |
| 04/17/23 | De Santis, Elena | 1.10 | 1,347.50 | 008 | 67486353 |
| | REVIEW DOCUMENTS AND REVISE ANALYSIS OF POTENTIAL CLAIMS RE: PLAN INVESTIGATION (0.8); CALLS WITH T. TSEKERIDES AND A. MENON RE: INVESTIGATION OF POTENTIAL CLAIMS (0.3). | | | | |
| 04/17/23 | Kane, Alexandra | 0.10 | 91.00 | 008 | 67472492 |
| | CONFER WITH A. CRABTREE RE: PLAN RELATED RESEARCH. | | | | |
| 04/17/23 | Latowsky, Tessa | 2.60 | 2,366.00 | 008 | 67471786 |
| | CONDUCT RESEARCH RE: VALUATION AND DRAFT EMAIL MEMORANDUM. | | | | |
| 04/17/23 | Menon, Asha | 1.20 | 1,092.00 | 008 | 67495503 |
| | DRAFT CHRONOLOGY OF DOCUMENTS FROM DOCUMENT REVIEW RELATED TO POTENTIAL CLAIMS IN INVESTIGATION (1.2). | | | | |
| 04/17/23 | Polishuk, Menachem | 1.00 | 910.00 | 008 | 67471633 |
| | CONFERENCE WITH J. GOLTSER RE: MEMORANDUM RE: TREATMENT OF CONVERTIBLE NOTEHOLDERS UNDER PLAN (.2); REVIEW AND REVISE MEMORANDUM RE: TREATMENT OF CONVERTIBLE NOTEHOLDERS UNDER PLAN (.8). | | | | |
| 04/17/23 | Crabtree, Austin B. | 0.30 | 351.00 | 008 | 67475426 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS DECK (0.3). | | | | |
| 04/17/23 | Mezzatesta, Jared | 2.80 | 2,100.00 | 008 | 67472040 |
| | REVISE PLAN DECK IN ACCORDANCE WITH R. BERKOVICH COMMENTS AND RELATED RESEARCH (2.5); CALL WITH A. CRABTREE TO DISCUSS PLAN DECK REVISIONS (0.3). | | | | |
| 04/17/23 | Sudama, Dawn Rita | 3.20 | 2,912.00 | 008 | 67479701 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STATUTES, CASE LAW AND FILINGS RE: PLAN RELATED ISSUES (1.3); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: MEMORANDUM RE: PLAN RELATED ISSUES (0.6); REVIEW CASE LAW AND M. FINK COMMENTS (0.5); CONFERENCE WITH M. FINK RE: REVIEW OF CASE LAW AND NEXT STEPS ON MEMORANDUM (0.4); REVISE MEMORANDUM RE: PLAN RELATED ISSUES (0.4). | | | | |
| 04/17/23 | Chavez, Miguel | 0.50 | 202.50 | 008 | 67637168 |
| | DOCUMENT TIFFING IN CONNECTION WITH PLAN INVESTIGATION. | | | | |
| 04/17/23 | Fox, Trevor | 1.20 | 534.00 | 008 | 67632811 |
| | LOCATE DOCUMENT IDS (WITHIN INTERNAL WORKSPACE), EXPORT TO PDF, RENAME FILES USING SPECIFIC ORDER, AND ZIP - PER E. DE SANTIS (1.2). | | | | |
| 04/18/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 008 | 67521963 |
| | REVIEW VALUATION RESEARCH AND CONSIDER APPROACHES FOR PLAN (0.6). | | | | |
| 04/18/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 008 | 67486106 |
| | EMAIL WITH D. SUDAMA RE RESEARCH RE TREATMENT OF SECURED NOTES UNDER PLAN (.2); EMAILS WITH M. FINK AND D. SUDAMA RE PLAN RELATED ISSUES RELATING TO TREATMENT OF SECURED CREDITORS (.1); CALL WITH M. FINK AND D. SUDAMA RE PLAN RELATED ISSUES RELATING TO TREATMENT OF SECURED CREDITORS (.4); CONFER WITH M. MAISONROUGE RE PLAN RELATED ISSUES RELATING TO TREATMENT OF SECURED CREDITORS (.3). | | | | |
| 04/18/23 | Johnson, Merritt S. | 3.50 | 5,687.50 | 008 | 67518793 |
| | REVIEW AND REVISE MEMORANDUM RE: TREATMENT OF CONVERTIBLE NOTEHOLDERS UNDER PLAN. | | | | |
| 04/18/23 | Nagar, Roshelle A. | 0.20 | 290.00 | 008 | 67487407 |
| | INTERNAL CONFERENCE RE SECURITY INTERESTS IN CONNECTION WITH PLAN-RELATED ISSUES MEMORANDUM. | | | | |
| 04/18/23 | Fink, Moshe A. | 1.50 | 2,100.00 | 008 | 67523228 |
| | REVIEW RESEARCH RE CONFIRMATION ISSUES (1); CALL WITH TEAM RE SAME (.5). | | | | |
| 04/18/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 4.30 | 5,912.50 | 008 | 67485950 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN- RELATED ISSUES MEMORANDUM REVIEW, EDITS AND DISCUSSION WITH R. NAGAR AND R. BERKOVICH (4.3). | | | | |
| 04/18/23 | Latowsky, Tessa | 0.70 | 637.00 | 008 | 67508495 |
| | DRAFT EMAIL MEMORANDUM RE: VALUATION RESEARCH. | | | | |
| 04/18/23 | Mezzatesta, Jared | 2.20 | 1,650.00 | 008 | 67484705 |
| | REVISE PLAN DECK PER R. BERKOVICH COMMENTS AND RELATED RESEARCH. | | | | |
| 04/18/23 | Sudama, Dawn Rita | 6.60 | 6,006.00 | 008 | 67479714 |
| | CORRESPONDENCES WITH BANKING TEAM RE: RESPONSES TO BANKING QUESTIONS RE: PLAN RELATED ISSUES MEMORANDUM (0.2); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: BANKING QUESTIONS RE: SAME (0.1); REVISE DRAFT MEMORANDUM RE: PLAN-RELATED ISSUES (1.6); CONFERENCE WITH M. FINK AND R. BERKOVICH RE: PLAN RELATED ISSUES MEMORANDUM (0.5); REVIEW CASE LAW RE: PLAN RELATED ISSUES (0.8); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: CASE REVIEW (0.2); REVISE DRAFT MEMORANDUM (2.3); RESEARCH RE: SAME (0.9). | | | | |
| 04/19/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 008 | 67522331 |
| | EMAIL WITH D. LENDER RE: PLAN INVESTIGATION ISSUES (0.1); ANALYZE CUSTODIANS FOR INVESTIGATION AND REVIEW AREAS TO EXAMINE (0.3). | | | | |
| 04/19/23 | Freeman, Danek A. | 1.90 | 3,325.00 | 008 | 67518835 |
| | REVIEW AND COMMENT ON PLAN-RELATED ISSUES MEMORANDUM AND RELATED EMAILS. | | | | |
| 04/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 67499563 |
| | CONFER WITH M. FINK RE PLAN-RELATED ISSUES (.1). | | | | |
| 04/19/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 008 | 68014218 |
| | PLAN-RELATED ISSUES MEMORANDUM REVIEW AND EDITS (0.2); PLAN-RELATED ISSUES MEMORANDUM DISCUSSION WITH M. POLISHUK (0.6). | | | | |
| 04/19/23 | Sudama, Dawn Rita | 1.60 | 1,456.00 | 008 | 67493712 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BANKING COMMENTS RE: PLAN RELATED ISSUES MEMORANDUM (0.4); REVISE SAME (1.2). | | | | |
| 04/19/23 | Fox, Trevor<br>CREATE SAVED SEARCH FOR E. DE SANTIS. | 0.50 | 222.50 | 008 | 67632796 |
| 04/20/23 | Freeman, Danek A.<br>INTERNAL CALL RE MEMORANDUM RE PLAN-RELATED ISSUES (.4); EMAILS WITH RX RE MEMORANDUM RE PLAN-RELATED ISSUES (.1). | 0.50 | 875.00 | 008 | 67518973 |
| 04/20/23 | Schrock, Ray C.<br>REVIEW MATERIALS FOR CLIENT MEETING RE BUSINESS PLAN (1.5); ATTEND BUSINESS PLAN MEETING WITH CLIENT (2.8). | 4.30 | 9,008.50 | 008 | 67521740 |
| 04/20/23 | Fink, Moshe A.<br>ATTEND PLAN/BUSINESS PLAN MEETING AT PJT. | 2.50 | 3,500.00 | 008 | 67521723 |
| 04/20/23 | Pucci-Sisti Maisonrouge, Maximilien J.<br>REVIEW MEMORANDUM AND DISCUSSION WITH D. FREEMAN AND D. SUDAMA. | 0.40 | 550.00 | 008 | 67856416 |
| 04/20/23 | Crabtree, Austin B.<br>CONFERENCE WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION (0.2); REVIEW AND REVISE PLAN CONSIDERATIONS PRESENTATION (0.5). | 0.70 | 819.00 | 008 | 67519089 |
| 04/20/23 | Mezzatesta, Jared<br>DRAFT DEFINITIONS SECTION FOR PLAN. | 0.70 | 525.00 | 008 | 67511886 |
| 04/20/23 | Sudama, Dawn Rita<br>DRAFT CASE LAW RE: PLAN RELATED ISSUES MEMORANDUM (0.9); REVIEW AND REVISE MEMORANDUM (0.8); REVISE MEMORANDUM RE: CASE LAW AND GOOD WILL REVISIONS (1.2). | 2.90 | 2,639.00 | 008 | 67499861 |
| 04/21/23 | Sudama, Dawn Rita | 5.40 | 4,914.00 | 008 | 67511649 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT MEMORANDUM RE: PLAN RELATED ISSUES (1.3); CORRESPONDENCES AND CONFERENCES WITH N. WARIER RE: VALUATIONS AND FINANCIAL ASSET ANALYSIS (0.3); FURTHER REVISE DRAFT OF MEMORANDUM (0.6); FURTHER REVISE MEMORANDUM (0.3); CONFERENCE WITH D. REYES RE: BITCOIN PROCEEDS (0.5); RESEARCH RE: PLAN-RELATED ISSUES (0.6); FURTHER REVISE MEMORANDUM (1.8). | | | | |
| 04/22/23 | Sudama, Dawn Rita | 5.30 | 4,823.00 | 008 | 67513001 |
| | REVISE DRAFT OF MEMORANDUM RE: PLAN RELATED ISSUES. | | | | |
| 04/23/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 67532190 |
| | REVIEW AND RESPOND TO CASE EMAILS RE: PLAN AND OTHER MATTERS (.1). | | | | |
| 04/23/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 008 | 67512987 |
| | REVISE MEMORANDUM RE: PLAN RELATED ISSUES (2.3); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: REVISED MEMORANDUM (0.1). | | | | |
| 04/24/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 008 | 67631139 |
| | CONFERENCE CALL WITH CLIENT AND PJT RE: VALUATION RELATED ISSUES (0.4); CONSIDER VALUATION ISSUES FOR CONFIRMATION ISSUES (0.2); EMAIL WITH CLIENT RE: INVESTIGATION OF CLAIMS AND RELATED ISSUES (0.2); CONSIDER APPROACH ON INTERVIEWS FOR INVESTIGATION (0.6); SCOPE OUT LIST OF INVESTIGATION AREAS (0.3). | | | | |
| 04/24/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 008 | 67534340 |
| | REVIEW AND RESPOND TO CASE EMAILS RE: PLAN AND OTHER MATTERS (.1); CALL WITH PJT AND CORE RE PLAN-RELATED ISSUES (.4); CONFER WITH M. FINK RE PLAN ISSUES (.1). | | | | |
| 04/24/23 | Schrock, Ray C. | 3.00 | 6,285.00 | 008 | 67637870 |
| | ATTEND MEETING RE PLAN MATTERS WITH CLIENT (2.0); REVIEW MATERIALS RELATED TO SAME (1.0). | | | | |
| 04/24/23 | Fink, Moshe A. | 0.20 | 280.00 | 008 | 67657033 |
| | CALL WITH TEAM AND PJT RE BUSINESS PLAN. | | | | |
| 04/24/23 | Menon, Asha | 1.30 | 1,183.00 | 008 | 67632552 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SOFAS FOR RELATED PARTY TRANSACTIONS IN CONNECTION WITH PLAN INVESTIGATION. | | | | |
| 04/24/23 | Mezzatesta, Jared<br>DRAFT PLAN DEFINITIONS SECTION. | 1.20 | 900.00 | 008 | 67530718 |
| 04/24/23 | Fox, Trevor<br>COORDINATE WITH CLIENT TO FACILITATE TRANSFER OF DATA TO WEIL VIA WEIL CLOUD (2.0). | 2.00 | 890.00 | 008 | 67636419 |
| 04/25/23 | Lender, David J.<br>TELEPHONE CALL RE: PLAN-RELATED INVESTIGATION (0.5); TELEPHONE CALLS WITH TEAM, N. GOLDMAN RE: SAME (0.2); TELEPHONE CALL WITH LEVITT RE: POTENTIAL CLAIMS (1.0). | 1.70 | 3,051.50 | 008 | 67538000 |
| 04/25/23 | Tsekerides, Theodore E.<br>CONFERENCE CALL WITH D. LENDER AND M. LEVITT RE: PLAN INVESTIGATION ISSUES (1.0); REVIEW MATERIALS AND PREPARE FOR CALL WITH M. LEVITT ON INVESTIGATION (0.3). | 1.30 | 2,073.50 | 008 | 67640242 |
| 04/25/23 | Berkovich, Ronit J.<br>CALL WITH CORE AND PJT RE BUSINESS PLAN (.7); CONFER WITH T. TSEKERIDES RE PLAN ISSUES (.1); CONFER WITH A. MIDHA RE PLAN PROCESS (.1). | 0.90 | 1,732.50 | 008 | 67608462 |
| 04/25/23 | Schrock, Ray C.<br>FURTHER CLIENT MEETING RE PRIVILEGED PLAN MATTERS (1.5); REVIEW MATERIALS RELATED TO PLAN (1.0); ATTEND BUSINESS PLAN MEETING (2.5). | 5.00 | 10,475.00 | 008 | 67637635 |
| 04/25/23 | Fink, Moshe A.<br>ATTEND BUSINESS PLAN CALL WITH TEAM AND PJT. | 0.50 | 700.00 | 008 | 67695025 |
| 04/25/23 | De Santis, Elena<br>ANALYZE STATEMENTS OF FINANCIAL AFFAIRS IN CONNECTION WITH CLAIMS INVESTIGATION (1.1); CALL WITH A. MENON RE: STATEMENTS OF FINANCIAL AFFAIRS (0.1); DRAFT LETTER RE: INVESTIGATION OF CLAIMS (0.6); CALL WITH T. TSEKERIDES RE: INVESTIGATION OF CLAIMS (0.1). | 1.90 | 2,327.50 | 008 | 67617794 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Mezzatesta, Jared | 0.20 | 150.00 | 008 | 67572119 |
| | REVISE PLAN DECK. | | | | |
| 04/25/23 | Fox, Trevor | 2.30 | 1,023.50 | 008 | 67637262 |
| | COORDINATE WITH CLIENT TO FACILITATE TRANSFER OF DATA TO WEIL VIA WEIL CLOUD (2.3). | | | | |
| 04/26/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 008 | 67642206 |
| | EMAIL WITH D. LENDER RE: INVESTIGATION ISSUES (0.1); REVIEW AND REVISE LETTER RE: INVESTIGATION ISSUES (0.2). | | | | |
| 04/26/23 | Freeman, Danek A. | 0.10 | 175.00 | 008 | 67892747 |
| | INTERNAL CALLS RE MEMORANDUM RE PLAN-RELATED ISSUES. | | | | |
| 04/26/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 008 | 67619298 |
| | CALL WITH CORE AND PJT RE BUSINESS PLAN (PARTIAL) (.3); CALL WITH CORE AND PJT RE PLAN VALUATION (.5). | | | | |
| 04/26/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 67637626 |
| | ATTEND CLIENT MATTER RE PLAN MATTERS. | | | | |
| 04/26/23 | Fink, Moshe A. | 0.50 | 700.00 | 008 | 67639073 |
| | ATTEND CALL RE BUSINESS PLAN. | | | | |
| 04/26/23 | Mezzatesta, Jared | 0.70 | 525.00 | 008 | 67616061 |
| | REVIEW AND REVISIONS OF PLAN DECK. | | | | |
| 04/26/23 | Fox, Trevor | 2.70 | 1,201.50 | 008 | 67639129 |
| | COORDINATE WITH F. LAZAR RE: TRANSFER OF DATA TO WEIL VIA WEIL CRUSH FTP (DATA POSTED TO WEIL CLOUD WAS NOT ORGANIZED OR ZIPPED; CRUSH FTP UTILIZED TO RESEND DATA TO WEIL FASTER) (2.7). | | | | |
| 04/27/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 67627945 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT BUSINESS PLAN (.6). | | | | |
| 04/27/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 67637827 |
| | ATTEND CALLS WITH AD HOC GROUP RE PLAN MATTERS (.5); ATTEND CALLS WITH CLIENT REGARDING PRIVILEGED MATTERS (1.5). | | | | |
| 04/27/23 | Mezzatesta, Jared | 0.60 | 450.00 | 008 | 67636806 |
| | REVIEW AND REVISE PLAN DECK. | | | | |
| 04/28/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 008 | 67640069 |
| | CALL WITH CORE AND PJT RE BUSINESS PLAN (PARTIAL) (.3); CONFER WITH A. MIDHA RE BUSINESS PLAN (PARTIAL) (.1). | | | | |
| 04/28/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 008 | 67638011 |
| | ATTEND CALLS WITH PJT REGARDING PLAN OF REORGANIZATION. | | | | |
| 04/28/23 | Fox, Trevor | 1.00 | 445.00 | 008 | 67639771 |
| | COORDINATE WITH F. LAZAR RE: TRANSFER OF DATA TO WEIL VIA WEIL CRUSH FTP (DATA POSTED TO WEIL CLOUD WAS NOT ORGANIZED OR ZIPPED; CRUSH FTP UTILIZED TO RESEND DATA TO WEIL FASTER) (1.0). | | | | |
| 04/29/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 67640170 |
| | REVIEW BUSINESS PLAN SLIDES (.1). | | | | |
| 04/29/23 | Fox, Trevor | 3.20 | 1,424.00 | 008 | 67640472 |
| | DOWNLOAD AND UNZIP CLIENT DATA POSTED TO WEIL CRUSH FTP (3.2). | | | | |
| 04/30/23 | Johnson, Merritt S. | 0.50 | 812.50 | 008 | 67637930 |
| | REVISE MEMORANDUM ANALYZING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS AND THEIR TREATMENT UNDER THE PLAN. | | | | |
| 04/30/23 | Mo, Suihua | 3.00 | 1,215.00 | 008 | 67964182 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 04/30/23 | Fox, Trevor | 2.00 | 890.00 | 008 | 67640342 |
| | DOWNLOAD AND UNZIP CLIENT DATA POSTED TO WEIL CRUSH FTP (2.0). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **263.30** | **$307,525.50** | | |
| 04/01/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67342251 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES (.1). | | | | |
| 04/01/23 | Reyes, Destiny | 1.70 | 1,547.00 | 009 | 67410178 |
| | REVISE 3/29 MINUTES (.9); REVISE MARCH 24 MINUTES (.8). | | | | |
| 04/02/23 | Fink, Moshe A. | 0.30 | 420.00 | 009 | 67520920 |
| | CORRESPONDENCE WITH TEAM RE BOARD MINUTES. | | | | |
| 04/02/23 | Reyes, Destiny | 0.20 | 182.00 | 009 | 67410220 |
| | RESPOND TO INTERNAL EMAILS REGARDING MARCH 24 MINUTES. | | | | |
| 04/02/23 | Wissman, Eric | 0.70 | 637.00 | 009 | 67330130 |
| | REVIEW PRINTER PROOF OF 8-K ANNOUNCING MORS (.5); SUBMIT CHANGES TO MOR 10K (.2). | | | | |
| 04/03/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 009 | 67389895 |
| | EMAILS WITH M. FINK RE MINUTES (.1); REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES (.2); REVIEW EMAILS RE DIRECTOR ISSUE (.1); CONFER WITH D. LENDER AND T. TSEKERIDES RE DIRECTOR ISSUE (.4). | | | | |
| 04/03/23 | Kane, Alexandra | 3.80 | 3,458.00 | 009 | 67422091 |
| | DRAFT MINUTES FOR AUDIT COMMITTEE MEETING ON 3.29.23. | | | | |
| 04/03/23 | Reyes, Destiny | 0.10 | 91.00 | 009 | 67438283 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO INTERNAL EMAILS REGARDING MARCH 24 MINUTES. | | | | |
| 04/03/23 | Wissman, Eric | 2.80 | 2,548.00 | 009 | 67375983 |
| | EMAILS WITH M. JOHNSON, P. HELLER AND T. DUCHENE RE 8-K FILING (.3); FILE 8-K ANNOUNCING FEBRUARY MORS (.2); CONDUCT RESEARCH RE S-1 PULL DOWN (1.7); CONDUCT RESEARCH RE MORS 8-KS (.6). | | | | |
| 04/03/23 | Heller, Paul E. | 0.50 | 612.50 | 009 | 67376770 |
| | REVIEW 8K FILINGS. | | | | |
| 04/04/23 | Lender, David J. | 1.10 | 1,974.50 | 009 | 68006940 |
| | TELEPHONE CALL WITH INDEPENDENT COMMITTEE (0.5); TELEPHONE CALL WITH T. TSEKERIDES RE: SAME (0.2); TELEPHONE CALL WITH T. DUCHENE (0.2); REVIEW CLAIM SCOPE (0.2). | | | | |
| 04/04/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67391704 |
| | REVIEW AND REVISE MINUTES (.2). | | | | |
| 04/04/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 67814059 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/04/23 | Fink, Moshe A. | 1.80 | 2,520.00 | 009 | 67413885 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL) (.5); CALL WITH T. TSEKERIDES RE SAME (.3); REVIEW AND COMMENT ON REVISED D&O MOTION (.8); CORRESPONDENCE WITH TEAM RE SAME (.2). | | | | |
| 04/04/23 | Goltser, Jonathan | 0.30 | 367.50 | 009 | 67416568 |
| | EMAILS WITH A. CRABTREE AND WEIL LITIGATION AND FIND AND SEND EQUITY HOLDER LIST (.3). | | | | |
| 04/04/23 | Kane, Alexandra | 0.80 | 728.00 | 009 | 67422049 |
| | DRAFT MINUTES FOR 3.29.23 AUDIT COMMITTEE MEETING. | | | | |
| 04/04/23 | Wissman, Eric | 5.10 | 4,641.00 | 009 | 67391718 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE POST-EFFECTIVE AMENDMENT TAKING DOWN S-1 (1.9); CONDUCT RESEARCH RE POS AM TERMINATING REGISTRATION STATEMENT (2.7); EMAIL TO M. JOHNSON AND P. HELLER RE 10K (.1); EMAILS TO M. JOHNSON, P. HELLER AND COMPUTERSHARE RE REGISTRATION STATEMENT (.4). | | | | |
| 04/04/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 009 | 67393086 |
| | CORRESPONDENCES WITH A. CRABTREE AND M. FINK RE: BOARD DECK SLIDE RE: PLAN ISSUE (0.2). | | | | |
| 04/05/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 67427811 |
| | DRAFT SPECIAL COMMITTEE MINUTES (.2); REVIEW REVISED D&O MOTION (.2). | | | | |
| 04/05/23 | Kane, Alexandra | 0.40 | 364.00 | 009 | 67422934 |
| | DRAFT MINUTES FOR 3.29.23 AUDIT COMMITTEE MEETING. | | | | |
| 04/05/23 | Wissman, Eric | 3.80 | 3,458.00 | 009 | 67396532 |
| | PREPARE POS AMS (.7); CONDUCT RESEARCH RE UPCOMING POS AM FILINGS (1.2); CONDUCT RESEARCH RE FORM 25 FILING (1.6); EMAILS WITH A. CRABTREE, M. JOHNSON AND P. HELLER RE MORS (.3). | | | | |
| 04/06/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 67415086 |
| | EMAILS WITH TEAM RE BOARD MINUTES (.1); EMAILS WITH R. SCHROCK AND OTHERS RE BOARD ISSUES (.2). | | | | |
| 04/06/23 | De Santis, Elena | 1.00 | 1,225.00 | 009 | 67414484 |
| | COMMUNICATIONS WITH T. TSEKERIDES RE: SPECIAL COMMITTEE MATTERS (0.2); REVIEW AND ANALYZE BOARD MINUTES AND MATERIALS (0.6); REVIEW AND ANALYZE RESOLUTIONS APPOINTING SPECIAL COMMITTEE (0.2). | | | | |
| 04/06/23 | Kane, Alexandra | 1.60 | 1,456.00 | 009 | 67422987 |
| | DRAFT MINUTES FOR 3.29.23 AUDIT COMMITTEE MEETING. | | | | |
| 04/06/23 | Wissman, Eric | 1.80 | 1,638.00 | 009 | 67405944 |
| | EMAILS WITH M. JOHNSON, P. HELLER AND TRANSFER AGENT RE S-1 TERMINATION (.4); PREPARE POST EFFECTIVE AMENDMENT SHUTTING DOWN S-1 (1.1); DILIGENCE RE S-1 TERMINATION (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/10/23 | Diplas, Alexandros | 0.70 | 892.50 | 009 | 68014975 |
| | REVIEW AND PROVIDE COMMENTS TO BOARD MINUTES FROM MARCH 24. | | | | |
| 04/10/23 | Kane, Alexandra | 0.30 | 273.00 | 009 | 67423076 |
| | DRAFT MINUTES FOR 3.29.23 AUDIT COMMITTEE MEETING. | | | | |
| 04/10/23 | Wissman, Eric | 0.20 | 182.00 | 009 | 67421236 |
| | REVIEW 8-K/A AMENDING 8-K ANNOUNCING MORS. | | | | |
| 04/11/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67443593 |
| | EMAILS WITH TEAM RE BOARD ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON MINUTES (.1). | | | | |
| 04/11/23 | Kane, Alexandra | 0.60 | 546.00 | 009 | 67442188 |
| | DRAFT MINUTES FOR 3,29.23 AUDIT COMMITTEE MEETING. | | | | |
| 04/11/23 | Latowsky, Tessa | 3.90 | 3,549.00 | 009 | 67437137 |
| | REVIEW CULPER REPORT DOCUMENTS (1.2); RESEARCH RE: RELATED PARTY TRANSACTIONS (2.7). | | | | |
| 04/11/23 | Menon, Asha | 1.90 | 1,729.00 | 009 | 67443445 |
| | REVIEW BACKGROUND MATERIALS FOR SPECIAL COMMITTEE MATTERS (1.9). | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.40 | 468.00 | 009 | 67449209 |
| | CONFERENCES AND CORRESPONDENCE WITH M. FINK REGARDING SPECIAL COMMITTEE MEETING (0.3); DRAFT AND SEND EMAIL COMMUNICATION TO BOARD REGARDING MEETING (0.1). | | | | |
| 04/11/23 | Mezzatesta, Jared | 0.60 | 450.00 | 009 | 67445082 |
| | RESEARCH ISSUE RE: SHARES. | | | | |
| 04/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67452354 |
| | EMAILS WITH TEAM RE BOARD ISSUES (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 009 | 67959141 |
| | CALL WITH A. CRABTREE RE: BOARD DECK ON INVESTIGATION (0.1); REVIEW REVISED BOARD DECK ON INVESTIGATION (0.2). | | | | |
| 04/13/23 | Lynch, Alexander D. | 0.40 | 838.00 | 009 | 67453923 |
| | CALL M. JOHNSTON RE REGISTRATION STATEMENT POST 10-K FILING. | | | | |
| 04/13/23 | Christensen, Evert J. | 0.40 | 620.00 | 009 | 67452446 |
| | TELECONFERENCE WITH T. TSEKERIDES RE GOVERNANCE MATTERS. | | | | |
| 04/13/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 67453385 |
| | CONFER WITH M. JOHNSON RE SECURITIES ISSUES AND GENERAL CASE STRATEGY (.3). | | | | |
| 04/13/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 67454370 |
| | EMAILS WITH CLIENT RE REGISTRATION STATEMENTS (0.2); RESEARCH REGISTRATION STATEMENTS (0.3). | | | | |
| 04/13/23 | De Santis, Elena | 1.70 | 2,082.50 | 009 | 67454014 |
| | CALL WITH A. MENON RE: SPECIAL COMMITTEE MATTERS (0.2); ANALYZE DOCUMENTS RE: POTENTIAL CLAIMS (1.5). | | | | |
| 04/13/23 | Menon, Asha | 4.50 | 4,095.00 | 009 | 67455520 |
| | REVIEW DOCUMENTS RE: POTENTIAL CLAIMS (4.3); CONFER WITH E. DE SANTIS RE: DOCUMENT REVIEW (0.2). | | | | |
| 04/13/23 | Wissman, Eric | 0.40 | 364.00 | 009 | 67451309 |
| | EMAIL TO M. JOHNSON RE DELISTING NOTICE (.1); EMAILS WITH M. JOHNSON, P. HELLER, AND COMPUTERSHARE RE S-1 (.3). | | | | |
| 04/13/23 | Crabtree, Austin B. | 0.10 | 117.00 | 009 | 67469438 |
| | CONFERENCE WITH T. TSEKERIDES REGARDING SPECIAL COMMITTEE PRESENTATION (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/23 | Lender, David J. | 0.50 | 897.50 | 009 | 67464212 |
| | INDEPENDENT BOARD CALL. | | | | |
| 04/14/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 009 | 67959144 |
| | SPECIAL COMMITTEE CALL TO DISCUSS INVESTIGATION AND RELATED ISSUES (0.5); REVIEW SLIDE DECK TO PREPARE FOR SPECIAL COMMITTEE MEETING (0.2). | | | | |
| 04/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67467106 |
| | EMAILS WITH TEAM RE BOARD ISSUES (.1). | | | | |
| 04/14/23 | Fink, Moshe A. | 0.60 | 840.00 | 009 | 67507681 |
| | ATTEND SPECIAL COMMITTEE CALL (.4); CORRESPONDENCE WITH TEAM RE SAME AND MATERIALS (.2). | | | | |
| 04/14/23 | Reyes, Destiny | 0.50 | 455.00 | 009 | 67476612 |
| | ATTEND AND TAKE NOTES ON SPECIAL COMMITTEE MEETING FOR PURPOSE OF PREPARING MINUTES. | | | | |
| 04/14/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 009 | 67848079 |
| | REVIEW AND REVISE PLAN-RELATED ISSUES PRESENTATION TO SPECIAL COMMITTEE (0.2); CONFERENCE WITH J. MEZZATESTA RE: SPECIAL COMMITTEE DECK SLIDE (0.1). | | | | |
| 04/16/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 67521107 |
| | REVIEW OEC BYLAW CONFIDENTIALITY PROVISIONS AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 04/17/23 | Reyes, Destiny | 0.10 | 91.00 | 009 | 67523314 |
| | DISCUSS 3/24 MINUTES WITH A. DIPLAS. | | | | |
| 04/18/23 | Reyes, Destiny | 0.40 | 364.00 | 009 | 67523141 |
| | DRAFT 4/14 SPECIAL COMMITTEE MINUTES. | | | | |
| 04/18/23 | Crabtree, Austin B. | 0.50 | 585.00 | 009 | 67486664 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OEC COMMENTS TO WEIL MARKUP OF CONFIDENTIALITY PROVISIONS IN OEC BYLAWS (0.2); DRAFT EMAIL TO M. FINK REGARDING SAME (0.1); CONFERENCE WITH VINSON AND ELKINS TEAM AND M. FINK REGARDING SAME (0.2). | | | | |
| 04/19/23 | Crabtree, Austin B. | 0.20 | 234.00 | 009 | 67497336 |
| | CORRESPOND WITH A. FEDER REGARDING ENTITY DISSOLUTION DOCUMENTS (0.1); CORRESPOND WITH A. MIDHA REGARDING CONFIDENTIALITY PROVISIONS IN OEC DRAFT BYLAWS (0.1). | | | | |
| 04/20/23 | Fink, Moshe A. | 0.70 | 980.00 | 009 | 67521821 |
| | REVIEW AND COMMENT ON MINUTES (.4); DRAFT BOARD AGENDA AND CORRESPONDENCE WITH TEAM RE SAME (.3). | | | | |
| 04/20/23 | Reyes, Destiny | 0.70 | 637.00 | 009 | 67523397 |
| | REVISE 4/14 SPECIAL COMMITTEE MINUTES (.6); COMPILE 3/24 MINUTES (.1). | | | | |
| 04/21/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 009 | 67521714 |
| | PARTICIPATE IN BOARD MEETING (.3); CONFER WITH M. FINK RE BOARD MEETING (.1). | | | | |
| 04/21/23 | Schrock, Ray C. | 3.00 | 6,285.00 | 009 | 67521783 |
| | COMMUNICATION WITH BOARD MEMBERS RE PRIVILEGED MATTERS (1.5); ATTEND BOARD MEETING (1.0); COMMUNICATION WITH N. GOLDMAN RE PRIVILEGED MATTERS (.5). | | | | |
| 04/21/23 | Fink, Moshe A. | 0.70 | 980.00 | 009 | 67687903 |
| | ATTEND BOARD MEETING (.5); CORRESPONDENCE WITH TEAM RE SAME AND AGENDA (.2). | | | | |
| 04/21/23 | Reyes, Destiny | 0.50 | 455.00 | 009 | 67523634 |
| | ATTEND AND TAKE NOTES ON BOARD MEETING FOR PURPOSE OF PREPARING MINUTES. | | | | |
| 04/22/23 | Schrock, Ray C. | 0.90 | 1,885.50 | 009 | 67521716 |
| | COMMUNICATION WITH BOARD MEMBER HOLLINGSWORTH RE PRIVILEGED MATTERS (.7); COMMUNICATION WITH LENDER RE SAME (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/23 | Schrock, Ray C. | 0.70 | 1,466.50 | 009 | 67521806 |
| | COMMUNICATION WITH BOARD MEMBER RE PRIVILEGED MATTERS (.5); COMMUNICATION WITH D. LENDER RE SAME (.2). | | | | |
| 04/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67534378 |
| | EMAILS WITH R. SCHROCK AND D. LENDER RE DIRECTOR ISSUE (.1). | | | | |
| 04/24/23 | Reyes, Destiny | 0.70 | 637.00 | 009 | 67641239 |
| | DRAFT 4/21 MINUTES. | | | | |
| 04/25/23 | Fink, Moshe A. | 0.20 | 280.00 | 009 | 67695186 |
| | REVIEW MINUTES AND CORRESPONDENCE RE SAME. | | | | |
| 04/25/23 | Wissman, Eric | 0.50 | 455.00 | 009 | 67536701 |
| | PREPARE 8-K DISCLOSING MARCH MORS. | | | | |
| 04/26/23 | Dicker, Howard B. | 0.40 | 798.00 | 009 | 67619337 |
| | CALL WITH A. HEYLIGER RE SECTION 16 REPORTING FOR NEW PRESIDENT AND REVIEW EMAIL. | | | | |
| 04/26/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 009 | 67618570 |
| | ATTENTION TO SECTION 16 REPORTING MATTERS AND CALL WITH H. DICKER RE: SAME. | | | | |
| 04/26/23 | Diplas, Alexandros | 0.70 | 892.50 | 009 | 67632296 |
| | REVIEW AND ANALYZE AUDIT COMMITTEE MINUTES AND MATERIALS. | | | | |
| 04/26/23 | Kane, Alexandra | 0.30 | 273.00 | 009 | 67638332 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: AUDIT COMMITTEE MINUTES. | | | | |
| 04/26/23 | Wissman, Eric | 3.10 | 2,821.00 | 009 | 67616745 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DATA ROOM AND PUBLIC FILINGS RE TREATMENT OF CONVERTIBLE OF NOTES IN FINANCIAL STATEMENTS (2.9); EMAILS WITH A. CRABTREE AND M. JOHNSON RE APPOINTMENT OF NEW PRESIDENT (.2). | | | | |
| 04/27/23 | Reyes, Destiny | 0.90 | 819.00 | 009 | 67641364 |
| | REVISE 4/21 MINUTES (.6); COMPILE 3/3 AND 3/24 MINUTES FOR SIGNATURE (.3). | | | | |
| 04/28/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67640235 |
| | REVIEW DRAFT MINUTES (.1). | | | | |
| 04/28/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 009 | 67656948 |
| | CALL WITH CLIENT RE D&O MOTION AND MINUTES (.3); CORRESPONDENCE WITH TEAM RE SAME (.2); DRAFT EMAIL TO BOARD RE CELSIUS CLAIM (.3). | | | | |
| 04/28/23 | Reyes, Destiny | 0.30 | 273.00 | 009 | 67641283 |
| | REVISE MINUTES. | | | | |
| 04/28/23 | Wissman, Eric | 1.80 | 1,638.00 | 009 | 67629565 |
| | PREPARE MOR 8-KS AND 8-K/AS. | | | | |
| 04/29/23 | Wissman, Eric | 2.30 | 2,093.00 | 009 | 67630960 |
| | PREPARE MOR 8-KS. | | | | |
| 04/30/23 | Fink, Moshe A. | 0.20 | 280.00 | 009 | 67693455 |
| | CORRESPONDENCE WITH TEAM RE MINUTES. | | | | |
| 04/30/23 | Reyes, Destiny | 0.20 | 182.00 | 009 | 67931125 |
| | COORDINATE MINUTES DISCUSSION WITH WEIL AND MARCUM. | | | | |
| 04/30/23 | Wissman, Eric | 1.30 | 1,183.00 | 009 | 67631369 |
| | PREPARE MORS 8-KS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **75.30** | **$87,433.50** | | |
| 04/06/23 | Perez, Alfredo R. | 0.20 | 379.00 | 010 | 67416272 |
| | COMMUNICATIONS WITH R. BEALL REGARDING CREDITOR INQUIRY (.1); COMMUNICATIONS WITH M. FINK AND J. MEZZATESTA REGARDING VENDOR INQUIRY (.1). | | | | |
| 04/19/23 | De Santis, Elena | 0.10 | 122.50 | 010 | 67520441 |
| | RESPOND TO EMAILS FROM C. CALABRESE RE: VENDOR INVOICES (0.1). | | | | |
| **SUBTOTAL TASK 010 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **0.30** | **$501.50** | | |
| 04/03/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 011 | 67389971 |
| | EMAILS WITH EQUITY COMMITTEE RE DIP ORDER AND REVIEW SAME (.1); CONFER WITH VINSON & ELKINS AND J. GOLTSER RE DIP ORDER (.2); CONFER WITH J. GOLTSER RE DIP ORDER (.1). | | | | |
| 04/03/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 011 | 67416622 |
| | CALLS WITH V&E RE CHALLENGE STIPULATION RE DIP ORDER AND DRAFT EMAIL TO CLIENT (.8); EMAIL WITH ALIX RE MOELIS AND CHOATE FEES (.1). | | | | |
| 04/04/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 011 | 67416585 |
| | EMAIL CLIENT RE UCC LIEN STIPULATION (RE DIP ORDER) (.1); COORDINATE WITH V&E AND ALIX RE DIP REPORTING ITEMS FOR EQUITY COMMITTEE (.6); CALL WITH A. CRABTREE AND K. HALL AT CORE RE OUTSTANDING ITEMS RE SAME (.4). | | | | |
| 04/05/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 67416764 |
| | COORDINATE WITH V&E RE DIP REPORTING RE EQUITY COMMITTEE (.2). | | | | |
| 04/06/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 67416911 |
| | REVIEW UPDATED STIPULATION RE UCC LIEN INVESTIGATION. | | | | |
| 04/11/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 011 | 67443658 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM J. GOLTSER RE DIP STIPULATION ISSUE (.1); CONFER WITH J. GOLTSER RE DIP STIPULATION ISSUE (.1). | | | | |
| 04/11/23 | Goltser, Jonathan | 2.50 | 3,062.50 | 011 | 67464754 |
| | REVIEW UCC CHALLENGE STIPULATION RE DIP LIEN INVESTIGATION (.9); DISCUSS COMMENTS WITH THE COMPANY AND UCC COUNSEL (.8); COORDINATE FILING (.8). | | | | |
| 04/12/23 | Perez, Alfredo R. | 0.20 | 379.00 | 011 | 67453795 |
| | REVIEW CHALLENGE STIPULATION (UNDER DIP) (.2). | | | | |
| 04/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67452308 |
| | EMAILS WITH TEAM RE UCC DIP INVESTIGATION EMAILS (.1). | | | | |
| 04/13/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 011 | 67454257 |
| | DACA REQUIREMENT REVIEW AND DISCUSSION WITH K. WATERMAN RE: SAME (0.3). | | | | |
| 04/13/23 | Waterman, Katherine | 0.20 | 182.00 | 011 | 67451816 |
| | CORRESPONDENCE WITH WEIL BANKING TEAM/CORE TEAM RE: DACA AMENDMENT (.2). | | | | |
| 04/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 011 | 67463477 |
| | REVIEW DIP CHALLENGE STIPULATION AND COMMUNICATIONS WITH J. GOLTSER REGARDING SAME (.2). | | | | |
| 04/14/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 011 | 67465240 |
| | REVIEW AND COORDINATE COMMENTS TO UCC STIPULATION WITH B. RILEY RE PREFERENCE PAYMENTS AND COORDINATE FILING (1.1). | | | | |
| 04/14/23 | Waterman, Katherine | 0.40 | 364.00 | 011 | 67457110 |
| | CORRESPONDENCE WITH CORE TEAM, CHOATE AND BOFA RE: AMENDMENT TO DACA (.2); UPDATE AMENDMENT FORM (.2). | | | | |
| 04/18/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 67485321 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: AMENDMENT TO DACA. | | | | |
| 04/19/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 67499520 |
| | REVIEW PREVIOUS CREDIT AGREEMENT AND DISCUSSION WITH R. BERKOVICH, CORE AND PJT. | | | | |
| 04/20/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 67507926 |
| | PREVIOUS DIP COMMITMENT DISCUSSION WITH CORE. | | | | |
| 04/21/23 | Waterman, Katherine | 0.50 | 455.00 | 011 | 67519280 |
| | UPDATE SCHEDULES AND PERFECTION CERTIFICATE SCHEDULES FOR NEW DEPOSIT ACCOUNT (.4); CORRESPONDENCE WITH CHOATE TEAM RE: UPDATED SCHEDULES AND PC (.1). | | | | |
| 04/25/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.20 | 1,650.00 | 011 | 67537996 |
| | LOAN AND SECURITY AGREEMENT REVIEW AND DISCUSSION WITH ALIXPARTNERS (0.4); DISCUSSION WITH WEIL TEAM RE: LIENS (0.8). | | | | |
| 04/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 011 | 67619439 |
| | EMAILS WITH M. MAISONROUGE RE DIP QUESTION (.1); CONFER WITH M. MAISONROUGE RE DIP QUESTION (.1). | | | | |
| 04/26/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.60 | 825.00 | 011 | 67619075 |
| | EXCESS CASH PAYMENT REVIEW. | | | | |
| 04/27/23 | Freeman, Danek A. | 0.40 | 700.00 | 011 | 67626082 |
| | REVIEW EXCESS CASH FLOW REQUIREMENTS (.3) AND RELATED EMAILS (.1). | | | | |
| 04/27/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.90 | 1,237.50 | 011 | 67624753 |
| | EXCESS CASH REVIEW AND DISCUSSION WITH R. BLOKH AND J. SHEN (0.9). | | | | |
| 04/27/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 67619602 |
| | CORRESPONDENCE WITH COMPANY ADVISOR RE: DIP CREDIT AGREEMENT EXHIBITS (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 67641198 |
| | REVIEW EMAILS RE EXCESS CASH FLOW REQUIREMENTS (.2). | | | | |
| 04/28/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 011 | 67632228 |
| | EXCESS CASH CERTIFICATE REVIEW, EDITS AND DISCUSSION WITH J. SHEN. | | | | |
| 04/28/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 67634230 |
| | CORRESPONDENCE RE: COMPLIANCE CERTIFICATE WITH ALIX PARTNERS (.1). | | | | |
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **13.50** | **$17,939.50** | | |
| 04/01/23 | Reyes, Destiny | 0.80 | 728.00 | 012 | 67410156 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/10/23 | Goltser, Jonathan | 0.80 | 980.00 | 012 | 67464665 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 04/12/23 | Mezzatesta, Jared | 0.30 | 225.00 | 012 | 67840014 |
| | REVIEW CELSIUS NOTICE TO EXTEND DEADLINE TO FILE DISCLOSURE STATEMENT AND CIRCULATE THE FILING TO TEAM. | | | | |
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | | **1.90** | **$1,933.00** | | |
| 04/01/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 013 | 67342230 |
| | REVIEW AND REVISE MOTION TO APPROVE EMPLOYMENT AGREEMENT AND EMAILS WITH TEAM RE SAME (.5). | | | | |
| 04/01/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 67331120 |
| | REVIEW AND COMMENT ON NEW DRAFT EMPLOYMENT AGREEMENT. | | | | |
| 04/01/23 | Berdini, Elissabeth | 2.90 | 3,393.00 | 013 | 67331830 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OFFER LETTER AND RESTRICTIVE COVENANT AGREEMENT (1.3); CORRESPOND WITH K. HALL, WEIL TEAM RE: SAME (0.4); CALL WITH K. HALL RE: SAME (0.1); CALL WITH OPPOSING COUNSEL RE: OFFER LETTER (0.2); REVIEW AND REVISE OFFER LETTER (0.7); CORRESPOND WITH P. WESSEL RE: SAME (0.2). | | | | |
| 04/01/23 | Kane, Alexandra | 3.60 | 3,276.00 | 013 | 67331813 |
| | DRAFT MOTION TO ENTER INTO EMPLOYMENT AGREEMENT. | | | | |
| 04/02/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 013 | 67342191 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE EMPLOYMENT AGREEMENT AND EMAILS WITH TEAM RE SAME (.2); EMAILS WITH TEAM RE MOTION TO APPROVE EMPLOYMENT AGREEMENT (.1). | | | | |
| 04/02/23 | Berdini, Elissabeth | 1.10 | 1,287.00 | 013 | 67331228 |
| | CORRESPOND WITH OPPOSING COUNSEL RE: OFFER LETTER, AND RESTRICTIVE COVENANT AGREEMENT (0.2); REVIEW MOTION TO APPROVE EMPLOYMENT AGREEMENT (0.4); CORRESPOND AND CALL WITH A. CRABTREE, R. BERKOVICH RE: SAME (0.5). | | | | |
| 04/02/23 | Crabtree, Austin B. | 3.00 | 3,510.00 | 013 | 67331238 |
| | REVIEW AND REVISE EMPLOYMENT MOTION (2.6); CONFERENCE WITH E. BERDINI REGARDING SAME (0.3); CORRESPOND WITH COMPANY REGARDING SAME (0.1). | | | | |
| 04/03/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 67424171 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING EMPLOYMENT MOTION (.2). | | | | |
| 04/03/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 013 | 67390109 |
| | EMAILS WITH TEAM RE SULLIVAN EMPLOYMENT AGREEMENT (.1); CONFER WITH A. CRABTREE AND E. BERDINI RE BANKRUPTCY ISSUES RE EMPLOYMENT ISSUES (PARTIAL) (.3). | | | | |
| 04/03/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 67377244 |
| | CONFER WITH E. BERDINI ON EMPLOYMENT AGREEMENT MATTER. | | | | |
| 04/03/23 | Berdini, Elissabeth | 1.70 | 1,989.00 | 013 | 67379463 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO OFFER LETTER AND RCA (0.3); SUMMARIZE AND CORRESPOND WITH K. HALL, P. WESSEL, R. BERKOVICH, A. CRABTREE RE: SAME (0.5); CALL WITH P. WESSEL RE: OFFER LETTER (0.2); CALLS WITH A. CRABTREE, R. BERKOVICH RE: OFFER LETTER (0.7). | | | | |
| 04/03/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 013 | 67376575 |
| | CONFERENCE WITH E. BERDINI AND R. BERKOVICH (PARTIAL) REGARDING EMPLOYEE MOTION (0.7); CONFERENCE WITH J. MEZZATESTA REGARDING RESEARCH FOR SAME (0.2); CONFERENCE WITH A. PEREZ REGARDING SAME (0.1); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 04/03/23 | Mezzatesta, Jared | 2.50 | 1,875.00 | 013 | 67375951 |
| | CALL WITH A. CRABTREE TO DISCUSS MOTION RELATED TO EMPLOYEE MATTER (0.2); RESEARCH REGARDING SAME (2.3). | | | | |
| 04/04/23 | Perez, Alfredo R. | 0.30 | 568.50 | 013 | 67424163 |
| | REVIEW EMPLOYEE MOTION (.2); VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING SAME (.1). | | | | |
| 04/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 67391772 |
| | EMAILS WITH TEAM RE EMPLOYEE MOTION (.1). | | | | |
| 04/04/23 | Wessel, Paul J. | 2.30 | 4,818.50 | 013 | 67391658 |
| | WORK ON EMPLOYMENT AGREEMENT DRAFT (1.1); REVIEW DRAFT MOTION TO APPROVE EMPLOYMENT AGREEMENT (.5); REVIEW INTERNAL EMAIL CORRESPONDENCE RE: 503(C) ISSUES (.7). | | | | |
| 04/04/23 | Berdini, Elissabeth | 4.20 | 4,914.00 | 013 | 67467625 |
| | CALLS WITH P. WESSEL RE: OFFER LETTER, EMPLOYEE COVENANTS AGREEMENT (0.4); REVIEW AND REVISE OFFER LETTER AND EMPLOYEE COVENANTS AGREEMENT (2.6); VARIOUS CORRESPONDENCE WITH A. CRABTREE, K. HALL, P. WESSEL, R. BERKOVICH RE: OFFER LETTER, EMPLOYEE COVENANTS AGREEMENT, MOTION APPROVING OFFER LETTER (1.2). | | | | |
| 04/04/23 | Crabtree, Austin B. | 0.40 | 468.00 | 013 | 67391902 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE AND CORRESPOND WITH E. BERDINI REGARDING EMPLOYEE MOTION (0.1): CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CORRESPOND WITH K. HALL REGARDING SAME (0.1); CORRESPOND WITH A. PEREZ REGARDING SAME (0.1).

| 04/04/23 | Mezzatesta, Jared | 0.30 | 225.00 | 013 | 67388900 |

CALL WITH A. CRABTREE TO DISCUSS FINDINGS ON RESEARCH RE: EMPLOYMENT ISSUE (0.1); RESEARCH ON POST-PETITION EMPLOYEE HIRING (0.2).

| 04/05/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 013 | 67402155 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE EMPLOYEE AGREEMENT AND MOTION (.5); TELEPHONE CONFERENCES WITH J. MEZZATESTA (.1), AND A. CRABTREE (.3) REGARDING SAME; REVIEW REVISED DRAFT OF EMPLOYMENT MOTION (.3); REVISE EMAILS TO CONSTITUENTS REGARDING SAME (.1).

| 04/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 67398889 |

EMAILS WITH P. WESSEL, A. PEREZ, A. CRABTREE, AND K. HALL RE MOTION TO APPROVE EMPLOYMENT AGREEMENT (.2).

| 04/05/23 | Wessel, Paul J. | 0.50 | 1,047.50 | 013 | 67399931 |

CONFERENCES AND EMAIL CORRESPONDENCE WITH WEIL TEAM AND CORE RE: EMPLOYMENT AGREEMENT MOTION.

| 04/05/23 | Berdini, Elissabeth | 2.30 | 2,691.00 | 013 | 67402122 |

REVIEW CORE EXECUTIVE ARRANGEMENTS AND CORRESPOND WITH K. HALL RE: SAME (0.2); CALL WITH P. WESSEL RE: COMPENSATION WORKSTREAMS (0.2); CORRESPOND WITH K. HALL, R. BERKOVICH, A. CRABTREE, P. WESSEL RE: OFFER LETTER (0.2); CALL WITH A. CRABTREE RE: OFFER LETTER AND MOTION RELATED THERETO (0.4); CALL WITH K. HALL, A. CRABTREE RE: SAME (0.3); REVIEW, REVISE, FINALIZE OFFER LETTER AND EMPLOYEE COVENANTS AGREEMENT (0.4); REVIEW AND PROVIDE COMMENTS TO MOTION TO APPROVE OFFER LETTER (0.5); CORRESPOND WITH A. CRABTREE RE: SAME (0.1).

| 04/05/23 | Kane, Alexandra | 0.20 | 182.00 | 013 | 67423007 |

DISCUSSION WITH A. CRABTREE RE: MOTION TO ENTER INTO EMPLOYMENT AGREEMENT.

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/05/23 | Crabtree, Austin B. | 3.40 | 3,978.00 | 013 | 67401322 |

REVISE EMPLOYMENT AGREEMENT MOTION (1.7); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH A. PEREZ REGARDING SAME (0.2); CONFERENCE WITH E. BERDINI AND K. HALL (PARTIAL) REGARDING SAME (0.6); CORRESPOND WITH M. BROS REGARDING SAME (0.1); CONFERENCES WITH J. MEZZATESTA REGARDING RESEARCH RELATED TO SAME (0.2); DRAFT EMAIL TO AND CORRESPOND WITH A. PEREZ REGARDING SAME (0.3); DRAFT EMAIL TO UST REGARDING SAME (0.1); DRAFT EMAIL TO STAKEHOLDERS REGARDING SAME (0.1).

| 04/05/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 013 | 67404650 |

CONDUCT RESEARCH RELATED TO EMPLOYMENT MATTER.

| 04/06/23 | Perez, Alfredo R. | 0.40 | 758.00 | 013 | 67416332 |

REVIEW EMPLOYMENT MOTION AS REVISED (.2); VARIOUS COMMUNICATIONS WITH K. HALL, M. LEVITT, S. MOORE, K. VAKAMUDI, AND A. CRABTREE REGARDING SAME (.2).

| 04/06/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 67404173 |

CORRESPOND WITH A. CRABTREE RE: STATUS OF OFFER LETTER AND MOTION.

| 04/06/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 013 | 67413440 |

CORRESPOND WITH K. HALL REGARDING EMPLOYMENT MOTION (0.1); FINALIZE AND SEND SAME TO REVIEW PARTIES (0.7); PULL AND SEND TO K. HALL CONSTITUENCY LIST (0.3).

| 04/07/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 67416091 |

COMMUNICATIONS WITH A. GEPPERT REGARDING K. TURNER (.1); VARIOUS COMMUNICATIONS WITH H. FOUSHEE, J. LAU AND A. CRABTREE REGARDING SULLIVAN MOTION (.1).

| 04/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 67416119 |

REVIEW CAP ANALYSIS OF EMPLOYMENT ARRANGEMENT (.1); VARIOUS COMMUNICATIONS WITH A. GEPPERT AND WEIL TEAM REGARDING K. TURNER INFORMATION (.1).

| 04/08/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67413702 |

DRAFT EMAIL TO COMPANY REGARDING CAP ANALYSIS OF EMPLOYMENT ARRANGEMENT (0.1).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 67413542 |
| | COMMUNICATE WITH A. CRABTREE RE EMPLOYMENT AGREEMENT MOTION (.1). | | | | |
| 04/09/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67413478 |
| | CORRESPOND WITH COMPANY REGARDING EMPLOYMENT MOTION (0.1). | | | | |
| 04/10/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 013 | 67428042 |
| | VARIOUS COMMUNICATIONS AND CALLS WITH A. CRABTREE REGARDING FILING OF EMPLOYMENT MOTION (.3); REVIEW AND COMMENT ON EMPLOYMENT MOTION (.4). | | | | |
| 04/10/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 013 | 67443670 |
| | EMAILS WITH A. CRABTREE RE EMPLOYMENT MOTION (.2); CONFER WITH A. CRABTREE RE EMPLOYMENT MOTION (.2); EMAILS WITH CORE AND A. CRABTREE RE EMPLOYMENT MOTION (.1). | | | | |
| 04/10/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 013 | 67449259 |
| | CORRESPOND WITH COMPANY REGARDING EMPLOYMENT MOTION (0.1); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH A. PEREZ REGARDING SAME (0.1); FOLLOW UP WITH CONSTITUENCIES REGARDING SAME (0.1); PREPARE FILING VERSION OF SAME (0.5). | | | | |
| 04/10/23 | Fabsik, Paul | 1.90 | 902.50 | 013 | 67417736 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING DEBTORS TO ENTER INTO EMPLOYMENT AGREEMENT WITH ADAM SULLIVAN AND (II) GRANTING RELATED RELIEF. | | | | |
| 04/24/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 013 | 67527927 |
| | DRAFT CERTIFICATE OF NO OBJECTION RE: EMPLOYMENT AGREEMENT MOTION (0.5). | | | | |
| 04/25/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 013 | 67634918 |
| | DRAFT CERTIFICATE OF NO OBJECTION RE: EMPLOYMENT MOTION (0.1). | | | | |
| 04/28/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67628910 |
| | CORRESPOND WITH K. HALL REGARDING EMPLOYMENT MOTION (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Employee Matters:** | | **43.00** | **$53,911.00** | | |
| 04/04/23 | Goltser, Jonathan | 0.60 | 735.00 | 014 | 67416474 |
| | CALL WITH ATALAYA COUNSEL RE INSPECTION (.2); CALL WITH NYDIG COUNSEL RE SHIPPING SCHEDULE (.2); EMAIL WITH BARINGS COUNSEL RE STIPULATION (.2). | | | | |
| 04/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67398923 |
| | EMAILS WITH J. MEZZATESTA AND J. GOLTSER RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 04/05/23 | Goltser, Jonathan | 0.60 | 735.00 | 014 | 67416896 |
| | CALL WITH GARIC'S COUNSEL RE: EQUIPMENT LENDER ISSUE (.2); REVIEW DOCUMENTS RE: SAME (.2); FOLLOW UP WITH ALIX RE: SAME (.2). | | | | |
| 04/06/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 67416979 |
| | CIRCULATE BARINGS STIPULATION TO UCC, EQ. COMM. AND AD HOC GROUP AND FINALIZE (.2); WEEKLY EQUIPMENT LENDER CALL AND FOLLOW UP WITH LENDERS RE EXCLUSIVITY (.3). | | | | |
| 04/06/23 | Mezzatesta, Jared | 0.40 | 300.00 | 014 | 67411504 |
| | EQUIPMENT LENDER CORRESPONDENCE (0.1); REVIEW DOCUMENTS RE: SAME (0.3). | | | | |
| 04/07/23 | Mezzatesta, Jared | 0.10 | 75.00 | 014 | 67411533 |
| | EQUIPMENT LENDER CORRESPONDENCE. | | | | |
| 04/10/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 67464553 |
| | REVIEW DOCUMENTS AND CALL WITH COUNSEL TO STONEBRIAR RE EQUIPMENT LOAN (.4). | | | | |
| 04/10/23 | Mezzatesta, Jared | 0.50 | 375.00 | 014 | 67421329 |
| | CALL WITH N. WARIER AND S. XIE REGARDING ATALAYA (0.2); CALL WITH COUNSEL TO EQUIPMENT LENDER AND RELATED CORRESPONDENCE (0.3). | | | | |
| 04/12/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 67464776 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INDIGO LETTER RE ADEQUATE PROTECTION (.1); REVIEW NORTH MILL LIFT STAY MOTION RE ADEQUATE PROTECTION CLAIM (.3). | | | | |
| 04/12/23 | Mezzatesta, Jared | 0.70 | 525.00 | 014 | 67445619 |
| | CORRESPONDENCE REGARDING NORTH MILL LIFT STAY MOTION (0.2); REVIEW NORTH MILL LIFT STAY MOTION AND RELATED PLEADINGS (0.5). | | | | |
| 04/13/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 014 | 67453434 |
| | REVIEW MOTION TO LIFT STAY FILED BY EQUIPMENT LENDER AND RELATED LETTER (.2); CONFER WITH J. GOLTSER, J. MEZZATESTA, AND R. BLOKH RE STAY FILED BY EQUIPMENT LENDER AND RELATED ISSUES (.4); REVIEW PROPOSAL FROM EQUIPMENT LESSOR (.1); EMAILS WITH J. GOLTSER AND ALIX RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 04/13/23 | Goltser, Jonathan | 1.30 | 1,592.50 | 014 | 67464708 |
| | DRAFT SUMMARY OF NORTH MILL LIFT STAY MOTION AND INDIGO LETTER FOR R. BERKOVICH (.3); EMAILS WITH PJT AND ALIX TO DISCUSS POTENTIALLY PAYING NON-MINER LOANS/LEASES ADEQUATE PROTECTION AND COORDINATE CALCULATIONS (.3); WEEKLY EQUIPMENT LENDER CALL (.4); EMAIL REVIEW DIP ORDER AND CASH MANAGEMENT MOTION AND EMAIL WITH BANKING RE OPENING UP A NEW BANK ACCOUNT (.3). | | | | |
| 04/13/23 | Crabtree, Austin B. | 0.40 | 468.00 | 014 | 67469424 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS, PJT, ALIX, AND WEIL TEAMS (0.4). | | | | |
| 04/13/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 014 | 67451053 |
| | WEEKLY EQUIPMENT LENDERS CALL (0.4); MEET WITH R. BERKOVICH AND J. GOLTSER REGARDING NORTH MILL LIFT STAY MOTION AND EQUIPMENT LENDER CLAIM OBJECTION (0.5); CORRESPONDENCE REGARDING BARINGS STIPULATION (0.2); RESEARCH REGARDING LIFT STAY REPLIES (0.4); RESEARCH EQUIPMENT LENDER CLAIM (0.5). | | | | |
| 04/14/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67467138 |
| | CALL WITH PJT AND CORE RE EQUIPMENT LENDER ISSUES, DIP ISSUES, AND PLAN ISSUES (.5). | | | | |
| 04/14/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 67465216 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PJT AND ALIX RE ADEQUATE PROTECTION PAYMENTS FOR NON-MINER EQUIPMENT LOANS/LEASES (.5). | | | | |
| 04/14/23 | Mezzatesta, Jared<br>DRAFT OBJECTION TO EQUIPMENT LENDER CLAIM. | 2.10 | 1,575.00 | 014 | 67463543 |
| 04/17/23 | Berkovich, Ronit J.<br>CONFER WITH J. GOLTSER RE EQUIPMENT LENDER MOTION AND RELATED ISSUES (.2); CALL WITH CORE, PJT, AND ALIX RE EQUIPMENT LENDER MOTION AND OTHER STRATEGIC ISSUES (.5); EMAILS WITH DIP LENDER COUNSEL RE EQUIPMENT LENDER MOTION (.1). | 0.80 | 1,540.00 | 014 | 67477238 |
| 04/17/23 | Goltser, Jonathan<br>REVIEW DIP & CREDIT AGREEMENT RE USE OF PROCEEDS TO PAY ADEQUATE PROTECTION TO EQUIPMENT LENDERS (.3). | 0.30 | 367.50 | 014 | 67495261 |
| 04/17/23 | Mezzatesta, Jared<br>REVISE OBJECTION TO EQUIPMENT LENDER CLAIM (1.2); CALL WITH J. GOLTSER TO DISCUSS SAME (0.1); OBTAIN LIEN SEARCH RESULTS (0.1). | 1.40 | 1,050.00 | 014 | 67472043 |
| 04/18/23 | Berkovich, Ronit J.<br>EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1); CALL WITH DIP LENDER RE EQUIPMENT LENDER ISSUES (.4). | 0.50 | 962.50 | 014 | 67486177 |
| 04/18/23 | Goltser, Jonathan<br>CALL WITH INDIGO COUNSEL RE ADEQUATE PROTECTION (.2); FOLLOW UP EMAIL TO COMPANY RE INDIGO INFORMATION REQUEST (.1); CALL WITH B. RILEY RE ADEQUATE PROTECTION PAYMENTS TO EQUIPMENT LENDERS (.5); COORDINATE FOLLOW UP CALL WITH WEIL LITIGATION RE SAME (.2). | 1.00 | 1,225.00 | 014 | 67495619 |
| 04/19/23 | Berkovich, Ronit J.<br>CONFER WITH A. MIDHA RE EQUIPMENT LENDER ISSUES AND OTHER ISSUES (.1); CONFER WITH R. BLOKH RE EQUIPMENT LENDER ISSUES AND OTHER ISSUES (.1); CONFER WITH J. GOLTSER RE EQUIPMENT LENDER ISSUES AND OTHER ISSUES (.2); EMAILS WITH PJT AND OTHERS RE EQUIPMENT LOAN ISSUES (.1). | 0.50 | 962.50 | 014 | 67499539 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 67494957 |
| | REVIEW NORTH MILL LIFT STAY MOTION (.2); CALL WITH NORTH MILL COUNSEL RE ADEQUATE PROTECTION (.2). | | | | |
| 04/19/23 | Crabtree, Austin B. | 0.30 | 351.00 | 014 | 67497325 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING EQUIPMENT LESSOR INQUIRY (0.2); VARIOUS EMAILS RELATING TO SAME (0.1). | | | | |
| 04/19/23 | Mezzatesta, Jared | 0.90 | 675.00 | 014 | 67496043 |
| | CALL WITH J. GOLTSER REGARDING NORTH MILL MOTION AND CALL WITH NORTH MILL COUNSEL (PARTIAL) REGARDING SAME (0.2); RESEARCH REGARDING DEADLINE TO OBJECT TO NORTH MILL AUTOMATIC STAY MOTION (0.2); CORRESPONDENCE REGARDING NORTH MILL SCHEDULES (0.3); CORRESPONDENCE REGARDING NORTH MILL AUTOMATIC STAY MOTION (0.2). | | | | |
| 04/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67521769 |
| | EMAILS WITH PJT RE EQUIPMENT LENDER ISSUES AND OTHER ISSUES (.1). | | | | |
| 04/21/23 | Fink, Moshe A. | 0.40 | 560.00 | 014 | 67687882 |
| | ATTEND EQUIPMENT LENDER CALL (PARTIAL). | | | | |
| 04/21/23 | Mezzatesta, Jared | 0.60 | 450.00 | 014 | 67518240 |
| | CALL WITH EQUIPMENT LENDERS RE: CASE UPDATE. | | | | |
| 04/25/23 | Freeman, Danek A. | 0.70 | 1,225.00 | 014 | 67606774 |
| | REVIEW EQUIPMENT LENDER LEASE DOCUMENTATION (.3); EMAILS RE EQUIPMENT LENDER ISSUES (.1); CALLS AND MEETING RE EQUIPMENT LENDER LEASE ISSUES (.3). | | | | |
| 04/25/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67608513 |
| | REVIEW PROPOSED TERM SHEET FOR EQUIPMENT LENDERS AND EMAIL PJT RE SAME (.2); CONFER WITH J. MEZZATESTA RE PROPOSED TERM SHEET FOR EQUIPMENT LENDERS (.1); CONFER WITH J. MEZZATESTA RE EQUIPMENT LENDER ISSUE (.1); CONFER WITH J. MEZZATESTA AND A. MIDHA RE EQUIPMENT LENDER ISSUE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/25/23 | Waterman, Katherine | 0.30 | 273.00 | 014 | 67606299 |

REVIEW EQUIPMENT LENDER LIEN SEARCHES (.2); CORRESPONDENCE WITH WEIL BANKING TEAM AND RX TEAM RE: EQUIPMENT LIEN-RELATED ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/25/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 014 | 67572478 |

CALL WITH A. MIDHA AND R. BERKOVICH REGARDING NON-MINER EQUIPMENT FINANCINGS (0.1); CORRESPONDENCE WITH PJT TEAM REGARDING MINER EQUIPMENT FINANCINGS (0.5); RESEARCH ON EQUIPMENT LENDER CLAIM (0.2); CALL WITH N. WARIER REGARDING EQUIPMENT LENDER CLAIM (0.1); CORRESPONDENCE WITH NORTH MILL RE MOTION (0.2); CALL WITH INDIGO LENDING COUNSEL REGARDING PAYMENTS UNDER LEASE (0.1); CORRESPONDENCE WITH BANKING TEAM REGARDING EQUIPMENT LENDER CLAIM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/23 | Freeman, Danek A. | 1.10 | 1,925.00 | 014 | 67618083 |

PREPARE FOR AND PARTICIPATE ON CALL WITH TEAM RE EQUIPMENT LENDER ISSUES AND PLAN ISSUES (.8); REVIEW EQUIPMENT LENDER UCCS AND SCHEDULE (.1); INTERNAL CALL RE PERFECTION CHALLENGES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 014 | 67619583 |

CALL WITH PJT RE EQUIPMENT LENDER ISSUES (.4); CALL WITH D. FREEMAN, M. MAISONROUGE, AND J. MEZZATESTA RE EQUIPMENT LENDER ISSUE (.5); EMAILS WITH PJT AND J. MEZZATESTA RE EQUIPMENT LEASE ISSUES (.3); CONFER WITH J. MEZZATESTA RE EQUIPMENT LEASE ISSUES (.1); CALL WITH PJT, M. BROS, AND J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/23 | Nagar, Roshelle A. | 0.30 | 435.00 | 014 | 67619278 |

REVIEW EQUIPMENT LENDER EQUIPMENT FINANCING DOCUMENTS AND INTERNAL CONFERENCE RE SECURITY INTERESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.60 | 2,200.00 | 014 | 68014259 |

PREPARE FOR AND PARTICIPATION IN EQUIPMENT LENDER LIENS' DISCUSSION WITH WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/23 | Mezzatesta, Jared | 4.00 | 3,000.00 | 014 | 67616152 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH PJT AND R. BERKOVICH REGARDING EQUIPMENT LENDER TREATMENT UNDER PLAN (0.5); CORRESPONDENCE WITH NORTH MILL COUNSEL REGARDING MOTION (0.2); RESEARCH AND CORRESPONDENCE REGARDING ATALAYA DEPOSITS (0.7); REVIEW AND REVISE NORTH MILL PROPOSED ORDER (0.8); CALL WITH WEIL BANKING TEAM REGARDING EQUIPMENT LENDER PERFECTION (0.7); REVIEW EQUIPMENT LENDER UCC-1 AND RELATED CORRESPONDENCE (0.3); CALL WITH COUNSEL TO INDIGO LENDING REGARDING LEASE PAYMENTS (0.2); CALL WITH M. BROS, R. BERKOVICH AND PJT REGARDING ATALAYA (0.5); REVIEW LIBERTY LEASE DOCUMENTS (0.1).

| 04/27/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 014 | 67628063 |

CONFER WITH A. MIDHA RE EQUIPMENT LENDER ISSUES (.1); WEEKLY CALL WITH EQUIPMENT LENDERS RE CASE UPDATES (.1); EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1).

| 04/27/23 | Mezzatesta, Jared | 0.10 | 75.00 | 014 | 67634575 |

CALL WITH WINGSPIRE COUNSEL RE: EQUIPMENT LEASE ISSUES.

| 04/28/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67640144 |

CONFER WITH J. MEZZATESTA AND S. BHATTARYA RE EQUIPMENT LENDER ISSUES (.4); CONFER WITH J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.1).

| 04/28/23 | Mezzatesta, Jared | 2.50 | 1,875.00 | 014 | 67636692 |

CALL WITH R. BERKOVICH AND S. BATTACHARYA REGARDING PROPOSED EQUIPMENT LENDER ADEQUATE PROTECTION PAYMENTS (0.5); RESEARCH RELATED TO STANDARD TO LIFT AUTOMATIC STAY AND SUMMARY OF FINDINGS (RELATING TO NORTH MILL MOTION) (1.0); CORRESPONDENCE AND PHONE CALLS WITH COUNSEL TO NON-MINER EQUIPMENT LENDERS (0.4); REVIEW NORTH MILL LIFT STAY MOTION AND SUMMARY FOR R. BERKOVICH (0.6).

| 04/30/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 67636653 |

CORRESPONDENCE RELATED TO EQUIPMENT LENDERS AND ADEQUATE PROTECTION PAYMENTS WITH R. BERKOVICH.

| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | **34.50** | **$39,739.50** | | |

| 04/03/23 | Perez, Alfredo R. | 0.50 | 947.50 | 015 | 67382067 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH A. CRABTREE (.2), R. BERKOVICH (.1) AND CHAMBERS (.2) REGARDING HEARING ON EXCLUSIVITY. | | | | |
| 04/03/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 015 | 67390092 |
| | CONFER WITH A. CRABTREE RE EXCLUSIVITY MOTION (.1); EMAILS WITH TEAM RE EXCLUSIVITY ISSUE (.1); CONFER WITH A. PEREZ RE EXCLUSIVITY MOTION AND EMAILS WITH TEAM RE WEIL JANUARY FEE STATEMENT (.1). | | | | |
| 04/03/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 015 | 67412906 |
| | REVIEW DOCUMENTS RELATED TO EXCLUSIVITY. | | | | |
| 04/03/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 015 | 67377170 |
| | REVIEW AND REVISE ENGIE AGREEMENT PER ALIX PARTNER'S COMMENTS. | | | | |
| 04/03/23 | Crabtree, Austin B. | 0.40 | 468.00 | 015 | 67376469 |
| | CONFERENCE WITH R. BERKOVICH REGARDING EXCLUSIVITY MOTION (0.2); CONFERENCE WITH D. SUDAMA REGARDING SAME (0.2). | | | | |
| 04/03/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 015 | 67376183 |
| | CONFERENCE WITH A. CRABTREE RE: EXCLUSIVITY MOTION (0.2); REVIEW EXCLUSIVITY MOTION (0.4). | | | | |
| 04/04/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 015 | 67391870 |
| | REVIEW REVISED EXCLUSIVITY MOTION AND EMAILS WITH D. SUDAMA RE SAME (.1); EMAILS WITH D. SUDAMA RE EXCLUSIVITY MOTION (.1). | | | | |
| 04/04/23 | Sudama, Dawn Rita | 2.60 | 2,366.00 | 015 | 67393080 |
| | CONFERENCE WITH A. CRABTREE RE: EXCLUSIVITY MOTION AND CONFERENCE WITH R. SCHROCK RE: SAME (0.2); REVISE DRAFT (1.0); CORRESPOND WITH WEIL TEAM RE: REVISED DRAFT OF EXCLUSIVITY MOTION (0.2); REVISE DRAFT OF EXCLUSIVITY MOTION (0.4); CORRESPOND WITH WEIL TEAM RE: DRAFT EMAILS RE: EXCLUSIVITY MOTION AND NEXT STEPS (0.8). | | | | |
| 04/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 015 | 67402104 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH S. SUDAMA REGARDING EXCLUSIVITY MOTION (.1). | | | | |
| 04/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 015 | 67398927 |
| | EMAILS WITH TEAM RE EXCLUSIVITY (.1); REVIEW T. DUCHENE COMMENTS TO EXCLUSIVITY MOTION AND EMAIL HIM RE SAME (.1). | | | | |
| 04/05/23 | Crabtree, Austin B. | 0.20 | 234.00 | 015 | 67401466 |
| | CONFERENCE WITH D. SUDAMA REGARDING EXCLUSIVITY MOTION (0.2). | | | | |
| 04/05/23 | Sudama, Dawn Rita | 2.10 | 1,911.00 | 015 | 67396227 |
| | REVISE DRAFT OF EXCLUSIVITY MOTION RE: PJT NUMBERS (0.7); CORRESPOND WITH PJT AND TEAM RE: EXCLUSIVITY MOTION (0.1); CORRESPOND WITH TEAM RE: NEXT STEPS ON EXCLUSIVITY MOTION FILING AND HEARING DATE (0.2); CORRESPOND AND CONFERENCES WITH A. CRABTREE RE: SAME (0.1); CONFERENCE WITH AP RE: EXCLUSIVITY MOTION AND CORRESPONDENCES WITH R. BERKOVICH, A. CRABTREE AND M. FINK RE: SAME (0.2); CONFERENCE WITH A. CRABTREE AND CORRESPOND WITH TEAM RE: EXCLUSIVITY MOTION COMMENTS (0.2); REVISE DRAFT OF EXCLUSIVITY MOTION RE: COMPANY AND PJT COMMENTS AND CLEAN-UP (0.6). | | | | |
| 04/06/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 015 | 67415056 |
| | EMAILS WITH TEAM RE EXCLUSIVITY AND OTHER MATTERS (.1); REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY MOTION (.2); CONFER WITH T. DUCHENE RE EXCLUSIVITY MOTION AND OTHER ISSUES (.1); EMAILS WITH TEAM RE EXCLUSIVITY MOTION (.1). | | | | |
| 04/06/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 015 | 68014678 |
| | REVIEW EXCLUSIVITY AND 365D4 EXTENSION MOTIONS (0.4); REVIEW AND COMMENT ON EMAIL RELATING TO SAME (0.2); CONFERENCE WITH D. SUDAMA REGARDING SAME (0.3). | | | | |
| 04/06/23 | Sudama, Dawn Rita | 2.50 | 2,275.00 | 015 | 67403803 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF EXCLUSIVITY MOTION AND CORRESPOND WITH WEIL TEAM RE: REVISED DRAFT (0.6); REVISE DRAFT AND CORRESPOND WITH TEAM AND PJT RE: REVISIONS (0.8); CONFERENCES WITH A. PEREZ AND A. CRABTREE (SEPARATELY) RE: EXCLUSIVITY MOTION HEARING (0.1); CONFERENCES WITH A. CRABTREE RE: EXCLUSIVITY MOTION (0.1); REVISE DRAFT OF EXCLUSIVITY MOTION (0.7); CORRESPOND WITH UCC, AD HOC NOTEHOLDER GROUP, EQUITY COMMITTEE, AND B. RILEY RE: EXCLUSIVITY MOTION DRAFT (0.2). | | | | |
| 04/06/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 015 | 68044938 |
| | CONFERENCE WITH A. CRABTREE RE: EXCLUSIVITY MOTION AND DRAFT EMAIL TO CLIENT RE: SAME TO A. CRABTREE AND R. BERKOVICH. | | | | |
| 04/08/23 | Perez, Alfredo R. | 0.10 | 189.50 | 015 | 67416089 |
| | COMMUNICATIONS WITH R. BERKOVICH, R. SCHROCK AND WEIL TEAM REGARDING EXCLUSIVITY (.1). | | | | |
| 04/08/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 015 | 67413552 |
| | CONFER WITH PAUL HASTINGS RE EXCLUSIVITY MOTION AND EMAILS WITH TEAM RE SAME (.1). | | | | |
| 04/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 015 | 67413728 |
| | EMAILS WITH TEAM RE EXCLUSIVITY MOTION (.1). | | | | |
| 04/10/23 | Perez, Alfredo R. | 0.40 | 758.00 | 015 | 67428001 |
| | REVIEW EXCLUSIVITY MOTION (.3); VARIOUS COMMUNICATIONS WITH D. SUDAMA REGARDING SAME (.1). | | | | |
| 04/10/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 015 | 67443791 |
| | REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY MOTION (.2); EMAILS WITH TEAM RE EXCLUSIVITY MOTION (.1); CONFER WITH A. CRABTREE RE EXCLUSIVITY (.2); EMAILS WITH TEAM RE EXCLUSIVITY MOTION (.1). | | | | |
| 04/10/23 | Crabtree, Austin B. | 3.60 | 4,212.00 | 015 | 67815226 |
| | REVIEW AND COMMENT ON EXCLUSIVITY MOTION (2.3); CONFERENCE WITH D. SUDAMA REGARDING SAME (0.2); REVIEW AND REVISE PROPOSED EMAIL REGARDING EXCLUSIVITY EXTENSION MOTION (0.7); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Sudama, Dawn Rita | 3.80 | 3,458.00 | 015 | 67417650 |

CONFERENCE WITH A. CRABTREE RE: EXCLUSIVITY (0.1); CONDUCT RESEARCH RE: SOLICITATION PERIOD FOR EXCLUSIVITY MOTION AND REVISE DRAFT OF CLIENT EMAIL AND CORRESPONDENCES WITH R. BERKOVICH RE: SAME (0.6); CORRESPOND WITH WILKIE, CHOATE, AND V&E RE: EXCLUSIVITY MOTION (0.1); REVISE DRAFT OF THE EXCLUSIVITY MOTION AND CORRESPONDENCES WITH R. BERKOVICH RE: SAME AND NEXT STEPS (0.4); CONFERENCE WITH A. CRABTREE RE: EXCLUSIVITY MOTION (0.1); REVISE DRAFT OF EXCLUSIVITY MOTION AND CORRESPOND WITH R. BERKOVICH, M. FINK AND A. CRABTREE RE: SAME (0.6); CORRESPOND TO CLIENT RE: EXCLUSIVITY MOTION (0.1); CONFERENCE WITH A. CRABTREE RE: COMMENTS ON EXCLUSIVITY MOTION (0.1); REVISE DRAFT OF EXCLUSIVITY MOTION (0.7); CORRESPOND WITH WEIL TEAM RE: REVIEW OF DRAFT AND CONFERENCE WITH A. CRABTREE RE: SAME (0.1); REVISE EXCLUSIVITY MOTION RE: FILING VERSION AND CORRESPOND WITH WEIL TEAM RE: SAME (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Fabsik, Paul | 1.90 | 902.50 | 015 | 67417725 |

PREPARE AND FILE MOTION OF THE DEBTORS FOR ORDER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/24/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 015 | 67527895 |

DRAFT CERTIFICATE OF NO OBJECTION RE: EXCLUSIVITY MOTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Perez, Alfredo R. | 0.20 | 379.00 | 015 | 67609247 |

MEET WITH R. SCHROCK (.1) AND R. BERKOVICH (.1) REGARDING STATUS CONFERENCE ON EXCLUSIVITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 015 | 67634977 |

DRAFT CERTIFICATE OF NO OBJECTION RE: EXCLUSIVITY MOTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 015 | 67655143 |

REVIEW DRAFT UCC STATEMENT IN SUPPORT OF EXCLUSIVITY AND EMAIL PJT RE SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Exclusivity:** | | **25.80** | **$29,645.50** | | |
| 04/03/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 016 | 67389931 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO EXTEND TIME TO ASSUME LEASES (.2); CONFER WITH D. REYES RE MOTION TO EXTEND TIME TO ASSUME LEASES (.1); CALL WITH A. PEREZ RE MECHANICS LIENS (.1); CONFER WITH A. BURBRIDGE RE MECHANICS LIENS (.1). | | | | |
| 04/03/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 016 | 67405673 |
| | CALL WITH R. BERKOVICH RE: MECHANICS' LIENS (0.1); CALL WITH A. PEREZ AND K. HALL RE: MECHANICS' LIENS (0.5); REVIEW AND REVISE COTTONWOOD 2 LEASE (0.5); REVIEW COMMENTS TO AND REVISE ENGIE ENERGY AGREEMENT (0.3); CORRESPONDENCE WITH D. HINDMAN, E. JAIKARAN, K. HALL AND M. WINTER RE: ENGIE ENERGY AGREEMENT (0.2); REVIEW AND REVISE REAL ESTATE WIP (0.3). | | | | |
| 04/03/23 | Feder, Adina | 1.20 | 900.00 | 016 | 67379518 |
| | REVISE ANALYSIS OF MECHANICS' LIENS CLAIMS FILED. | | | | |
| 04/03/23 | Mezzatesta, Jared | 0.80 | 600.00 | 016 | 67375955 |
| | CORRESPONDENCE AND CALL WITH MORTGAGOR COUNSEL (.2); REVISE CNO FOR OMNIBUS MOTION TO REJECT AND PREPARE FOR FILING (.6). | | | | |
| 04/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67391668 |
| | REVIEW AND PROVIDE COMMENTS ON COTTONWOOD 2 LEASE. | | | | |
| 04/04/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 016 | 67405739 |
| | REVIEW AND REVISE COTTONWOOD 2 LEASE (0.9); CORRESPONDENCE WITH E. JAIKARAN, R. BERKOVICH AND T. TSEKERIDES RE: COTTONWOOD 2 LEASE (0.6); ATTEND CALL WITH A. FEDER RE: FILED CLAIMS AND MECHANICS LIEN MATTERS (0.1); CORRESPONDENCE WITH A. FEDER RE: SAME (0.2); REVIEW AND REVISE MATERIALS RE: CONTRACTOR CLAIMS AND MECHANICS LIENS (0.4). | | | | |
| 04/04/23 | Jaikaran, Elizabeth Shanaz | 0.90 | 1,210.50 | 016 | 67386611 |
| | REVIEW AND REVISE COTTONWOOD LEASE. | | | | |
| 04/04/23 | Crabtree, Austin B. | 0.20 | 234.00 | 016 | 67391710 |
| | CONFERENCE WITH A. BURBRIDGE REGARDING COTTONWOOD 2 LEASE. | | | | |
| 04/04/23 | Feder, Adina | 2.20 | 1,650.00 | 016 | 67395931 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE CONTRACTS CHART. | | | | |
| 04/04/23 | Fabsik, Paul | 0.60 | 285.00 | 016 | 67376170 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING OMNIBUS MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) GRANTING RELATED RELIEF. | | | | |
| 04/05/23 | Burbridge, Josephine Avelina | 3.80 | 5,225.00 | 016 | 67405907 |
| | REVIEW AND REVISE REAL ESTATE WIP (0.2); ATTEND CALL WITH E. JAIKARAN RE: COTTONWOOD 2 LEASE MATTERS (0.2); CALLS WITH A. CRABTREE RE: COTTONWOOD 2 LEASE, LIENS AND MUSKOGEE SALE MATTERS (1.4); CALL WITH A. PEREZ RE: MECHANICS LIENS AND COTTONWOOD 2 LEASE MATTERS (0.1); CALL AND CORRESPONDENCE WITH K. HALL, T. DUCHENE, AND WEIL TEAM RE: COTTONWOOD 2 LEASE MATTERS (1.1); REVIEW AND REVISE COTTONWOOD 2 LEASE (0.4); ATTEND CALL WITH A. KANE RE: FILED CLAIMS AND MECHANICS LIEN MATTERS (0.1); REVIEW FILED CLAIMS AND MECHANICS' LIENS (0.3). | | | | |
| 04/05/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 016 | 67399587 |
| | REVISE COTTONWOOD LEASE. | | | | |
| 04/05/23 | Crabtree, Austin B. | 0.50 | 585.00 | 016 | 67401413 |
| | CONFERENCE WITH A. BURBRIDGE REGARDING COTTONWOOD 2 LEASE. | | | | |
| 04/05/23 | Feder, Adina | 0.20 | 150.00 | 016 | 67395911 |
| | UPDATE REAL ESTATE WIP. | | | | |
| 04/06/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 67416368 |
| | TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING COTTONWOOD 1 ISSUES (.4); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND K. HALL REGARDING STRATEGY ON COTTONWOOD 1 NEGOTIATION (.3). | | | | |
| 04/06/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67414962 |
| | EMAILS WITH A. BURBRIDGE RE COTTONWOOD 2 LEASE. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/23 | Burbridge, Josephine Avelina | 3.80 | 5,225.00 | 016 | 67432656 |

CALL WITH A. PEREZ RE: MECHANICS LIENS AND COTTONWOOD 2 LEASE MATTERS (0.4); CALLS WITH A. CRABTREE RE: COTTONWOOD 2 LEASE MATTERS (0.3); CORRESPONDENCE WITH WEIL TEAM, K. HALL AND T. DUCHENE RE: COTTONWOOD 2 LEASE AND MECHANICS' LIEN MATTERS (1.2); REVIEW FACILITY LEASES (0.8); ANALYSIS OF LEASEHOLD MECHANICS' LIEN MATTERS (0.5); REVIEW AND REVISE COTTONWOOD 2 LEASE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/23 | Jaikaran, Elizabeth Shanaz | 1.20 | 1,614.00 | 016 | 67404353 |

REVISE COTTONWOOD LEASE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/23 | Crabtree, Austin B. | 0.20 | 234.00 | 016 | 67413635 |

CONFERENCE WITH A. BURBRIDGE REGARDING COTTONWOOD 2 LEASE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Perez, Alfredo R. | 0.50 | 947.50 | 016 | 67428191 |

REVIEW AND COMMENT ON 365(D)(4) MOTION (.3); VARIOUS COMMUNICATIONS WITH A. CRABTREE AND A. BURBRIDGE REGARDING COMMENTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Burbridge, Josephine Avelina | 2.60 | 3,575.00 | 016 | 67432647 |

REVIEW LEASES (1.9); CORRESPONDENCE WITH WEIL TEAM RE: 365(D)(4) EXTENSION MOTION AND LEASE MATTERS (0.6); CORRESPONDENCE WITH K. HALL RE: LEASES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Barras, Elizabeth | 1.20 | 1,092.00 | 016 | 67421224 |

COMPILE CHART WITH LEASED PROPERTIES AND LANDLORD NOTICE ADDRESSES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Reyes, Destiny | 0.50 | 455.00 | 016 | 67468642 |

REVISE MOTION TO EXTEND TIME FOR LEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Crabtree, Austin B. | 0.40 | 468.00 | 016 | 67449187 |

REVIEW FILING VERSION OF 365D4 EXTENSION MOTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/23 | Feder, Adina | 1.00 | 750.00 | 016 | 67420605 |

UPDATE NOTICE ADDRESSES FOR CORE LEASES AND SUBLEASES.

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 67525500 |
| | COMMUNICATIONS WITH A. CRABTREE REGARDING 365(D)(4) ISSUES (.1),. | | | | |
| 04/11/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67443703 |
| | CONFER WITH A. CRABTREE RE LEASES AND OTHER ISSUES (.2). | | | | |
| 04/11/23 | Burbridge, Josephine Avelina | 2.30 | 3,162.50 | 016 | 67475529 |
| | ATTEND CALLS WITH A. CRABTREE RE: EASEMENTS AND LEASES (0.7); REVIEW LEASES (0.6); CORRESPONDENCE WITH R. BERKOVICH, A. PEREZ, A. CRABTREE, E. JAIKARAN AND E. BARRAS RE: 365(D)(4) EXTENSION MOTION AND LEASE AND EASEMENT MATTERS (0.8); CORRESPONDENCE WITH K. HALL RE: COTTONWOOD 2 LEASE AND EASEMENTS (0.2). | | | | |
| 04/11/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 016 | 67435322 |
| | REVIEW UPDATED MECHANICS LIENS CHART. | | | | |
| 04/11/23 | Barras, Elizabeth | 0.80 | 728.00 | 016 | 67437220 |
| | UPDATE LANDLORD NOTICE ADDRESS CHART (.2); REVIEW DIDADO STATEMENT OF CLAIM AND EMAIL A. BURBRIDGE RE UPDATING WIP AND TRACKER (.6). | | | | |
| 04/11/23 | Reyes, Destiny | 1.50 | 1,365.00 | 016 | 67475863 |
| | UPDATE MOTION TO EXTEND TIME FOR ASSUMING LEASES. | | | | |
| 04/11/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 016 | 67449274 |
| | CORRESPOND WITH R. BERKOVICH REGARDING 365D4 MOTION (0.1); CORRESPOND WITH A. PEREZ REGARDING SAME (0.1); REVIEW REVISED FILING VERSION OF SAME (0.3); CORRESPOND WITH M. FINK REGARDING LEASE ISSUE (0.1); CONFERENCES WITH A. BURBRIDGE REGARDING EASEMENTS (0.7). | | | | |
| 04/11/23 | Fabsik, Paul | 0.60 | 285.00 | 016 | 67425036 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR AUTHORITY TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 04/12/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 67453806 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH P. AUTRY REGARDING M&M LIENS ON COTTONWOOD AND CEDARVALE (.1). | | | | |
| 04/12/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67452548 |
| | EMAILS WITH A. PEREZ AND A. BURBRIDGE RE MECHANICS LIENS ISSUES (.1); EMAILS WITH TEAM RE REAL ESTATE ISSUES (.1). | | | | |
| 04/12/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 016 | 67475759 |
| | CORRESPONDENCE WITH WEIL TEAM AND CLIENT RE: MECHANICS' LIENS AND CLAIMS (0.3); ATTEND CALL WITH K. HALL AND T. DUCHENE RE: MECHANICS' LIENS AND CLAIMS (0.2); REVIEW MECHANICS' LIENS, NOTICES OF PERFECTION AND CLAIMS (0.3); CORRESPONDENCE WITH R. BERKOVICH AND K. HALL RE: COTTONWOOD 2 LEASE (0.1). | | | | |
| 04/12/23 | Calabrese, Christine A. | 0.10 | 134.50 | 016 | 67455797 |
| | DISCUSS MADDOX DEMAND LETTER WITH A. DIPLAS (.1). | | | | |
| 04/13/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 67453470 |
| | REVIEW GEM MOTION REGARDING EXECUTORY CONTRACTS (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING NEXT STEPS (.2). | | | | |
| 04/13/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 016 | 67453420 |
| | REVIEW GEM MINING EMERGENCY MOTION TO COMPEL ASSUMPTION/REJECTION OF EXECUTORY CONTRACT AND EMAIL TEAM AND CORE RE SAME (.3); CONFER WITH A. CRABTREE RE GEM MINING MOTION TO COMPEL ASSUMPTION/REJECTION (.1); EMAIL TO A. PEREZ RE GEM MINING MOTION TO COMPEL ASSUMPTION/REJECTION (.1); CONFER WITH A. CRABTREE RE GEM MINING MOTION TO COMPEL ASSUMPTION/REJECTION (.1). | | | | |
| 04/13/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 016 | 67476057 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH A. PEREZ RE: HMC MECHANICS' LIENS AND CLAIMS (0.3); CONFER WITH A. PEREZ RE: HMC MECHANICS' LIENS AND CLAIMS (0.3); CORRESPONDENCE WITH MECHANICS' LIENHOLDERS COUNSEL RE: LIENS AND CLAIMS (0.1); CORRESPONDENCE WITH K. HALL AND T. DUCHENE RE: MECHANICS' LIENS AND CLAIMS (0.1); REVIEW CLAIMS AND MECHANICS' LIENS (0.4); CALL WITH A. CRABTREE RE: LEASES AND EASEMENTS AND PPM SETTLEMENT MATTERS (0.2); CORRESPONDENCE WITH A. CRABTREE, R. BERKOVICH AND A. PEREZ RE: SAME (0.1); CORRESPONDENCE WITH A. CRABTREE, C. CALABRESE AND A. PEREZ RE: PPM SETTLEMENT MATTERS (0.1); CALL WITH C. CALABRESE RE: SAME (0.1). | | | | |
| 04/13/23 | Crabtree, Austin B. | 0.60 | 702.00 | 016 | 67469413 |
| | REVIEW GEM MOTION TO COMPEL ASSUMPTION OR ASSIGNMENT (0.4); CONFERENCE AND CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.2). | | | | |
| 04/14/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 67463232 |
| | VARIOUS COMMUNICATIONS WITH J. LAU AND WEIL TEAM REGARDING NEXT STEPS ON GEM MINING MOTION (.3); REVIEW PROOFS OF CLAIM FILED BY GEM (.3); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE REGARDING M&M LIEN PERFECTION NOTICES (.1). | | | | |
| 04/14/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 016 | 67476042 |
| | REVIEW CLAIMS, MECHANICS' LIENS AND NOTICES OF PERFECTION (0.6); CORRESPONDENCE WITH A. PEREZ, R. BERKOVICH, M. FINK AND A. CRABTREE RE: SAME (0.2). | | | | |
| 04/17/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 016 | 67848092 |
| | REVIEW GEM MOTION AND RELATED MATERIALS AND CONSIDER STRATEGY FOR RESPONSE. | | | | |
| 04/17/23 | Fink, Moshe A. | 0.30 | 420.00 | 016 | 67521697 |
| | UPDATE CALL WITH COUNSEL TO MECHANICS LIEN CLAIMANT AND A. BURBRIDGE. | | | | |
| 04/17/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 016 | 67524578 |
| | CALL WITH DIDADO'S COUNSEL AND M. FINK RE: MECHANICS' LIENS (0.6); REVIEW DIDADO'S MECHANICS' LIEN (0.2); CORRESPONDENCE WITH LIENHOLDERS' COUNSELS (0.1). | | | | |
| 04/18/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 016 | 67522256 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING GEM ISSUES (.6); REVIEW GEM FILINGS IN PREPARATION FOR CALL (.4); CONFERENCE CALL WITH B. RILEY'S ADVISORS REGARDING GEM (.1). | | | | |
| 04/18/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67486097 |
| | CONFER WITH A. PEREZ RE GEM MOTION TO COMPEL ASSUMPTION/REJECTION OF EXECUTORY CONTRACT (.1); CONFER WITH A. COHEN RE GEM MOTION TO COMPEL ASSUMPTION/REJECTION OF EXECUTORY CONTRACT (.1). | | | | |
| 04/18/23 | Fink, Moshe A. | 0.40 | 560.00 | 016 | 67523200 |
| | CALL WITH TEAM AND MECHANICS LIEN COUNSEL RE MECHANICS LIEN. | | | | |
| 04/18/23 | Burbridge, Josephine Avelina | 7.40 | 10,175.00 | 016 | 67525362 |
| | MEET WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: CLAIMS AND MECHANICS LIEN MATTERS (0.7); REVIEW CLAIMS REGISTER AND MECHANICS LIENS FILINGS AND REVISE TRACKER RE: SAME (1.6); ATTEND CALLS WITH A. CRABTREE RE: COTTONWOOD 2 LEASE STATUS, LEASES AND LIEN MATTERS (0.4); CALL WITH M. FINK AND R. BATTAGLIA RE: HMC MECHANICS' LIEN (0.3); CALLS WITH M. FINK RE: SAME (0.3); CORRESPONDENCE WITH WEIL TEAM, CORE TEAM AND PJT TEAM RE: MECHANICS' LIENS (0.9); REVIEW LEASES AND BOND DOCUMENTS (0.6); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: SAME (0.3); CORRESPONDENCE WITH CONDAIR'S COUNSEL RE: MECHANICS LIENS (0.2); REVIEW AND REVISE PJT PRESENTATION RE: MECHANICS LIENS (0.5); CORRESPONDENCE WITH PJT RE: SAME (0.1); REVIEW LEASES AND CONSTRUCTION CONTRACTS (0.5); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); REVIEW AND REVISE REAL ESTATE WIP (0.6). | | | | |
| 04/18/23 | Cohen, Alexander Paul | 0.70 | 857.50 | 016 | 67643654 |
| | REVIEW FILINGS RE: GEM EXECUTORY CONTRACT ISSUE (0.4); CONFERENCE WITH R. BERKOVICH RE: SAME (0.1); CONFERENCE WITH A. PEREZ RE: SAME (0.1); REVIEW RELATED CORRESPONDENCE (0.1). | | | | |
| 04/18/23 | Jaikaran, Elizabeth Shanaz | 1.50 | 2,017.50 | 016 | 67484543 |
| | REVIEW UPDATED MECHANICS LIENS CHART. | | | | |
| 04/18/23 | Barras, Elizabeth | 2.50 | 2,275.00 | 016 | 67484857 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. BURBRIDGE, A. FEDER AND E. JAIKARAN RE CURRENT STATUS OF REAL ESTATE ISSUES (.6); UPDATE REAL ESTATE WIP (.7); REVIEW DALTON BROWN LEASE AND BOND RE ASSIGNMENT/TRANSFER PROVISIONS (1.2). | | | | |
| 04/18/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 67484624 |
| | CORRESPONDENCE RE: CERTAIN CNOS RE: CONTRACT/LEASE ISSUES (.2). | | | | |
| 04/18/23 | Crabtree, Austin B. | 0.40 | 468.00 | 016 | 67486636 |
| | CONFERENCE WITH A. BURBRIDGE REGARDING COTTONWOOD 2 LEASE STATUS (0.1); CONFERENCE WITH A. BURBRIDGE REGARDING LEASES (0.2); CONFERENCE WITH M. POLISHUK REGARDING GEM MOTION AND OUTSTANDING CNOS (0.1). | | | | |
| 04/18/23 | Feder, Adina | 4.10 | 3,075.00 | 016 | 67486497 |
| | REVIEW LEASES FOR LIENS AS DEFAULTS (1.2); REVIEW DATA ROOM FOR DISSOLUTION OF AMERICAN PROPERTY ACQUISITION VI, LLC DOCUMENTATION (.3); REVIEW MECHANICS LIENS AND UPDATE EXCEL TRACKER (1.4); CONFER WITH A. BURBRIDGE, E. JAIKARAN, AND E. BARRAS RE NEXT STEPS FOR WIP, EXCEL CHART OF MECHANICS LIENS AND STATUS UPDATES (.7); UPDATE MECHANICS' LIENS CHART, REVIEW COMNET AND IMPERIAL FIRE PROTECTION LIENS (.5). | | | | |
| 04/19/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 67522310 |
| | COMMUNICATIONS WITH J. LAU AND A. CRABTREE REGARDING GEM MOTION (.1). | | | | |
| 04/19/23 | Fink, Moshe A. | 0.70 | 980.00 | 016 | 67696250 |
| | CALLS WITH TEAM RE REAL ESTATE ISSUES. | | | | |
| 04/19/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 016 | 67525369 |
| | ATTEND CALLS WITH M. FINK RE: REAL ESTATE MATTERS (0.2); CALL WITH R. BERKOVICH AND M. FINK RE: SAME (0.3); CORRESPONDENCE WITH WEIL TEAM, K. HALL, T. DUCHENE, G. FIFE, D. FEINSTEIN, M. MINNIS, AND K. RHYNARD RE: MECHANICS LIENS, LEASES AND CLAIMS (1.7); REVIEW LEASES, CONTRACTS AND CORPORATE GOVERNANCE DOCUMENTS (0.6). | | | | |
| 04/19/23 | Cohen, Alexander Paul | 1.50 | 1,837.50 | 016 | 67643539 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW GEM MOTION AND RELATED DOCUMENTS (0.7); CORRESPOND WITH WEIL TEAM RE: SAME AND STRATEGY (0.2); DISCUSS SAME AND RESEARCH RELATED TO SAME WITH M. POLISHUK (0.2); REVIEW RELATED DOCUMENTS AND ANALYZE STRATEGY FOR RESPONSE TO SAME (0.4). | | | | |
| 04/19/23 | Jaikaran, Elizabeth Shanaz | 1.80 | 2,421.00 | 016 | 67494398 |
| | CALL WITH WEIL TEAM RE: LIEN AND CLAIMS CHART (.7); REVIEW UPDATED LIEN AND CLAIMS CHART (1.1). | | | | |
| 04/19/23 | Barras, Elizabeth | 5.90 | 5,369.00 | 016 | 67493781 |
| | UPDATE WIP (.5); CALL WITH WEIL TEAM (.7); REVISE FILED AND SCHEDULED CLAIMS REGISTER TO INCLUDE CREDITORS WITH CLAIMS RELATED TO REAL PROPERTY (4.7). | | | | |
| 04/19/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 67495439 |
| | CALL WITH A. COHEN RE: GEM MOTION (.2). | | | | |
| 04/19/23 | Crabtree, Austin B. | 0.10 | 117.00 | 016 | 67497332 |
| | CORRESPOND WITH A. PEREZ REGARDING GEM MOTION (0.1). | | | | |
| 04/19/23 | Feder, Adina | 1.90 | 1,425.00 | 016 | 67496025 |
| | UPDATE LIST OF REAL ESTATE ISSUES (.2); REVIEW MECHANICS LIENS AND UPDATE EXCEL TRACKER (1.0); CALL WITH WEIL TEAM RE: MECHANICS LIENS, LIEN TRACKER (.7). | | | | |
| 04/20/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 016 | 67522240 |
| | CONFERENCE CALL WITH T. DUCHENE, M. MINIS, J. PRATT AND T. HECKEL REGARDING GEM ISSUES (.5); TELEPHONE CONFERENCE WITH A. COHEN REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH J. LAU REGARDING GEM (.1); VARIOUS COMMUNICATIONS WITH T. DUCHENE, J. PRATT, M. XIA AND T. HECKEL REGARDING GEM DOCUMENTS (.3). | | | | |
| 04/20/23 | Cohen, Alexander Paul | 1.80 | 2,205.00 | 016 | 67643640 |
| | REVIEW GEM MOTION AND RELATED DOCUMENTS (0.5); CONSIDER STRATEGY FOR RESPONSE (0.3); CALL WITH COMPANY AND A. PEREZ RE: SAME (0.5); FOLLOW-UP CALL WITH A. PEREZ RE: SAME (0.1); REVIEW MATERIALS AND CORRESPONDENCE RE: SAME (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/23 | Jaikaran, Elizabeth Shanaz | 2.00 | 2,690.00 | 016 | 67503306 |
| | MEET WITH WEIL TEAM RE: CLAIMS CHART AND LIEN CHART. | | | | |
| 04/21/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 67522168 |
| | VARIOUS COMMUNICATIONS WITH M. XIA, T. DUCHENE AND A. COHEN REGARDING GEM FACTUAL BACKGROUND (.3); TELEPHONE CONFERENCE WITH A. COHEN REGARDING NEXT STEPS REGARDING GEM (.1). | | | | |
| 04/21/23 | Cohen, Alexander Paul | 1.70 | 2,082.50 | 016 | 67643948 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE RELATED TO GEM CONTRACT DISPUTE (0.7); DISCUSS SAME WITH A. PEREZ (0.1); CORRESPOND WITH M. POLISHUK RE: SAME (0.1); FURTHER REVIEW RELATED DOCUMENTS (0.8). | | | | |
| 04/21/23 | Polishuk, Menachem | 2.00 | 1,820.00 | 016 | 67517429 |
| | ANALYSIS OF CORE DOCUMENTS RE: GEM MOTION (2). | | | | |
| 04/22/23 | Perez, Alfredo R. | 0.50 | 947.50 | 016 | 67522206 |
| | REVIEW RELEVANT EMAILS AND DOCUMENTS FROM J. PRATT REGARDING GEM (.4); TELEPHONE CONFERENCE WITH A. COHEN REGARDING NEXT STEPS (.1). | | | | |
| 04/22/23 | Cohen, Alexander Paul | 2.10 | 2,572.50 | 016 | 67512546 |
| | REVIEW DOCUMENTS AND MATERIALS RELATED TO GEM CONTRACT DISPUTE (1.6); ANALYZE AND SUMMARIZE SAME (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 04/24/23 | Perez, Alfredo R. | 0.50 | 947.50 | 016 | 67535097 |
| | TELEPHONE CONFERENCE WITH A. COHEN REGARDING NEXT STEPS WITH GEM (.1); REVIEW INFORMATION REGARDING PPT IN PREPARATION FOR THE MEETING WITH A. COHEN (.4). | | | | |
| 04/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67534382 |
| | CONFER WITH A. COHEN RE OBJECTION TO MOTION TO COMPEL GEM MINING ASSUMPTION/REJECTION (.1). | | | | |
| 04/24/23 | Cohen, Alexander Paul | 2.00 | 2,450.00 | 016 | 67643935 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. POLISHUK RE: GEM CONTRACT DILIGENCE (0.1); DISCUSS UPDATES RE: SAME WITH M. POLISHUK (0.1); CALL WITH A. PEREZ RE: STRATEGY RELATED TO SAME (0.1); REVIEW RELATED DOCUMENTS AND CORRESPONDENCE (0.5); REVIEW DILIGENCE ITEMS RE: GEM CONTRACT DISPUTE (1.0); CALL WITH M. POLISHUK RE: SAME (0.2). | | | | |
| 04/24/23 | Jaikaran, Elizabeth Shanaz | 3.80 | 5,111.00 | 016 | 67529047 |
| | CONFER WITH A. FEDER RE: COUNTERPARTY CHECK FOR CORE LIENS (.7); CALL WITH CLIENT AND A. BURBRIDGE RE: CLAIMS AND LIENS (.8); PREPARE WITH E. BARRAS STREAMLINED CHART OF LIENS AND CLAIMS FOR CLIENT TRACKING (1.7); CALL WITH A. BURBRIDGE RE: OPEN ITEMS FOR LIENS AND CLAIMS (.6). | | | | |
| 04/24/23 | Barras, Elizabeth | 6.80 | 6,188.00 | 016 | 67531878 |
| | PREPARE REAL PROPERTY LIENS AND CLAIMS CHART (5.0); CALL WITH WEIL TEAM RE: SAME (.4); UPDATE CLAIMS REGISTER (1.4). | | | | |
| 04/24/23 | Polishuk, Menachem | 6.70 | 6,097.00 | 016 | 67527559 |
| | COMPLETE REVIEW AND SUMMARY OF GEM DISCOVERY (4.5); CONFERENCE WITH A. COHEN RE: SAME (.2); EDITS BASED ON SAME (1.7); REVIEW CNO FOR MOTION TO EXTEND DEADLINE TO ASSUME/REJECT (.3). | | | | |
| 04/24/23 | Mezzatesta, Jared | 0.30 | 225.00 | 016 | 67530641 |
| | ASSIST REAL ESTATE TEAM WITH CLAIMS TRACKER. | | | | |
| 04/24/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 016 | 67527830 |
| | DRAFT CERTIFICATE OF NO OBJECTION RE: MOTION FOR EXTENDING PERIOD TO ASSUME AND REJECT LEASES (0.3); CORRESPONDENCES WITH M. POLISHUK RE: SAME (0.1). | | | | |
| 04/25/23 | Perez, Alfredo R. | 2.00 | 3,790.00 | 016 | 67609061 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING GEM RELATED ISSUES (.4); MEET WITH A. COHEN REGARDING GEM (.2); REVIEW KC MARES DECLARATION AND FILINGS IN CELSIUS RELATING TO GEM ISSUES (.8); REVIEW DAMAGES ISSUES (.3); REVIEW DRAFT LIEN- TRACKER (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE LIEN-TRACKER (.1). | | | | |
| 04/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67608457 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. PEREZ RE REAL ESTATE ISSUES (.1). | | | | |
| 04/25/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 016 | 67537330 |
| | CALLS WITH A. CRABTREE RE: REAL ESTATE LEASES AND MATTERS (0.2); REVIEW LEASE (0.2); CORRESPOND WITH WEIL TEAM, K. HALL, K GALLAGHER, T DUCHENE AND G FIFE RE: CLAIMS AND MECHANICS LIENS (0.7); CALL WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: SAME (0.3); CALL WITH M. FINK RE: SAME (0.1); CALL WITH E. BARRAS RE: SAME (0.1); CALL WITH E. JAIKARAN RE: SAME (0.1). | | | | |
| 04/25/23 | Cohen, Alexander Paul | 2.70 | 3,307.50 | 016 | 67644458 |
| | DISCUSS GEM CONTRACT ISSUES WITH A. PEREZ (0.2); CALL WITH WEIL TEAM RE: SAME AND RELATED ISSUES (0.4); REVIEW RELATED RESEARCH, DOCUMENTS, AND CORRESPONDENCE (1.4); REVISE SUMMARY OF SAME AND PROVIDE COMMENTS TO M. POLISHUK (0.4); REVIEW ADDITIONAL MATERIALS RE: GEM CONTRACT DISPUTE (0.3). | | | | |
| 04/25/23 | Jaikaran, Elizabeth Shanaz | 2.80 | 3,766.00 | 016 | 67537797 |
| | CALL WITH WEIL TEAM RE: REAL PROPERTY LIENS AND CLAIMS (.5); CONFER WITH E. BARRAS AND A. FEDER RE: UPDATED LIEN AND CLAIMS TRACKER (1.1); PREPARE REVISED LIEN AND CLAIMS TRACKER (1.2). | | | | |
| 04/25/23 | Barras, Elizabeth | 2.30 | 2,093.00 | 016 | 67556726 |
| | UPDATE REAL PROPERTY LIENS AND CLAIMS CHART (2); CALL WITH WEIL TEAM (.3). | | | | |
| 04/25/23 | Polishuk, Menachem | 8.20 | 7,462.00 | 016 | 67538694 |
| | ADDITIONAL EDITS TO GEM DISCOVERY (2.8); PREPARE GEM LITIGATION BINDERS (.8);CONFERENCE WITH A. COHEN RE: GEM RESEARCH. (.2); ADDITIONAL EDITS TO DISCOVERY SUMMARY (1.4); RESEARCH RE: GEM MOTION (3). | | | | |
| 04/25/23 | Feder, Adina | 0.70 | 525.00 | 016 | 67572133 |
| | DRAFT EXCEL CHART OF LIENS AND CLAIMS TRACKER. | | | | |
| 04/25/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 016 | 67634867 |
| | DRAFT CERTIFICATE OF NO OBJECTION RE: LEASE EXTENSION MOTION (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/25/23 | Fabsik, Paul | 3.40 | 1,615.00 | 016 | 67536632 |

PREPARE DOCUMENTS FOR REVIEW RE: GEM MINING PROOFS OF CLAIM.

| 04/26/23 | Perez, Alfredo R. | 3.10 | 5,874.50 | 016 | 67616021 |
|------|---------------------|-------|--------|------|-------|

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MARK-UP TO THE COTTONWOOD 2 LEASE AMENDMENT (.3); REVIEW MARK-UP OF THE LEASE AMENDMENT (.1); MEET WITH A. COHEN REGARDING GEM STRATEGY (.2); REVIEW VARIOUS DOCUMENTS INCLUDING GEM'S PROOF OF CLAIM, CONTRACTS, ORDERS AND EMAILS IN PREPARATION FOR THE CALL WITH THE CLIENT (1.3); CONFERENCE CALL WITH D. FEINSTEIN, M. LEVITT, K. HALL, T. DUCHENE, M. FINK AND T. TSEKERIDES REGARDING GEM RELATED ISSUES (.4); FOLLOW-UP MEETING WITH A. COHEN REGARDING NEXT STEPS (.1); CONTINUE TO REVIEW DOCUMENTS RECEIVED (.5); COMMUNICATIONS WITH R. BERKOVICH AND J. LAU REGARDING UPDATES (.1); COMMUNICATIONS WITH P. AUTRY REGARDING CEDARVALE (.1).

| 04/26/23 | Burbridge, Josephine Avelina | 2.60 | 3,575.00 | 016 | 67690388 |
|------|---------------------|-------|--------|------|-------|

REVIEW COMMENTS TO COTTONWOOD 2 LEASE (0.6); DRAFT ISSUES LIST RE: SAME (0.7); CORRESPONDENCE WITH WEIL TEAM AND K. HALL RE: COTTONWOOD 2 LEASE (1.1); ATTEND CALL WITH K. HALL RE: COTTONWOOD 2 LEASE (0.1); ATTEND CALLS WITH E. JAIKARAN RE: SAME (0.1).

| 04/26/23 | Cohen, Alexander Paul | 2.10 | 2,572.50 | 016 | 67615218 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH WEIL TEAM RE: UPDATES TO GEM CONTRACT DISPUTE (0.2); MEET WITH A. PEREZ RE: SAME AND GEM PROOFS OF CLAIM (0.2); REVIEW RELATED MATERIALS (0.9); CALL WITH M. POLISHUK RE: SAME (0.2); CONDUCT RESEARCH RE: SAME (0.5); FURTHER DISCUSS GEM CONTRACT ISSUES WITH A. PEREZ (0.1).

| 04/26/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 016 | 67615321 |
|------|---------------------|-------|--------|------|-------|

REVISE COTTONWOOD 2 LEASE (.8); CONFER WITH A. BARRAS AND RESTRUCTURING TEAM RE: COTTONWOOD 2 LEASE REVISIONS (.3).

| 04/26/23 | Polishuk, Menachem | 7.50 | 6,825.00 | 016 | 67614985 |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: GEM MOTION TO COMPEL ASSUMPTION / REJECTION (4.8); CALL WITH A. COHEN RE: GEM MOTION AND PROOF OF CLAIM (.1); REVIEW GEM PROOF OF CLAIM AND DRAFT RESPONSE (2.6).

| 04/26/23 | Feder, Adina | 1.20 | 900.00 | 016 | 67618110 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE COTTONWOOD 2 LEASE FOR A. BURBRIDGE COMMENTS. | | | | |
| 04/26/23 | Fabsik, Paul | 0.50 | 237.50 | 016 | 67606713 |
| | PREPARE DOCUMENTS FOR REVIEW RE: GEM MINING PROOFS OF CLAIM. | | | | |
| 04/27/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 67627759 |
| | REVIEW MARK-UP OF COTTONWOOD 2 LEASE (.1); CONFERENCE CALL WITH K. HALL REGARDING MARK-UP (.3). | | | | |
| 04/27/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67628056 |
| | EMAILS WITH TEAM RE REAL ESTATE ISSUES (.1). | | | | |
| 04/27/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 67693558 |
| | CALL E. JAIKARAN RE: COTTONWOOD 2 LEASE (0.1); ATTEND CALL WITH K. HALL RE: COTTONWOOD 2 LEASE (0.1); REVIEW AND REVISE COMMENTS TO COTTONWOOD 2 LEASE (0.3); CORRESPONDENCE WITH K. HALL AND E. JAIKARAN RE: SAME (0.1). | | | | |
| 04/27/23 | Jaikaran, Elizabeth Shanaz | 1.00 | 1,345.00 | 016 | 67622544 |
| | REVISE COTTONWOOD 2 LEASE PER INSTRUCTIONS FROM CLIENT (.8); CALL WITH K. HALL RE: COTTONWOOD 2 LEASE REVISIONS (.2). | | | | |
| 04/27/23 | Polishuk, Menachem | 8.60 | 7,826.00 | 016 | 67623198 |
| | DRAFT OBJECTION TO GEM PROOF OF CLAIM (8.4); CONFERENCE WITH A. COHEN RE: SAME (.2). | | | | |
| 04/28/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 016 | 67634913 |
| | VARIOUS COMMUNICATIONS WITH A. COHEN REGARDING GEM (.2); REVIEW GEM MSA AND RELATED DOCUMENTS (.4); REVIEW BUSINESS PLAN AS IT RELATES TO COTTONWOOD (.2). | | | | |
| 04/28/23 | Cohen, Alexander Paul | 0.40 | 490.00 | 016 | 67644493 |
| | DISCUSS STATUS OF GEM MATTER WITH A. PEREZ (0.1); REVIEW RELATED MATERIALS AND CORRESPONDENCE (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 016 | 67633479 |
| | REVIEW COTTONWOOD 2 LEASE REDRAFT. | | | | |
| 04/28/23 | Polishuk, Menachem | 2.10 | 1,911.00 | 016 | 67634659 |
| | REVIEW AND REVISE GEM PROOF OF CLAIM OBJECTION. | | | | |
| 04/29/23 | Cohen, Alexander Paul | 6.30 | 7,717.50 | 016 | 67632115 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT OBJECTION TO GEM CLAIMS (4.5); CONDUCT AND REVIEW RESEARCH RELATED TO SAME (1.0); REVIEW DOCUMENTS AND CORRESPONDENCE RELATED TO SAME (0.8). | | | | |
| 04/30/23 | Cohen, Alexander Paul | 3.10 | 3,797.50 | 016 | 67639739 |
| | REVIEW AND ANALYZE A. PEREZ COMMENTS AND QUESTIONS TO GEM OBJECTION (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.1); CALL WITH A. PEREZ AND M. POLISHUK RE: SAME (0.5); REVIEW AND PROVIDE COMMENTS TO GEM OBJECTION (1.1); REVIEW AND PROVIDE COMMENTS TO DECLARATION RELATED TO SAME (0.4); CONDUCT RESEARCH IN CONNECTION WITH OBJECTION (0.2); REVIEW RELATED SUPPORTING MATERIALS AND CORRESPONDENCE (0.3); CORRESPOND WITH WEIL AND CLIENT TEAMS RE: SAME (0.2). | | | | |
| 04/30/23 | Polishuk, Menachem | 4.30 | 3,913.00 | 016 | 67634505 |
| | CALL WITH A. PEREZ AND A. COHEN RE: GEM OBJECTION (.6); REVISE GEM PROOF OF CLAIM OBJECTION (1.6); ADDITIONAL EDITS TO GEM PROOF OF CLAIM OBJECTION (1.5); DRAFT DECLARATION IN SUPPORT OF SAME (.6). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **180.40** | **$209,111.50** | | |
| 04/03/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 017 | 67390091 |
| | CONFER WITH M. FINK RE VARIOUS MOTIONS AND ISSUES (.5); CONFER WITH R. SCHROCK RE GENERAL STRATEGY (.1); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 04/03/23 | Schrock, Ray C. | 1.10 | 2,304.50 | 017 | 67813827 |
| | MEET WITH R. BERKOVICH RE NUMEROUS CASE ISSUES (.1); REVIEW CASE-RELATED DOCUMENTS (1.0). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 67521181 |
| | UPDATE CALL WITH R. BERKOVICH RE WORKSTREAMS. | | | | |
| 04/04/23 | Fink, Moshe A. | 0.30 | 420.00 | 017 | 67414050 |
| | ATTEND STANDING CALL WITH CORE AND PJT RE: CASE STRATEGY. | | | | |
| 04/04/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 017 | 67404838 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS. | | | | |
| 04/04/23 | Crabtree, Austin B. | 0.20 | 234.00 | 017 | 67391724 |
| | CONFERENCE WITH J. GOLTSER AND K. HALL REGARDING FOLLOWING UP ON VARIOUS OUTSTANDING ITEMS (0.2). | | | | |
| 04/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67398851 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 04/05/23 | Fink, Moshe A. | 0.70 | 980.00 | 017 | 67427859 |
| | ATTEND WIP MEETING. | | | | |
| 04/05/23 | Goltser, Jonathan | 0.70 | 857.50 | 017 | 67416813 |
| | WIP MEETING. | | | | |
| 04/05/23 | Kane, Alexandra | 0.60 | 546.00 | 017 | 67423015 |
| | ATTEND WIP MEETING. | | | | |
| 04/05/23 | Reyes, Destiny | 0.60 | 546.00 | 017 | 67463057 |
| | ATTEND WIP MEETING. | | | | |
| 04/05/23 | Crabtree, Austin B. | 0.70 | 819.00 | 017 | 67401367 |
| | WIP MEETING (0.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/23 | Mezzatesta, Jared | 0.60 | 450.00 | 017 | 67404798 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 04/05/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 017 | 67393778 |
| | ATTEND WIP MEETING. | | | | |
| 04/10/23 | De Santis, Elena | 0.60 | 735.00 | 017 | 67433249 |
| | PARTICIPATE IN STRATEGY MEETING WITH LITIGATION TEAM RE: LITIGATION MATTERS. | | | | |
| 04/10/23 | Diplas, Alexandros | 0.60 | 765.00 | 017 | 67815197 |
| | TELEPHONE CONFERENCE WITH LITIGATION TEAM RE: CORE ACTION ITEMS. | | | | |
| 04/10/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 017 | 67420162 |
| | LITIGATION STRATEGY CALL WITH LITIGATION TEAM (.7); PREPARE FOR SAME (.3). | | | | |
| 04/10/23 | Delauney, Krystel | 0.70 | 745.50 | 017 | 67420508 |
| | PARTICIPATE IN LITIGATION TEAM MEETING TO DISCUSS MATTER UPDATES AND WORK STREAMS. | | | | |
| 04/10/23 | Latowsky, Tessa | 0.70 | 637.00 | 017 | 67437063 |
| | TEAM MEETING. | | | | |
| 04/10/23 | Menon, Asha | 0.70 | 637.00 | 017 | 67421365 |
| | LITIGATION TEAM MEETING TO DISCUSS UPCOMING LITIGATION TEAM ACTION ITEMS AND WORKSTREAMS (0.7). | | | | |
| 04/11/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 017 | 67477068 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 04/11/23 | Goltser, Jonathan | 0.60 | 735.00 | 017 | 67464807 |
| | INTERNAL WIP MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/23 | Kane, Alexandra | 0.70 | 637.00 | 017 | 67427785 |
| | ATTEND WIP MEETING. | | | | |
| 04/11/23 | Reyes, Destiny | 0.70 | 637.00 | 017 | 67469352 |
| | ATTEND WIP MEETING. | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.70 | 819.00 | 017 | 67449208 |
| | ATTEND WIP MEETING. | | | | |
| 04/11/23 | Mezzatesta, Jared | 0.50 | 375.00 | 017 | 67445043 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 04/11/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 017 | 67427823 |
| | ATTEND WIP MEETING. | | | | |
| 04/12/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 67452508 |
| | WEEKLY WORKING GROUP CALL WITH CORE AND ADVISORS TO DISCUSS CASE STRATEGY (.3); REVIEW AND RESPOND TO CASE EMAILS RE: SAME (.1); CONFER WITH D. LENDER RE GENERAL STRATEGY (.1). | | | | |
| 04/12/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 017 | 67462867 |
| | ATTEND MEETINGS WITH PROFESSIONALS ON ADVISORY TEAM RE CASE STRATEGY. | | | | |
| 04/12/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 017 | 67437595 |
| | ATTEND WORKING GROUP CALL WITH WEIL TEAM, PJT TEAM, ALIX TEAM AND CORE TEAM RE: WORK STREAMS. | | | | |
| 04/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 67467090 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 04/17/23 | Schrock, Ray C. | 3.00 | 6,285.00 | 017 | 67521665 |
| | ATTEND MEETING AT PJT RE PRIVILEGED MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/23 | Crabtree, Austin B.<br>DRAFT EMAIL TO A. PEREZ REGARDING HEARING DATES (0.1). | 0.10 | 117.00 | 017 | 67475270 |
| 04/18/23 | Berkovich, Ronit J.<br>PARTICIPATE IN WEEKLY WIP MEETING (1.1). | 1.10 | 2,117.50 | 017 | 67486108 |
| 04/18/23 | Schrock, Ray C.<br>REVIEW MATERIALS RELATED TO CLAIMS AND PLAN. | 2.10 | 4,399.50 | 017 | 67521703 |
| 04/18/23 | Fink, Moshe A.<br>ATTEND WIP MEETING. | 1.10 | 1,540.00 | 017 | 67523121 |
| 04/18/23 | Goltser, Jonathan<br>WIP CALL (1); EMAIL R. BERKOVICH AND TEAM RE OUTSTANDING ITEMS (.3). | 1.30 | 1,592.50 | 017 | 67495480 |
| 04/18/23 | Kane, Alexandra<br>ATTEND WIP MEETING. | 1.10 | 1,001.00 | 017 | 67484775 |
| 04/18/23 | Polishuk, Menachem<br>WEIL TEAM WIP MEETING (1.2). | 1.20 | 1,092.00 | 017 | 67484626 |
| 04/18/23 | Reyes, Destiny<br>ATTEND WIP MEETING. | 1.20 | 1,092.00 | 017 | 67523182 |
| 04/18/23 | Crabtree, Austin B.<br>WIP MEETING (1.2). | 1.20 | 1,404.00 | 017 | 67486635 |
| 04/18/23 | Mezzatesta, Jared<br>ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | 1.20 | 900.00 | 017 | 67484631 |
| 04/18/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 017 | 67479354 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 04/19/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 017 | 67521789 |
| | ATTEND CLIENT MEETINGS PRIVILEGED MATTERS. | | | | |
| 04/21/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 67521756 |
| | REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 04/25/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 67608542 |
| | ATTEND WIP MEETING (.5). | | | | |
| 04/25/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 67695026 |
| | ATTEND WIP MEETING. | | | | |
| 04/25/23 | Kane, Alexandra | 0.50 | 455.00 | 017 | 67637890 |
| | ATTEND WIP MEETING. | | | | |
| 04/25/23 | Polishuk, Menachem | 0.60 | 546.00 | 017 | 67538634 |
| | ATTEND TEAM WIP (.6). | | | | |
| 04/25/23 | Crabtree, Austin B. | 0.60 | 702.00 | 017 | 67604263 |
| | ATTEND WIP MEETING. | | | | |
| 04/25/23 | Mezzatesta, Jared | 0.60 | 450.00 | 017 | 67572181 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 04/25/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 017 | 67634514 |
| | ATTEND WIP MEETING. | | | | |
| 04/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 67619412 |
| | WEEKLY WORKING GROUP CALL (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/26/23 | Fink, Moshe A. | 0.40 | 560.00 | 017 | 67639163 |
| | ATTEND WORKING GROUP CALL. | | | | |

| **SUBTOTAL TASK 017 - General Case Strategy** | | **41.60** | **$57,404.00** | | |
| **(Including WIP and Team Meetings):** | | | | | |

| 04/03/23 | Crabtree, Austin B. | 0.10 | 117.00 | 018 | 67376460 |
| | CORRESPOND WITH R. BERKOVICH AND A. PEREZ REGARDING HEARING DATES (0.1). | | | | |
| 04/05/23 | Perez, Alfredo R. | 0.30 | 568.50 | 018 | 67402205 |
| | VARIOUS COMMUNICATIONS WITH D. REYES REGARDING CNO FOR VARIOUS FILINGS (.3). | | | | |
| 04/05/23 | Mezzatesta, Jared | 0.80 | 600.00 | 018 | 67404754 |
| | DRAFT NOTICE FOR FILING AMENDED ANNEX A TO PPM SETTLEMENT MOTION. | | | | |
| 04/10/23 | Perez, Alfredo R. | 0.10 | 189.50 | 018 | 67427986 |
| | COMMUNICATIONS WITH CHAMBERS REGARDING CNO'S (.1). | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.10 | 117.00 | 018 | 67815249 |
| | CONFERENCE AND CORRESPOND WITH A. PEREZ REGARDING SIGNOFF TO FILE MOTIONS. | | | | |
| 04/12/23 | Reyes, Destiny | 0.20 | 182.00 | 018 | 67476091 |
| | LIST OPEN CNO'S TO COMMUNICATE WITH CHAMBERS. | | | | |
| 04/14/23 | Crabtree, Austin B. | 0.20 | 234.00 | 018 | 67469477 |
| | DRAFT EMAIL TO R. SCHROCK REGARDING HEARING DATE (0.2). | | | | |
| 04/17/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 67521854 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SCHEDULING OF STATUS CONFERENCE ON PENDING MATTERS (.2). | | | | |
| 04/18/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 67522352 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH M. POLISHIK REGARDING PENDING CNO'S (.2). | | | | |
| 04/24/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 67534981 |
| | COMMUNICATIONS WITH A. CRABTREE REGARDING STATUS CONFERENCE (.1); VARIOUS COMMUNICATIONS WITH M. POLISHUK AND CHAMBERS REGARDING CNO (.1). | | | | |
| 04/24/23 | Crabtree, Austin B. | 0.10 | 117.00 | 018 | 67530716 |
| | CONFERENCE WITH A. PEREZ REGARDING 5.22 HEARING (0.1). | | | | |
| 04/28/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 018 | 67640127 |
| | REVIEW AND RESPOND TO CASE EMAILS RE: PLAN AND OTHER MATTERS (.1). | | | | |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **2.60** | **$3,454.50** | | |
| 04/01/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 019 | 67342215 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE PAYMENT OF D&O INSURANCE PROCEEDS FOR DEFENSE COSTS (.5). | | | | |
| 04/03/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 019 | 67389988 |
| | CONFER WITH T. TSEKERIDES RE D&O ISSUES (.1). | | | | |
| 04/03/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 019 | 67375949 |
| | REVISE D&O INSURANCE MOTION. | | | | |
| 04/04/23 | Fliman, Ariel | 0.50 | 687.50 | 019 | 67391707 |
| | REVIEW AND REVISE UPDATED INSURANCE MOTION. | | | | |
| 04/04/23 | Mezzatesta, Jared | 0.80 | 600.00 | 019 | 67388982 |
| | REVISE D&O MOTION. | | | | |
| 04/05/23 | Perez, Alfredo R. | 0.40 | 758.00 | 019 | 67402209 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW D&O MOTION (.3); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA AND T. TSEKERIDES REGARDING SAME (.1). | | | | |
| 04/05/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 019 | 68014857 |
| | REVIEW AND COMMENT ON COMFORT ORDER RE: INSURANCE PAYMENTS. | | | | |
| 04/05/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 67399018 |
| | REVIEW UPDATED INSURANCE MOTION. | | | | |
| 04/05/23 | Mezzatesta, Jared | 0.90 | 675.00 | 019 | 67404711 |
| | REVISE D&O MOTION. | | | | |
| 04/06/23 | Fliman, Ariel | 0.50 | 687.50 | 019 | 67413414 |
| | ADDRESS INSURANCE CLAIM AND INVOICE SUBMISSION ITEMS. | | | | |
| 04/06/23 | Mezzatesta, Jared | 0.50 | 375.00 | 019 | 67411407 |
| | REVISE D&O MOTION AND CIRCULATE TO COMPANY. | | | | |
| 04/07/23 | Mezzatesta, Jared | 0.20 | 150.00 | 019 | 67411733 |
| | REVISE AND CIRCULATE D&O MOTION TO QUINN EMMANUEL. | | | | |
| 04/10/23 | Crabtree, Austin B. | 0.60 | 702.00 | 019 | 67449265 |
| | REVIEW AND REVISE PROPOSED EMAIL RELATING TO INSURANCE MOTION (0.4); REVIEW MOTION FOR CIRCULATION (0.2). | | | | |
| 04/10/23 | Mezzatesta, Jared | 1.20 | 900.00 | 019 | 67421257 |
| | D&O MOTION CORRESPONDENCE (0.5); REVISE D&O MOTION (0.7). | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.30 | 351.00 | 019 | 67449255 |
| | REVIEW FILING VERSION OF INSURANCE MOTION (0.3). | | | | |
| 04/11/23 | Mezzatesta, Jared | 0.60 | 450.00 | 019 | 67445011 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE D&O MOTION FOR FILING. | | | | |
| 04/11/23 | Fabsik, Paul | 0.80 | 380.00 | 019 | 67433143 |
| | ASSIST WITH PREPARATION FOR FILING OF D&O INSURANCE PROCEEDS MOTION. | | | | |
| 04/12/23 | Perez, Alfredo R. | 0.30 | 568.50 | 019 | 67453819 |
| | REVIEW AND COMMENT ON D&O MOTION. | | | | |
| 04/12/23 | Crabtree, Austin B. | 0.60 | 702.00 | 019 | 67449212 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING INSURANCE MOTION (0.2); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2); CONFERENCE WITH J. BURBAGE REGARDING SAME (0.1); PULL AND SEND POLICIES TO WILLKIE TEAM (0.1). | | | | |
| 04/12/23 | Mezzatesta, Jared | 0.40 | 300.00 | 019 | 67445597 |
| | FILE D&O MOTION AND RELATED CORRESPONDENCE. | | | | |
| 04/12/23 | Fabsik, Paul | 0.60 | 285.00 | 019 | 67436537 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR ORDER AUTHORIZING THE USE OF PROCEEDS OF DIRECTORS AND OFFICERS LIABILITY INSURANCE POLICIES FOR DEFENSE EXPENSES OF INDIVIDUAL INSUREDS. | | | | |
| 04/24/23 | Mezzatesta, Jared | 0.30 | 225.00 | 019 | 67530900 |
| | REVIEW AND REVISIONS OF CNO FOR D&O MOTION. | | | | |
| 04/25/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 019 | 67634960 |
| | DRAFT OF CERTIFICATE OF NO OBJECTION RE: DIRECTOR AND OFFICER INSURANCE PROCEEDS (0.1). | | | | |
| 04/27/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 019 | 67628073 |
| | EMAILS WITH M. FINK RE D&O INSURANCE ISSUE (.1). | | | | |
| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | | **12.30** | **$12,198.00** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/03/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 020 | 68014536 |
| | CALL WITH C. CALABRESE RE: PPM SETTLEMENT MATTERS AND COTTONWOOD 2 LEASE MATTERS (0.2); CORRESPONDENCE WITH K. GALLAGHER RE: PPM SETTLEMENT MATTERS (0.2). | | | | |
| 04/04/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 67424213 |
| | VARIOUS COMMUNICATIONS WITH K. GALLAGHER, S. SAXON AND A. BURBRIDGE REGARDING IMPLEMENTATION OF PPM SETTLEMENT. | | | | |
| 04/04/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 020 | 68014539 |
| | ATTEND CALL WITH C. CALABRESE RE: PPM SETTLEMENT MATTERS AND COTTONWOOD 2 LEASE MATTERS (0.5); CORRESPONDENCE WITH K. GALLAGHER AND PPM'S COUNSEL RE: SAME (0.2). | | | | |
| 04/04/23 | De Santis, Elena | 2.90 | 3,552.50 | 020 | 67403078 |
| | REVIEW AND ANALYZE SUBPOENA AND CORRESPONDENCE RE: SAME (0.6); EMAILS TO T. LATOWSKY RE: RESEARCH ON SUBPOENA COMPLIANCE (0.3); REVIEW AND DRAFT ANALYSIS OF PLEADINGS IN BLOX LENDING LITIGATION (0.6); REVIEW CASE LAW RE: AUTOMATIC STAY AND SUBPOENAING NON-PARTY DEBTORS (1.2); CALLS WITH T. TSKERIDES RE: THIRD-PARTY SUBPOENA (0.2). | | | | |
| 04/04/23 | Menon, Asha | 0.40 | 364.00 | 020 | 67411729 |
| | REVIEW CASELAW RELATED TO THE APPLICATION OF AN AUTOMATIC STAY WHERE DEBTOR IS A NONPARTY TO NON-BANKRUPTCY LITIGATION (0.4). | | | | |
| 04/05/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 67402172 |
| | REVIEW PPM ANNEX AND NOTICE (.2). | | | | |
| 04/05/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 020 | 67416128 |
| | REVIEW RESEARCH RE: THIRD PARTY SUBPOENAS ON DEBTOR (0.2); REVIEW THIRD PARTY SUBPOENA ON CORE AND CONSIDER RESPONSE/APPROACH (0.3). | | | | |
| 04/05/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 020 | 68014675 |
| | CORRESPONDENCE WITH M. FINK, J. MEZZATESTA AND PPM'S COUNSEL RE: PPM SETTLEMENT MATTERS (0.2); REVIEW NOTICE RE: PPM SETTLEMENT MATTERS (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/23 | De Santis, Elena | 0.40 | 490.00 | 020 | 67407988 |
| | EMAILS TO T. TSEKERIDES RE: SUBPOENAS AND AUTOMATIC STAY (0.2); CALL WITH COUNSEL FOR BLOX LENDING RE: SUBPOENA (0.2). | | | | |
| 04/05/23 | Reyes, Destiny | 0.50 | 455.00 | 020 | 67462966 |
| | DRAFT CNO FOR MOTION TO EXTEND TIME FOR CIVIL ACTIONS (.3); COORDINATE FILING OF MOTION TO EXTEND TIME TO FILE CIVIL ACTIONS CNO (.2). | | | | |
| 04/05/23 | Fabsik, Paul | 0.60 | 285.00 | 020 | 67396161 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR AN ORDER (I) EXTENDING THE DEADLINE BY WHICH THE DEBTORS MAY REMOVE CIVIL ACTIONS AND (II) GRANTING RELATED RELIEF. | | | | |
| 04/06/23 | Reyes, Destiny | 0.80 | 728.00 | 020 | 67462945 |
| | COORDINATE FILING OF MOTION TO EXTEND TIME TO FILE CIVIL ACTIONS CNO. | | | | |
| 04/06/23 | Crabtree, Austin B. | 0.40 | 468.00 | 020 | 67413508 |
| | CORRESPOND WITH C. CALABRESE REGARDING CLASS ACTION (0.1); CORRESPOND WITH A. FLIMAN REGARDING SAME (0.1); DRAFT EMAIL TO CAC REGARDING SAME (0.2). | | | | |
| 04/10/23 | Reyes, Destiny | 0.20 | 182.00 | 020 | 67468623 |
| | COORDINATE FILING OF MOTION TO EXTEND TIME TO FILE CIVIL ACTIONS CNO. | | | | |
| 04/11/23 | Diplas, Alexandros | 2.20 | 2,805.00 | 020 | 67463971 |
| | RESEARCH CASELAW RE: PREFERENCE PAYMENTS. | | | | |
| 04/12/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 67453799 |
| | VARIOUS COMMUNICATIONS WITH A. CRABTREE AND J. MEZZATESTA REGARDING ANNEX TO THE PPM ORDER (.2). | | | | |
| 04/12/23 | Burbridge, Josephine Avelina | 2.00 | 2,750.00 | 020 | 67840017 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH C. CALABRESE AND A. CRABTREE RE: PPM SETTLEMENT MATTERS (0.9); REVIEW PPM SETTLEMENT AND ANNEX A (0.6); CORRESPONDENCE WITH A. PEREZ, C. CALABRESE, J. MEZZATESTA AND A. CRABTREE RE: PPM SETTLEMENT MATTERS (0.5). | | | | |
| 04/12/23 | Calabrese, Christine A. | 0.40 | 538.00 | 020 | 67455795 |
| | STRATEGIZE WITH A. BURBRIDGE AND A. CRABTREE RE: NOTICE CONCERNING PRIORITY POWER SETTLEMENT (.4). | | | | |
| 04/12/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 020 | 67449120 |
| | REVIEW NOTICE OF FILING OF REVISED ANNEX TO PPM SETTLEMENT (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2); CONFERENCE WITH A. BURBRIDGE AND C. CALABRESE (PARTIAL) REGARDING SAME (0.8). | | | | |
| 04/12/23 | Mezzatesta, Jared | 1.30 | 975.00 | 020 | 67445739 |
| | CORRESPONDENCE RELATED TO REVISED ANNEX A OF PPM SETTLEMENT (0.4); REVIEW PPM SETTLEMENT HEARING TRANSCRIPT FOR MENTIONS OF REVISED ANNEX A (0.6); CALL WITH A. CRABTREE REGARDING NOTICE TO FILE REVISED ANNEX A (0.3). | | | | |
| 04/13/23 | Perez, Alfredo R. | 0.30 | 568.50 | 020 | 67453528 |
| | VARIOUS CALLS AND COMMUNICATIONS WITH A. CRABTREE AND J. MEZZATESTA REGARDING THE ANNEX TO THE PPM ORDER (.3). | | | | |
| 04/13/23 | Mezzatesta, Jared | 0.60 | 450.00 | 020 | 67451220 |
| | REVISE NOTICE OF FILING OF ANNEX A. | | | | |
| 04/14/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 020 | 67476119 |
| | CORRESPONDENCE WITH J. MEZZATESTA AND A. CRABTREE RE: PPM SETTLEMENT MATTERS (0.1); CALL WITH A. CRABTREE RE: PPM SETTLEMENT ANNEX (0.1); REVIEW NOTICE OF AMENDED ANNEX (0.2). | | | | |
| 04/14/23 | Crabtree, Austin B. | 0.70 | 819.00 | 020 | 67469446 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | CORRESPOND WITH J. MEZZATESTA AND A. BURBRIDGE REGARDING REVISED PPM ANNEX AND NOTICE OF FILING (0.1); REVIEW TRANSCRIPT RELATING TO PPM HEARING (0.2); REVIEW PPM ORDER (0.1); REVIEW AND REVISE NOTICE OF FILING OF REVISED ANNEX A (0.3). | | | | |
| 04/14/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 020 | 67463313 |
| | DRAFT AMENDED ANNEX A (0.6); REVISE NOTICE OF FILING OF AMENDED ANNEX A (0.9); CORRESPONDENCE RELATED TO FILING OF ANNEX A (0.2). | | | | |
| 04/18/23 | Mezzatesta, Jared | 0.40 | 300.00 | 020 | 67484580 |
| | REVISE PPM ANNEX A. | | | | |
| 04/25/23 | Mezzatesta, Jared | 0.30 | 225.00 | 020 | 67572227 |
| | REVIEW DOCUMENTS SERVED ON CORE. | | | | |
| 04/26/23 | Mezzatesta, Jared | 0.10 | 75.00 | 020 | 67616056 |
| | CORRESPONDENCE RELATED TO ANNEX A AND PREPARATION FOR FILING (PPM). | | | | |
| 04/27/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67642177 |
| | CALL WITH E. DE SANTIS AND A. MENON RE: RESPONSE TO THIRD PARTY SUBPOENA IN CODEX CASE (0.3). | | | | |
| 04/27/23 | De Santis, Elena | 3.10 | 3,797.50 | 020 | 67638188 |
| | ANALYZE THIRD-PARTY SUBPOENA FROM BLOX LENDING, LLC (0.1); CALL WITH T. TSEKERIDES AND A. MENON RE: DISCOVERY (0.5); DRAFT RESPONSES AND OBJECTIONS TO THIRD-PARTY SUBPOENA (2.3); CALL WITH A. MENON RE: THIRD-PARTY SUBPOENA (0.2). | | | | |
| 04/27/23 | Menon, Asha | 0.70 | 637.00 | 020 | 67632519 |
| | CALL WITH T. TSEKERERIDES AND E. DE SANTIS TO DISCUSS THIRD PARTY SUBPOENA RESPONSES AND OBJECTIONS (0.7). | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **24.50** | **$28,169.00** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/23 | Barras, Elizabeth | 0.10 | 91.00 | 023 | 67335791 |
| | CORRESPOND WITH RESTRUCTURING TEAM RE B. JACKSON'S (LOCAL COUNSEL) OCP DECLARATION. | | | | |
| 04/07/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 67411763 |
| | REVIEW OCP CORRESPONDENCE. | | | | |
| 04/27/23 | Mezzatesta, Jared | 0.80 | 600.00 | 023 | 67634762 |
| | REVIEW OCP REPORT AND RELATED CORRESPONDENCE (0.4); DRAFT NOTICE OF FILING (0.4). | | | | |
| 04/30/23 | Perez, Alfredo R. | 0.20 | 379.00 | 023 | 67634611 |
| | VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING OCP FILING (.2). | | | | |
| 04/30/23 | Mezzatesta, Jared | 0.50 | 375.00 | 023 | 67636633 |
| | PREPARE OCP NOTICE FOR FILING. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **1.70** | **$1,520.00** | | |
| 04/10/23 | Barras, Elizabeth | 0.10 | 91.00 | 024 | 67421208 |
| | CORRESPOND WITH CLIENT AND LOCAL COUNSEL RE LOCAL COUNSEL INVOICE (.1). | | | | |
| 04/14/23 | Goltser, Jonathan | 0.10 | 122.50 | 024 | 67465212 |
| | CALL WITH ALIX RE 2ND MONTHLY FEE STATEMENT (.1). | | | | |
| 04/14/23 | Kane, Alexandra | 0.10 | 91.00 | 024 | 67469360 |
| | CORRESPONDENCE RE: PJT RETENTION APPLICATION SUPPLEMENTAL DISCLOSURE. | | | | |
| 04/17/23 | Kane, Alexandra | 0.10 | 91.00 | 024 | 67472543 |
| | CORRESPONDENCE WITH M. FINK RE: PJT SUPPLEMENTAL DISCLOSURE. | | | | |
| 04/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 024 | 67522308 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW J. SINGH SUPPLEMENTAL DECLARATION (.1). | | | | |
| 04/18/23 | Kane, Alexandra | 0.20 | 182.00 | 024 | 67484801 |
| | CORRESPONDENCE WITH A. PEREZ RE: PJT SUPPLEMENTAL DISCLOSURE. | | | | |
| 04/19/23 | Kane, Alexandra | 0.30 | 273.00 | 024 | 67521741 |
| | CORRESPONDENCE WITH WEIL TEAM RE: FILING PJT SUPPLEMENTAL DISCLOSURE. | | | | |
| 04/19/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 67485994 |
| | PREPARE AND FILE SUPPLEMENTAL DECLARATION OF J. SINGH IN CONNECTION WITH THE RETENTION AND EMPLOYMENT OF PJT PARTNERS LP AS INVESTMENT BANKER TO THE DEBTORS. | | | | |
| 04/20/23 | Crabtree, Austin B. | 0.10 | 117.00 | 024 | 67519177 |
| | CORRESPOND WITH M. FINK REGARDING INTERIM COMPENSATION ORDER (0.1). | | | | |
| 04/28/23 | Kane, Alexandra | 0.10 | 91.00 | 024 | 67638433 |
| | CORRESPONDENCE WITH K. LEE RE: PII LIST. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **1.80** | **$1,533.00** | | |
| 04/02/23 | Friedman, Julie T. | 1.90 | 1,472.50 | 025 | 67325116 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/03/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 025 | 67390083 |
| | CONFER WITH R. SCHROCK RE WEIL FEE STATEMENT (.1); CONFER WITH P. FABSIK RE JANUARY FEE STATEMENT (.1); CONFER WITH P. FABSIK RE WEIL JANUARY FEE STATEMENT (.1); CONFER WITH M. FINK RE WEIL FEE APPLICATION (.1). | | | | |
| 04/03/23 | Friedman, Julie T. | 5.40 | 4,185.00 | 025 | 67461409 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/23 | Fabsik, Paul | 0.10 | 47.50 | 025 | 67352277 |
| | SERVE SECOND MONTHLY FEE STATEMENT. | | | | |
| 04/04/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 67391926 |
| | CONFER WITH R. SCHROCK RE WEIL FEE STATEMENTS (.1); CONFER WITH A. MIDHA RE WEIL FEE STATEMENTS (.1). | | | | |
| 04/04/23 | Friedman, Julie T. | 2.60 | 2,015.00 | 025 | 67461343 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/06/23 | Friedman, Julie T. | 1.60 | 1,240.00 | 025 | 67461239 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/06/23 | Fabsik, Paul | 0.50 | 237.50 | 025 | 67400529 |
| | REVISE THIRD MONTHLY FEE STATEMENT. | | | | |
| 04/12/23 | Kane, Alexandra | 1.70 | 1,547.00 | 025 | 67469351 |
| | REVIEW PII LIST/SUPPLEMENTAL DISCLOSURE EDITS. | | | | |
| 04/12/23 | Lee, Kathleen Anne | 0.60 | 318.00 | 025 | 67641205 |
| | PREPARE SECOND SUPPLEMENTAL DISCLOSURE (.5); CORRESPOND WITH A. KANE RE: SAME (.1). | | | | |
| 04/13/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 67453424 |
| | EMAILS WITH TEAM RE WEIL FEE APPLICATION (.1); CONFER WITH J. FRIEDMAN RE WEIL FEE APPLICATION (.1). | | | | |
| 04/13/23 | Friedman, Julie T. | 5.40 | 4,185.00 | 025 | 67461258 |
| | EMAILS WITH TEAM RE: FEE APPLICATION (.3); REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (5.1). | | | | |
| 04/13/23 | Kane, Alexandra | 0.50 | 455.00 | 025 | 67469361 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM RE: INTERIM FEE APPLICATION. | | | | |
| 04/14/23 | Friedman, Julie T. | 3.90 | 3,022.50 | 025 | 67461731 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/14/23 | Kane, Alexandra | 0.50 | 455.00 | 025 | 67469353 |
| | CORRESPONDENCE WITH WEIL TEAM RE: INTERIM FEE APPLICATION (.1); REVIEW PII LIST/SUPPLEMENTAL DISCLOSURE EDITS (.4). | | | | |
| 04/15/23 | Berkovich, Ronit J. | 2.90 | 5,582.50 | 025 | 67466940 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL FEBRUARY FEE STATEMENT FOR SUBMISSION IN ACCORDANCE WITH INTERIM COMPENSATION ORDER (2.9). | | | | |
| 04/16/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 025 | 67472564 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL FEBRUARY FEE STATEMENT FOR SUBMISSION IN ACCORDANCE WITH INTERIM COMPENSATION ORDER (.7). | | | | |
| 04/17/23 | Friedman, Julie T. | 2.20 | 1,705.00 | 025 | 67512017 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/17/23 | Kane, Alexandra | 0.90 | 819.00 | 025 | 67472589 |
| | REVIEW SUPPLEMENTAL DISCLOSURE EDITS. | | | | |
| 04/17/23 | Fabsik, Paul | 4.80 | 2,280.00 | 025 | 67471002 |
| | PREPARE AND REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 04/18/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 025 | 67486152 |
| | CALL WITH TEAM RE WEIL FEE APPLICATION (.5); CONFER WITH J. FRIEDMAN RE WEIL FEE STATEMENTS (.1). | | | | |
| 04/18/23 | Friedman, Julie T. | 1.30 | 1,007.50 | 025 | 67512009 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM RE: FIRST INTERIM FEE APPLICATION (.6); REVIEW FEE APPLICATION AND COMMENT ON SAME (.7). | | | | |
| 04/18/23 | Kane, Alexandra | 1.00 | 910.00 | 025 | 67484816 |
| | ATTEND MEETING WITH TEAM RE: WEIL INTERIM FEE APPLICATION (.5); CORRESPONDENCE WITH K. LEE RE: SUPPLEMENTAL DISCLOSURE (.4); DISCUSSION WITH K. LEE RE: SUPPLEMENTAL DISCLOSURE (.1). | | | | |
| 04/18/23 | Crabtree, Austin B. | 0.70 | 819.00 | 025 | 67486698 |
| | CONFERENCE WITH TEAM REGARDING FEE APPLICATION (0.6); FOLLOW UP CONFERENCE WITH A. KANE REGARDING SAME (0.1). | | | | |
| 04/18/23 | Lee, Kathleen Anne | 3.70 | 1,961.00 | 025 | 67486413 |
| | ASSIST A. KANE WITH SECOND SUPPLEMENTAL DISCLOSURE (3.5); CONFERENCE WITH SAME (.2). | | | | |
| 04/18/23 | Fabsik, Paul | 1.50 | 712.50 | 025 | 67476648 |
| | REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 04/19/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 025 | 67499519 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL FEBRUARY MONTHLY INVOICE. | | | | |
| 04/19/23 | Friedman, Julie T. | 2.70 | 2,092.50 | 025 | 67512016 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/19/23 | Kane, Alexandra | 1.80 | 1,638.00 | 025 | 67521927 |
| | DRAFT WEIL INTERIM FEE APPLICATION (1.8). | | | | |
| 04/20/23 | Friedman, Julie T. | 2.20 | 1,705.00 | 025 | 67512008 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/20/23 | Fabsik, Paul | 2.90 | 1,377.50 | 025 | 67499923 |
| | PREPARE AND REVISE FEBRUARY MONTHLY FEE STATEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/23 | Friedman, Julie T. | 0.40 | 310.00 | 025 | 67512014 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 04/21/23 | Fabsik, Paul | 0.30 | 142.50 | 025 | 67517388 |
| | REVISE FEBRUARY MONTHLY FEE STATEMENT. | | | | |
| 04/22/23 | Friedman, Julie T. | 0.50 | 387.50 | 025 | 67512081 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/23/23 | Friedman, Julie T. | 3.10 | 2,402.50 | 025 | 67513446 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/24/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 025 | 67534391 |
| | REVIEW AND PROVIDE COMMENTS ON FEBRUARY FEE STATEMENT (.7); CONFER WITH M. FINK RE COMMENTS ON FEBRUARY FEE STATEMENT (.1). | | | | |
| 04/24/23 | Kane, Alexandra | 4.30 | 3,913.00 | 025 | 67529030 |
| | DRAFT WEIL INTERIM FEE APPLICATION. | | | | |
| 04/24/23 | Fabsik, Paul | 0.60 | 285.00 | 025 | 67525679 |
| | REVISE FEBRUARY MONTHLY FEE STATEMENT. | | | | |
| 04/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 025 | 67609076 |
| | REVIEW 3RD MONTHLY FEE STATEMENT (.1). | | | | |
| 04/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 67608537 |
| | FINALIZE REVIEW OF FEBRUARY FEE STATEMENT (.1). | | | | |
| 04/25/23 | Kane, Alexandra | 3.00 | 2,730.00 | 025 | 67637832 |
| | DRAFT WEIL FIRST INTERIM FEE APPLICATION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/25/23 | Crabtree, Austin B. | 0.10 | 117.00 | 025 | 67604327 |
| | CORRESPOND AND CONFERENCE WITH A. KANE REGARDING INTERIM FEE APPLICATION (0.1). | | | | |
| 04/25/23 | Mezzatesta, Jared | 0.10 | 75.00 | 025 | 67572231 |
| | DISCUSSION WITH A. KANE REGARDING DIP ACTIVITIES FOR INTERIM FEE APPLICATION. | | | | |
| 04/25/23 | Fabsik, Paul | 0.10 | 47.50 | 025 | 67536286 |
| | SERVICE OF FEBRUARY MONTHLY FEE STATEMENT. | | | | |
| 04/26/23 | Kane, Alexandra | 6.70 | 6,097.00 | 025 | 67638320 |
| | DRAFT WEIL FIRST INTERIM FEE APPLICATION. | | | | |
| 04/26/23 | Fabsik, Paul | 0.40 | 190.00 | 025 | 67609238 |
| | PREPARE AND REVISE MARCH MONTHLY FEE STATEMENT. | | | | |
| 04/27/23 | Kane, Alexandra | 4.10 | 3,731.00 | 025 | 67638414 |
| | DRAFT WEIL FIRST INTERIM FEE APPLICATION (3.4); CORRESPONDENCE WITH TEAM RE: FEE APPLICATION (0.7). | | | | |
| 04/28/23 | Friedman, Julie T. | 6.60 | 5,115.00 | 025 | 67643297 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/28/23 | Kane, Alexandra | 2.20 | 2,002.00 | 025 | 67638242 |
| | CORRESPONDENCE RE: WEIL FIRST INTERIM FEE APPLICATION (.1); DRAFT WEIL FIRST INTERIM FEE APPLICATION (2.1). | | | | |
| 04/29/23 | Kane, Alexandra | 3.50 | 3,185.00 | 025 | 67638299 |
| | DRAFT WEIL FIRST INTERIM FEE APPLICATION. | | | | |
| 04/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 67655136 |
| | REVIEW DRAFT WEIL BUDGET AND EMAIL M. FINK RE SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/23 | Friedman, Julie T. | 2.70 | 2,092.50 | 025 | 67638790 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 04/30/23 | Kane, Alexandra | 0.70 | 637.00 | 025 | 67638446 |
| | DRAFT WEIL FIRST INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **96.60** | **$82,753.50** | | |
| 04/06/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 026 | 67414998 |
| | WEEKLY CALL WITH AD HOC GROUP TO DISCUSS VARIOUS ISSUES. | | | | |
| 04/06/23 | Goltser, Jonathan | 0.10 | 122.50 | 026 | 68014197 |
| | EMAIL WITH ALIX RE INTRALINKS INVOICE FROM PAUL HASTINGS. | | | | |
| 04/10/23 | Goltser, Jonathan | 0.10 | 122.50 | 026 | 67464582 |
| | REVIEW PAUL HASTINGS ITEMIZED INVOICE (.1). | | | | |
| 04/12/23 | Perez, Alfredo R. | 0.20 | 379.00 | 026 | 67453888 |
| | TELEPHONE CONFERENCE WITH COUNSEL FOR CONVERTIBLE NOTE HOLDER (.2). | | | | |
| 04/13/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 026 | 67453446 |
| | WEEKLY CALL WITH AD HOC GROUP OF SECURED NOTEHOLDERS RE GENERAL CASE UPDATE (.2). | | | | |
| 04/14/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 67467140 |
| | CONFER WITH D. FEINSTEIN RE SECURED CREDITOR ISSUES (.3). | | | | |
| 04/20/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 67518425 |
| | WEEKLY UPDATE CALL WITH AD HOC GROUP OF NOTEHOLDERS (.3). | | | | |
| 04/20/23 | Crabtree, Austin B. | 0.40 | 468.00 | 026 | 67519111 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STANDING CALL WITH ADVISORS TO AD HOC GROUP OF CONVERTIBLE NOTEHOLDERS (0.4). | | | | |
| 04/24/23 | Perez, Alfredo R. | 0.30 | 568.50 | 026 | 67535070 |
| | VARIOUS COMMUNICATIONS WITH A. BURBRIDGE REGARDING MECHANICS' LIENHOLDER ISSUES (.3). | | | | |
| 04/26/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 026 | 67619380 |
| | CALL WITH D. FREEMAN, M. MAISONROUGE RE SECURED NOTEHOLDER ISSUE (.2); REVIEW EMAIL FROM WILLKIE RE QUESTION RE SECURED NOTES AND CONFER WITH M. JOHNSON AND M. POLISHUK RE QUESTION RE SECURED NOTES (.2); CALL WITH PJT, M. BROS. AND M. JOHNSON AND J. MEZZATESTA RE QUESTION RE SECURED NOTES (.1). | | | | |
| 04/26/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 026 | 67619814 |
| | REVIEW QUESTION RE: TERM OF NOTE PURCHASE AGREEMENT (0.2); CALL WITH M. BROS RE: SAME (0.1); REVIEW PUBLIC FILINGS RE: SAME (0.5). | | | | |
| 04/26/23 | Polishuk, Menachem | 0.20 | 182.00 | 026 | 67614978 |
| | CALL WITH R. BERKOVICH AND M. JOHNSON RE: MEMORANDUM ANALYZING CERTAIN PROVISIONS OF CONVERTIBLE NOTES DOCUMENTS. | | | | |
| 04/27/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 026 | 67628065 |
| | WEEKLY CALL WITH AD HOC GROUP RE OUTSTANDING ITEMS (.5). | | | | |
| 04/28/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 67640149 |
| | EMAILS WITH TEAM AND WILLKIE RE ISSUES WITH SECURED NOTES (.3). | | | | |
| **SUBTOTAL TASK 026 - Secured Noteholder Issues / Meetings / Communications:** | | **4.40** | **$7,570.00** | | |
| 04/03/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 67382966 |
| | CALL WITH G. MAGILL REGARDING CORE-RELATED TAX ISSUES. | | | | |
| 04/03/23 | Kogel, Chaim | 1.00 | 1,170.00 | 027 | 67391974 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TAX POSITION OF COMPANY. | | | | |
| 04/04/23 | Crabtree, Austin B. | 0.10 | 117.00 | 027 | 67391752 |
| | CORRESPOND WITH K. LAMANNA REGARDING 1099 INFORMATION (0.1). | | | | |
| 04/04/23 | Kogel, Chaim | 0.30 | 351.00 | 027 | 67391761 |
| | REVIEW AND ANALYZE TAX POSITION OF COMPANY. | | | | |
| 04/05/23 | Goldring, Stuart J. | 0.60 | 1,257.00 | 027 | 67402298 |
| | PERIODIC TAX UPDATE CALL WITH DELOITTE AND COMPANY (.6). | | | | |
| 04/05/23 | Magill, Amanda Graham | 0.30 | 472.50 | 027 | 67402309 |
| | CALL WITH WEIL TAX AND RESTRUCTURING, DELOITTE AND CLIENT RE TAX MATTERS. | | | | |
| 04/05/23 | Fink, Moshe A. | 0.30 | 420.00 | 027 | 67427819 |
| | ATTEND STANDING TAX CALL. | | | | |
| 04/05/23 | Crabtree, Austin B. | 0.50 | 585.00 | 027 | 67401325 |
| | CORRESPOND WITH K. HALL REGARDING 1099 INFORMATION (0.1); CONFERENCE AND CORRESPOND WITH K. LAMANNA REGARDING SAME (0.1); WEEKLY TAX CALL (0.3). | | | | |
| 04/08/23 | Crabtree, Austin B. | 0.10 | 117.00 | 027 | 67413619 |
| | DRAFT EMAIL TO COMPANY REGARDING SHAREHOLDER 1099 REQUEST (0.1). | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.10 | 117.00 | 027 | 67449137 |
| | CONFERENCE WITH A. GEPPERT REGARDING SHAREHOLDER TAX ISSUES (0.1). | | | | |
| 04/12/23 | Goldring, Stuart J. | 0.40 | 838.00 | 027 | 67449357 |
| | WEEKLY TAX UPDATE CALL WITH DELOITTE AND COMPANY (.4). | | | | |
| 04/12/23 | Magill, Amanda Graham | 0.40 | 630.00 | 027 | 67448545 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL TAX AND RESTRUCTURING, DELOITTE AND CLIENT RE TAX MATTERS. | | | | |
| 04/12/23 | Crabtree, Austin B. | 0.50 | 585.00 | 027 | 67449278 |
| | WEEKLY TAX UPDATE CALL (0.5). | | | | |
| 04/14/23 | Goldring, Stuart J. | 1.60 | 3,352.00 | 027 | 67463333 |
| | CALL WITH DELOITTE TAX REGARDING SECTION 382 ANALYSIS (1.4); FOLLOW-UP CALL AND EMAIL EXCHANGE WITH A. STERNBERG REGARDING SAME (.2). | | | | |
| 04/14/23 | Sternberg, Adam J. | 1.40 | 1,883.00 | 027 | 67457574 |
| | ATTEND TAX MODELING/STRUCTURING CALL WITH WEIL AND DELOITTE REGARDING SECTION 382 ANALYSIS. | | | | |
| 04/19/23 | Crabtree, Austin B. | 0.20 | 234.00 | 027 | 67497347 |
| | CONFERENCE WITH A. STERNBERG REGARDING TAX CALL AGENDA (0.2). | | | | |
| 04/19/23 | Sternberg, Adam J. | 0.90 | 1,210.50 | 027 | 67518244 |
| | ATTEND TAX MODELING CALL WITH DELOITTE AND CLIENT (.3); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: STATUS UPDATE (.2); PREPARE AGENDA FOR TAX MODELING CALL (.2) AND EMAILS TO S. GOLDRING IN RESPECT THEREOF (.2). | | | | |
| 04/21/23 | Sternberg, Adam J. | 0.30 | 403.50 | 027 | 67513264 |
| | REVIEW CORRESPONDENCE WITH DELOITTE REGARDING CHANGE OF OWNERSHIP TAX ANALYSIS. | | | | |
| 04/26/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 67626272 |
| | GENERAL WORKING GROUP CALL (.1); PERIODIC TAX UPDATE CALL (.2). | | | | |
| 04/26/23 | Magill, Amanda Graham | 0.30 | 472.50 | 027 | 67615457 |
| | PARTICIPATE ON CALL WITH WEIL TAX AND RESTRUCTURING, DELOITTE AND CLIENT RE TAX MATTERS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/23 | Fink, Moshe A. | 0.30 | 420.00 | 027 | 67639062 |
| | ATTEND STANDING TAX CALL. | | | | |
| 04/26/23 | Sternberg, Adam J. | 0.70 | 941.50 | 027 | 67616102 |
| | ATTEND TAX CALL WITH WEIL TEAM, DELOITTE AND CLIENT (.5); EMAILS TO S. GOLDRING AND G. MAGILL RE: SAME (.2). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **10.90** | **$16,833.50** | | |
| 04/05/23 | Fink, Moshe A. | 0.50 | 700.00 | 028 | 67427860 |
| | ATTEND STANDING UCC CALL. | | | | |
| 04/05/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 028 | 67404741 |
| | CALL WITH UNSECURED CREDITORS COMMITTEE, WEIL TEAM, PJT TEAM AND ALIX TEAM RE: REAL ESTATE MATTERS AND CASE UPDATES (0.5). | | | | |
| 04/05/23 | Reyes, Destiny | 0.50 | 455.00 | 028 | 67462999 |
| | ATTEND UCC PROFESSIONALS MEETING. | | | | |
| 04/06/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 028 | 67413676 |
| | LOCATE PROFESSIONAL MONTHLY FEE STATEMENTS AND RESEND TO WILLKIE TEAM (0.5); CORRESPOND WITH ALIX TEAM REGARDING SAME (0.1); CORRESPOND WITH P. LEWIS REGARDING SAME (0.1); CORRESPOND WITH P. FABSIK REGARDING SAME (0.1); DRAFT EMAIL TO R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 04/12/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 028 | 67452278 |
| | WEEKLY CALL WITH UCC RE STATUS UPDATE (.3). | | | | |
| 04/12/23 | Reyes, Destiny | 0.10 | 91.00 | 028 | 67476115 |
| | DISCUSS UCC CLAIMS AND FOLLOW UP WITH ALIX PARTNERS REGARDING SAME. | | | | |
| 04/13/23 | Reyes, Destiny | 0.80 | 728.00 | 028 | 67472954 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS UCC CLAIMS WITH GREY REED AND FOLLOW UP WITH ALIX PARTNERS REGARDING SAME (.6); DISCUSS UCC CLAIMS AND FOLLOW UP WITH ALIX PARTNERS REGARDING SAME (.2). | | | | |
| 04/19/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 028 | 67696236 |
| | ATTEND UCC CALL AND SUMMARY EMAIL TO TEAM RE SAME. | | | | |
| 04/19/23 | Goltser, Jonathan | 0.50 | 612.50 | 028 | 67494866 |
| | UCC UPDATE CALL. | | | | |
| 04/19/23 | Reyes, Destiny | 0.60 | 546.00 | 028 | 67523624 |
| | ATTEND UCC PROFESSIONALS' MEETING. | | | | |
| 04/24/23 | Reyes, Destiny | 0.30 | 273.00 | 028 | 67641177 |
| | ATTEND PROFESSIONALS' MEETING. | | | | |
| 04/26/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 67619503 |
| | WEEKLY CALL WITH UCC (.5). | | | | |
| 04/27/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 028 | 67628029 |
| | EMAILS WITH UCC RE MISCELLANEOUS ISSUES (.1). | | | | |
| 04/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 028 | 67634516 |
| | CONFERENCE CALL WITH UCC REGARDING CELSIUS AND GEM (.3). | | | | |
| 04/28/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 028 | 67632247 |
| | CONFERENCE CALL WITH UCC COUNSEL RE: UPDATES ON CLAIMS (0.5). | | | | |
| 04/28/23 | Polishuk, Menachem | 0.30 | 273.00 | 028 | 67634944 |
| | COORDINATE MEETING TIME WITH UCC TEAM AND INTERNAL STAKE HOLDERS (.3). | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | **7.50** | **$9,637.50** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/23 | Wissman, Eric | 0.40 | 364.00 | 029 | 67324507 |
| | EMAILS WITH A. CRABTREE, M. JOHNSON, P. HELLER RE AMENDED MOR. | | | | |
| 04/01/23 | Crabtree, Austin B. | 0.20 | 234.00 | 029 | 67324241 |
| | CORRESPOND WITH S. CAMPOS PURI REGARDING MORS (0.1); DRAFT EMAIL TO A. PEREZ, R. BERKOVICH, AND M. FINK REGARDING SAME (0.1). | | | | |
| 04/02/23 | Perez, Alfredo R. | 0.20 | 379.00 | 029 | 67335094 |
| | REVIEW REVISED MOR (.1); COMMUNICATIONS WITH A. CRABTREE REGARDING FILING OF AMENDED MOR (.1). | | | | |
| 04/02/23 | Fink, Moshe A. | 0.10 | 140.00 | 029 | 67520971 |
| | CORRESPONDENCE WITH TEAM RE MORS. | | | | |
| 04/02/23 | Wissman, Eric | 0.60 | 546.00 | 029 | 67329782 |
| | EMAILS WITH A. CRABTREE, M. JOHNSON AND P. HELLER RE MORS. | | | | |
| 04/02/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 029 | 67331097 |
| | DRAFT AND COMPILE NOTICE OF FILING OF REVISED SCHEDULE TO OPCO FEBRUARY MOR (1.1); CORRESPOND WITH M. FINK REGARDING SAME (0.1); CORRESPOND AND CONFERENCE WITH A. PEREZ REGARDING SAME (0.1). | | | | |
| 04/02/23 | Fabsik, Paul | 0.60 | 285.00 | 029 | 67325633 |
| | PREPARE AND FILE NOTICE OF FILING OF AMENDED SCHEDULE TO FEBRUARY 2023 MONTHLY OPERATING REPORT FOR DEBTOR CORE SCIENTIFIC OPERATING COMPANY. | | | | |
| 04/03/23 | Perez, Alfredo R. | 0.10 | 189.50 | 029 | 67382139 |
| | COMMUNICATIONS WITH A. CRABTREE REGARDING FILED MORS (.1). | | | | |
| 04/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 029 | 67389887 |
| | EMAILS WITH TEAM RE MORS (.1); CONFER WITH M. FINK RE MORS (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/23 | Fink, Moshe A. | 0.60 | 840.00 | 029 | 67521067 |
| | CALLS WITH TEAM AND ALIX RE MORS. | | | | |
| 04/03/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 029 | 67376669 |
| | CORRESPOND WITH R. BERKOVICH REGARDING FEBRUARY MORS (0.1); CORRESPOND WITH ALIX TEAM REGARDING SAME (0.1); CONFERENCE WITH J. CREIGHTON REGARDING SAME (0.1); CONFERENCE WITH E. WISSMAN REGARDING SAME (0.1); CONFERENCE WITH ALIX TEAM AND M. FINK REGARDING SAME (0.5); CONFERENCE WITH J. GOLTSER REGARDING SCHEDULES (0.2). | | | | |
| 04/04/23 | Perez, Alfredo R. | 0.10 | 189.50 | 029 | 67424169 |
| | COMMUNICATIONS WITH A. CRABTREE REGARDING MOR'S (.1). | | | | |
| 04/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 67391814 |
| | CONFER WITH M. FINK RE MORS (.1). | | | | |
| 04/04/23 | Fink, Moshe A. | 0.20 | 280.00 | 029 | 67413870 |
| | CALL WITH A. CRABTREE RE MOR. | | | | |
| 04/04/23 | Wissman, Eric | 0.30 | 273.00 | 029 | 67391706 |
| | EMAILS WITH M. JOHNSON, P. HELLER AND A. CRABTREE RE MORS. | | | | |
| 04/04/23 | Crabtree, Austin B. | 0.50 | 585.00 | 029 | 67391917 |
| | CORRESPOND WITH G. CHEN REGARDING FEBRUARY MORS (0.1); CONFERENCE WITH A. PEREZ REGARDING SAME (0.1); CONFERENCE WITH M. FINK REGARDING SAME (0.3). | | | | |
| 04/05/23 | Crabtree, Austin B. | 0.30 | 351.00 | 029 | 67401329 |
| | CORRESPOND WITH J. CREIGHTRON REGARDING FEBRUARY MOR (0.1); DRAFT EMAIL TO M. FINK REGARDING SAME (0.1); CORRESPOND WITH E. WISSMAN REGARDING SAME (0.1). | | | | |
| 04/06/23 | Crabtree, Austin B. | 0.10 | 117.00 | 029 | 67413765 |
| | CORRESPOND WITH TVA REGARDING SCHEDULES (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/23 | Fink, Moshe A. | 0.70 | 980.00 | 029 | 67477124 |
| | CALL WITH TEAM, CLIENT AND ALIX RE MORS (.5); CALL WITH ALIX RE SAME (.2). | | | | |
| 04/11/23 | Crabtree, Austin B. | 0.80 | 936.00 | 029 | 67449128 |
| | CORRESPOND WITH M. FINK REGARDING MOR REVIEW (0.1); CONFERENCE WITH COMPANY AND ALIX TEAM REGARDING MORS (0.6); CONFERENCE WITH J. CREIGHTON REGARDING MORS (0.1). | | | | |
| 04/12/23 | Wissman, Eric | 0.10 | 91.00 | 029 | 67447685 |
| | EMAIL M. JOHNSON AND P. HELLER RE MORS. | | | | |
| 04/17/23 | Crabtree, Austin B. | 0.10 | 117.00 | 029 | 67475386 |
| | CORRESPOND WITH G. CHEN REGARDING MOR NOTES (0.1). | | | | |
| 04/18/23 | Wissman, Eric | 0.30 | 273.00 | 029 | 67483490 |
| | CALL WITH A. CRABTREE RE MORS (.2); EMAIL A. CRABTREE RE AMENDED MORS (.1). | | | | |
| 04/18/23 | Crabtree, Austin B. | 0.80 | 936.00 | 029 | 67486663 |
| | CONFERENCE AND CORRESPOND WITH E. WISSMAN REGARDING MOR AMENDMENTS (0.2); CORRESPOND WITH M. FINK REGARDING SAME (0.1); CONFERENCE WITH A. PEREZ REGARDING SAME (0.1); CONFERENCE WITH G. CHEN REGARDING MORS (0.2); DRAFT EMAIL TO R. BERKOVICH AND M. FINK REGARDING SAME (0.2). | | | | |
| 04/19/23 | De Santis, Elena | 1.60 | 1,960.00 | 029 | 67520485 |
| | ANALYZE STATEMENTS OF FINANCIAL AFFAIRS AND SCHEDULES OF ASSETS AND LIABILITIES (1.6). | | | | |
| 04/24/23 | Crabtree, Austin B. | 0.10 | 117.00 | 029 | 67530676 |
| | CORRESPOND WITH ALIX TEAM REGARDING MORS (0.1). | | | | |
| 04/25/23 | Crabtree, Austin B. | 0.10 | 117.00 | 029 | 67604372 |
| | CONFERENCE WITH E. WISSMAN REGARDING MORS (0.1). | | | | |
| 04/26/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 029 | 67615626 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. FINK REGARDING MORS (0.1); CONFERENCES WITH J. MEZZATESTA REGARDING MORS (0.8). | | | | |
| 04/26/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 029 | 67616142 |
| | CONFERENCES WITH A. CRABTREE TO DISCUSS MORS (0.8); REVIEW MORS (1.0). | | | | |
| 04/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 029 | 67627826 |
| | COMMUNICATIONS WITH A. CRABTREE REGARDING MOR QUESTION (.1). | | | | |
| 04/27/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 67628140 |
| | CONFER WITH A. CRABTREE RE MORS AND OTHER ISSUES (.1). | | | | |
| 04/27/23 | Fink, Moshe A. | 2.10 | 2,940.00 | 029 | 67641832 |
| | CALLS WITH TEAM AND ALIX RE MORS (1.3); REVIEW SAME (.8). | | | | |
| 04/27/23 | Crabtree, Austin B. | 8.50 | 9,945.00 | 029 | 67623545 |
| | CONFERENCE AND CORRESPOND WITH J. MEZZATESTA REGARDING MORS (0.1); CORRESPOND AND CONFERENCE WITH M. FINK REGARDING SAME (0.3); REVIEW MORS AND MOR AMENDMENTS (5.1); CONFERENCE WITH J. CREIGHTON REGARDING SAME (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING NOTICES OF FILING OF AMENDED MORS (0.4); CONFERENCE WITH COMPANY, ALIX, AND WEIL TEAM REGARDING MOR REVIEW (0.9); FOLLOW UP CONFERENCE WITH J. CREIGHTON REGARDING SAME (0.1); FOLLOW UP CONFERENCE WITH M. FINK REGARDING SAME (0.2); DRAFT COVER PAGES FOR MOR AMENDMENTS (0.6); REVIEW AND REVISE MOR NOTES (0.6). | | | | |
| 04/27/23 | Mezzatesta, Jared | 4.40 | 3,300.00 | 029 | 67634594 |
| | REVIEW MORS (2.8); DRAFT NOTICE FOR FILINGS (1.0); CALLS WITH A. CRABTREE TO DISCUSS MORS (0.6). | | | | |
| 04/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 029 | 67634968 |
| | REVIEW MOR'S AND COMMUNICATIONS WITH A. CRABTREE REGARDING SAME (.3). | | | | |
| 04/28/23 | Fink, Moshe A. | 0.70 | 980.00 | 029 | 67657245 |
| | REVIEW MOR AND NOTES AND CORRESPONDENCE WITH TEAM RE SAME (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/28/23 | Crabtree, Austin B. | 4.30 | 5,031.00 | 029 | 67628924 |
| | REVISE MOR NOTES (0.6); CORRESPOND WITH M. FINK REGARDING SAME (0.1); REVISE NOTICES OF FILING AND COVER PAGES (1.1); PREPARE MORS AND AMENDMENTS FOR FILING (2.5). | | | | |
| 04/29/23 | Perez, Alfredo R. | 0.20 | 379.00 | 029 | 67634491 |
| | REVIEW AMENDED MOR AS FILED (.2). | | | | |
| 04/29/23 | Crabtree, Austin B. | 2.30 | 2,691.00 | 029 | 67630860 |
| | PREPARE REVISED MORS FOR FILING (1.2); PREPARE REVISED NOTICES FOR FILING (0.9); CONFERENCES WITH P. FABSIK REGARDING FILING (0.1); CORRESPOND WITH E. WISSMAN REGARDING MORS (0.1). | | | | |
| 04/29/23 | Fabsik, Paul | 11.50 | 5,462.50 | 029 | 67632107 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITION, LLC (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR STARBOARD CAPITAL LLC (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR RADAR LLC (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (.5); PREPARE AND FILE MARCH MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (.5); PREPARE AND FILE AMENDED MONTHLY JANUARY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (.5); PREPARE AND FILE AMENDED MONTHLY JANUARY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (.5); PREPARE AND FILE AMENDED MONTHLY JANUARY OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.5); PREPARE AND FILE AMENDED MONTHLY JANUARY OPERATING REPORT FOR RADAR RELAY, INC. (.5); PREPARE AND FILE AMENDED MONTHLY FEBRUARY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (.5); PREPARE AND FILE AMENDED MONTHLY FEBRUARY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (.5); PREPARE AND FILE AMENDED MONTHLY FEBRUARY OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.5); PREPARE AND FILE AMENDED MONTHLY FEBRUARY OPERATING REPORT FOR RADAR RELAY, INC. (.5); PREPARE AND FILE NOTICE OF REVISED MORS FOR CORE SCIENTIFIC, INC. (.5); PREPARE AND FILE NOTICE OF REVISED MORS FOR CORE SCIENTIFIC OPERATING COMPANY (.5); PREPARE AND FILE NOTICE OF REVISED MORS FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.5); PREPARE AND FILE NOTICE OF REVISED MORS FOR RADAR RELAY, INC. (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | **48.80** | **$47,767.50** | | |
| 04/05/23 | Mezzatesta, Jared | 0.10 | 75.00 | 030 | 67404804 |
| | DUKE ENERGY CORRESPONDENCE. | | | | |
| 04/06/23 | Mezzatesta, Jared | 0.20 | 150.00 | 030 | 67411675 |
| | REVIEW UTILITY COMPANY CORRESPONDENCE (0.1); REVIEW DOCUMENTS RELATED TO SAME (0.1). | | | | |
| 04/11/23 | Mezzatesta, Jared | 0.30 | 225.00 | 030 | 67445100 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH NODAK COUNSEL. | | | | |
| 04/14/23 | Fink, Moshe A. | 0.40 | 560.00 | 030 | 67507762 |
| | CALL WITH UTILITY COUNSEL (.3); CORRESPONDENCE WITH TEAM RE SAME (.1). | | | | |
| 04/14/23 | Mezzatesta, Jared | 0.60 | 450.00 | 030 | 67463525 |
| | CALL WITH DALTON COUNSEL REGARDING POTENTIAL SETTLEMENT (0.2); CALL WITH NODAK COUNSEL REGARDING SCHEDULES (0.4). | | | | |
| 04/25/23 | Mezzatesta, Jared | 0.40 | 300.00 | 030 | 67572482 |
| | CORRESPONDENCE WITH NODAK COUNSEL (0.1); CORRESPONDENCE REGARDING CALVERT CITY UNPAID INVOICE (0.3). | | | | |
| 04/28/23 | Mezzatesta, Jared | 0.10 | 75.00 | 030 | 67636551 |
| | CORRESPONDENCE WITH NODAK AND ALIX TEAM TO RESCHEDULE DISCUSSION. | | | | |
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | | **2.10** | **$1,835.00** | | |
| 04/08/23 | Schrock, Ray C. | 0.20 | 419.00 | 031 | 67412572 |
| | COMMUNICATIONS WITH EQUITY COMMITTEE COUNSEL. | | | | |
| 04/14/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 031 | 67469484 |
| | CORRESPOND WITH K. VAKAMUDI REGARDING OEC BYLAWS (0.1); REVIEW AND COMMENT ON EQUITY COMMITTEE BYLAWS CONFIDENTIALITY PROVISIONS (1.1); DRAFT EMAIL TO R. BERKOVICH AND M. FINK REGARDING SAME (0.1). | | | | |
| 04/17/23 | Crabtree, Austin B. | 0.70 | 819.00 | 031 | 67475276 |
| | REVISE EQUITY COMMITTEE BYLAWS MARKUP (0.4); CORRESPOND WITH M. FINK REGARDING SAME (0.1); CORRESPOND WITH A. MIDHA REGARDING SAME (0.1); CORRESPOND WITH K. VAKAMUDI REGARDING SAME (0.1). | | | | |
| 04/18/23 | Fink, Moshe A. | 0.30 | 420.00 | 031 | 67523188 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH V&E RE CONFIDENTIALITY PROVISIONS. | | | | |
| 04/20/23 | Crabtree, Austin B. | 0.40 | 468.00 | 031 | 67519655 |
| | REVIEW OEC EXECUTED CONFIDENTIALITY PROVISIONS FROM BYLAWS (0.3); DRAFT EMAIL TO M. FINK REGARDING SAME (0.1). | | | | |
| 04/26/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 031 | 67619304 |
| | WEEKLY CALL WITH EQUITY COMMITTEE RE: GENERAL CASE UPDATES (.4). | | | | |
| 04/26/23 | Fink, Moshe A. | 0.50 | 700.00 | 031 | 67639124 |
| | ATTEND STANDING OEC CALL. | | | | |
| **SUBTOTAL TASK 031 - Equity Committee/Meetings/Communications:** | | **3.80** | **$5,117.00** | | |
| **Total Fees Due** | | **1,697.70** | **$1,967,767.00** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/18/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 127972; DATE: 4/14/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2023. | H060 | 41436274 | 24.00 |
| 04/18/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 127972; DATE: 4/14/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2023. | H060 | 41436285 | 60.00 |
| 04/18/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 127972; DATE: 4/14/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2023. | H060 | 41436286 | 67.00 |
| 04/18/23 | Buchweitz, Yehudah L.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 127972; DATE: 4/14/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2023. | H060 | 41436290 | 5.00 |
| 04/18/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 127972; DATE: 4/14/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2023. | H060 | 41436291 | 46.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/19/23 | Wong, Oi-May | H060 | 41444813 | 2.49 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094410343; DATE: 3/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2023. | | | |
| 04/19/23 | Menon, Asha | H060 | 41444834 | 5.20 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094410343; DATE: 3/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2023. | | | |
| 04/19/23 | Barahona, Philip | H060 | 41445048 | 4.39 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094410343; DATE: 3/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2023. | | | |
| 04/05/23 | Verpoucke, Emma | H071 | 41420760 | 19.19 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 807906511; DATE: 3/24/2023 - FEDEX INVOICE: 807906511 INVOICE DATE:230324TRACKING #: 396038295655 SHIPMENT DATE: 20230321 SENDER: EMMA VERPOUCKE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PETER BEARDSLEY, LOEB & LOEB LLP, 345 PARK AVENUE, NEW YORK CITY, NY 10154 | | | |
| 04/14/23 | Crabtree, Austin B. | H071 | 41433233 | 28.39 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 809267011; DATE: 4/7/2023 - FEDEX INVOICE: 809267011 INVOICE DATE:230407TRACKING #: 396410985320 SHIPMENT DATE: 20230330 SENDER: AUSTIN CRABTREE WEIL GOTSHAL & MANGES, 700 LOUISIANA, HOUSTON, TX 77002 SHIP TO: LEGAL DEPARTMENT, MINNKOTA POWER COOPERATIVE, IN, 5301 32ND AVE S, GRAND FORKS, ND 58201 | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/23 | Feder, Adina | H071 | 41437488 | 18.98 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 808531444; DATE: 3/31/2023 - FEDEX INVOICE:
808531444 INVOICE DATE:230331TRACKING #: 396317952125 SHIPMENT DATE: 20230328
SENDER: ADINA FEDER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: ASHLEY KLEIN, C O CHICAGO TITLE COMPANY, 1111 HAYNES STREET STE 201,
RALEIGH, NC 27604

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/05/23 | De Santis, Elena | H080 | 41438878 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-115; DATE: 4/9/2023 - SEAMLESS MEALS EXPENSE BY ELENA DE
SANTIS ON 2023-04-04 AT 8:30 PM

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/05/23 | Calabrese, Christine A. | H080 | 41438939 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-115; DATE: 4/9/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE
CALABRESE ON 2023-04-05 AT 7:12 PM

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/14/23 | De Santis, Elena | H080 | 41441472 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-116; DATE: 4/16/2023 - SEAMLESS MEALS EXPENSE BY ELENA DE
SANTIS ON 2023-04-13 AT 8:23 PM

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/17/23 | Polishuk, Menachem | H080 | 41446751 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-117; DATE: 4/23/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM
POLISHUK ON 2023-04-17 AT 6:04 PM

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/18/23 | Polishuk, Menachem | H080 | 41446652 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: WYVHL8-L1-117; DATE: 4/23/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM
POLISHUK ON 2023-04-18 AT 6:21 PM

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/18/23 | Barras, Elizabeth<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-117; DATE: 4/23/2023 - SEAMLESS MEALS EXPENSE BY ELIZABETH BARRAS ON 2023-04-18 AT 6:34 PM | H080 | 41446662 | 20.00 |
| 04/18/23 | Feder, Adina<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-117; DATE: 4/23/2023 - SEAMLESS MEALS EXPENSE BY ADINA FEDER ON 2023-04-18 AT 6:58 PM | H080 | 41446749 | 20.00 |
| 04/24/23 | Barras, Elizabeth<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-118; DATE: 4/30/2023 - SEAMLESS MEALS EXPENSE BY ELIZABETH BARRAS ON 2023-04-24 AT 6:47 PM | H080 | 41467058 | 20.00 |
| 04/24/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-118; DATE: 4/30/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-04-24 AT 6:50 PM | H080 | 41467081 | 20.00 |
| 04/24/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-118; DATE: 4/30/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-04-24 AT 6:02 PM | H080 | 41467198 | 20.00 |
| 04/25/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-118; DATE: 4/30/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-04-25 AT 6:05 PM | H080 | 41467212 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/27/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-118; DATE: 4/30/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-04-27 AT 6:03 PM | H080 | 41467190 | 20.00 |
| 04/19/23 | Calabrese, Christine A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1729724; DATE: 4/5/2023 - TAXI CHARGES FOR 2023-04-05 INVOICE #1729724303272764 CHRISTINE CALABRESE F170 RIDE DATE: 2023-03-27 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:13 | H163 | 41437755 | 169.69 |
| 04/24/23 | Feder, Adina<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5859031804241305; DATE: 4/24/2023 - OVERTIME TAXI/CAR, APR 21, 2023 | H163 | 41440832 | 145.99 |
| 04/26/23 | Fabsik, Paul<br>DUPLICATING<br>1551 PRINTING - COLOR IN NEW YORK CITY ON 04/26/2023 01:49AM FROM UNIT 11 | S011 | 41448635 | 775.50 |
| 04/18/23 | WGM, Firm<br>DUPLICATING<br>138 PAGES SCANNED IN NEW YORK CITY BETWEEN 04/13/2023 TO 04/13/2023 | S016 | 41449519 | 13.80 |
| 04/25/23 | WGM, Firm<br>DUPLICATING<br>75 PAGES SCANNED IN NEW YORK CITY BETWEEN 04/17/2023 TO 04/17/2023 | S016 | 41449577 | 7.50 |
| 04/24/23 | WGM, Firm<br>DUPLICATING<br>647 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/17/2023 TO 04/17/2023 | S017 | 41448232 | 64.70 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/01/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2023 | S061 | 41496988 | 0.10 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/08/2023 TRANSACTIONS: 13 | S061 | 41424002 | 76.15 |
| 04/07/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 03/14/2023 TRANSACTIONS: 36 | S061 | 41424131 | 76.15 |
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/13/2023 TRANSACTIONS: 17 | S061 | 41424202 | 152.31 |
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/27/2023 TRANSACTIONS: 23 | S061 | 41424207 | 210.75 |
| 04/07/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 03/20/2023 TRANSACTIONS: 5 | S061 | 41424209 | 25.38 |
| 04/07/23 | Kane, Alexandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KANE,ALEXANDRA 03/31/2023 TRANSACTIONS: 16 | S061 | 41424228 | 253.85 |
| 04/07/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 03/09/2023 TRANSACTIONS: 2 | S061 | 41424282 | 50.77 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/20/2023 TRANSACTIONS: 10 | S061 | 41424334 | 25.38 |
| 04/07/23 | Kane, Alexandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KANE,ALEXANDRA 03/22/2023 TRANSACTIONS: 30 | S061 | 41424372 | 152.31 |
| 04/07/23 | Kane, Alexandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KANE,ALEXANDRA 03/29/2023 TRANSACTIONS: 5 | S061 | 41424396 | 101.54 |
| 04/07/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 03/09/2023 TRANSACTIONS: 3 | S061 | 41424436 | 43.57 |
| 04/07/23 | Kane, Alexandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KANE,ALEXANDRA 03/10/2023 TRANSACTIONS: 10 | S061 | 41424481 | 126.92 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/30/2023 TRANSACTIONS: 28 | S061 | 41424493 | 268.21 |
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/06/2023 TRANSACTIONS: 7 | S061 | 41424517 | 101.54 |
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/23/2023 TRANSACTIONS: 8 | S061 | 41424546 | 33.45 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/14/2023 TRANSACTIONS: 39 | S061 | 41424548 | 203.08 |
| 04/07/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 03/31/2023 TRANSACTIONS: 2 | S061 | 41424614 | 25.38 |
| 04/07/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 03/07/2023 TRANSACTIONS: 56 | S061 | 41424622 | 288.49 |
| 04/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 03/06/2023 TRANSACTIONS: 12 | S061 | 41424682 | 65.13 |
| 04/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 03/27/2023 TRANSACTIONS: 15 | S061 | 41424779 | 101.54 |
| 04/07/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 03/27/2023 TRANSACTIONS: 46 | S061 | 41424873 | 177.69 |
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/29/2023 TRANSACTIONS: 7 | S061 | 41424953 | 56.87 |
| 04/07/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 03/17/2023 TRANSACTIONS: 32 | S061 | 41424974 | 145.03 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/07/23 | Kane, Alexandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KANE,ALEXANDRA 03/28/2023 TRANSACTIONS: 5 | S061 | 41425105 | 126.92 |
| 04/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 03/20/2023 TRANSACTIONS: 10 | S061 | 41425124 | 50.77 |
| 04/07/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 03/19/2023 TRANSACTIONS: 11 | S061 | 41425198 | 25.38 |
| 04/07/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 03/16/2023 TRANSACTIONS: 36 | S061 | 41425240 | 300.88 |
| 04/07/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 03/30/2023 TRANSACTIONS: 4 | S061 | 41425307 | 25.38 |
| 04/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 03/07/2023 TRANSACTIONS: 7 | S061 | 41425364 | 33.45 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/22/2023 TRANSACTIONS: 67 | S061 | 41425387 | 425.44 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/29/2023 TRANSACTIONS: 16 | S061 | 41425416 | 152.31 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/03/2023 TRANSACTIONS: 4 | S061 | 41425497 | 25.38 |
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/17/2023 TRANSACTIONS: 11 | S061 | 41425547 | 76.15 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/23/2023 TRANSACTIONS: 22 | S061 | 41425647 | 119.64 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/14/2023 TRANSACTIONS: 30 | S061 | 41425687 | 76.15 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/17/2023 TRANSACTIONS: 13 | S061 | 41425722 | 76.15 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/13/2023 TRANSACTIONS: 31 | S061 | 41425791 | 101.54 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/01/2023 TRANSACTIONS: 7 | S061 | 41425798 | 50.77 |
| 04/07/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 03/18/2023 TRANSACTIONS: 14 | S061 | 41425893 | 152.31 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/15/2023 TRANSACTIONS: 42 | S061 | 41425974 | 446.89 |
| 04/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 03/30/2023 TRANSACTIONS: 5 | S061 | 41425977 | 65.72 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/15/2023 TRANSACTIONS: 15 | S061 | 41426033 | 25.38 |
| 04/07/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 03/15/2023 TRANSACTIONS: 15 | S061 | 41426049 | 59.03 |
| 04/07/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 03/08/2023 TRANSACTIONS: 0 | S061 | 41426134 | 12.97 |
| 04/07/23 | Kane, Alexandra<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KANE,ALEXANDRA 03/21/2023 TRANSACTIONS: 15 | S061 | 41426205 | 261.52 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/09/2023 TRANSACTIONS: 4 | S061 | 41426293 | 25.38 |
| 04/07/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 03/28/2023 TRANSACTIONS: 2 | S061 | 41426303 | 25.38 |

Weil, Gotshal & Manges LLP

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/10/2023 TRANSACTIONS: 32 | S061 | 41426320 | 297.33 |
| 04/07/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 03/13/2023 TRANSACTIONS: 2 | S061 | 41426337 | 31.48 |
| 04/07/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 03/21/2023 TRANSACTIONS: 25 | S061 | 41426349 | 25.38 |
| 04/07/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 03/17/2023 TRANSACTIONS: 7 | S061 | 41426368 | 33.06 |
| 04/07/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 03/30/2023 TRANSACTIONS: 27 | S061 | 41426401 | 253.85 |
| 04/07/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 03/31/2023 TRANSACTIONS: 5 | S061 | 41426507 | 126.92 |
| 04/07/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 03/16/2023 TRANSACTIONS: 9 | S061 | 41426526 | 25.38 |
| 04/07/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 03/21/2023 TRANSACTIONS: 32 | S061 | 41426591 | 159.98 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/19/2023 ACCOUNT 424YN6CXS | S061 | 41439686 | 104.44 |
| 04/19/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 03/10/2023 ACCOUNT 424YN6CXS | S061 | 41439767 | 50.45 |
| 04/19/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 03/17/2023 ACCOUNT 424YN6CXS | S061 | 41439818 | 52.58 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/06/2023 ACCOUNT 424YN6CXS | S061 | 41439824 | 261.06 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/07/2023 ACCOUNT 424YN6CXS | S061 | 41439838 | 104.43 |
| 04/19/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 03/27/2023 ACCOUNT 424YN6CXS | S061 | 41439867 | 50.45 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/22/2023 ACCOUNT 424YN6CXS | S061 | 41439904 | 28.15 |
| 04/19/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 03/17/2023 ACCOUNT 424YN6CXS | S061 | 41439955 | 50.45 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 03/10/2023 ACCOUNT 424YN6CXS | S061 | 41439965 | 50.45 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/16/2023 ACCOUNT 424YN6CXS | S061 | 41440017 | 50.11 |
| 04/19/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 03/07/2023 ACCOUNT 424YN6CXS | S061 | 41440028 | 28.15 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/31/2023 ACCOUNT 424YN6CXS | S061 | 41440041 | 300.63 |
| 04/19/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - FINK, MOSHE 03/10/2023 ACCOUNT 424YN6CXS | S061 | 41440052 | 50.45 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/13/2023 ACCOUNT 424YN6CXS | S061 | 41440067 | 28.15 |
| 04/19/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 03/10/2023 ACCOUNT 424YN6CXS | S061 | 41440115 | 28.15 |
| 04/19/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 03/06/2023 ACCOUNT 424YN6CXS | S061 | 41440133 | 50.45 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/20/2023 ACCOUNT 424YN6CXS | S061 | 41440155 | 104.44 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/30/2023 ACCOUNT 424YN6CXS | S061 | 41440171 | 210.30 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/09/2023 ACCOUNT 424YN6CXS | S061 | 41440192 | 100.90 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/31/2023 ACCOUNT 424YN6CXS | S061 | 41440300 | 104.44 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/22/2023 ACCOUNT 424YN6CXS | S061 | 41440320 | 50.45 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/16/2023 ACCOUNT 424YN6CXS | S061 | 41440323 | 365.49 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/17/2023 ACCOUNT 424YN6CXS | S061 | 41440328 | 208.85 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/30/2023 ACCOUNT 424YN6CXS | S061 | 41440340 | 100.90 |

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/13/2023 ACCOUNT 424YN6CXS | S061 | 41440361 | 353.16 |
| 04/19/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 03/10/2023 ACCOUNT 424YN6CXS | S061 | 41440390 | 105.15 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/22/2023 ACCOUNT 424YN6CXS | S061 | 41440395 | 105.15 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/30/2023 ACCOUNT 424YN6CXS | S061 | 41440439 | 28.15 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/21/2023 ACCOUNT 424YN6CXS | S061 | 41440468 | 365.49 |
| 04/19/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - FINK, MOSHE 03/17/2023 ACCOUNT 424YN6CXS | S061 | 41440483 | 210.30 |
| 04/19/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 03/31/2023 ACCOUNT 424YN6CXS | S061 | 41440506 | 105.15 |
| 04/19/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 03/28/2023 ACCOUNT 424YN6CXS | S061 | 41440527 | 100.90 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/13/2023 ACCOUNT 424YN6CXS | S061 | 41440549 | 210.30 |
| 04/19/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 03/10/2023 ACCOUNT 424YN6CXS | S061 | 41440563 | 28.15 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/09/2023 ACCOUNT 424YN6CXS | S061 | 41440600 | 52.58 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/30/2023 ACCOUNT 424YN6CXS | S061 | 41440661 | 50.45 |
| 04/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 03/31/2023 ACCOUNT 424YN6CXS | S061 | 41440671 | 27.94 |
| 04/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 03/09/2023 ACCOUNT 424YN6CXS | S061 | 41440678 | 28.15 |
| 04/20/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2023; BARAHONA, PHILIP; 1 DOCKET UPDATE | S061 | 41439116 | 3.00 |
| 04/20/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2023; WONG, OI-MAY; 1 DOCKET SEARCH | S061 | 41439238 | 9.61 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/20/23 | Johnson, Merritt S.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2023 | S061 | 41443791 | 2.08 |
| 04/20/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2023 | S061 | 41443875 | 755.70 |
| 04/20/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2023 | S061 | 41443915 | 14.13 |
| 04/21/23 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MARCH 2023 | S061 | 41439296 | 0.30 |
| 04/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447027 | 12.00 |
| 04/21/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447089 | 26.20 |
| 04/21/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447091 | 0.10 |
| 04/21/23 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447117 | 1.80 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/21/23 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447152 | 12.00 |
| 04/21/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447280 | 41.80 |
| 04/21/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447284 | 193.20 |
| 04/21/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447384 | 0.30 |
| 04/21/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447389 | 20.20 |
| 04/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447392 | 1.60 |
| 04/21/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447472 | 10.60 |
| 04/21/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447474 | 273.80 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023006476

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/21/23 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447592 | 6.50 |
| 04/05/23 | WGM, Firm<br>DUPLICATING<br>2 PRINT(S) MADE IN NEW YORK BETWEEN 03/29/2023 TO 03/29/2023 | S117 | 41428073 | 0.20 |
| 04/19/23 | WGM, Firm<br>DUPLICATING<br>566 PRINT(S) MADE IN NEW YORK BETWEEN 04/17/2023 TO 04/18/2023 | S117 | 41449184 | 56.60 |
| 04/26/23 | WGM, Firm<br>DUPLICATING<br>324 PRINT(S) MADE IN NEW YORK BETWEEN 04/19/2023 TO 04/25/2023 | S117 | 41449379 | 32.40 |
| | **TOTAL DISBURSEMENTS** | | | **$13,933.14** |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Goltser, Jonathan | 0.50 | 612.50 | 003 | 67695256 |
| | CALL WITH POTENTIAL PURCHASER AND COUNSEL RE POTENTIAL SALE OF FURNITURE/WALLS/DIVIDERS. | | | | |
| 05/23/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 003 | 67878903 |
| | CONFER WITH A. PEREZ RE QUESTION FROM CORE RE SALE ISSUE (.1); EMAILS TO CORE AND M. MAISONROUGE RE SALE ISSUE (.1); EMAILS WITH M. MAISONROUGE RE SALE ISSUE (.1); CONFER WITH M. MAISONROUGE RE SALE ISSUE (.1). | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 003 | 67924103 |
| | EMAILS WITH WEIL TEAM AND PJT RE ASSET SALE (.4). | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **1.30** | **$2,152.50** | | |
| 05/02/23 | Perez, Alfredo R. | 0.50 | 947.50 | 004 | 67666272 |
| | VARIOUS COMMUNICATIONS WITH J. MEZZATESTA AND J. GROGAN REGARDING PENDING MOTION TO LIFT STAY (.4); TELEPHONE CONFERENCE WITH J. MEZZATESTA REGARDING NEXT STEPS IN PENDING MOTION TO LIFT STAY (.1). | | | | |
| 05/02/23 | Goltser, Jonathan | 0.50 | 612.50 | 004 | 67695230 |
| | INTERNAL DISCUSSIONS RE TEXAS COMPLEX RULES IN CONNECTION WITH NORTH MILL MOTION AND EMAIL NORTH MILL (.5). | | | | |
| 05/02/23 | Mezzatesta, Jared | 2.90 | 2,175.00 | 004 | 67661661 |
| | CONDUCT RESEARCH AND RELATED CORRESPONDENCE WITH RESPECT TO NORTH MILL MOTION AND POTENTIAL OBJECTION (2.4); RESEARCH RELATED TO SAME (0.5). | | | | |
| 05/03/23 | Perez, Alfredo R. | 0.20 | 379.00 | 004 | 67673253 |
| | VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING NORTH MILL SCHEDULING ORDER AND HEARING DATE (.2). | | | | |
| 05/03/23 | Goltser, Jonathan | 0.60 | 735.00 | 004 | 67695321 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL MEETING RE NORTH MILL OBJECTION (.6). | | | | |
| 05/03/23 | Mezzatesta, Jared | 2.50 | 1,875.00 | 004 | 67704109 |
| | MEET WITH J. GOLTSER AND R. BERKOVICH REGARDING NORTH MILL OBJECTION AND OTHER EQUIPMENT LENDER CLAIMS ISSUES (0.5); CALL WITH NORTH MILL COUNSEL REGARDING STIPULATION AND RELATED CORRESPONDENCE (0.3); DRAFT STIPULATION (1.4); REVISE STIPULATION (0.3). | | | | |
| 05/04/23 | Perez, Alfredo R. | 0.30 | 568.50 | 004 | 67684220 |
| | REVIEW NORTH MILL STIPULATION AND STATUS (.2); COMMUNICATIONS WITH J. MEZZATESTA REGARDING FILING (.1). | | | | |
| 05/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 004 | 67678368 |
| | EMAIL WITH J. MEZZATESTA RE NORTH MILL STIPULATION. | | | | |
| 05/04/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 004 | 67696520 |
| | CALL WITH NORTHMILL COUNSEL RE STIPULATION (.3); REVIEW AND COMMENT ON DRAFT STIPULATION WITH NORTHMILL (.7). | | | | |
| 05/04/23 | Mezzatesta, Jared | 2.20 | 1,650.00 | 004 | 67704053 |
| | REVISE NORTH MILL STIPULATION (0.8); CORRESPONDENCE WITH COMPANY ON NORTH MILL SITUATION (0.3); CORRESPONDENCE WITH PARTIES IN INTEREST ON NORTH MILL STIPULATION (0.3); CORRESPONDENCE WITH NORTH MILL COUNSEL REGARDING STIPULATION (0.3); PREPARE AND FILE NORTH MILL STIPULATION (0.2); DRAFT NORTH MILL OBJECTION (0.3). | | | | |
| 05/04/23 | Fabsik, Paul | 0.60 | 285.00 | 004 | 67675199 |
| | PREPARE AND FILE JOINT STIPULATION AND AGREED ORDER SETTING AND OBJECTION DEADLINE WITH RESPECT TO NORTH MILL EQUIPMENT FINANCE LLC'S MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 05/05/23 | Mezzatesta, Jared | 4.10 | 3,075.00 | 004 | 67704116 |
| | DRAFT NORTH MILL OBJECTION. | | | | |
| 05/09/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 004 | 67780452 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT NORTH MILL OBJECTION (1.1). | | | | |
| 05/09/23 | Mezzatesta, Jared<br>DRAFT NORTH MILL LIFT-STAY OBJECTION. | 3.30 | 2,475.00 | 004 | 67715033 |
| 05/10/23 | Goltser, Jonathan<br>REVIEW/COMMENT ON NORTH MILL OBJECTION (1.2). | 1.20 | 1,470.00 | 004 | 67780429 |
| 05/10/23 | Mezzatesta, Jared<br>REVISE OBJECTION TO NORTH MILL. | 0.80 | 600.00 | 004 | 67724410 |
| 05/11/23 | Berkovich, Ronit J.<br>REVIEW AND REVISE OBJECTION TO NORTH MILL MOTION TO LIFT STAY (.3). | 0.30 | 577.50 | 004 | 67734175 |
| 05/11/23 | Goltser, Jonathan<br>REVIEW AND COMMENT ON NORTH MILL OBJECTION (.3). | 0.30 | 367.50 | 004 | 67780468 |
| 05/11/23 | De Santis, Elena<br>REVIEW AND DRAFT ANALYSIS OF MOTIONS TO ENFORCE AUTOMATIC STAY IN OTHER BANKRUPTCIES (1.7). | 1.70 | 2,082.50 | 004 | 67738437 |
| 05/11/23 | Mezzatesta, Jared<br>REVISE NORTH MILL OBJECTION. | 8.70 | 6,525.00 | 004 | 67771485 |
| 05/12/23 | Berkovich, Ronit J.<br>REVIEW AND PROVIDE COMMENTS ON NORTH MILL MOTION TO LIFT STAY (1.1); CONFER WITH J. GOLTSER AND J. MEZZATESTA RE NORTH MILL MOTION TO LIFT STAY (.2). | 1.30 | 2,502.50 | 004 | 67778673 |
| 05/12/23 | Goltser, Jonathan<br>REVIEW, COMMENTS, AND INTERNAL CALLS RE NORTH MILL OBJECTIONS. | 2.70 | 3,307.50 | 004 | 68119093 |
| 05/12/23 | Mezzatesta, Jared | 9.10 | 6,825.00 | 004 | 67771625 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH J. GOLTSER TO DISCUSS NORTH MILL OBJECTION (2.6); CALL WITH R. BERKOVICH AND J. GOLTSER TO DISCUSS NORTH MILL OBJECTION (0.3); REVISE NORTH MILL OBJECTION IN ACCORDANCE (6.2). | | | | |
| 05/13/23 | Berkovich, Ronit J. | 3.00 | 5,775.00 | 004 | 67778710 |
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO NORTH MILL MOTION TO LIFT THE AUTOMATIC STAY (3.0). | | | | |
| 05/13/23 | Mezzatesta, Jared | 6.80 | 5,100.00 | 004 | 67771654 |
| | REVISE NORTH MILL OBJECTION PER R. BERKOVICH COMMENTS. | | | | |
| 05/14/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 004 | 67770882 |
| | REVIEW AND REVISE NORTH MILL MOTION TO LIFT STAY OBJECTION (.6); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING SAME (.2); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING NORTH MILL OBJECTION (.2). | | | | |
| 05/14/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 004 | 67778539 |
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO NORTH MILL MOTION TO LIFT THE AUTOMATIC STAY (.7); CONFER WITH A. PEREZ RE SAME (.2); EMAILS TO J. MEZZATESTA RE SAME (.1). | | | | |
| 05/14/23 | Mezzatesta, Jared | 2.60 | 1,950.00 | 004 | 67771565 |
| | REVISE NORTH MILL OBJECTION IN ACCORDANCE WITH R. BERKOVICH AND A. PEREZ COMMENTS. | | | | |
| 05/15/23 | Perez, Alfredo R. | 0.50 | 947.50 | 004 | 67788035 |
| | REVIEW NORTH MILL OBJECTION (.3); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING NORTH MILL OBJECTION AND NOTICE (.2). | | | | |
| 05/15/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 004 | 67799483 |
| | COORDINATE WITH TEAM RE FINALIZING OBJECTION TO NORTH MILL MOTION (.3); CALL WITH PAUL HASTINGS RE OBJECTION TO NORTH MILL LIFT STAY MOTION (.3); REVISE OBJECTION TO NORTH MILL MOTION (.2); CONFER WITH J. MEZZATESTA RE OBJECTION TO NORTH MILL MOTION (.1). | | | | |
| 05/15/23 | Mezzatesta, Jared | 6.40 | 4,800.00 | 004 | 67783163 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PAUL HASTINGS REGARDING NORTH MILL OBJECTION (0.1); CORRESPONDENCE WITH PAUL HASTINGS AND R. BERKOVICH REGARDING NORTH MILL OBJECTION (0.4); CALLS WITH R. BERKOVICH REGARDING NORTH MILL OBJECTION (0.3); CALLS WITH J. GOLTSER REGARDING NORTH MILL OBJECTION (0.3); PREPARE NORTH MILL OBJECTION FOR FILING (0.4); REVIEW AND REVISE NORTH MILL OBJECTION (4.9). | | | | |
| 05/15/23 | Fabsik, Paul | 0.70 | 332.50 | 004 | 67780242 |
| | PREPARE AND FILE DEBTORS' OBJECTION TO NORTH MILL EQUIPMENT FINANCE LLC'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR ALTERNATIVELY MOTION FOR ADEQUATE PROTECTION. | | | | |
| 05/16/23 | Perez, Alfredo R. | 0.10 | 189.50 | 004 | 67822121 |
| | TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING NORTH MILL HEARING (.1). | | | | |
| 05/16/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 004 | 67796171 |
| | EMAILS WITH PAUL HASTINGS RE OBJECTION TO NORTH MILL LIFT STAY MOTION (.1); CONFER WITH J. MEZZATESTA RE AD HOC GROUP OBJECTION TO LIFT STAY MOTION (.2). | | | | |
| 05/16/23 | Mezzatesta, Jared | 1.20 | 900.00 | 004 | 67794746 |
| | REVIEW AHG NORTH MILL OBJECTION AND SUMMARY OF COMMENTS TO R. BERKOVICH (0.9); CALL WITH R. BERKOVICH TO DISCUSS NORTH MILL (0.1); DISTRIBUTE AS-FILED NORTH MILL MOTION AND RELATED HEARING PREPARATION CORRESPONDENCE (0.2). | | | | |
| 05/17/23 | Mezzatesta, Jared | 1.50 | 1,125.00 | 004 | 67812816 |
| | DISCUSSION WITH NORTH MILL TO ADJOURN HEARING (0.1); CALL WITH J. GOLTSER TO DISCUSS NORTH MILL (0.1); DRAFT OF NORTH MILL STIPULATION (1.3). | | | | |
| 05/18/23 | Perez, Alfredo R. | 0.40 | 758.00 | 004 | 67824646 |
| | REVIEW NORTH MILL STIPULATION (.2); VARIOUS COMMUNICATIONS WITH C. ARISCO, CHAMBERS AND WEIL TEAM REGARDING MOVING THE HEARING (.2). | | | | |
| 05/18/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 004 | 67812836 |
| | REVIEW AND PROVIDE COMMENTS ON NORTH MILL LIFT STAY STIPULATION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/23 | Mezzatesta, Jared | 0.80 | 600.00 | 004 | 67813210 |
| | CORRESPOND WITH WEIL TEAM AND NORTH MILL REGARDING ADJOURNING THE HEARING. | | | | |
| 05/19/23 | Mezzatesta, Jared | 1.50 | 1,125.00 | 004 | 67824472 |
| | DRAFT AND FILE NORTH MILL NOTICE OF ADJOURNMENT (1.3); CALL WITH J. GOLTSER TO DISCUSS (0.1); CALL WITH NORTH MILL COUNSEL TO DISCUSS (0.1). | | | | |
| 05/19/23 | Fabsik, Paul | 0.60 | 285.00 | 004 | 67813214 |
| | PREPARE AND FILE NOTICE OF ADJOURNMENT OF NORTH MILL EQUIPMENT FINANCE LLC'S MOTION FOR RELIEF FROM AUTOMATIC STAY REGARDING EQUIPMENT, OR ALTERNATIVELY MOTION FOR ADEQUATE PROTECTION. | | | | |
| 05/25/23 | Calabrese, Christine A. | 0.40 | 538.00 | 004 | 67856954 |
| | REVIEW MOTION TO LIFT STAY TO RELEASE FUNDS (.3); EMAIL T. DUCHENE AND K. HALL RE: SAME (.1). | | | | |
| 05/26/23 | Perez, Alfredo R. | 0.10 | 189.50 | 004 | 67873461 |
| | VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING LV.NET'S REQUEST TO LIFT THE AUTOMATIC STAY (.1). | | | | |
| 05/26/23 | Calabrese, Christine A. | 0.30 | 403.50 | 004 | 67890533 |
| | REVIEW LV.NET MOTION TO RELEASE FUNDS AND CONFER WITH A. PEREZ, R. BERKOVICH, M. FINK, AND CLIENT RE: SAME (.3). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **76.30** | **$73,333.50** | | |
| 05/01/23 | Nissan, Michael | 1.00 | 2,095.00 | 005 | 67650302 |
| | REVIEW OBJECTION TO B. JOHNSON CLAIM AND EXHIBITS. | | | | |
| 05/01/23 | Perez, Alfredo R. | 2.20 | 4,169.00 | 005 | 67655354 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS FROM CLIENT REGARDING GEM OBJECTION (.4); MEETINGS WITH A. COHEN AND M. POLISHUK REGARDING THE GEM OBJECTION TO THE PROOF OF CLAIM, THE MOTION TO COMPEL AND THE DECLARATION (.6); CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, T. DUCHENE, A. SULLIVAN, K. HALL, AND WEIL TEAM REGARDING GEM AND OTHER LITIGATION MATTERS (.5); CONFERENCE CALL WITH PAUL HASTINGS REGARDING GEM OBJECTION (.3); COMMUNICATIONS WITH A. COHEN REGARDING GEM (.1); REVIEW B. JOHNSON OBJECTION AND RELATED COMMUNICATIONS (.2); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING SPHERE (.1). | | | | |
| 05/01/23 | Tsekerides, Theodore E. | 3.00 | 4,785.00 | 005 | 67651053 |
| | CLIENT CALL TO DISCUSS CLAIMS AND APPROACHES (0.5); EMAIL WITH J. CAIN RE: B. JOHNSON CLAIM (0.2); CONFERENCE WITH LITIGATION TEAM RE: OPEN CLAIMS AND STRATEGIES FOR ADDRESSING SAME (0.7); CONFERENCE CALL WITH R. CANN AND A. DIPLAS RE: ADDITIONAL GRYPHON DOCUMENTS AND RELATED ISSUES (1.0); REVIEW INSERT ON SPHERE OBJECTION (0.2); REVIEW ADDITIONAL MATERIALS FROM R. CANN RE: GRYPHON CLAIM (0.4). | | | | |
| 05/01/23 | Rotkel, Amanda | 0.60 | 915.00 | 005 | 67648980 |
| | REVIEW RESPONSE TO COMPLAINT (0.6). | | | | |
| 05/01/23 | Fink, Moshe A. | 0.30 | 420.00 | 005 | 67693519 |
| | ATTEND CLAIMS CALL WITH CORE AND WEIL LITIGATION TEAM. | | | | |
| 05/01/23 | Cain, Jeremy C. | 1.20 | 1,650.00 | 005 | 67913054 |
| | LITIGATION TEAM STRATEGY MEETING RE: CLAIM OBJECTIONS (1.0); EMAILS WITH WEIL TEAM AND CLIENT RE: B. JOHNSON CLAIM OBJECTION (0.2). | | | | |
| 05/01/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 005 | 67693828 |
| | ATTEND CALL WITH A. CRABTREE RE: LEASE AND REAL ESTATE MATTERS. | | | | |
| 05/01/23 | Goltser, Jonathan | 0.50 | 612.50 | 005 | 67695246 |
| | CALL WITH ALIX RE CLAIMS (.5). | | | | |
| 05/01/23 | Cohen, Alexander Paul | 2.50 | 3,062.50 | 005 | 67740547 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED GEM OBJECTION AND PROVIDE COMMENTS TO SAME (0.7); REVIEW ASSOCIATED DECLARATION AND PROVIDE COMMENTS (0.2); DISCUSS GEM OBJECTION AND STRATEGY WITH WEIL TEAM (0.4); CALL WITH WEIL AND CLIENT TEAMS RE: GEM MATTERS AND RELATED TOPICS (0.5); FOLLOW-UP DISCUSSION WITH WEIL TEAM (0.2); CORRESPOND WITH WEIL TEAM RE: MOTION TO COMPEL (0.2); REVIEW RESEARCH RE: SAME (0.3). | | | | |
| 05/01/23 | Diplas, Alexandros | 10.60 | 13,515.00 | 005 | 68144091 |
| | DRAFT/REVISE INSERTS FOR OBJECTION TO SPHERE'S PROOFS OF CLAIM (6.8); REVIEW/ANALYZE CORE INTERNAL COMMUNICATIONS AND DOCUMENTS AS WELL AS CORRESPONDENCE WITH SPHERE/GRYPHON (2.8); TELEPHONE CONFERENCE WITH T. TSEKERIDES AND R. CANN RE: CORE DOCUMENTS AND COMMUNICATIONS (1.0). | | | | |
| 05/01/23 | Kane, Alexandra | 0.40 | 364.00 | 005 | 67642455 |
| | ATTEND CALL WITH ALIX AND WEIL RE: FILED CLAIMS. | | | | |
| 05/01/23 | Polishuk, Menachem | 2.80 | 2,548.00 | 005 | 67649285 |
| | MEET WITH A. PEREZ AND A. COHEN RE: GEM (.5); REVISE GEM PROOF OF CLAIM OBJECTION AND DECLARATION (1.5); CONFERENCE WITH CORE RE: GEM PROOF OF CLAIM (.5); FOLLOW UP MEETING WITH A. PEREZ AND A. COHEN RE: SAME (.3). | | | | |
| 05/01/23 | Sudama, Dawn Rita | 1.60 | 1,456.00 | 005 | 67645936 |
| | CORRESPONDENCES WITH R. BERKOVICH AND A. CRABTREE RE: CLIENT EMAIL RE: CLAIMS SETTLEMENT PROCEDURES (0.3); CORRESPONDENCES WITH TEAM AND CLIENT RE: SAME (0.1); CONFERENCE WITH A. CRABTREE RE: SAME AND EMAIL TO PAUL HASTINGS TEAM RE: SAME (0.1); CORRESPOND AND CONFER WITH M. FINK AND A. KANE RE: OMNIBUS OBJECTION DRAFT (0.3), WITH ALIX PARTNERS, J. GOLTSER, M. FINK AND A. KANE RE: CLAIMS ANALYSIS (0.4); REVIEW PRECEDENT FOR OMNIBUS OBJECTION DRAFT (0.1); REVIEW SETTLEMENT PROCEDURES OBJECTIONS (0.1); REVIEW OMNIBUS OBJECTIONS PROCEDURES (0.1); DRAFT FORM OBJECTION (0.1). | | | | |
| 05/01/23 | Stauble, Christopher A. | 0.60 | 318.00 | 005 | 67828655 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PROOF OF CLAIM NOS. 503, 505, 506, 508, 570, 571, AND 572 FILED BY GEM MINING 1, LLC, GEM MINING 2B, LLC, GEM MINING 4, LLC, GEM MINING 2, LLC, GEM MINING 2, LLC, AND GEM MINING 4, LLC, RESPECTIVELY. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Gilchrist, Roy W. | 3.80 | 1,805.00 | 005 | 67689396 |

ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PROOF OF CLAIM NOS. 503, 505, 506, 508, 570, 571, AND 572 FILED BY GEM MINING 1, LLC, GEM MINING 2B, LLC, GEM MINING 4, LLC, GEM MINING 2, LLC, GEM MINING 2, LLC, AND GEM MINING 4, LLC, RESPECTIVELY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Nissan, Michael | 0.30 | 628.50 | 005 | 67661091 |

CONFER WITH A. ROTKEL TO DISCUSS COMMENTS TO JOHNSON CLAIM OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Lender, David J. | 0.20 | 359.00 | 005 | 67663695 |

TELEPHONE CALL RE: POTENTIAL CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 005 | 67666103 |

CONFERENCE CALL WITH J. PRATT AND WEIL TEAM REGARDING DECLARATION IN SUPPORT OF THE GEM OBJECTION (.4); MEETINGS WITH M. POLISHUK AND A. COHEN REGARDING GEM FILINGS (.4); REVIEW REVISED OBJECTION AND DECLARATION (.4); VARIOUS COMMUNICATIONS WITH J. PRATT REGARDING GEM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Tsekerides, Theodore E. | 3.80 | 6,061.00 | 005 | 67668560 |

CONTINUE REVISIONS TO OBJECTION TO SPHERE CLAIMS AND REVIEW OF MATERIALS FROM R. CANN RE: SPHERE (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Rotkel, Amanda | 0.50 | 762.50 | 005 | 67667144 |

REVIEW RESPONSE TO JOHNSON CLAIM OBJECTION WITH M. NISSAN AND REVISE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Cain, Jeremy C. | 1.10 | 1,512.50 | 005 | 67708484 |

CALL WITH T. DUCHENE RE: DRAFT OBJECTION TO B. JOHNSON PROOF OF CLAIM AND CONTINUE DRAFTING SAME (0.8); FOLLOW-UP EMAILS WITH WEIL TEAM RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 005 | 67693908 |

REVIEW CLAIMS TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Cohen, Alexander Paul | 0.30 | 367.50 | 005 | 67816918 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED DRAFTS OF GEM CONTRACT CLAIM OBJECTION DOCUMENTS (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 05/02/23 | De Santis, Elena | 0.10 | 122.50 | 005 | 67663498 |
| | CONFERENCE WITH M. POLISHUK RE: CLAIMS OBJECTIONS (0.1). | | | | |
| 05/02/23 | Diplas, Alexandros | 8.00 | 10,200.00 | 005 | 67661461 |
| | REVIEW AND ANALYZE CORRESPONDENCE WITH SPHERE AND GRYPHON RE: MINER DELIVERY SCHEDULES AND NEGOTIATIONS RELATED TO POTENTIAL NEW AGREEMENT (2.4); DRAFT AND REVISE INSERTS FOR OBJECTION TO SPHERE'S PROOFS OF CLAIMS (3.8); COMPILE AND ORGANIZE SUPPORTING DOCUMENTS FOR USE IN OBJECTION (1.8). | | | | |
| 05/02/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 005 | 67658046 |
| | ATTENTION TO UPDATES TO LIENS AND CLAIMS TRACKER. | | | | |
| 05/02/23 | Polishuk, Menachem | 4.00 | 3,640.00 | 005 | 67661673 |
| | MEET WITH J. PRATT, A. PEREZ, A. COHEN RE: DECLARATION IN SUPPORT OF GEM OBJECTION (.5); ADDITIONAL EDITS TO GEM PROOF OF CLAIM OBJECTION AND DECLARATION IN SUPPORT THEREOF (1.5); REVISE GEM PROOF OF CLAIM OBJECTION (2). | | | | |
| 05/02/23 | Feder, Adina | 0.40 | 300.00 | 005 | 67660056 |
| | UPDATE CLAIMS AND LIEN TRACKER TO SEND TO PJT. | | | | |
| 05/02/23 | Mezzatesta, Jared | 1.10 | 825.00 | 005 | 67661650 |
| | CONDUCT RESEARCH REGARDING BURDEN OF PROOF FOR AMOUNT OF CLAIM AND SUMMARY OF FINDINGS. | | | | |
| 05/02/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 005 | 67658015 |
| | REVISE DRAFT OF CERTIFICATE OF NO OBJECTION FOR OMNIBUS OBJECTIONS MOTION (0.5); REVISE DRAFT OF CERTIFICATE OF NO OBJECTION FOR SETTLEMENT PROCEDURES MOTION (0.3); CORRESPONDENCES WITH A. CRABTREE RE: DRAFTS OF CLAIMS OBJECTIONS (0.1). | | | | |
| 05/03/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 005 | 67673240 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE GEM OBJECTIONS (.7); CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, T. DUCHENE, A. SULLIVAN, K. HALL, AND WEIL TEAM REGARDING CLAIMS (.5); TELEPHONE CONFERENCE WITH A. COHEN REGARDING GEM OBJECTION (.1); TELEPHONE CONFERENCE WITH M. POLISHUK REGARDING GEM OBJECTION (.1); COMMUNICATIONS WITH T. TSEKERIDES REGARDING CLAIMS ISSUES (.1). | | | | |
| 05/03/23 | Tsekerides, Theodore E. | 3.80 | 6,061.00 | 005 | 68144102 |
| | CONSIDER FURTHER ARGUMENTS AGAINST SPHERE PROOF OF CLAIM AND RELATED ISSUES (0.4); FURTHER REVISIONS TO OBJECTION TO SPHERE PROOF OF CLAIM (2.8); EMAIL WITH C. CALABRESE RE: SPHERE (0.2); REVIEW MSA FOR RELEVANT PROVISIONS FOR OBJECTION (0.4). | | | | |
| 05/03/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 005 | 67673208 |
| | CALL WITH CORE RE LITIGATION CLAIMS (.4). | | | | |
| 05/03/23 | Goltser, Jonathan | 0.60 | 735.00 | 005 | 68135411 |
| | CALL WITH ALIX & COMPANY TO DISCUSS CLAIMS. | | | | |
| 05/03/23 | Cohen, Alexander Paul | 1.30 | 1,592.50 | 005 | 67816898 |
| | REVIEW AND REVISE GEM OBJECTIONS AND RELATED DRAFT FILINGS (1.1); CORRESPOND WITH WEIL TEAM RE: SAME AND RELATED ISSUES (0.2). | | | | |
| 05/03/23 | Diplas, Alexandros | 9.60 | 12,240.00 | 005 | 67694247 |
| | DRAFT AND REVISE OBJECTION TO SPHERE'S PROOFS OF CLAIM NOS. 358 AND 359 (3.8); DRAFT AND REVISE R. CANN DECLARATION (3.7); REVIEW AND ANALYZE CORE COMMUNICATIONS WITH GRYPHON AND SPHERE (2.1). | | | | |
| 05/03/23 | Calabrese, Christine A. | 1.90 | 2,555.50 | 005 | 67675506 |
| | REVIEW OBJECTION TO SPHERE PROOF OF CLAIM (1.0); DISCUSS SAME WITH T. TSEKERIDES (.3); REVIEW DOCUMENTS RELEVANT TO SAME (.6). | | | | |
| 05/03/23 | Delauney, Krystel | 2.90 | 3,088.50 | 005 | 67897747 |
| | REVIEW AND ANALYZE CLAIMS BROUGHT AGAINST SPHERE 3D (2.2); CORRESPONDENCE REGARDING SAME (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Polishuk, Menachem | 4.80 | 4,368.00 | 005 | 67669304 |

REVISE GEM PROOF OF CLAIM OBJECTION, PROOF OF CLAIM DECLARATION, AND OBJECTION TO
MOTION TO ASSUME OR REJECT (4.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Shields, Matthew | 0.20 | 182.00 | 005 | 67670525 |

DRAFT SUMMARY OF MADDOX PROOF OF CLAIM, MADDOX PURCHASE ORDERS, AND MADDOX
PAYMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Crabtree, Austin B. | 0.40 | 468.00 | 005 | 67678156 |

REVIEW AND COMMENT ON CNO FOR CLAIMS SETTLEMENT PROCEDURES MOTION (0.2); REVIEW AND
COMMENT ON CNO FOR OMNIBUS OBJECTION MOTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 005 | 67709822 |

REVISE DRAFT OF THE CERTIFICATE OF NO OBJECTION FOR THE OMNIBUS OBJECTION MOTION (0.5);
REVISE DRAFT OF THE CNO FOR THE SETTLEMENT PROCEDURES MOTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Lee, Kathleen Anne | 0.80 | 424.00 | 005 | 67704897 |

RESEARCH PROOF OF CLAIM AND FILED SCHEDULES AND STATEMENT FOR GRYPHON DIGITAL MINING,
INC (RE SPHERE).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Olvera, Rene A. | 0.40 | 190.00 | 005 | 67895574 |

CONDUCT SEARCHES IN CONNECTION WITH POSSIBLE PROOFS OF CLAIMS FILED BY GRYPHON MINING
AND DISCUSSIONS AND EMAILS WITH P. FABSIK REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Fabsik, Paul | 0.40 | 190.00 | 005 | 67666689 |

CONDUCT RESEARCH RE: SPECIFIED PROOFS OF CLAIM AS PER ATTORNEY REQUEST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/23 | Perez, Alfredo R. | 2.50 | 4,737.50 | 005 | 67684148 |

REVIEW, FURTHER REVIEW AND FINALIZE THE GEM OBJECTIONS AND DECLARATION FOR FILING (1.6);
VARIOUS COMMUNICATIONS WITH A. COHEN AND M. POLISHUK REGARDING FILINGS (.4); CONFERENCE
CALL WITH J. PRATT, K. HALL AND T. DUCHENE TO FINALIZE THE FILINGS (.3); FOLLOW-UP
COMMUNICATIONS WITH CLIENT REGARDING FILINGS (.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 005 | 67686873 |
| | REVIEW AND REVISE OBJECTION ON SPHERE CLAIMS AND CONSIDER STRATEGIES RE: SAME (1.6); REVISE DISCOVERY ON SPHERE (0.8). | | | | |
| 05/04/23 | De Santis, Elena | 0.20 | 245.00 | 005 | 67678880 |
| | CONFERENCES WITH A. DIPLAS RE: SPHERE PROOF OF CLAIM OBJECTION (0.2). | | | | |
| 05/04/23 | Calabrese, Christine A. | 2.50 | 3,362.50 | 005 | 67675522 |
| | REVIEW AND REVISE OBJECTION TO SPHERE PROOF OF CLAIM (1.6); DISCUSS SAME WITH A. DIPLAS (.2); DRAFT COVER EMAIL TO CLIENT IDENTIFY FACTUAL FOLLOW-UP QUESTIONS RELEVANT TO OBJECTION TO SPHERE PROOF OF CLAIM (.1); SEND SUMMARY UPDATE TO T. TSEKERIDES RE: SPHERE WORK STREAMS (.2); REVIEW LAWSUITS FILED AGAINST SPHERE AND P. TROMPETER AND DISCUSS SAME WITH K. DELAUNEY (.3); MANAGE REVIEW OF R. CANN AND M. XIA DOCUMENTS RELEVANT TO SPHERE (.1). | | | | |
| 05/04/23 | Shields, Matthew | 1.80 | 1,638.00 | 005 | 67682662 |
| | DRAFT SUMMARY OF MADDOX PROOF OF CLAIM, MADDOX PURCHASE ORDERS, AND MADDOX PAYMENTS. | | | | |
| 05/04/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 005 | 67675797 |
| | REVISE DRAFT OF CERTIFICATE OF NO OBJECTION RE: OMNIBUS OBJECTIONS PROCEDURES (0.2); REVISE DRAFT OF CERTIFICATE OF NO OBJECTION RE: SETTLEMENT PROCEDURES MOTION (0.2); AND RESEARCH RE: OMNIBUS CLAIMS OBJECTION EXHIBITS (0.1). | | | | |
| 05/04/23 | Fabsik, Paul | 2.60 | 1,235.00 | 005 | 67672275 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING AND APPROVING PROCEDURES FOR SETTLING CERTAIN CLAIMS AND CAUSES OF ACTION OF THE DEBTORS (.6); PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING OMNIBUS CLAIMS OBJECTIONS PROCEDURES AND FILING OF SUBSTANTIVE OMNIBUS CLAIMS OBJECTIONS, (II) WAIVING THE REQUIREMENT OF BANKRUPTCY RULE 3007(E)(6), AND (III) GRANTING RELATED RELIEF (.6); PREPARE AND FILE DEBTORS' OBJECTION TO PROOF OF CLAIM NOS. 503, 505, 506, 508, 570, 571, AND 572 FILED BY GEM MINING 1, LLC, GEM MINING 2B, LLC, GEM MINING 4, LLC, GEM MINING 2, LLC, GEM MINING 2, LLC, GEM MINING 2B, LLC, AND GEM MINING 4, LLC, RESPECTIVELY (.7); PREPARE AND FILE DECLARATION OF JEFF PRATT IN SUPPORT OF DEBTORS' OBJECTION TO PROOF OF CLAIM NOS. 503, 505, 506, 508, 570, 571, AND 572 FILED BY GEM MINING 1, LLC, GEM MINING 2B, LLC, GEM MINING 4, LLC, GEM MINING 2, LLC, GEM MINING 2, LLC, GEM MINING 2B, LLC, AND GEM MINING 4, LLC, RESPECTIVELY (.7). | | | | |
| 05/05/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 005 | 67692525 |
| | VARIOUS COMMUNICATIONS AND CALL WITH M. POLISHUK, J. PRATT AND T. DUCHENE REGARDING THE GEM DECLARATION AND PROOF OF CLAIM #617 (.4); REVIEW CORRECTED DECLARATION AND SUPPLEMENTAL DECLARATION (.3); CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, T. DUCHENE, K. HALL, A. SULLIVAN, AND WEIL TEAM REGARDING CLAIM ISSUES INCLUDING GEM (.3); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES, D. FEINSTEIN, T. DUCHENE, AND M. XIA REGARDING SPHERE ISSUES (.2). | | | | |
| 05/05/23 | Tsekerides, Theodore E. | 3.10 | 4,944.50 | 005 | 67686565 |
| | CALL WITH CLIENT AND TEAM RE: CLAIMS OBJECTIONS AND APPROACHES (1.1); CONSIDER ISSUES RE: B. JOHNSON CLAIMS (0.2); CALL WITH M. NISSAN RE: JOHNSON CLAIM (0.2); REVISE SPHERE CLAIM OBJECTION (1.6). | | | | |
| 05/05/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 005 | 67696058 |
| | CALL WITH CORE RE LITIGATION AND OTHER CLAIMS (1.0). | | | | |
| 05/05/23 | Rotkel, Amanda | 0.40 | 610.00 | 005 | 67686843 |
| | CALL RE JOHNSON CLAIM OBJECTION WITH M. NISSAN AND J. CAIN (0.3); PREPARE FOR CALL RE SAME (0.1). | | | | |
| 05/05/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 005 | 67687479 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CLAIMS CALL WITH TEAM AND CLIENT. | | | | |
| 05/05/23 | Cain, Jeremy C. | 1.20 | 1,650.00 | 005 | 67912921 |
| | CALL AND EMAILS WITH A. ROTKEL AND M. NISSAN RE: B. JOHNSON CLAIM OBJECTION (0.4); CONTINUE DRAFTING CLAIM OBJECTION BASED ON SAME (0.8). | | | | |
| 05/05/23 | De Santis, Elena | 0.50 | 612.50 | 005 | 67695675 |
| | REVIEW AND ANALYZE OBJECTIONS TO GEM MINING CLAIMS (0.5). | | | | |
| 05/05/23 | Diplas, Alexandros | 7.40 | 9,435.00 | 005 | 67694376 |
| | DRAFT AND REVISE R. CANN DECLARATION (5.7); REVIEW AND ANALYZE CORE COMMUNICATIONS AND INTERNAL DOCUMENTS, INCLUDING BANK RECORDS (1.7). | | | | |
| 05/05/23 | Jaikaran, Elizabeth Shanaz | 0.80 | 1,076.00 | 005 | 67689351 |
| | REVIEW UPDATES TO LIENS AND CLAIMS TRACKER. | | | | |
| 05/05/23 | Calabrese, Christine A. | 1.60 | 2,152.00 | 005 | 67708437 |
| | REVIEW OBJECTION TO SPHERE PROOF OF CLAIM (.3); ANALYZE LAWSUITS FILED AGAINST SPHERE AND DISCUSS SAME WITH K. DELAUNEY (.4); REVIEW DOCUMENTS FROM K. HALL RE: CES (.5); EXCHANGE EMAILS WITH M. SHIELDS RE: ANALYSIS OF SAME (.2); REVIEW AND PROPOSE RESPONSE TO EMAIL REGARDING SECURITIES CLASS ACTION (.2). | | | | |
| 05/05/23 | Delauney, Krystel | 3.10 | 3,301.50 | 005 | 67899955 |
| | REVIEW AND ANALYZE CLAIMS BROUGHT AGAINST SPHERE 3D AND CORRESPONDENCE REGARDING SAME. | | | | |
| 05/05/23 | Polishuk, Menachem | 4.00 | 3,640.00 | 005 | 68135895 |
| | DRAFT SUPPLEMENTAL OBJECTION IN RESPONSE TO STRETTO CORRECTION RE GEM POCS. | | | | |
| 05/05/23 | Shields, Matthew | 3.40 | 3,094.00 | 005 | 67690506 |
| | DRAFT CES DISPUTE SUMMARY FOR DEMAND LETTER. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/23 | Fabsik, Paul | 0.80 | 380.00 | 005 | 67685128 |
| | PREPARE AND FILE CORRECTED DECLARATION OF J. PRATT IN SUPPORT OF DEBTORS' OBJECTION TO PROOF OF CLAIMS. | | | | |
| 05/06/23 | Lender, David J. | 0.20 | 359.00 | 005 | 67690262 |
| | REVIEW PANG AMENDED COMPLAINT. | | | | |
| 05/06/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 67695566 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SUPPLEMENT TO THE GEM OBJECTION (.2). | | | | |
| 05/06/23 | Polishuk, Menachem | 0.80 | 728.00 | 005 | 67689368 |
| | FILE AMENDMENT TO GEM PROOF OF CLAIM OBJECTION (.4); CORRESPONDENCE WITH T. DUCHENE RE SAME (.4). | | | | |
| 05/06/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 67685823 |
| | PREPARE AND FILE DEBTORS' SUPPLEMENT TO OBJECTION TO GEM PROOFS OF CLAIM. | | | | |
| 05/07/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 67695623 |
| | VARIOUS COMMUNICATIONS WITH T. TSEKERIDES, R. CANN AND T. DUCHENE REGARDING SPHERE AND THE CANN DECLARATION (.2). | | | | |
| 05/07/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 005 | 67689487 |
| | REVIEW AND REVISE DRAFT CANN DECLARATION IN SUPPORT OF OBJECTION TO SPHERE CLAIMS (1.1); REVIEW AND COMMENT ON FURTHER REVISED CANN DECLARATION (0.5); EMAIL WITH CLIENT AND TEAM RE DECLARATION (0.2); REVIEW APPROACH ON EXHIBITS, REVIEW EXHIBITS AND EMAIL WITH A. DIPLAS RE: SAME (0.3). | | | | |
| 05/08/23 | Perez, Alfredo R. | 1.90 | 3,600.50 | 005 | 67706942 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH D. FEINSTEIN, T. DUCHENE, K. HALL, AND WEIL TEAM REGARDING THE LITIGATION CLAIMS (.3); REVIEW SPHERE OBJECTION AND DECLARATION (.6); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING SPHERE PAPERS (.3); MEET WITH C. CALABRESE REGARDING GEM CLAIMS (.4); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING GEM (.1); MEET WITH A. COHEN AND M. POLISHUK REGARDING NEXT STEPS WITH GEM (.2). | | | | |
| 05/08/23 | Tsekerides, Theodore E. | 2.90 | 4,625.50 | 005 | 67779620 |
| | CLIENT CALL TO DISCUSS CLAIMS (0.5); EMAIL WITH J. CAIN RE: B. JOHNSON CLAIM (0.2); CONSIDER FURTHER REVISIONS TO B. JOHNSON CLAIM OBJECTION (0.3); EMAIL WITH CLIENT RE: SPHERE CLAIM AND RELATED ISSUES (0.3); FURTHER CONSIDERATION AND REVIEW OF SPHERE PUBLIC MATERIALS FOR CLAIM OBJECTION (1.1); CALL WITH TEAM TO DISCUSS SECURITIES CLAIM (0.3); CONSIDER NEXT STEPS ON SECURITIES CLAIM (0.2). | | | | |
| 05/08/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 005 | 67708817 |
| | CALL WITH CORE RE CLAIMS (.3); REVIEW SECURITIES LAW AMENDED COMPLAINT TO CONSIDER OBJECTION TO PROOF OF CLAIM (.1); CONFER WITH D. LENDER AND T. TSEKERIDES RE SECURITIES LAWSUIT PROOF OF CLAIM (.3); EMAILS WITH C. CALABRESE RE SECURITIES LAW AMENDED COMPLAINT TO CONSIDER OBJECTION TO PROOF OF CLAIM (.1). | | | | |
| 05/08/23 | Fink, Moshe A. | 0.70 | 980.00 | 005 | 67779214 |
| | ATTEND STANDING CLAIMS CALL (.3); CALLS WITH TEAM AND CLIENT RE LITIGATION CLAIM (.4). | | | | |
| 05/08/23 | Cain, Jeremy C. | 2.20 | 3,025.00 | 005 | 67707659 |
| | REVIEW MADDOX PROOF OF CLAIM AND CALL WITH CLIENT TO DISCUSS SAME (0.7); DRAFT OBJECTION TO B. JOHNSON PROOF OF CLAIM (1.2); DISCUSS SAME WITH T. TSEKERIDES (0.3). | | | | |
| 05/08/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 005 | 67708485 |
| | REVIEW MECHANICS' LIENS AND CLAIMS. | | | | |
| 05/08/23 | Goltser, Jonathan | 0.50 | 612.50 | 005 | 67780404 |
| | ATTEND CLAIMS CALL WITH ALIX AND COMPANY (.5). | | | | |
| 05/08/23 | Diplas, Alexandros | 8.30 | 10,582.50 | 005 | 67731659 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE EXHIBITS FOR OBJECTION TO SPHERE'S PROOFS OF CLAIMS (2.8); DRAFT AND REVISE OBJECTION TO SPHERE'S PROOFS OF CLAIMS (3.8); RESEARCH KNOW YOUR CUSTOMER LAWS AND REGULATIONS (0.4); DRAFT AND REVISE R. CANN DECLARATION (1.3). | | | | |
| 05/08/23 | Calabrese, Christine A. | 2.80 | 3,766.00 | 005 | 67715662 |
| | RESPOND TO EMAILS FROM T. TSEKERIDES AND R. BERKOVICH RE: AMENDED SECURITIES CLASS ACTION COMPLAINT (.2); REVIEW MATERIALS REGARDING MADDOX PROOF OF CLAIM (.5); CALL WITH T. TSEKERIDES, J. CAIN, K. HALL, G. FIFE, AND D. FEINSTEIN RE: MADDOX PROOF OF CLAIM (.6); REVIEW DOCUMENTS RELATED TO GEM OBJECTION AND MOTION (1.0); DISCUSS SAME WITH M. POLISHUK (.2); REVIEW FINAL ANALYSIS OF LAWSUITS FILED AGAINST SPHERE 3D AND DRAFT SUMMARY ANALYSIS AND RECOMMENDATION RE: SAME FOR T. TSEKERIDES (.3). | | | | |
| 05/08/23 | Delauney, Krystel | 1.20 | 1,278.00 | 005 | 67708258 |
| | REVIEW AND ANALYZE SPHERE OBJECTION AND CLIENT DECLARATION. | | | | |
| 05/08/23 | Menon, Asha | 2.70 | 2,457.00 | 005 | 67731597 |
| | REVIEW AND CITE CHECK SPHERE PROOF OF CLAIM OBJECTION (2.1); CORRESPOND WITH P. FABSIK RE: SPHERE OBJECTION FILING (0.2); RESEARCH KNOW YOUR CUSTOMER LAWS FOR SPHERE PROOF OF CLAIM OBJECTION (0.4). | | | | |
| 05/08/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 005 | 67701372 |
| | SCHEDULE MEETING TO DISCUSS GEM CORRESPONDENCE (.1); CALL WITH C. CALABRESE RE: GEM FILINGS (.2); FOLLOW UP CORRESPONDENCE RE: SAME (.9). | | | | |
| 05/08/23 | Crabtree, Austin B. | 0.70 | 819.00 | 005 | 67707907 |
| | CORRESPOND WITH D. SUDAMA REGARDING BAR DATE NOTICES (0.1); DRAFT EMAIL TO C. CALABRESE REGARDING CLAIM OBJECTION (0.2); CONFERENCES WITH C. CALABRESE REGARDING SAME (0.4). | | | | |
| 05/08/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 67709594 |
| | CONFERENCE WITH R. AURAND (ALIXPARTNERS) RE: FORM OF EXHIBITS OR OMNIBUS OBJECTIONS AND CORRESPONDENCES WITH A. CRABTREE AND R. BERKOVICH RE: CLASS ACTION NOTICE (0.1); AND DRAFT OF FIRST OMNIBUS OBJECTION (1.1). | | | | |
| 05/08/23 | Fabsik, Paul | 0.20 | 95.00 | 005 | 67698136 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: SPECIFIED PROOFS OF CLAIM. | | | | |
| 05/09/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 67720004 |
| | TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM ISSUES (.4); REVIEW FINAL DRAFT OF SPHERE OBJECTION (.2); TELEPHONE CONFERENCE WITH A. DIPLAS REGARDING SPHERE (.1); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND R. CANN REGARDING SPHERE TIMING (.1); REVIEW SPHERE DISCOVERY REQUESTS (.2). | | | | |
| 05/09/23 | Tsekerides, Theodore E. | 3.80 | 6,061.00 | 005 | 67779588 |
| | REVIEW AND COMMENT ON REVISED JOHNSON CLAIM OBJECTION (0.2); CONFERENCE CALL WITH J. CAIN RE: JOHNSON OBJECTION (0.6); REVIEW RSU AGREEMENT WITH JOHNSON (0.2); REVIEW AND FURTHER REVISE AND FINALIZE OBJECTION TO SPHERE CLAIM AND R. CANN DECLARATION (2.1); EMAIL WITH A. DIPLAS RE: REVISIONS TO SPHERE OBJECTION (0.3); REVIEW EXHIBITS FOR SPHERE OBJECTION (0.2); EMAIL WITH T. DUCHENE AND R. CANN RE: REVISIONS TO SPHERE OBJECTION (0.2). | | | | |
| 05/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 67734330 |
| | CONFER WITH A. PEREZ RE OBJECTIONS TO CLAIMS (.1). | | | | |
| 05/09/23 | Rotkel, Amanda | 0.20 | 305.00 | 005 | 67711580 |
| | REVIEW OBJECTION TO JOHNSON CLAIM (0.2). | | | | |
| 05/09/23 | Cain, Jeremy C. | 0.60 | 825.00 | 005 | 67910707 |
| | DISCUSS POST-MERGER LOCK-UP ON STOCK SALES AND SEC FILINGS RE: SAME WITH T. TSEKERIDES AND UPDATE B. JOHNSON CLAIM OBJECTION BASED ON SAME (0.6). | | | | |
| 05/09/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 005 | 68143667 |
| | REVIEW LIEN AND CLAIM TRACKER. | | | | |
| 05/09/23 | De Santis, Elena | 2.00 | 2,450.00 | 005 | 67715902 |
| | REVIEW AND ANALYZE COMPLAINT AND AMENDED COMPLAINT IN PANG SECURITIES CLASS ACTION AND DOCUMENTS RE: SAME (1.8); CONFERENCE WITH A. DIPLAS RE: CLAIMS OBJECTIONS (0.2). | | | | |
| 05/09/23 | Diplas, Alexandros | 7.30 | 9,307.50 | 005 | 67731663 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND FINALIZE OBJECTION TO SPHERE'S PROOFS OF CLAIMS (5.6); REVISE AND FINALIZE R. CANN DECLARATION (1.7). | | | | |
| 05/09/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 005 | 67704910 |
| | DISCUSS CONDAIR SETTLEMENT WITH K. HALL (.4); DISCUSS CONDAIR SETTLEMENT WITH A. BURBRIDGE (.3); REVIEW FACTS RELEVANT TO CONDAIR SETTLEMENT (.2); REVIEW AND FINALIZE SPHERE 3D DISCOVERY REQUESTS FOR SERVICE (.7); DISCUSS SAME WITH T. TSEKERIDES (.2); DISCUSS STRATEGY REGARDING MOTION TO QUASH SPHERE 3D DISCOVERY REQUESTS WITH T. TSEKERIDES (.3). | | | | |
| 05/09/23 | Barras, Elizabeth | 0.20 | 182.00 | 005 | 68143690 |
| | UPDATE REAL ESTATE CLAIMS TRACKER WITH A. BURBRIDGE. | | | | |
| 05/09/23 | Kane, Alexandra | 0.50 | 455.00 | 005 | 67806602 |
| | REVIEW TAX MOTION RE: CLAIMS QUESTION. | | | | |
| 05/09/23 | Menon, Asha | 0.70 | 637.00 | 005 | 67731594 |
| | CALLS WITH A. DIPLAS AND P. FABSIK REGARDING PROOF OF CLAIM OBJECTION FILING (.3); REVIEW EXHIBITS FOR SPHERE PROOF OF CLAIM OBJECTION (.4). | | | | |
| 05/09/23 | Feder, Adina | 1.20 | 900.00 | 005 | 68143717 |
| | UPDATE REAL ESTATE CLAIMS TRACKER (.3); CALL WITH CORE REGARDING REAL ESTATE CLAIMS (.9). | | | | |
| 05/09/23 | Mezzatesta, Jared | 2.10 | 1,575.00 | 005 | 67715156 |
| | RESEARCH REGARDING POSTEPETITION INTEREST FOR N. WARIER MODELS TO DETERMINE SIZE OF CLAIMS (1.8); CALLS WITH J. GOLTSER AND N. WARIER TO DISCUSS OUTSTANDING ISSUES RELATED TO SIZING OF CLAIMS (0.3). | | | | |
| 05/09/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 005 | 67713529 |
| | DRAFT FIRST OMNIBUS OBJECTION EXHIBITS AND CORRESPONDENCES WITH ALIXPARTNERS RE: EXHIBIT DRAFTS (0.7); DRAFT OMNIBUS OBJECTION MOTION (0.3); FURTHER CORRESPONDENCES WITH ALIXPARTNERS RE: EXHIBITS AND CATEGORIES OF OBJECTIONS (0.1). | | | | |
| 05/09/23 | Fabsik, Paul | 1.60 | 760.00 | 005 | 67709896 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE DEBTORS' OBJECTION TO PROOFS OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP.(.8); PREPARE AND FILE DECLARATION OF R. CANN IN SUPPORT OF DEBTOR'S OBJECTION TO PROOFS OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP. (.8). | | | | |
| 05/10/23 | Nissan, Michael | 0.50 | 1,047.50 | 005 | 67727187 |
| | REVIEW REVISED JOHNSON FILING (0.3); CONFER WITH A. ROTKEL RE SAME (0.2). | | | | |
| 05/10/23 | Perez, Alfredo R. | 2.70 | 5,116.50 | 005 | 67729066 |
| | REVIEW B. JOHNSON CLAIM OBJECTION (.4); TELEPHONE CONFERENCE WITH J. CAIN REGARDING SAME (.1); CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIM ISSUES (.4); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING BARRETT CLAIM (.1); CONFERENCE CALL WITH CORE AND WEIL TEAMS REGARDING GEM (.7); REVIEW DOCUMENTS FROM K. HALL REGARDING HARPER, HMC AND TRILOGY (.8); REVIEW GEM PAYMENT HISTORY (.2). | | | | |
| 05/10/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 005 | 67775057 |
| | CLIENT CALL TO DISCUSS CLAIMS (0.4); REVIEW LETTER RE: CLAIMS (0.2); REVIEW FINAL DISCOVERY ON SPHERE (0.2). | | | | |
| 05/10/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67734162 |
| | ATTEND CLAIMS CALL WITH CORE (.4); CONFER WITH M. FINK RE CLAIMS (.1). | | | | |
| 05/10/23 | Rotkel, Amanda | 0.30 | 457.50 | 005 | 67725740 |
| | CALL WITH M. NISSAN RE JOHNSON CLAIM OBJECTION (0.2); REVISE OBJECTION (0.1). | | | | |
| 05/10/23 | Fink, Moshe A. | 1.80 | 2,520.00 | 005 | 67785447 |
| | ATTEND STANDING CLAIMS CALL (.5); CALLS RE MECHANICS LIEN CLAIMS WITH TEAM (1.3). | | | | |
| 05/10/23 | Cain, Jeremy C. | 0.30 | 412.50 | 005 | 67912787 |
| | EMAILS WITH CLIENT AND WEIL TEAM RE: B. JOHNSON CLAIM OBJECTION AND CALL WITH A. PEREZ RE: SAME (0.3). | | | | |
| 05/10/23 | Burbridge, Josephine Avelina | 5.80 | 7,975.00 | 005 | 67727289 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE CONDAIR SETTLEMENT TERM SHEET (1.0); CONFERENCE WITH C. CALABRESE RE: SAME (1.0); ATTEND CALL WITH A. PEREZ RE: SAME (0.1); CONFERENCE WITH A. PEREZ, M. FINK AND C. CALABRESE RE: CLAIM OBJECTIONS (0.5); CONFERENCE WITH M. FINK AND C. CALABRESE RE: CONDAIR SETTLEMENT AND HMC CLAIM OBJECTION (1.2); REVIEW CLAIMS, LIENS, UNDERLYING CONTRACTS AND BACKUP DOCUMENTATION (1.6); REVIEW SETTLEMENT PROCEDURES (0.4).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 05/10/23 | Goltser, Jonathan | 0.50 | 612.50 | 005 | 67780451 |

ATTEND CLAIMS CALL WITH ALIX (.5).

| 05/10/23 | De Santis, Elena | 2.20 | 2,695.00 | 005 | 67773977 |

REVIEW AND DRAFT ANALYSIS OF SECURITIES CLASS ACTION COMPLAINT AGAINST DIRECTOR AND OFFICERS (1.0); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH M. LEVITT (PARTIAL), T. TSEKERIDES, J. BERNSTEIN AND B. NELINSON RE: SECURITIES CLASS ACTION (1.2).

| 05/10/23 | Diplas, Alexandros | 3.30 | 4,207.50 | 005 | 67773573 |

COMPILE SPHERE DOCUMENT AND CORRESPONDENCE MATERIALS.

| 05/10/23 | Calabrese, Christine A. | 3.50 | 4,707.50 | 005 | 67720845 |

STRATEGIZE REGARDING CONDAIR SETTLEMENT WITH A. PEREZ, A. BURBRIDGE, AND M. FINK (.5); REVIEW AND REVISE CONDAIR SETTLEMENT TERM SHEET AND STRATEGIZE WITH A. BURBRIDGE AND M. FINK RE: SAME (2.0); STRATEGIZE WITH A. BURBRIDGE AND M. FINK RE: HMC OBJECTION (.4); DISCUSS MADDOX OBJECTION WITH A. MENON (.2); DISCUSS CES OBJECTION WITH M. SHIELDS (.2); REVIEW A. MENON ANALYSIS RE: MADDOX OBJECTION (.2).

| 05/10/23 | Menon, Asha | 1.30 | 1,183.00 | 005 | 67731598 |

CALL WITH C. CALABRESE TO DISCUSS ADVERSARY PROCEEDING WORKSTREAM (0.4); RESEARCH BANKRUPTCY RULES 3007 AND 7001 RE: FILING A PROOF OF CLAIM OBJECTION AS AN ADVERSARY PROCEEDING (0.9).

| 05/10/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 67731967 |

DRAFT FIRST OMNIBUS CLAIMS OBJECTIONS (1.2).

| 05/11/23 | Perez, Alfredo R. | 0.50 | 947.50 | 005 | 67770939 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM (.1); CONFERENCE CALL WITH T. DUCHENE REGARDING CALL WITH E. PARROTT (.1); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING STATUS (.1); REVIEW REVISED B. JOHNSON OBJECTION (.1); TELEPHONE CONFERENCE WITH J. CAIN REGARDING THE B. JOHNSON OBJECTION (.1). | | | | |
| 05/11/23 | Cain, Jeremy C. | 0.60 | 825.00 | 005 | 67904800 |
| | FINALIZE B. JOHNSON CLAIM OBJECTION, FILE SAME, AND EMAIL CLIENT RE: SAME (0.6). | | | | |
| 05/11/23 | Calabrese, Christine A. | 2.40 | 3,228.00 | 005 | 67733441 |
| | REVIEW DOCUMENTS RELEVANT TO HMC OBJECTION (.9); CALL WITH K. HALL, G. FIFE, K. LIVINGSTON, A. BURBRIDGE, AND M. FINK RE: HMC OBJECTION (.8); CALL WITH K. HALL RE: HMC STATUS UPDATE (.2); SEND SUMMARY UPDATE TO A. PEREZ, A. BURBRIDGE, AND M. FINK RE: SAME (.1); CONFER WITH A. PEREZ RE: SAME (.1); STRATEGIZE WITH A. BURBRIDGE RE: SAME (.3). | | | | |
| 05/11/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 67730228 |
| | PREPARE AND FILE DEBTORS' OBJECTION TO PROOF OF CLAIM NOS. 19 AND 120 FILED BY B. JOHNSON. | | | | |
| 05/12/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 67770794 |
| | REVIEW AND REVISE PROPOSED GEM ORDER (.2); VARIOUS COMMUNICATIONS WITH T. DUCHENE AND K. HALL REGARDING GEM PROPOSAL (.1); VARIOUS COMMUNICATIONS WITH K. HALL, D. FEINSTEIN AND LEVITT REGARDING B. JOHNSON/H. DEAN CLAIM ISSUES (.1). | | | | |
| 05/12/23 | Fink, Moshe A. | 0.20 | 280.00 | 005 | 67785360 |
| | CALL WITH TEAM RE CLAIMS SETTLEMENT. | | | | |
| 05/12/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 005 | 67811911 |
| | REVIEW TRILOGY AND HARPER CLAIMS, LIENS, UNDERLYING CONTRACTS AND BACKUP DOCUMENTATION (2.7). | | | | |
| 05/12/23 | Calabrese, Christine A. | 0.40 | 538.00 | 005 | 68119329 |
| | CALL WITH OPPOSING COUNSEL RE: SPHERE 3D DISCOVERY AND CORE'S PENDING MOTION TO QUASH (.3); DRAFT SUMMARY UPDATE TO T. TSEKERIDES RE: SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/23 | Crabtree, Austin B. | 0.30 | 351.00 | 005 | 67783526 |
| | CONFERENCE WITH C. CALABRESE REGARDING CLAIMS PROCESS (0.3). | | | | |
| 05/12/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 005 | 67740207 |
| | DRAFT FIRST OMNIBUS CLAIM OBJECTION MOTION (0.6). | | | | |
| 05/13/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 67771141 |
| | VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING SPHERE (.1). | | | | |
| 05/14/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67778824 |
| | REVIEW AND RESPOND TO CASE EMAILS RE: CLAIMS ISSUES (.2). | | | | |
| 05/15/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 68115997 |
| | CONFERENCE CALL WITH D. FEINSTEIN, T. DUCHENE, K. HALL, M. LEVITT AND A. SULLIVAN REGARDING THE PENDING LITIGATION MATTERS. | | | | |
| 05/15/23 | Fink, Moshe A. | 0.50 | 700.00 | 005 | 67851228 |
| | REVIEW AND COMMENT ON CONDAIR SETTLEMENT TERM SHEET AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 05/15/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 005 | 67814534 |
| | CORRESPONDENCE WITH WEIL TEAM RE: CONDAIR SETTLEMENT (0.4); REVIEW AND ANALYZE CONDAIR AGREEMENTS (0.3); REVIEW CONDAIR TERM SHEET (0.2); REVIEW AND REVISE CONDAIR SETTLEMENT MOTION AND PROPOSED ORDER (1.2); CONFER WITH A. MENON AND A. FEDER RE: CONDAIR LIENS AND SETTLEMENT MOTION (0.3). | | | | |
| 05/15/23 | Goltser, Jonathan | 0.60 | 735.00 | 005 | 67826277 |
| | ATTEND CLAIMS CALL WITH ALIX PARTNERS (.6). | | | | |
| 05/15/23 | De Santis, Elena | 0.50 | 612.50 | 005 | 67790004 |
| | CONFERENCE WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. TSEKERIDES, AND A. PEREZ RE: GEM MINING CLAIMS (0.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/23 | Jaikaran, Elizabeth Shanaz | 1.40 | 1,883.00 | 005 | 67782534 |

PREPARE CHART FOR LIENS AND CLAIMS FOR CONTESTING AND INTEREST RATE DETERMINATION.

| 05/15/23 | Menon, Asha | 4.50 | 4,095.00 | 005 | 67791330 |

REVIEW RELEVANT CONTRACTS AND DRAFT 9019 MOTION TO APPROVE CONDAIR SETTLEMENT (3.6); CALL WITH A. BURBRIDGE TO DISCUSS FACTS RELATED TO CONDAIR SETTLEMENT (0.4); REVISE 9019 MOTION TO APPROVE CONDAIR SETTLEMENT BASED ON COMMENTS FROM C. CALABRESE AND M. FINK (0.5).

| 05/15/23 | Polishuk, Menachem | 6.70 | 6,097.00 | 005 | 68119343 |

REVISE GEM CORRESPONDENCE NARRATIVE (.7); CODE GEM CORRESPONDENCE IN RELATIVITY (.3); CONVERSATION WITH J. MEZZATESTA RE: W&E LIST FOR MAY 22 HEARING (.1); CONFERENCE WITH A. COHEN RE: GEM EMAILS (.1); FOLLOW UP REVIEW OF SAME (.5); CALL WITH RELATIVITY TEAM MEMBER RE: FILTERS (.2); FOLLOW ANALYSIS RE: GEM EMAILS THAT SHOULD BE NOTICED TO THE COURT (4.8).

| 05/15/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 005 | 67814084 |

CORRESPONDENCES WITH ALIXPARTNERS AND PJT AND M. FINK RE: CLAIMS REVIEW CALL (0.1); CONFERENCE WITH ALIXPARTNERS AND M. FINK RE: CONTRACT CLAIMS/REJECTION DAMAGES FOR CLAIMS POOL (0.2); CONFERENCE WITH R. AURAND RE: CLAIMS PROCESS STATUS AND OMNIBUS OBJECTION (0.1); CONFERENCE WITH ALIXPARTNERS AND M. FINK AND J. GOLTSER RE: CLAIMS AND OMNIBUS OBJECTION MOTION (0.5).

| 05/16/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 005 | 67822127 |

REVIEW PROPOSED CONDAIR SETTLEMENT (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CONDAIR MOTION (.2); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND T. TSEKERIDES REGARDING SPHERE 2004 ISSUES (.2).

| 05/16/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 005 | 67810349 |

EMAIL AND CALL WITH K. HALL RE: HARLIN DEAN CLAIM (0.2); REVIEW EMAIL RE: HARLIN DEAN CLAIM (0.1); REVIEW SECURITIES PROOF OF CLAIM AND CONSIDER ARGUMENTS FOR SECURITIES CLAIMS OBJECTION (0.8).

| 05/16/23 | Cain, Jeremy C. | 0.20 | 275.00 | 005 | 67904694 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS HARLIN DEAN CLAIM AND DEMAND LETTER WITH T. TSEKERIDES AND C. CALABRESE (0.2). | | | | |
| 05/16/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 005 | 67814560 |
| | REVIEW AND REVISE CONDAIR SETTLEMENT MOTION AND PROPOSED ORDER (1.3); CORRESPONDENCE WITH A. PEREZ, M. FINK, C. CALABRESE, A. MENON AND K. HALL RE: SAME (0.6). | | | | |
| 05/16/23 | Menon, Asha | 0.40 | 364.00 | 005 | 67791258 |
| | REVISE 9019 MOTION TO APPROVE CONDAIR SETTLEMENT BASED ON COMMENTS FROM A. BURBRIDGE AND E CLIENT (0.4). | | | | |
| 05/17/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 67823006 |
| | VARIOUS COMMUNICATIONS WITH C. CALABRESE, T. TSEKERIDES AND T. DUCHENE REGARDING SPHERE 2004 (.2). | | | | |
| 05/17/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 005 | 67810366 |
| | REVIEW EMAIL WITH SPHERE COUNSEL AND NEXT STEPS (0.2). | | | | |
| 05/17/23 | Calabrese, Christine A. | 0.70 | 941.50 | 005 | 68136150 |
| | REVIEW AND RESPOND TO EMAILS RE: HMC PROOF OF CLAIM (.2); CALL WITH COUNSEL FOR SPHERE 3D RE: STATUS OF RULE 2004 DISCOVERY AND MOTION TO QUASH SAME (.2); CONFER WITH A. PEREZ, T. TSEKERIDES, AND CLIENT RE: SPHERE 3D PROPOSAL RE: RULE 2004 DISCOVERY AND MOTION TO QUASH (.3). | | | | |
| 05/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 67824571 |
| | COMMUNICATIONS WITH C. CALABRESE REGARDING SPHERE (.1). | | | | |
| 05/18/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 005 | 67816528 |
| | REVIEW HARLIN DEAN PROOF OF CLAIM AND ADDENDUM AND CONSIDER ARGUMENTS AND APPROACH (0.9); CONSIDER APPROACH ON SPHERE CLAIM PENDING OBJECTION RESPONSE (0.3). | | | | |
| 05/18/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 005 | 67814571 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO CONDAIR SETTLEMENT MOTION AND ORDER (0.3); CORRESPONDENCE WITH A. PEREZ, M. FINK, C. CALABRESE, A. MENON AND K. HALL RE: SAME (0.3). | | | | |
| 05/19/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 005 | 67825072 |
| | REVIEW SPHERE DISCOVERY ISSUES AND COMMUNICATIONS (.3); CONFERENCE CALL WITH D. FAINSTEIN, M. LEVITT, A. SULLIVAN, T. DUCHENE, K. HALL, AND WEIL TEAM REGARDING OPEN CLAIMS AND LITIGATION ITEMS (.9). | | | | |
| 05/19/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 005 | 67820147 |
| | CLIENT CALL TO DISCUSS OPEN CLAIMS AND STRATEGIES (0.9); CONSIDER APPROACHES ON OPEN CLAIMS (0.4); CALL WITH CLAIMANT COUNSEL REGARDING CLAIM (0.5); REVIEW MATERIALS FOR CALL WITH CLAIMANT COUNSEL (0.3); ANALYZE APPROACH ON SECURITIES CLAIM (0.3). | | | | |
| 05/19/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 67828417 |
| | CALL WITH CORE RE CLAIMS (PARTIAL) (.3). | | | | |
| 05/19/23 | Calabrese, Christine A. | 1.30 | 1,748.50 | 005 | 67816370 |
| | STRATEGY CALL WITH CLIENT RE: HMC AND TRILOGY PROOFS OF CLAIM (1.0); CALL WITH A. BURBRIDGE, M. FINK, AND A. MENON RE: SAME (.3). | | | | |
| 05/19/23 | Polishuk, Menachem | 2.00 | 1,820.00 | 005 | 67820875 |
| | PREPARE NOTICE OF FILING FOR GEM PROPOSED ORDER WITH FEEDBACK FROM A. PEREZ (.8); PREPARE FILING VERSION OF GEM AGREED PROPOSED ORDER AND NOTICE OF FILING (.5); CALL WITH A. CRABTREE RE: AGENDA (.1); FINAL REVIEW AND FILING GEM AGREED PROPOSED ORDER (.6). | | | | |
| 05/19/23 | Crabtree, Austin B. | 0.40 | 468.00 | 005 | 67816033 |
| | REVIEW AND COMMENT ON NOTICE OF WITHDRAWAL OF MOTION TO QUASH (0.4). | | | | |
| 05/19/23 | Mezzatesta, Jared | 0.80 | 600.00 | 005 | 67824498 |
| | DRAFT SPHERE NOTICE OF ADJOURNMENT. | | | | |
| 05/20/23 | Sudama, Dawn Rita | 2.30 | 2,093.00 | 005 | 67829869 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT FIRST OMNIBUS CLAIMS OBJECTION (2.3). | | | | |
| 05/21/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 005 | 67865407 |
| | DRAFT FIRST OMNIBUS CLAIMS OBJECTION (1.4). | | | | |
| 05/22/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 005 | 67837355 |
| | CONFERENCE CALL WITH LITIGATION TEAM TO DISCUSS OPEN CLAIMS AND STRATEGIES (0.7); CLIENT CALL TO DISCUSS CLAIMS AND RELATED ISSUES (0.5); CONSIDER STRATEGIES FOR RESOLVING CLAIMS (0.6). | | | | |
| 05/22/23 | Fink, Moshe A. | 0.40 | 560.00 | 005 | 67889981 |
| | REVIEW AND COMMENT ON SETTLEMENT TERM SHEET. | | | | |
| 05/22/23 | Cain, Jeremy C. | 1.00 | 1,375.00 | 005 | 67844671 |
| | LITIGATION TEAM STRATEGY MEETING RE: CLAIM OBJECTIONS AND INTERNAL INVESTIGATION. | | | | |
| 05/22/23 | Goltser, Jonathan | 0.30 | 367.50 | 005 | 67881858 |
| | CALL WITH ALIX PARTNERS RE CLAIMS RECONCILIATION (.3). | | | | |
| 05/22/23 | Calabrese, Christine A. | 0.60 | 807.00 | 005 | 67830281 |
| | REVIEW PROPOSAL FROM COUNSEL FOR DEFENDANT AND CONFER WITH R. BERKOVICH RE: SAME (.2); RESPOND TO EMAILS FROM COUNSEL FOR SPHERE 3D RE: UPDATING COURT ON STATUS OF RULE 2004 DISCOVERY AND MOTION TO QUASH (.4). | | | | |
| 05/22/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 005 | 67865406 |
| | DRAFT FIRST OMNIBUS REJECTION MOTION (0.5); CONFERENCE WITH M. FINK, J. GOLTSER, AND ALIXPARTNERS RE: CLAIMS (0.2). | | | | |
| 05/23/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 67846656 |
| | COMMUNICATIONS WITH C. CALABRESE REGARDING SPHERE AND GEM (.1). | | | | |
| 05/23/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 005 | 67865953 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS CLAIMS ISSUES WITH CONVERTS COUNSEL (.6); CONSIDER APPROACHES FOR SPHERE CLAIM (.3). | | | | |
| 05/23/23 | Cain, Jeremy C. | 0.50 | 687.50 | 005 | 67904942 |
| | ANALYZE HARLIN DEAN EQUITY GRANT AND RELATED CORRESPONDENCE IN CONNECTION WITH DEAN CLAIM ANALYSIS (0.5). | | | | |
| 05/23/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 67840115 |
| | CALL WITH PAUL HASTINGS RE: SPHERE 3D UPDATE (.2). | | | | |
| 05/23/23 | Menon, Asha | 2.80 | 2,548.00 | 005 | 68144406 |
| | RESEARCH AND DRAFT ADVERSARY COMPLAINT IN RESPONSE TO FILED PROOF OF CLAIM. | | | | |
| 05/23/23 | Crabtree, Austin B. | 0.50 | 585.00 | 005 | 67846628 |
| | CONFERENCE WITH T. TSEKERIDES REGARDING BAR DATE NOTICING (0.1); CONFERENCES WITH D. SUDAMA REGARDING SAME (0.3); CONFERENCE WITH J. CREIGHTON REGARDING CLAIMS (0.1). | | | | |
| 05/23/23 | Sudama, Dawn Rita | 1.30 | 1,183.00 | 005 | 67865385 |
| | CORRESPONDENCES WITH A. CRABTREE RE: STATUS CONFERENCE (0.1); CORRESPONDENCES AND CONFERENCES WITH A. CRABTREE, STRETTO AND ALIXPARTNERS RE: NOMINEE CLAIMS (0.4); REVIEW OF CERTIFICATES OF SERVICES RE: NOMINEE NOTICES (0.8). | | | | |
| 05/24/23 | Perez, Alfredo R. | 0.50 | 947.50 | 005 | 67855079 |
| | CONFERENCE CALL WITH D. FEINSTEIN, M. LEVITT, K. HALL, T. DUCHENE, R. BERKOVICH, AND T. TSEKERIDES REGARDING CLAIMS AND LITIGATION MATTERS (.5). | | | | |
| 05/24/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 005 | 67866006 |
| | CONFERENCE CALL WITH R. BERKOVICH RE: CLAIMS (0.2); CONSIDER STRATEGIES ON CLAIMS (0.3); CLIENT CALL RE: CLAIMS (0.5); CALLS WITH E. DE SANTIS AND C. CALABRESE RE: CLAIMS (0.1); CONSIDERATION OF ESTIMATION APPROACH AND/OR SUMMARY JUDGMENT WITH RESPECT TO OPEN CLAIMS (0.5). | | | | |
| 05/24/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67879806 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH T. TSEKERIDES RE CLAIMS (.2); EMAILS WITH D. SUDAMA RE ESTIMATING CLAIMS (.1); CONFER WITH D. SUDAMA RE ESTIMATING CLAIMS (.1); EMAILS WITH TEAM RE CLAIMS (.1). | | | | |
| 05/24/23 | Menon, Asha | 1.80 | 1,638.00 | 005 | 67858646 |
| | RESEARCH AND DRAFT ADVERSARY COMPLAINT IN RESPONSE TO PROOF OF CLAIM (1.1); CALL WITH J. CAIN TO DISCUSS STRATEGY AND OUTSTANDING FACT ISSUES FOR ADVERSARY COMPLAINT (0.4); DRAFT COMMUNICATION TO CLIENT REGARDING OUTSTANDING FACT ISSUES (0.3). | | | | |
| 05/24/23 | Sudama, Dawn Rita | 1.30 | 1,183.00 | 005 | 67865368 |
| | REVIEW CERTIFICATE OF SERVICES RE: NOMINEE SERVICE AND CORRESPONDENCES WITH A. CRABTREE RE: SAME (0.5); CORRESPONDENCES AND CONFERENCE WITH R. BERKOVICH AND C. CARLSON RE: ESTIMATION CLAIMS (0.2); CORRESPONDENCES WITH STRETTO AND A. CRABTREE RE: NOMINEE SERVICE (0.2); CONFERENCE WITH A. CRABTREE RE: SAME (0.1); CONFERENCE WITH STRETTO RE: SAME (0.3). | | | | |
| 05/25/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 005 | 67863702 |
| | CONSIDER ESTIMATION MOTION FOR CLAIMS RESOLUTION (0.4); REVIEW MOTIONS FOR ESTIMATION IN PRIOR CASES (0.5). | | | | |
| 05/25/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 005 | 67880199 |
| | CONFER WITH J. MEZZATESTA RE ESTIMATION OF CLAIMS (.1); EMAILS WITH TEAM RE ESTIMATION OF CLAIMS (.1); CALL WITH TEAM RE CELSIUS CLAIM ISSUES (.5). | | | | |
| 05/25/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 005 | 67929934 |
| | PARTICIPATE ON CALL WITH A. PEREZ, R. BERKOVICH AND LITIGATION TEAM REGARDING CLAIMS ESTIMATION MOTION (.5); REVIEW PLEADINGS REGARDING SAME (.3); REVIEW AND RESPOND TO EMAILS WITH A. CRABTREE REGARDING POSTPETITION TAX CLAIM (.3); CALLS AND EMAILS WITH J. GOLTSER REGARDING CLAIMS ISSUES (.4). | | | | |
| 05/25/23 | Goltser, Jonathan | 0.20 | 245.00 | 005 | 67881949 |
| | REVIEW ALIX DRAFT CLAIMS ESTIMATE DECK AND PROVIDE COMMENT/FEEDBACK (.2). | | | | |
| 05/25/23 | Sudama, Dawn Rita | 3.10 | 2,821.00 | 005 | 67941584 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DEBTORS' FIRST OMNIBUS CLAIMS OBJECTION (3.1). | | | | |
| 05/25/23 | Jalomo, Chris | 0.50 | 187.50 | 005 | 67909266 |
| | SEARCH DOCKET REPORT FOR PREVIOUSLY FILED BANKRUPTCY AND OBTAIN MATERIALS IN CONNECTION WITH ESTIMATION MOTIONS (.3); EMAILS AND DISCUSSIONS WITH C. CARLSON REGARDING SAME (.2). | | | | |
| 05/25/23 | Olvera, Rene A. | 0.80 | 380.00 | 005 | 67905360 |
| | SEARCH DOCKET REPORT FOR PREVIOUSLY FILED BANKRUPTCY AND OBTAIN MATERIALS IN CONNECTION WITH ESTIMATION MOTIONS (.6); EMAILS AND DISCUSSIONS WITH C. CARLSON REGARDING SAME (.2). | | | | |
| 05/25/23 | Fox, Trevor | 1.50 | 667.50 | 005 | 67910365 |
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING/TIFFING PER E. DE SANTIS AND A. MENON (1.5). | | | | |
| 05/26/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 67880332 |
| | REVIEW SUMMARY OF CLAIMS (.1); CONFER WITH J. GOLTSER RE SUMMARY OF CLAIMS (.2). | | | | |
| 05/26/23 | Carlson, Clifford W. | 0.50 | 687.50 | 005 | 67929979 |
| | PARTICIPATE ON LITIGATIONS CLAIMS CALL. | | | | |
| 05/26/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 005 | 67873595 |
| | CORRESPONDENCE WITH A. PEREZ AND K. HALL RE: SETTLEMENTS, LIENS AND CLAIMS (0.2). | | | | |
| 05/26/23 | Goltser, Jonathan | 0.80 | 980.00 | 005 | 67882012 |
| | CALLS WITH ALIX WITH COMMENTS TO CLAIMS DECK (.2); CALL WITH COMPANY AND ALIX RE CLAIMS RECONCILIATION DECK (.6). | | | | |
| 05/26/23 | Sudama, Dawn Rita | 3.00 | 2,730.00 | 005 | 67872989 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NOMINEE/CLASS ACTION SERVICE SPREADSHEET, CORRESPONDENCES AND PROOFS OF CLAIMS FROM STRETTO AND SUMMARY RE: THOSE DOCUMENTS (2.3); CONFERENCE WITH STRETTO RE: NOMINEE SPREADSHEET (0.2); CONFERENCE WITH A. CRABTREE RE: SAME (0.1); CONFERENCE WITH A. CRABTREE RE: STRETTO ANALYSIS, AND CORRESPONDENCES WITH A. CRABTREE, C. CALABRESE AND T. TSEKERIDES RE: NOMINEE/CLASS ACTION ITEMS FROM STRETTO (0.4). | | | | |
| 05/27/23 | Sudama, Dawn Rita | 2.30 | 2,093.00 | 005 | 67872103 |
| | DRAFT OMNIBUS CLAIMS OBJECTION. | | | | |
| 05/29/23 | Perez, Alfredo R. | 0.30 | 568.50 | 005 | 67873065 |
| | CONFERENCE CALL WITH D. FEINSTEIN, K. HALL, T. DUCHENE, AND WEIL TEAM REGARDING OPEN CLAIMS ISSUES. | | | | |
| 05/30/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 005 | 67904106 |
| | LITIGATION TEAM MEETING TO DISCUSS CLAIMS APPROACHES (0.5); REVIEW MATERIALS TO PREPARE FOR LITIGATION TEAM MEETINGS AND OUTLINE STRATEGIES (0.6); CONSIDER APPROACH ON SPHERE CLAIM (0.4); REVIEW MATERIALS ON MADDOX (0.3); CONSIDER CES CLAIM AND DRAFT COMPLAINT (0.5). | | | | |
| 05/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 67914885 |
| | EMAILS WITH TEAM RE CLAIMS (.1). | | | | |
| 05/30/23 | Cain, Jeremy C. | 2.10 | 2,887.50 | 005 | 67900920 |
| | LITIGATION TEAM MEETING RE CLAIMS AND OTHER ISSUES (1.0); ANALYZE HARLIN DEAN'S DEMAND LETTER, EMPLOYMENT AGREEMENT, EQUITY GRANT, AND RELATED CORRESPONDENCE (0.8); EMAILS WITH A. MENON RE: MADDOX ADVERSARY COMPLAINT (0.3). | | | | |
| 05/30/23 | Burbridge, Josephine Avelina | 3.00 | 4,125.00 | 005 | 67894654 |
| | CORRESPONDENCE WITH WEIL TEAM, K. HALL AND PJT TEAM RE: CONDAIR AND TRILOGY SETTLEMENTS (0.7); REVIEW CONDAIR SETTLEMENT MOTION AND PROPOSED ORDER (0.2); REVIEW OG&E AGREEMENTS AND CLAIM (1.3); CORRESPONDENCE WITH A. PEREZ AND C. CALABRESE RE: OG&E AGREEMENTS AND CLAIMS (0.1); REVIEW TERMS RE: HMC SETTLEMENT (0.2); CORRESPONDENCE WITH C. CALABRESE AND A. MENON RE: MADDOX CLAIMS (0.1); REVIEW PRESENTATION RE: CLAIMS (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/30/23 | Goltser, Jonathan | 0.60 | 735.00 | 005 | 67941752 |
| | DRAFT CLAIMS RECONCILIATION SUMMARY FOR BOARD & STAKEHOLDERS (.6). | | | | |
| 05/30/23 | Shields, Matthew | 0.70 | 637.00 | 005 | 68144417 |
| | DRAFT SPHERE MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/30/23 | Sudama, Dawn Rita | 2.80 | 2,548.00 | 005 | 67981745 |
| | DRAFT OMNIBUS CLAIMS OBJECTION (2.8). | | | | |
| 05/31/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 005 | 67909001 |
| | CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, K. HALL, AND WEIL TEAM REGARDING OPEN CLAIMS ISSUES (.5); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND C. CALABRESE REGARDING SPHERE (.2). | | | | |
| 05/31/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 67909358 |
| | CLIENT CALL TO DISCUSS CLAIMS (0.6); REVIEW DRAFT CLAIMS LIST AND CONSIDER REVISIONS (0.2); CALL ON MADDOX CLAIMS (0.2); CONSIDER APPROACH ON CES (0.4). | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 005 | 67924020 |
| | EMAILS WITH TEAM RE CONDAIR CLAIM SETTLEMENT (.1); CALL WITH CORE RE CLAIMS (PARTIAL) (.3); CONFER WITH J. GOLTSER RE CLAIMS (.2). | | | | |
| 05/31/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 005 | 67901010 |
| | CALL WITH WEIL TEAM AND CORE TEAM RE: CLAIMS, SETTLEMENTS AND LITIGATION MATTERS (0.7); CALL WITH A. PEREZ AND C. CALABRESE RE: OG&E CLAIM (0.3); REVIEW OG&E CONTRACTS AND CLAIM (0.8); CORRESPONDENCE WITH CORE TEAM, COUNSEL TO AD HOC GROUP, A. MENON AND R. BERKOVICH RE: CONDAIR SETTLEMENT MOTION (0.3); CORRESPONDENCE WITH CORE TEAM, WEIL TEAM AND PJT TEAM RE: HMC SETTLEMENT TERMS (0.4); CORRESPONDENCE WITH K. HALL AND A. PEREZ RE: SETTLEMENT MATTERS (0.2). | | | | |
| 05/31/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 005 | 67941766 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH ALIX & PJT RE CLAIMS SIZES AND CLAIM RECONCILIATION (.6); CALL WITH COMPANY RE CLAIMS OVERVIEW (.5). | | | | |
| 05/31/23 | De Santis, Elena | 1.60 | 1,960.00 | 005 | 67905879 |
| | CONFERENCE WITH C. CALABRESE RE: SPHERE MOTIONS (0.4); REVIEW AND ANALYZE SPHERE PROOF OF CLAIM AND OBJECTION RE: SAME (0.6); CONFERENCE AND CORRESPONDENCE WITH M. SHIELDS RE: SPHERE STRATEGY (0.6). | | | | |
| 05/31/23 | Calabrese, Christine A. | 0.40 | 538.00 | 005 | 67895562 |
| | REVIEW AND REDLINE STIPULATION CONCERNING SPHERE DISCOVERY AND CONFER WITH T. TSEKERIDES RE: SAME (.4). | | | | |
| 05/31/23 | Menon, Asha | 0.60 | 546.00 | 005 | 67894958 |
| | CLIENT CALL TO DISCUSS OUTSTANDING FACT QUESTIONS RELATED TO MADDOX PROOF OF CLAIM, DRAFT AND CIRCULATE MEETING NOTES REGARDING THE SAME (0.4); REVISE CONDAIR 9019 MOTION BASED ON COMMENT FROM R. BERKOVICH (0.2). | | | | |
| 05/31/23 | Shields, Matthew | 5.60 | 5,096.00 | 005 | 68144418 |
| | DRAFT SPHERE MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/31/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 005 | 67941545 |
| | CONFERENCE WITH T. TSEKERIDES RE: CORE NOMINEE SERVICE AND PROOFS OF CLAIMS RELATING TO THE CLASS ACTION SUIT (0.3); CONFERENCE WITH A. CRABTREE RE: NEXT STEPS ON NOMINEE PROOF OF CLAIM RESEARCH (0.1). | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **314.10** | **$389,406.50** | | |
| 05/01/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 006 | 67694017 |
| | REVIEW WIP. | | | | |
| 05/01/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 67650218 |
| | UPDATES TO WIP LIST (0.1); UPDATE CASE CALENDAR (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/02/23 | Jaikaran, Elizabeth Shanaz<br>REVIEW AND UPDATE WIP. | 0.50 | 672.50 | 006 | 67658062 |
| 05/02/23 | Polishuk, Menachem<br>EDITS TO WIP AND CASE CALENDAR (.4). | 0.40 | 364.00 | 006 | 67661612 |
| 05/02/23 | Reyes, Destiny<br>UPDATE WIP LIST. | 0.70 | 637.00 | 006 | 67695587 |
| 05/02/23 | Crabtree, Austin B.<br>REVISE WIP LIST. | 0.20 | 234.00 | 006 | 67662068 |
| 05/02/23 | Mezzatesta, Jared<br>UPDATES TO WIP LIST. | 0.30 | 225.00 | 006 | 67661791 |
| 05/02/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67655935 |
| 05/03/23 | Crabtree, Austin B.<br>REVISE WIP (0.7). | 0.70 | 819.00 | 006 | 67678191 |
| 05/03/23 | Mezzatesta, Jared<br>UPDATE WIP LIST. | 0.10 | 75.00 | 006 | 67704120 |
| 05/03/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67663063 |
| 05/04/23 | Crabtree, Austin B.<br>DRAFT EMAIL TO CLIENT REGARDING CASE DEVELOPMENTS. | 0.60 | 702.00 | 006 | 67678000 |
| 05/04/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67670544 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/05/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67685305 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/07/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 006 | 67689453 |
| | REVIEW AMENDED SECURITIES ACTION AGAINST DIRECTORS AND CONSIDER IMPACT ON CLAIMS AGAINST DEBTORS (0.4); EMAIL WITH BOARD RE: AMENDED COMPLAINT (0.1); EMAIL WITH D. LENDER AND R. BERKOVICH RE: SECURITIES ACTION (0.1). | | | | |
| 05/08/23 | Goltser, Jonathan | 0.30 | 367.50 | 006 | 67780409 |
| | REVIEW AND UPDATE WIP. | | | | |
| 05/08/23 | Kane, Alexandra | 1.00 | 910.00 | 006 | 67789743 |
| | CORRESPONDENCE WITH WEIL TEAM RE: TRANSITIONING MASTER SERVICE LIST. | | | | |
| 05/08/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 67709524 |
| | UPDATE WIP. | | | | |
| 05/08/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67698171 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/09/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 67713700 |
| | REVISE WIP AND CASE CALENDAR. | | | | |
| 05/09/23 | Reyes, Destiny | 0.80 | 728.00 | 006 | 67843475 |
| | UPDATE WIP LIST. | | | | |
| 05/09/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67706465 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/10/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67715641 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/11/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67731792 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/12/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67737936 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/15/23 | Polishuk, Menachem | 1.40 | 1,274.00 | 006 | 67782556 |
| | REVISE WIP AND CASE CALENDAR (1.4). | | | | |
| 05/15/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 67783060 |
| | REVISE WIP LIST. | | | | |
| 05/15/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 67771787 |
| | UPDATE CORE WIP (0.1). | | | | |
| 05/15/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67772443 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/16/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 006 | 67814543 |
| | REVIEW WIP (0.2); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 05/16/23 | De Santis, Elena | 0.20 | 245.00 | 006 | 67804620 |
| | REVIEW AND REVISE WIP (0.2). | | | | |
| 05/16/23 | Polishuk, Menachem | 0.90 | 819.00 | 006 | 67793430 |
| | REVISE WIP AND CASE CALENDAR (.9). | | | | |
| 05/16/23 | Mezzatesta, Jared | 0.80 | 600.00 | 006 | 67794670 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WIP LIST IN ACCORDANCE WITH R. BERKOVICH COMMENTS (0.2); UPDATE CASE CALENDAR (0.6). | | | | |
| 05/16/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 006 | 67789538 |
| | UPDATE WIP (0.1); UPDATE WIP RE: CLAIMS INFORMATION (0.4). | | | | |
| 05/16/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67786065 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 006 | 67813430 |
| | REVIEW AND REVISE WIP (.1). | | | | |
| 05/17/23 | Fink, Moshe A. | 0.50 | 700.00 | 006 | 67886809 |
| | REVIEW AND COMMENT ON WIP AND CALENDAR. | | | | |
| 05/17/23 | Polishuk, Menachem | 0.80 | 728.00 | 006 | 67804590 |
| | REVISE WIP AND CASE CALENDAR (.8). | | | | |
| 05/17/23 | Mezzatesta, Jared | 0.50 | 375.00 | 006 | 67812865 |
| | REVISE WIP AND CASE CALENDAR IN ACCORDANCE WITH M. FINK COMMENTS. | | | | |
| 05/17/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67793791 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/18/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67805500 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/19/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67814728 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/22/23 | De Santis, Elena | 0.60 | 735.00 | 006 | 67838436 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE POST-FILING WIP (0.3); REVIEW AND REVISE LITIGATION WIP (0.3). | | | | |
| 05/22/23 | Calabrese, Christine A.<br>UPDATE WIP LIST (.3). | 0.30 | 403.50 | 006 | 67830318 |
| 05/22/23 | Polishuk, Menachem<br>REVISE WIP AND CASE CALENDAR (.6). | 0.60 | 546.00 | 006 | 67835115 |
| 05/22/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67829838 |
| 05/23/23 | Carlson, Clifford W.<br>REVIEW PLEADINGS AND OTHER MATERIALS (2.5); CALL WITH M. FINK RE SAME (.8). | 3.30 | 4,537.50 | 006 | 67929956 |
| 05/23/23 | Polishuk, Menachem<br>REVISE WIP AND CASE CALENDAR (2.7). | 2.70 | 2,457.00 | 006 | 67842390 |
| 05/23/23 | Mezzatesta, Jared<br>REVISE CASE CALENDAR (0.5); REVISE WIP LIST (0.3); COORDINATE CALENDAR INVITES FOR UPCOMING CASE EVENTS (0.2). | 1.00 | 750.00 | 006 | 67843610 |
| 05/23/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 67837220 |
| 05/24/23 | Berkovich, Ronit J.<br>REVIEW AND REVISE WIP AND CASE CALENDAR (.4). | 0.40 | 770.00 | 006 | 67879675 |
| 05/24/23 | Polishuk, Menachem<br>REVISE TO WIP AND CASE CALENDAR. | 0.30 | 273.00 | 006 | 67850188 |
| 05/24/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 67855030 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CASE CALENDAR. | | | | |
| 05/24/23 | Fabsik, Paul | 0.50 | 237.50 | 006 | 67844631 |
| | CALENDAR VARIOUS HEARING DATES AND DEADLINES (.4); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1). | | | | |
| 05/25/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67852947 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/26/23 | Reyes, Destiny | 0.40 | 364.00 | 006 | 67931195 |
| | PREPARE MASTER SERVICE LIST FOR FILING. | | | | |
| 05/26/23 | Crabtree, Austin B. | 0.10 | 117.00 | 006 | 67865336 |
| | REVIEW REVISED MASTER SERVICE LIST (0.1). | | | | |
| 05/26/23 | Fabsik, Paul | 0.70 | 332.50 | 006 | 67861207 |
| | PREPARE AND FILE DEBTORS MASTER SERVICE LIST (.6); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1). | | | | |
| 05/30/23 | Polishuk, Menachem | 0.90 | 819.00 | 006 | 67885857 |
| | REVISE WIP AND CASE CALENDAR. | | | | |
| 05/30/23 | Reyes, Destiny | 1.90 | 1,729.00 | 006 | 67931160 |
| | UPDATE WIP. | | | | |
| 05/30/23 | Shields, Matthew | 0.30 | 273.00 | 006 | 68144416 |
| | UPDATE LITIGATION AND RESTRUCTURING WIPS. | | | | |
| 05/30/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 67886804 |
| | UPDATES TO WIP LIST. | | | | |
| 05/30/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 67929368 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP AND CORRESPOND WITH D. REYES RE: UPDATES. | | | | |
| 05/30/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67872950 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.20 | 275.00 | 006 | 68069055 |
| | REVIEW WIP. | | | | |
| 05/31/23 | Reyes, Destiny | 0.60 | 546.00 | 006 | 67931033 |
| | UPDATE WIP. | | | | |
| 05/31/23 | Crabtree, Austin B. | 0.10 | 117.00 | 006 | 67895350 |
| | CORRESPOND WITH C. CARLSON REGARDING WIP (0.1). | | | | |
| 05/31/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 67901048 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/31/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67894999 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **30.90** | **$30,322.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Perez, Alfredo R. | 0.50 | 947.50 | 007 | 67655355 |
| | REVIEW DRAFT CELSIUS MATERIALS FROM PJT (.2); REVIEW DRAFT OF CELSIUS OBJECTION (.2); TELEPHONE CONFERENCE WITH A. CRABTREE REGARDING CELSIUS OBJECTION (.1). | | | | |
| 05/01/23 | Tsekerides, Theodore E. | 3.20 | 5,104.00 | 007 | 67651183 |
| | REVIEW CELSIUS ADMINISTRATIVE CLAIM OBJECTION (2.1); CALL WITH R. BERKOVICH, A. CRABTREE, J. CAIN AND E. DE SANTIS RE: REVISIONS AND ISSUES RE: OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM (0.7); ANALYZE POTENTIAL ADDITIONAL CLAIMS AGAINST CELSIUS AND REVIEW DOCUMENTS RE: SAME (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Berkovich, Ronit J. | 2.20 | 4,235.00 | 007 | 67657012 |

REVIEW AND REVISE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.8); CALL WITH CORE RE CELSIUS AND OTHER LITIGATION CLAIMS (PARTIAL) (.3); REVIEW T. TSEKERIDES COMMENTS TO OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2); CALL WITH TEAM RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.5); CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2); CONFER WITH R. BLOKH RE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.1); CONFER WITH M. FINK RE CELSIUS ISSUES; (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Fink, Moshe A. | 0.70 | 980.00 | 007 | 67693430 |

REVIEW CELSIUS CORRESPONDENCE (.2); DRAFT EMAIL TO CONSTITUENTS RE SAME (.3); CORRESPONDENCE WITH TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Cain, Jeremy C. | 0.40 | 550.00 | 007 | 68078146 |

TEAM CALL RE: CELSIUS ADMINISTRATIVE EXPENSE CLAIM OPPOSITION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 007 | 67695228 |

REVIEW DIP AND CREDIT AGREEMENT FOR LANGUAGE LIENS, BUDGET AN DEFAULT TERMS AND DRAFT LANGUAGE FOR CELSIUS OBJECTION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | De Santis, Elena | 3.80 | 4,655.00 | 007 | 67655390 |

CONFERENCES WITH A. CRABTREE RE: OBJECTION TO CELSIUS ADMINISTRATIVE MOTION (0.8); ANALYZE PRIOR DECLARATIONS AND BRIEFING IN SDNY ACTION FOR RELEVANCE TO SAME (0.4); CONFERENCE WITH TEAM RE: OBJECTION TO CELSIUS ADMINISTRATIVE MOTION (0.7); REVIEW/REVISE OBJECTION TO ADMINISTRATIVE MOTION (1.8); CONFERENCE WITH T. TSEKERIDES RE: CELSIUS CLAIMS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Polishuk, Menachem | 0.70 | 637.00 | 007 | 67649293 |

CELSIUS OBJECTION RESEARCH (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Crabtree, Austin B. | 9.20 | 10,764.00 | 007 | 67651450 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH R. BERKOVICH REGARDING OBJECTION TO CELSIUS ADMINISTRATIVE MOTION (0.1); CONFERENCES WITH E. DE SANTIS REGARDING SAME (0.5); REVISE OBJECTION TO ADMINISTRATIVE MOTION (6.9); CONFERENCE WITH J. SHEN REGARDING SAME (0.1); CONFERENCE WITH WEIL LITIGATION AND R. BERKOVICH (PARTIAL) REGARDING SAME (0.7); FOLLOW UP CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.4); FOLLOW UP CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.3); CALL WITH J. MEZZATESTA RE: OBJECTION AND RESEARCH (0.2). | | | | |
| 05/01/23 | Mezzatesta, Jared | 0.50 | 375.00 | 007 | 67650380 |
| | RESEARCH CELSIUS ORGANIZATIONAL STRUCTURE FOR CELSIUS OBJECTION (0.3); CALLS WITH A. CRABTREE TO DISCUSS CELSIUS OBJECTION AND RELATED RESEARCH (0.2). | | | | |
| 05/02/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 007 | 67666193 |
| | REVIEW AND COMMENT ON THE CELSIUS OBJECTION (1.0); MEET WITH R. BERKOVICH REGARDING OBJECTION (.1). | | | | |
| 05/02/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 007 | 67665602 |
| | EMAILS WITH TEAM RE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM (.2); EMAILS WITH TEAM RE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM (.1); CONFER WITH J. GOLTSER RE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM (DIP-RELATED ARGUMENTS) (.1); CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM (.1). | | | | |
| 05/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 007 | 68138026 |
| | CELSIUS OBJECTION REVIEW, EDITS AND DISCUSSION WITH A. CRABTREE RE SAME . | | | | |
| 05/02/23 | Goltser, Jonathan | 0.20 | 245.00 | 007 | 67695389 |
| | REVIEW REVISED CELSIUS OBJECTION LANGUAGE (.2). | | | | |
| 05/02/23 | De Santis, Elena | 1.30 | 1,592.50 | 007 | 67663394 |
| | CONFERENCES WITH A. CRABTREE RE: OBJECTION TO CELSIUS ADMINISTRATIVE MOTION (0.3); ANALYZE OBJECTION TO ADMINISTRATIVE MOTION AND CORRESPONDENCE RE: SAME (0.9); CONFERENCE WITH T. TSEKERIDES RE: OBJECTION TO ADMINISTRATIVE MOTION (0.1). | | | | |
| 05/02/23 | Polishuk, Menachem | 0.50 | 455.00 | 007 | 67661615 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: REPLY TO CELSIUS ADMINISTRATIVE CLAIM MOTION (.5). | | | | |
| 05/02/23 | Crabtree, Austin B. | 2.40 | 2,808.00 | 007 | 67662127 |
| | CONFERENCE WITH E. DE SANTIS REGARDING OBJECTION TO CELSIUS ADMINISTRATIVE MOTION (0.3); REVISE OBJECTION TO ADMINISTRATIVE MOTION (1.9); CORRESPOND WITH M. MAISONROUGE REGARDING SAME (0.2). | | | | |
| 05/02/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67655920 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/02/23 | Curbelo, Gracemary | 1.80 | 855.00 | 007 | 67660174 |
| | REVIEW EMAIL RE: SUBSTANCE AND CASE LAW REVIEW/EDIT OF CELSIUS OPPOSITION OF CLAIM BRIEF (.1); REVIEW AND REVISE CELSIUS BRIEF IN OPPOSITION TO CLAIM (1.7). | | | | |
| 05/03/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 67673294 |
| | COMMUNICATIONS WITH M. POLISHUK AND R. BERKOVICH REGARDING CELSIUS FILING. | | | | |
| 05/03/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 67693754 |
| | CONFERENCE WITH A. CRABTREE RE: CELSIUS ADMINISTRATIVE MOTION OBJECTION (0.3). | | | | |
| 05/03/23 | Crabtree, Austin B. | 3.40 | 3,978.00 | 007 | 67678088 |
| | CONFERENCE WITH E. DE SANTIS REGARDING OBJECTION TO CELSIUS ADMINISTRATIVE EXPENSE MOTION (0.3); REVIEW OBJECTION CASE LAW (2.2); REVISE OBJECTION TO ADMINISTRATIVE EXPENSE MOTION (0.9). | | | | |
| 05/03/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67663033 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/03/23 | Curbelo, Gracemary | 2.50 | 1,187.50 | 007 | 67670097 |
| | COMPLETE CASE LAW CITE/SUBSTANCE REVIEW AND REVISE BRIEF IN OPPOSITION TO CELSIUS CLAIM. | | | | |
| 05/04/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 007 | 67686876 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER ARGUMENTS RE: OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM (0.4). | | | | |
| 05/04/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 007 | 67678445 |
| | CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2); EMAILS WITH A. CRABTREE RE OBJECTION TO CELSIUS MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2). | | | | |
| 05/04/23 | De Santis, Elena | 2.40 | 2,940.00 | 007 | 67678942 |
| | CONFERENCES WITH A. CRABTREE RE: OBJECTION TO CELSIUS ADMINISTRATIVE MOTION (0.6); PREPARE EXHIBITS FOR OBJECTION TO ADMINISTRATIVE MOTION (0.3); REVIEW OBJECTION TO ADMINISTRATIVE MOTION AND COMMENT ON SAME (1.4); CALL WITH T. TSEKERIDES RE: OBJECTION TO ADMINISTRATIVE MOTION (0.1). | | | | |
| 05/04/23 | Crabtree, Austin B. | 7.00 | 8,190.00 | 007 | 67678083 |
| | CORRESPOND WITH T. DUCHENE REGARDING OBJECTION TO ADMINISTRATIVE MOTION (0.1); CONFERENCES WITH E. DE SANTIS REGARDING SAME (0.6); REVISE SAME (1.3); REVIEW CASE LAW RELATING TO SAME (4.2); CONFERENCES WITH R. BERKOVICH OBJECTION TO ADMINISTRATIVE MOTION (0.5); CONFERENCE WITH D. REYES REGARDING SAME (0.3). | | | | |
| 05/05/23 | Perez, Alfredo R. | 0.50 | 947.50 | 007 | 67692511 |
| | REVIEW REVISED CELSIUS OBJECTION (.3); VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING CELSIUS OBJECTION (.2). | | | | |
| 05/05/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 007 | 67686572 |
| | REVIEW AND FURTHER COMMENT ON REVISED OBJECTION TO CELSIUS ADMINISTRATIVE CLAIM (0.5); CONFERENCE CALL WITH R. BERKOVICH RE: ADMINISTRATIVE CLAIM OBJECTION (0.4); REVIEW RESEARCH RE: DEFENSES TO ADMINISTRATIVE CLAIMS AND CONSIDER USE IN OBJECTION (0.5). | | | | |
| 05/05/23 | Berkovich, Ronit J. | 4.10 | 7,892.50 | 007 | 67695934 |
| | REVIEW RESEARCH RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.2); REVIEW AND REVISE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (3.0); CONFER WITH A. CRABTREE RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.5); CALL WITH T. TSEKERIDES RE OBJECTION TO CELSIUS ADMINISTRATIVE CLAIMS MOTION (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/23 | De Santis, Elena | 2.20 | 2,695.00 | 007 | 67696669 |

CONFERENCES AND CORRESPONDENCE WITH A. CRABTREE RE: OBJECTION TO CELSIUS ADMINISTRATIVE MOTION (0.6); CONFERENCE WITH T. TSEKERIDES RE: OBJECTION TO ADMINISTRATIVE MOTION (0.1); REVIEW AND ANALYZE CELSIUS CURE NOTICE AND DOCKET RE: SAME (0.2); REVIEW/PROVIDE FEEDBACK TO OBJECTION TO ADMINISTRATIVE MOTION AND FINALIZE SAME FOR FILING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/23 | Polishuk, Menachem | 1.40 | 1,274.00 | 007 | 67689452 |

REVIEW CORE OBJECTION TO CELSIUS MOTION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/23 | Crabtree, Austin B. | 5.50 | 6,435.00 | 007 | 67693918 |

CONFERENCES WITH R. BERKOVICH REGARDING OBJECTION TO ADMINISTRATIVE EXPENSE MOTION (0.6); CONFERENCES WITH E. DE SANTIS REGARDING SAME (0.5); REVIEW AND INCORPORATE T. TSEKERIDES COMMENTS TO SAME (0.2); REVIEW AND INCORPORATE R. BERKOVICH COMMENTS TO SAME (0.5); FURTHER REVISIONS TO SAME (1.5); FINAL REVIEW OF SAME (1.6); PREPARE SAME FOR FILING (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 007 | 67703934 |

CALLS WITH A. CRABTREE REGARDING QUESTIONS ON CELSIUS OBJECTION BRIEF (0.3); REVIEW AND REVISE SECTIONS WITH CELSIUS SPECIFIC INFORMATION IN OBJECTION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/23 | Fabsik, Paul | 1.00 | 475.00 | 007 | 67685113 |

PREPARE AND FILE DEBTORS' OBJECTION TO CELSIUS MINING LLC'S MOTION FOR ENTRY OF AN ORDER (I) ALLOWING AND DIRECTING PAYMENT OF ITS ADMINISTRATIVE EXPENSE CLAIM PURSUANT TO 11 U.S.C. 503(B)(1)(A) AND (II) GRANTING RELATED RELIEF (.8); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 67706939 |

TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING POTENTIAL CELSIUS MEDIATION (.1); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES, A. CRABTREE AND CHAMBERS REGARDING HEARINGS AND MEDIATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/23 | De Santis, Elena | 0.20 | 245.00 | 007 | 67773140 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCES AND CORRESPONDENCE WITH A. CRABTREE RE: CELSIUS HEARING (0.2). | | | | |
| 05/08/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67698191 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/09/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67706772 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/10/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 67729054 |
| | VARIOUS COMMUNICATIONS WITH CHAMBERS AND T. TSEKERIDES REGARDING CELSIUS MEDIATION (.3). | | | | |
| 05/10/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 007 | 67775042 |
| | EMAIL WITH A. PEREZ RE: CELSIUS MEDIATION ISSUES (0.2); REVIEW AND REVISE CELSIUS MEDIATION SUMMARY (0.2). | | | | |
| 05/10/23 | De Santis, Elena | 1.90 | 2,327.50 | 007 | 67774158 |
| | CONFERENCE WITH T. TSEKERIDES RE: CELSIUS MEDIATION (0.1); REVIEW AND ANALYZE CELSIUS BRIEFING AND DRAFT SUMMARY OF ONGOING DISPUTES WITH CELSIUS FOR MEDIATION (1.2); ANALYZE DECLARATIONS AND TRANSCRIPTS FROM CELSIUS AUTOMATIC STAY PROCEEDINGS (0.6). | | | | |
| 05/10/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67718240 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 67770870 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING T. LAWS AND WEIL TEAM REGARDING CELSIUS MEDIATION (.2). | | | | |
| 05/12/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 007 | 67770883 |
| | VARIOUS COMMUNICATIONS WITH CHAMBERS AND T. TSEKERIDES REGARDING CELSIUS MEDIATION (.3); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND R. BERKOVICH REGARDING CELSIUS MEDIATION (.2); VARIOUS COMMUNICATIONS WITH CLIENT REGARDING CELSIUS (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 67778626 |

EMAILS WITH TEAM RE POTENTIAL CELSIUS MEDIATION (.1).

| 05/12/23 | De Santis, Elena | 0.60 | 735.00 | 007 | 67772150 |

CONFERENCES AND CORRESPONDENCE WITH A. CRABTREE RE: CELSIUS HEARING AND POTENTIAL MEDIATION (0.2); CONFERENCE AND CORRESPONDENCE WITH J. MEZZATESTA RE: CELSIUS HEARING (0.2); CORRESPONDENCE WITH T. TSEKERIDES RE: CELSIUS HEARING AND MEDIATION (0.2).

| 05/12/23 | Crabtree, Austin B. | 0.20 | 234.00 | 007 | 67783505 |

CONFERENCE WITH E. DE SANTIS REGARDING CELSIUS STATUS (0.2).

| 05/12/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67740785 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| 05/15/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 007 | 67788097 |

TELEPHONE CONFERENCES WITH CHAMBERS REGARDING MEDIATION (.1); CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, R. CANN AND T. TSEKERIDES REGARDING CELSIUS AND OTHER LITIGATION MATTERS (.9).

| 05/15/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 007 | 67786661 |

CONFERENCE CALL WITH CLIENT RE: UPDATE ON CELSIUS NEXT STEPS AND STRATEGIES (0.6); CONSIDER CELSIUS MEDIATION ORDER (0.1); CONSIDER ISSUES RE: ALTERNATIVE MEDIATOR FOR CELSIUS (0.1); CONFER WITH E. DE SANTIS RE: CELSIUS HEARING (.2).

| 05/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 67799369 |

CONFER WITH C. CALABRESE RE CELSIUS (.1).

| 05/15/23 | Liou, Jessica | 0.50 | 847.50 | 007 | 67784509 |

REVIEW AND RESPOND TO EMAIL RE PROPOSED MEDIATOR LIST FOR CELSIUS DISPUTE.

| 05/15/23 | De Santis, Elena | 2.40 | 2,940.00 | 007 | 67789997 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH C. CALABRESE RE: CELSIUS MEDIATION (0.3); REVIEW AND REVISE MEDIATION ORDER (0.6); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH M. LEVITT, A. SULLIVAN, D. FEINSTEIN, T. TSEKERIDES, AND A. PEREZ RE: CELSIUS STRATEGY (0.7); CONFERENCES WITH J. MEZZATESTA RE: CELSIUS MEDIATION (0.1); RESEARCH AND ANALYZE POTENTIAL MEDIATORS (0.5); CONFERENCE WITH T. TSEKERIDES RE: CELSIUS HEARING AND STRATEGY (0.2). | | | | |
| 05/15/23 | Mezzatesta, Jared | 0.50 | 375.00 | 007 | 67783239 |
| | REVIEW CELSIUS MEDIATION ORDER (0.4); CALL WITH E. DE SANTIS TO DISCUSS EDITS (0.1). | | | | |
| 05/15/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67773952 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 67822257 |
| | VARIOUS COMMUNICATIONS WITH KIRKLAND AND WEIL TEAM REGARDING CELSIUS MEDIATION (.2). | | | | |
| 05/16/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67796080 |
| | CONFER WITH C. CALABRESE RE CELSIUS ISSUE (.1); EMAILS WITH TEAM RE CELSIUS ISSUE (.1). | | | | |
| 05/16/23 | De Santis, Elena | 1.40 | 1,715.00 | 007 | 67804574 |
| | CONFERENCES AND CORRESPONDENCE WITH A. CRABTREE RE: CELSIUS HEARING, MEDIATION, AND STATUS CONFERENCE (0.6); REVIEW AND REVISE DRAFT MEDIATION ORDER (0.5); REVIEW AND ANALYZE CELSIUS AND CORE PROTECTIVE ORDERS (0.3). | | | | |
| 05/16/23 | Crabtree, Austin B. | 0.20 | 234.00 | 007 | 67815999 |
| | CORRESPOND WITH E. DE SANTIS REGARDING CELSIUS STATUS CONFERENCE (0.1); CONFERENCE AND CORRESPOND WITH P. FABSIK REGARDING SAME (0.1). | | | | |
| 05/16/23 | Mezzatesta, Jared | 0.10 | 75.00 | 007 | 67794689 |
| | CORRESPONDENCE WITH LITIGATION TEAM REGARDING CELSIUS STATUS CONFERENCE. | | | | |
| 05/16/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67787865 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 67823131 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS MEDIATION (.3). | | | | |
| 05/17/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 007 | 67810519 |
| | EMAIL WITH CELSIUS COUNSEL RE: CELSIUS HEARING AND NEXT STEPS IN CORE PROCEEDING (0.1); CONSIDER NEXT STEPS RE: MEDIATION (0.2). | | | | |
| 05/17/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67813340 |
| | EMAILS WITH TEAM RE CELSIUS ISSUE (.2). | | | | |
| 05/17/23 | De Santis, Elena | 2.60 | 3,185.00 | 007 | 67816085 |
| | RESEARCH POTENTIAL MEDIATORS FOR CELSIUS DISPUTE (0.5); CONFERENCES AND CORRESPONDENCE WITH A. CRABTREE RE: MEDIATION, HEARING ON CELSIUS ADMINISTRATIVE MOTION (0.6); CONFERENCES AND CORRESPONDENCE WITH J. MEZZATESTA RE: HEARING ON ADMINISTRATIVE MOTION (0.3); CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: CELSIUS STRATEGY (0.2); ATTEND CELSIUS STATUS CONFERENCE AND DRAFT ANALYSIS RE: SAME (1.0). | | | | |
| 05/17/23 | Crabtree, Austin B. | 0.50 | 585.00 | 007 | 67816060 |
| | CONFERENCE WITH C. CALABRESE REGARDING MEDIATORS (0.2); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.2); CORRESPOND WITH R. BERKOVICH REGARDING SAME (0.1). | | | | |
| 05/17/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 007 | 67812812 |
| | MONITOR CELSIUS HEARING AND SEND SUMMARY OF RELEVANT INFORMATION TO CORE'S MEDIATION TO TEAM (1.2); CALL WITH E. DE SANTIS TO DISCUSS MEDIATION CONSIDERATIONS (0.2). | | | | |
| 05/17/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67793648 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/18/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 67824697 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS MEDIATION (.2). | | | | |
| 05/18/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 007 | 67816475 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL WITH CELSIUS RE: MEDIATION (0.1); REVIEW DRAFT ORDER RE: MEDIATION (0.2); CONSIDER POSSIBLE MEDIATORS FOR CELSIUS CLAIMS (0.2); CONSIDER ARGUMENTS RE: EXPEDITED REVIEW OF MERITS (0.4). | | | | |
| 05/18/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 67812825 |
| | CALL WITH TEAM RE CELSIUS ISSUES(.1). | | | | |
| 05/18/23 | De Santis, Elena | 1.00 | 1,225.00 | 007 | 67824976 |
| | CONFERENCES AND CORRESPONDENCE WITH J. MEZZATESTA RE: CELSIUS ADMINISTRATIVE MOTION (0.2); CONFERENCES AND CORRESPONDENCE WITH A. CRABTREE RE: CELSIUS ADMINISTRATIVE MOTION HEARING (0.3); REVIEW CELSIUS WITNESS AND EXHIBIT LIST AND CORRESPONDENCE WITH T. TSEKERIDES RE: SAME (0.2); REVIEW AND PROVIDE FEEDBACK ON NOTICE OF ADJOURNMENT FOR CELSIUS HEARING (0.3). | | | | |
| 05/18/23 | Mezzatesta, Jared | 1.10 | 825.00 | 007 | 67813055 |
| | DRAFT CELSIUS NOTICE OF ADJOURNMENT (0.9); CALLS WITH E. DE SANTIS TO DISCUSS STATUS OF MEDIATION AND ADJOURNMENT (0.2). | | | | |
| 05/18/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67805643 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/19/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 67825034 |
| | VARIOUS COMMUNICATIONS WITH E. DE SANTIS AND C. KOEING REGARDING CELSIUS ADJOURNMENT (.2); REVIEW DRAFT OF CELSIUS ADJOURNMENT (.2). | | | | |
| 05/19/23 | De Santis, Elena | 0.50 | 612.50 | 007 | 67828465 |
| | CONFERENCE AND CORRESPONDENCE WITH A. CRABTREE RE: CELSIUS HEARING (0.2); CONFER WITH T. TSEKERIDES RE: CELSIUS HEARING (0.1); REVIEW NOTICE OF ADJOURNMENT FOR CELSIUS MATTERS (0.1); EMAILS TO C. KOENIG RE: CELSIUS ADJOURNMENT (0.1). | | | | |
| 05/19/23 | Mezzatesta, Jared | 0.80 | 600.00 | 007 | 67824640 |
| | REVISE AND FILE CELSIUS NOTICE OF ADJOURNMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/23 | Fabsik, Paul | 0.60 | 285.00 | 007 | 67811707 |
| | PREPARE AND FILE NOTICE OF ADJOURNMENT OF (I) CELSIUS MINING LLC'S ADMINISTRATIVE EXPENSE MOTION FOR MAY 22, 2023 HEARING AND (II) CELSIUS MINING LLC'S DEADLINE TO REPLY TO DEBTORS' PROOF OF CLAIM OBJECTIONS. | | | | |
| 05/22/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67829909 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/23/23 | De Santis, Elena | 0.20 | 245.00 | 007 | 67863081 |
| | CONFERENCE WITH A. MENON RE: CELSIUS MEDIATION (0.2). | | | | |
| 05/23/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67836822 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/24/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 007 | 67855093 |
| | TELEPHONE CONFERENCES WITH T. TSEKERIDES (.1), AND CHAMBERS (.1) REGARDING CELSIUS MEDIATION; VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING CELSIUS MEDIATION (.4); COMMUNICATIONS WITH T. TSEKERIDES AND R. BERKOVICH REGARDING STRATEGY (.2). | | | | |
| 05/24/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 007 | 67866015 |
| | EMAIL WITH CLIENT RE: CELSIUS UPDATES AND NEXT STEPS (0.3); CONSIDER APPROACH ON MEDIATION AND POSSIBLE SUMMARY JUDGMENT MOTION (0.3); CALL WITH A. PEREZ RE: MEDIATION CALL (0.1). | | | | |
| 05/24/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 67859513 |
| | CORRESPONDENCE WITH T. TSEKERIDES RE: CELSIUS DISPUTES (0.2); REVIEW CORRESPONDENCE RE: CELSIUS MEDIATION (0.1). | | | | |
| 05/24/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67844822 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 05/25/23 | Perez, Alfredo R. | 3.50 | 6,632.50 | 007 | 67858874 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW RESEARCH AND MATERIALS FROM J. MEZZATESTA (.8); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES REGARDING RESEARCH (.2); CONFERENCE CALL WITH T. TSEKERIDES, R. BERKOVICH, C. CARLSON, AND C. CALABRESE REGARDING CELSIUS STRATEGY (.5); CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, K. HALL, T. DUCHENE, AND T. TSEKERIDES REGARDING CELSIUS MEDIATION (.4); TELEPHONE CONFERENCES WITH T. TSEKERIDES AND C. CALABRESE REGARDING CELSIUS (.1); TELEPHONE CONFERENCES WITH CHAMBERS REGARDING MEDIATION (.2); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES REGARDING MEDIATION (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CELSIUS STRATEGY (.1); REVIEW CELSUS PRESS RELEASE AND NOTICE OF SUCCESSFUL BIDDER (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SUMMARY JUDGMENT RE CELSIUS (.4); VARIOUS COMMUNICATIONS WITH C. KOENING AND T. TSEKERIDES REGARDING TIMING OF THE MEDIATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Tsekerides, Theodore E. | 3.90 | 6,220.50 | 007 | 67863704 |

CONSIDER APPROACHES AND ARGUMENTS FOR SUMMARY JUDGEMENT AND ESTIMATION RE CELSIUS CLAIMS IN CONJUNCTION WITH MEDIATION (0.7); EMAIL WITH TEAM RE: MOTION PRACTICE AND MEDIATION (0.2); REVIEW PRIOR FILED MOTIONS (0.4); LITIGATION TEAM CALL TO DISCUSS MEDIATION AND MOTION PRACTICE (0.8); RESTRUCTURING CALL RE: MEDIATION AND NEXT STEPS (0.4); CLIENT CALL RE: CELSIUS UPDATE (0.3); EMAIL WITH CELSIUS COUNSEL RE: MEDIATION (0.1); EMAIL WITH COURT RE: MEDIATION (0.1); CONSIDER ARGUMENTS AND ADDITIONAL RESEARCH FOR SUMMARY JUDGMENT MOTION (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 67880161 |

EMAILS WITH TEAM RE CELSIUS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | De Santis, Elena | 0.90 | 1,102.50 | 007 | 67868869 |

CALL (PARTIAL) WITH LITIGATION TEAM RE: CELSIUS STRATEGY (0.5); CONFERENCE WITH J. NOLAN AND C. CALABRESE RE: CELSIUS MOTION (0.2); CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: CELSIUS MOTION AND MEDIATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Calabrese, Christine A. | 3.20 | 4,304.00 | 007 | 67856955 |

STRATEGY CALL WITH LITIGATION TEAM RE: MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIM (1.0); CONFER WITH J. NOLAN AND E. DE SANTIS RE: SAME (.2); REVIEW OBJECTION TO CELSIUS PROOF OF CLAIM (.6); STRATEGY CALL WITH A. PEREZ, R. BERKOVICH, C. CARLSON, AND J. MEZZATESTA (.4); REVIEW OBJECTION TO CELSIUS PROOFS OF CLAIM (1.0).

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/23 | Delauney, Krystel | 5.80 | 6,177.00 | 007 | 67901082 |

CONDUCT SUBSTANTIVE LEGAL RESEARCH ON ISSUES TO BE INCLUDED IN SUMMARY JUDGMENT MOTION AGAINST CELSIUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/23 | Menon, Asha | 1.20 | 1,092.00 | 007 | 67859236 |

LITIGATION TEAM CALL TO DISCUSS MOTION FOR SUMMARY JUDGMENT STRATEGY (0.9); MEET WITH M. SHIELDS TO PROVIDE BACKGROUND REGARDING CELSIUS DISPUTES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/23 | Shields, Matthew | 8.30 | 7,553.00 | 007 | 67859006 |

CONDUCT RESEARCH RE DAMAGES AND JURISDICTION FOR MOTION FOR SUMMARY JUDGMENT (7.1); MEET WITH A. MENON RE: SAME (.3) LITIGATION TEAM CALL RE: MOTION FOR SUMMARY JUDGMENT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/23 | Mezzatesta, Jared | 2.60 | 1,950.00 | 007 | 67871507 |

CONDUCT RESEARCH RELATED TO ESTIMATION OF CLAIMS (1.3); CALL WITH WEIL TEAM TO DISCUSS CLAIM ESTIMATION (0.5); CALL WITH R. BERKOVICH REGARDING CLAIM ESTIMATION (0.1); SUMMARY FOR TEAM OF CELSIUS WINNING BID (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67853021 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/23 | Perez, Alfredo R. | 0.50 | 947.50 | 007 | 67873326 |

CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, K. HALL, AND R. BERKOVICH REGARDING CELSIUS AND OPEN ITEMS (.2); REVIEW INFORMATION PROVIDED TO M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, AND K. HALL RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 007 | 67863507 |

EMAIL WITH C. CALABRESE RE: CELSIUS SUMMARY JUDGMENT PAPERS (0.1); CONSIDER ARGUMENT SEQUENCING FOR SUMMARY JUDGMENT PAPERS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 67880398 |

CALL WITH CORE RE CELSIUS AND CLAIMS (.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/23 | Nolan, John J. | 0.90 | 1,237.50 | 007 | 67872922 |

ANALYZE RESEARCH RE CELSIUS SUMMARY JUDGEMENT MOTION.

| 05/26/23 | De Santis, Elena | 1.80 | 2,205.00 | 007 | 67884128 |

CONFERENCE WITH J. NOLAN RE: CELSIUS DISPUTE AND STRATEGY (0.5); CONFERENCES AND CORRESPONDENCE WITH C. CALABRESE RE: CELSIUS SUMMARY JUDGMENT MOTION AND RESEARCH RE: SAME (0.5); REVIEW AND ANALYZE RESEARCH AND CORRESPONDENCE RE: CELSIUS SUMMARY JUDGMENT MOTION (0.8).

| 05/26/23 | Calabrese, Christine A. | 8.00 | 10,760.00 | 007 | 67888337 |

REVIEW OBJECTION TO CELSIUS PROOFS OF CLAIM (1.5); ANALYZE CASELAW AND RELATED RESEARCH RELEVANT TO MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (1.5); DRAFT MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (5.0).

| 05/26/23 | Delauney, Krystel | 2.20 | 2,343.00 | 007 | 67901130 |

CONDUCT SUBSTANTIVE LEGAL RESEARCH ON ISSUES TO BE INCLUDED IN SUMMARY JUDGMENT MOTION AGAINST CELSIUS.

| 05/26/23 | Shields, Matthew | 8.80 | 8,008.00 | 007 | 67868732 |

CONDUCT RESEARCH RE PROCEDURE AND DAMAGES FOR MOTION FOR SUMMARY JUDGMENT.

| 05/26/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 007 | 67871599 |

REVIEW CELSIUS BID PLAN STRUCTURE AS IT RELATED TO TREATMENT OF MINING'S CLAIM AGAINST CORE AND PROVIDE SUMMARY.

| 05/26/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67863213 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| 05/27/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 007 | 67863528 |

CONFERENCE CALL WITH C. CALABRESE RE: SUMMARY JUDGMENT PAPERS (0.7); REVIEW AND CONSIDER LAWLOR DECLARATION AND DEPOSITION TRANSCRIPT FOR SUMMARY JUDGMENT PAPERS (0.6); REVIEW ORDERS AND MSA FOR SUMMARY JUDGMENT PAPERS (0.4).

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/23 | De Santis, Elena | 1.90 | 2,327.50 | 007 | 67884157 |

REVIEW AND ANALYZE PROOF OF CLAIM OBJECTION AND OBJECTION TO ADMINISTRATIVE CLAIM
MOTION (0.5); CORRESPONDENCE WITH C. CALABRESE RE: MSA ORDERS, DAMAGES LIMITATION
PROVISIONS, SUMMARY JUDGMENT MOTION (0.6); REVIEW AND ANALYZE INVOICES AND PAYMENTS
BY CELSIUS (0.4); REVIEW AND ANALYZE DECLARATIONS FROM OPPOSITION TO AUTOMATIC STAY
MOTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/23 | Calabrese, Christine A. | 8.20 | 11,029.00 | 007 | 67890955 |

DRAFT MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (7.0); STRATEGY CALL WITH
T. TSEKERIDES RE: MOTION FOR SUMMARY JUDGMENT ON CELSIUS'S PROOF OF CLAIM (.7); ANALYZE
CASELAW RELEVANT TO SUMMARY JUDGMENT ON CELSIUS PROOF OF CLAIM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/23 | Delauney, Krystel | 2.30 | 2,449.50 | 007 | 67900867 |

CONDUCT SUBSTANTIVE LEGAL RESEARCH FOR CASE LAW TO BE INCLUDED IN CELSIUS SUMMARY
JUDGMENT BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/23 | Menon, Asha | 2.10 | 1,911.00 | 007 | 67863359 |

DRAFT J. PRATT DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN CELSIUS
CONTESTED MATTER (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/23 | Shields, Matthew | 9.10 | 8,281.00 | 007 | 67868777 |

CONDUCT RESEARCH RE DAMAGES FOR MOTION FOR SUMMARY JUDGMENT RE CELSIUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/23 | Tsekerides, Theodore E. | 3.70 | 5,901.50 | 007 | 67874864 |

REVIEW AND REVISE SUMMARY JUDGMENT MOTION PAPERS (3.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/23 | De Santis, Elena | 0.60 | 735.00 | 007 | 67941683 |

REVIEW AND PROVIDE FEEDBACK RE: J. PRATT DECLARATION RE CELSIUS (0.4); CORRESPONDENCE
WITH C. CALABRESE AND A. MENON RE: CELSIUS INVOICES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/23 | Calabrese, Christine A. | 6.80 | 9,146.00 | 007 | 67890918 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE J. PRATT DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (.4); DRAFT MOTION FOR SUMMARY JUDGMENT ON CELSIUS'S PROOF OF CLAIM (3.5); REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT ON CELSIUS'S PROOF OF CLAIM (2.0); FINALIZE PROPOSED ORDER AND J. PRATT DECLARATION FOR CELSIUS MOTION FOR SUMMARY JUDGMENT (.9). | | | | |
| 05/28/23 | Menon, Asha | 0.30 | 273.00 | 007 | 67894873 |
| | REVISE J. PRATT DECLARATION BASED ON COMMENTS FROM E. DE SANTIS (0.3). | | | | |
| 05/29/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 67872651 |
| | REVIEW CELSIUS MOTION (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND T. DUCHENE REGARDING SAME (.2). | | | | |
| 05/29/23 | Tsekerides, Theodore E. | 3.10 | 4,944.50 | 007 | 67894598 |
| | REVIEW AND FURTHER REVISE SUMMARY JUDGMENT MOTION AND SUPPORTING DECLARATION (1.8); CLIENT CALL TO UPDATE ON MEDIATION AND PAPERS (0.3); CALL AND EMAIL WITH C. CALABRESE RE: SUMMARY JUDGMENT PAPERS (0.2); CALLS AND EMAIL WITH CLIENT RE: SUMMARY JUDGMENT PAPERS (0.2); REVIEW PRIOR FILINGS RE: CELSIUS MSA'S (0.3); REVIEW COMMENTS ON SUMMARY JUDGMENT MOTION (0.3). | | | | |
| 05/29/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 007 | 67914566 |
| | CALL WITH D. FEINSTEIN, T. DUCHENE, K. HALL, AND WEIL TEAM RE CLAIMS (INCLUDING CELSIUS) (.3); REVIEW AND PROVIDE COMMENTS ON SUMMARY JUDGMENT MOTION RE CELSIUS CLAIMS (.3). | | | | |
| 05/29/23 | De Santis, Elena | 1.00 | 1,225.00 | 007 | 67906292 |
| | REVIEW AND ANALYZE MOTION FOR SUMMARY JUDGMENT (0.7); CORRESPONDENCE WITH C. CALABRESE, R. GILCHRIST RE: EXHIBITS TO MOTION FOR SUMMARY JUDGMENT (0.3). | | | | |
| 05/29/23 | Calabrese, Christine A. | 5.40 | 7,263.00 | 007 | 67891190 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE CASELAW RELEVANT TO MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (.5); STRATEGY CALL WITH CLIENT AND WEIL TEAM RE: CELSIUS MOTION FOR SUMMARY JUDGMENT (.5); CONFER WITH T. TSEKERIDES RE: MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (.7); FINALIZE MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM AND SEND TO CLIENT FOR REVIEW (.8); CONFER WITH LITIGATION SUPPORT TEAM RE: FINALIZING MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (.3); REVISE MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (2.6). | | | | |
| 05/29/23 | Shields, Matthew | 0.60 | 546.00 | 007 | 67868782 |
| | LEGAL RESEARCH RE PROCEDURE FOR MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/29/23 | Gilchrist, Roy W. | 4.70 | 2,232.50 | 007 | 67931087 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 425 & 497 FILED BY CELSIUS MINING LLC, AS WELL AS THE PRATT DECLARATIONS AND ACCOMPANYING EXHIBITS. | | | | |
| 05/30/23 | Perez, Alfredo R. | 1.80 | 3,411.00 | 007 | 67908754 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM TO DISCUSS THE MOTION FOR SUMMARY JUDGMENT (.5); REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT (.7); TELEPHONE CONFERENCE WITH T. TSEKERIDES AND C. CALABRESE REGARDING MOTION FOR SUMMARY JUDGMENT (.1); COMMUNICATIONS WITH C. CARLSON REGARDING CELSIUS (.1); VARIOUS COMMUNICATIONS WITH K. HALL AND C. CALABRESE REGARDING MOTION FOR SUMMARY JUDGMENT (.3); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES, C. KOENING AND CHAMBERS REGARDING THE MEDIATION (.1). | | | | |
| 05/30/23 | Tsekerides, Theodore E. | 3.40 | 5,423.00 | 007 | 67904075 |
| | REVIEW AND FURTHER REVISE MOTION FOR SUMMARY JUDGMENT RE CELSIUS (0.8); REVIEW REDLINE OF MOTION AND CONSIDER FURTHER REVISIONS (0.3); EMAIL AND CALLS WITH C. CALABRESE RE: REVISIONS TO MOTION (0.2); CALL WITH CLIENT AND WEIL TEAM RE: MEDIATION AND MOTION (0.5); CALL WITH A. PEREZ AND C. CALABRESE RE: PAPERS (0.2); FURTHER REVISIONS TO MOTION PAPERS AND FINALIZE (0.5); EMAIL WITH COURT RE: MEDIATION (0.1); CONSIDER MERITS ARGUMENTS FOR MEDIATION OF CELSIUS CLAIM AND APPROACH (0.8). | | | | |
| 05/30/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 007 | 67914851 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CORE RE CELSIUS SUMMARY JUDGMENT MOTION (PARTIAL) (.3). | | | | |
| 05/30/23 | Calabrese, Christine A. | 5.80 | 7,801.00 | 007 | 67892601 |
| | CALL WITH CLIENT AND WEIL TEAM RE: MOTION FOR SUMMARY JUDGMENT (.5); FINALIZE MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (5.0); DISCUSS SAME WITH T. TSEKERIDES AND A. PEREZ (.3). | | | | |
| 05/30/23 | Shields, Matthew | 0.90 | 819.00 | 007 | 67888402 |
| | CONDUCT RESEARCH FOR CELSIUS MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/30/23 | Crabtree, Austin B. | 0.10 | 117.00 | 007 | 67895324 |
| | CORRESPOND WITH C. CALABRESE REGARDING SUMMARY JUDGMENT MOTION BOX LANGUAGE (0.1). | | | | |
| 05/30/23 | Gilchrist, Roy W. | 3.80 | 1,805.00 | 007 | 67931105 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 425 & 497 FILED BY CELSIUS MINING LLC, AS WELL AS THE PRATT DECLARATIONS AND ACCOMPANYING EXHIBITS. | | | | |
| 05/30/23 | Fabsik, Paul | 1.70 | 807.50 | 007 | 67873495 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER (.2); PREPARE AND FILE DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 425 AND 497 FILED BY CELSIUS MINING LLC (.9); PREPARE AND FILE DECLARATION OF JEFF PRATT IN SUPPORT OF DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT (.6). | | | | |
| 05/31/23 | Perez, Alfredo R. | 0.50 | 947.50 | 007 | 67908861 |
| | VARIOUS COMMUNICATIONS WITH M. LEVITT AND T. TSEKERIDES REGARDING MOTION FOR SUMMARY JUDGMENT RE CELSIUS CLAIMS INCLUDING REVIEW OF NOTE (.2); CALL T. TSEKERIDES REGARDING MEDIATION (.1); VARIOUS COMMUNICATIONS WITH CHAMBERS, KIRKLAND AND T. TSEKERIDES REGARDING MEDIATION (.2). | | | | |
| 05/31/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 007 | 67909240 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEVITT TRANSCRIPT AND CONSIDER ISSUES ON CELSIUS CLAIM AND APPROACH FOR DEFENSE/ADVANCEMENT OF MOTION (0.9); EMAIL WITH TEAM RE: DAMAGES ANALYSIS OF CELSIUS CLAIMS AND CELSIUS ARGUMENTS (0.2); REVIEW RESEARCH RE: CELSIUS CLAIMED DAMAGES AND ARGUMENTS (0.5). | | | | |
| 05/31/23 | Cain, Jeremy C. | 0.20 | 275.00 | 007 | 68116160 |
| | DISCUSS CELSIUS DAMAGES RESEARCH WITH T. TSEKERIDES AND E. DE SANTIS. | | | | |
| 05/31/23 | De Santis, Elena | 0.90 | 1,102.50 | 007 | 67905856 |
| | CORRESPONDENCE WITH C. CALABRESE RE: AMOUNTS OWED IN CELSIUS DISPUTES (0.3); REVIEW AND ANALYZE PROOFS OF CLAIM AND ANALYSIS RE: AMOUNTS OWED (0.3); REVIEW AND ANALYZE M. LEVITT DEPOSITION EXHIBITS IN CELSIUS MATTER(0.3). | | | | |
| 05/31/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67895161 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **221.90** | **$268,552.00** | | |
| 05/01/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 008 | 67651079 |
| | CONFERENCE WITH J. NOLAN RE: PLAN INVESTIGATION ISSUES AND APPROACH (0.4); EMAIL WITH T. KIRKENDALL RE: PLAN INVESTIGATION (0.1); EMAIL WITH D. LENDER RE: UPDATE ON INVESTIGATION ISSUES (0.1); CONSIDER NEXT STEPS AND SEARCH TERMS FOR INVESTIGATION (0.3). | | | | |
| 05/01/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 008 | 67656799 |
| | CALL WITH A. MIDHA RE PLAN STRATEGY (.2). | | | | |
| 05/01/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 67693173 |
| | ATTEND DISCUSSIONS WITH CLIENT RE PRIVILEGED MATTERS (2.0); ATTEND CALLS WITH PJT RE PLAN ISSUES (1.5). | | | | |
| 05/01/23 | Fink, Moshe A. | 0.70 | 980.00 | 008 | 67693301 |
| | REVIEW AND REVISE MEMORANDUM ON PLAN ISSUE. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/23 | De Santis, Elena | 0.50 | 612.50 | 008 | 68119433 |

CONFERENCE RE: PLAN INVESTIGATION WITH J. NOLAN.

| 05/01/23 | Crabtree, Austin B. | 0.60 | 702.00 | 008 | 67651492 |

CORRESPOND WITH R. BERKOVICH REGARDING PLAN CONSIDERATIONS PRESENTATION (0.1); CONFERENCES WITH J. MEZZATESTA REGARDING SAME (0.2); REVIEW AND REVISE PLAN FILING TIMELINE FOR PLAN CONSIDERATIONS PRESENTATION (0.3).

| 05/01/23 | Mezzatesta, Jared | 1.10 | 825.00 | 008 | 67650228 |

REVISE PLAN DECK/CONFIRMATION CALENDAR AND SEND TO R. BERKOVICH FOR REVIEW (1.0); CALLS WITH A. CRABTREE TO DISCUSS SAME (0.1).

| 05/01/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 008 | 67646032 |

CONFERENCE AND CORRESPOND WITH M. FINK RE: PLAN RELATED MEMORANDUM (0.2); REVISE SAME (0.6).

| 05/02/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 008 | 67668525 |

CONFERENCE CALL WITH T. KIRKENDALL RE: PLAN INVESTIGATION ISSUES (0.2); FINALIZE LETTER TO T. KIRKENDALL RE SAME (0.1); REVIEW EMAIL RE: UPDATE ON INVESTIGATION DOCUMENT PULL STATUS AND CONSIDER NEXT STEPS (0.2); CONSIDER SEARCH TERMS AND NEXT STEPS ON INVESTIGATION (0.4).

| 05/02/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 008 | 67665570 |

REVIEW AND REVISE SLIDES RE CHAPTER 11 PLAN CONSTRUCT (.6); CALL WITH PJT RE PLAN STRUCTURE (1.0); CONFER WITH J. MEZZATESTA RE PLAN ISSUES (.1).

| 05/02/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 67693422 |

ATTEND MEETINGS WITH CLIENT AND PJT RE BUSINESS PLAN AND PLAN ISSUES (2.5); ATTEND CALLS WITH CLIENT RE PLAN MATTERS (1.0).

| 05/02/23 | Fink, Moshe A. | 3.30 | 4,620.00 | 008 | 67693236 |

ATTEND CALL WITH PJT RE PLAN STRUCTURE (1); REVIEW AND REVISE PLAN ISSUES RESEARCH MEMORANDUM (2.3).

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 008 | 67695320 |
| | REVIEW MEMORANDUM RE: TREATMENT OF SECURED CREDITORS UNDER PLAN. | | | | |
| 05/02/23 | Crabtree, Austin B. | 4.40 | 5,148.00 | 008 | 67662173 |
| | CONFERENCES AND CORRESPOND WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION (0.5); REVISE PLAN CONSIDERATIONS PRESENTATION (3.9). | | | | |
| 05/02/23 | Mezzatesta, Jared | 5.30 | 3,975.00 | 008 | 67661645 |
| | REVISE PLAN CONSIDERATIONS PRESENTATION (4.3); MEET WITH R. BERKOVICH TO DISCUSS SAME (0.5); CALLS WITH A. CRABTREE TO DISCUSS SAME (0.5). | | | | |
| 05/02/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 008 | 67658286 |
| | CONFERENCE WITH TEAM RE: PLAN RELATED MEMORANDUM (0.2); REVISE SAME (0.4). | | | | |
| 05/03/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 008 | 67686558 |
| | REVIEW EMAIL RE: DOCUMENT COLLECTION FOR PLAN INVESTIGATION AND CONSIDER NEXT STEPS (0.2); EMAIL WITH COUNSEL RE: INVESTIGATION UPDATE CALL (0.1); CONSIDER APPROACH FOR INVESTIGATION OF POTENTIAL CLAIMS AGAINST D&OS (0.4). | | | | |
| 05/03/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 67672603 |
| | REVIEW REVISED MEMORANDUM RE: PLAN RELATED MATTERS (.3); EMAILS RE COMMENTS RE SAME (.1). | | | | |
| 05/03/23 | Berkovich, Ronit J. | 3.00 | 5,775.00 | 008 | 67673276 |
| | REVIEW AND REVISE PLAN SLIDES (.9); CALL WITH PJT RE PLAN STRUCTURE (1.0); MEETING WITH A. CRABTREE AND J. MEZZATESTA RE PLAN-RELATED ISSUES (.9); CONFER WITH J. GOLTSER RE PLAN ISSUE (.1); REVISE SLIDE RE PLAN ISSUE AND EMAIL J. GOLTSER RE SAME (.1). | | | | |
| 05/03/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 67693398 |
| | ATTEND CALLS WITH CLIENT RE CONFIRMATION AND BUSINESS PLAN ISSUES. | | | | |
| 05/03/23 | Fink, Moshe A. | 0.40 | 560.00 | 008 | 67718806 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH D. SUDAMA RE PLAN ISSUES. | | | | |
| 05/03/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.90 | 3,987.50 | 008 | 67673262 |
| | REVIEW, REVISE AND DISCUSSION WITH D. FREEMAN AND D. SUDAMA RE: PLAN RELATED ISSUE. | | | | |
| 05/03/23 | Goltser, Jonathan | 4.60 | 5,635.00 | 008 | 67695325 |
| | CALLS WITH PJT AND ALIX TO DISCUSS BUSINESS PLAN AND CAPITAL STRUCTURE (1.0); CONDUCT RESEARCH RE 1111(B) AND UPDATE SLIDE FOR PLAN DECK (3.6). | | | | |
| 05/03/23 | De Santis, Elena | 3.30 | 4,042.50 | 008 | 67693896 |
| | ANALYZE MEMORANDA RE: PRIOR COMPANY TRANSACTIONS IN CONNECTION WITH PLAN INVESTIGATION (0.9); REVIEW AND REDACT MINUTES FOR PRIVILEGE (0.5); CORRESPONDENCE WITH T. TSEKERDIES RE: BOARD MINUTES (0.3); ANALYZE BOARD MATERIALS (1.2); REVIEW STATEMENTS OF FINANCIAL AFFAIRS (0.4). | | | | |
| 05/03/23 | Crabtree, Austin B. | 2.00 | 2,340.00 | 008 | 67678011 |
| | REVIEW R. BERKOVICH COMMENTS TO PLAN CONSIDERATIONS PRESENTATION (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3); CONFERENCES WITH R. BERKOVICH AND J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION (0.9); REVIEW AND COMMENT ON SAME (0.3); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3). | | | | |
| 05/03/23 | Mezzatesta, Jared | 5.70 | 4,275.00 | 008 | 67704176 |
| | REVISE PLAN DECK (3.6); CALL WITH A. CRABTREE TO DISCUSS R. BERKOVICH REVISIONS TO SAME (0.3); MEET WITH A. CRABTREE AND R. BERKOVICH REGARDING PLAN ISSUES (0.9); REVIEW SCHEDULES TO FIND CLAIMS AND ASSETS AT EACH ENTITY IN CONNECTION WITH PLAN FORMULATION (0.9). | | | | |
| 05/03/23 | Sudama, Dawn Rita | 4.90 | 4,459.00 | 008 | 67709828 |
| | REVISE DRAFT OF MEMORANDUM RE: PLAN RELATED ISSUE (2.8); CORRESPOND WITH BANKING TEAM, R. BERKOVICH AND M. FINK RE: REVISED MEMORANDUM (0.4); CONFERENCE WITH M. FINK RE: SAME (0.5); REVISE DRAFT MEMORANDUM RE: BANKING COMMENTS (1.2). | | | | |
| 05/04/23 | Berkovich, Ronit J. | 4.00 | 7,700.00 | 008 | 67678440 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON SLIDES RE PLAN ISSUES (.7); CONFER WITH A. MIDHA RE PLAN ISSUES (.2); REVIEW RESEARCH RE PLAN ISSUES (.6); CONFER WITH A. CRABTREE RE PLAN ISSUES (.1); REVIEW AND REVISE MEMORANDUM RE TREATMENT OF SECURED NOTES UNDER PLAN (.6); REVIEW AND REVISE MEMORANDUM RE SECURED NOTES ISSUES UNDER PLAN (.5); CALL WITH WILLKIE RE VARIOUS ISSUES RELATING TO TREATMENT OF SECURED NOTES UNDER PLAN (1.0); CONFER WITH J. GOLTSER RE VARIOUS ISSUES RELATING TO TREATMENT OF SECURED NOTES UNDER PLAN (.3). | | | | |
| 05/04/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 67693499 |
| | ATTEND CALLS WITH CLIENT AND ADVISORS RE PLAN ISSUES. | | | | |
| 05/04/23 | Fink, Moshe A. | 0.80 | 1,120.00 | 008 | 67687530 |
| | REVIEW AND COMMENT ON PLAN SLIDE AND CORRESPONDENCE WITH TEAM RE SAME (.4); CALL WITH TEAM AND ALIX RE LIQUIDATION ANALYSIS AND CORRESPONDENCE WITH TEAM RE SAME (.4). | | | | |
| 05/04/23 | Nolan, John J. | 0.70 | 962.50 | 008 | 67718295 |
| | CONFER WITH VENDOR FOR INVESTIGATION (0.4); EMAILS RE DOCUMENT REVIEW VENDOR FOR INVESTIGATION (0.3). | | | | |
| 05/04/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 008 | 67683639 |
| | REVIEW AND REVISE PLAN ISSUE MEMORANDUM AND DISCUSSION WITH D. SUDAMA RE SAME (0.2). | | | | |
| 05/04/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 008 | 67678119 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION (0.3); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.3); CONFERENCE WITH N. WARRIER REGARDING DATA ROOM (0.1); CORRESPOND WITH M. FINK REGARDING SAME (0.1); CORRESPOND WITH PJT TEAM REGARDING SAME (0.1). | | | | |
| 05/04/23 | Mezzatesta, Jared | 3.00 | 2,250.00 | 008 | 67704143 |
| | REVISE PLAN DECK IN ACCORDANCE WITH R. BERKOVICH COMMENTS. | | | | |
| 05/04/23 | Sudama, Dawn Rita | 1.80 | 1,638.00 | 008 | 67675785 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT OF SLIDE RE: PLAN AND CONVERTIBLE NOTES ISSUES (0.9); CORRESPONDENCES WITH M. FINK AND J. MEZZATESTA RE: SAME AND CONFERENCE WITH M. MASIONROUGE RE: SECURITY AGREEMENT LANGUAGE (0.2); CORRESPONDENCES WITH J. MEZZATESTA RE: SLIDE RE: PLAN AND CONVERTIBLE NOTES ISSUES (0.1); AND CONFERENCE WITH WILLKIE TEAM AND R. BERKOVICH, M. FINK, J. GOLTSER RE PLAN ISSUE RELATING TO CONVERTIBLE NOTES (0.6). | | | | |
| 05/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 67695960 |
| | CONFER WITH J. GOLTSER RE PLAN-RELATED SLIDE (.1). | | | | |
| 05/05/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 67693571 |
| | ATTEND CALLS RE CLIENT RE PLAN MATTERS. | | | | |
| 05/05/23 | Fink, Moshe A. | 0.60 | 840.00 | 008 | 67687496 |
| | ATTEND BUSINESS PLAN CALL (.4); CORRESPONDENCE WITH PJT RE PLAN ISSUES (.2). | | | | |
| 05/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 008 | 67685978 |
| | PLAN ISSUE MEMORANDUM DISCUSSION WITH R. BERKOVICH. | | | | |
| 05/08/23 | Lender, David J. | 0.50 | 897.50 | 008 | 68144377 |
| | TELEPHONE CALL WITH KIRKENDALL RE PLAN INVESTIGATION. | | | | |
| 05/08/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 008 | 67708767 |
| | CONFER WITH M. FINK AND A. MIDHA RE BUSINESS PLAN AND CHAPTER 11 PLAN (.2); REVIEW AND PROVIDE COMMENTS TO PJT PLAN SLIDES (.3); REVIEW AND REVISE PLAN-RELATED SLIDES (.8); CONFER WITH A. CRABTREE RE PLAN-RELATED ISSUES (.1); CONFER WITH A. CRABTREE RE PLAN ISSUES (.2). | | | | |
| 05/08/23 | Schrock, Ray C. | 3.10 | 6,494.50 | 008 | 67783221 |
| | ATTEND CALLS FOR BUSINESS PLAN AND PLAN WITH CLIENT. | | | | |
| 05/08/23 | Fink, Moshe A. | 1.60 | 2,240.00 | 008 | 67779254 |
| | CALL WITH TEAM AND PJT RE PLAN CONSTRUCT AND STRATEGY. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/23 | Nolan, John J. | 0.50 | 687.50 | 008 | 67718408 |
| | CONFER WITH VENDOR RE PLAN INVESTIGATION. | | | | |
| 05/08/23 | Goltser, Jonathan | 0.30 | 367.50 | 008 | 67780413 |
| | COMMUNICATE WITH WEIL CORPORATE TEAM RE BOARD DECK AND PLAN ISSUES (.3). | | | | |
| 05/08/23 | Crabtree, Austin B. | 5.70 | 6,669.00 | 008 | 67707991 |
| | DRAFT PLAN (1.1); REVISE PLAN CONSIDERATIONS PRESENTATION (4.3); CONFERENCES WITH R. BERKOVICH REGARDING SAME (0.3). | | | | |
| 05/09/23 | Freeman, Danek A. | 0.20 | 350.00 | 008 | 67715673 |
| | EMAIL CORRESPONDENCE RE PLAN ISSUE. | | | | |
| 05/09/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 008 | 67734474 |
| | REVIEW AND PROVIDE COMMENTS ON BUSINESS PLAN PRESENTATION (.3); REVIEW AND REVISE PLAN SLIDES (.4); REVIEW AND PROVIDE COMMENTS ON PLAN SLIDES (.5); CONFER WITH A. CRABTREE RE PLAN-RELATED ISSUES (.1); CONFER WITH A. MIDHA RE BUSINESS PLAN ISSUES (.1); CONFER WITH M. FINK RE PLAN-RELATED ISSUES (.2). | | | | |
| 05/09/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 67783140 |
| | ATTEND BUSINESS PLAN MEETINGS. | | | | |
| 05/09/23 | Magill, Amanda Graham | 0.60 | 945.00 | 008 | 67713466 |
| | PARTICIPATE CALL RE PLAN WITH WEIL TEAM. | | | | |
| 05/09/23 | Fink, Moshe A. | 0.70 | 980.00 | 008 | 67785442 |
| | CALL WITH TEAM RE PLAN TAX AND SECURITIES ISSUES. | | | | |
| 05/09/23 | Goltser, Jonathan | 0.40 | 490.00 | 008 | 67780456 |
| | REVIEW SECURITY AGREEMENTS AND CALLS WITH PJT RE BOARD DECK/ QUESTIONS ON SECURITY/COLLATERAL (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/23 | De Santis, Elena | 0.20 | 245.00 | 008 | 67715795 |
| | CONFERENCE WITH T. TSEKERIDES RE: REVIEWING DOCUMENTS FOR POTENTIAL CLAIMS IN CONNECTION WITH PLAN INVESTIGATION (0.1); DRAFT EMAIL TO R. BERKOVICH RE: INVESTIGATION OF POTENTIAL CLAIMS (0.1). | | | | |
| 05/09/23 | Polishuk, Menachem | 0.10 | 91.00 | 008 | 67713633 |
| | CONFERENCE WITH J. GOLTSER RE: POST PETITION INTEREST UNDER PLAN (.1). | | | | |
| 05/09/23 | Crabtree, Austin B. | 4.80 | 5,616.00 | 008 | 67715851 |
| | DRAFT PLAN (3.2); CONFERENCE WITH G. MORGAN REGARDING SAME (0.1); CONFERENCE WITH WEIL TAX, CAPM, AND RESTRUCTURING REGARDING PLAN ISSUES (0.7); CONFERENCE WITH R. BERKOVICH REGARDING PLAN DECK (0.2); REVISE SAME (0.6). | | | | |
| 05/10/23 | Perez, Alfredo R. | 2.30 | 4,358.50 | 008 | 67729016 |
| | REVIEW DRAFT BUSINESS PLAN (.7); TELEPHONE CONFERENCE WITH A. MIDHA REGARDING BUSINESS PLAN ISSUES (.2); CONFERENCE CALL WITH CLIENT, PJT AND SENIOR NOTES REGARDING BUSINESS PLAN (1.4). | | | | |
| 05/10/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 67730493 |
| | ATTENTION TO PLAN RELATED ISSUES AND RELATED DOCUMENT REVIEW (.3); RELATED EMAILS (.1). | | | | |
| 05/10/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 008 | 67734112 |
| | EMAILS WITH TEAM AND PJT RE BUSINESS PLAN AND RELATED ISSUES (.2); CALL WITH CORPORATE TEAM AND J. GOLTSER RE SECURITIES ISSUES IN CONNECTION WITH CHAPTER 11 PLAN (.5); CONFER WITH A. MIDHA RE BUSINESS PLAN (.1); CALL WITH PJT RE PLAN (.3); CALL WITH AD HOC GROUP ADVISORS RE BUSINESS PLAN (PARTIAL) (1.0). | | | | |
| 05/10/23 | Schrock, Ray C. | 1.80 | 3,771.00 | 008 | 67783050 |
| | ATTEND BUSINESS PLAN MEETINGS WITH STAKEHOLDERS. | | | | |
| 05/10/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 008 | 67785305 |
| | CALL WITH CLIENT, TEAM AND PJT RE BUSINESS PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 008 | 67780440 |

CATCH UP CALL WITH WEIL CORPORATE RE DECK AND PLAN MATTERS (.5); CALL WITH PJT RE PLAN ISSUES (.5).

| 05/10/23 | Polishuk, Menachem | 0.20 | 182.00 | 008 | 67722738 |

REVIEW CORE BUSINESS PLAN (.2).

| 05/10/23 | Crabtree, Austin B. | 7.30 | 8,541.00 | 008 | 67721011 |

DRAFT PLAN (6.1); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING PLAN CONSIDERATIONS PRESENTATION (0.2); REVISE PLAN CONSIDERATIONS PRESENTATION (0.8).

| 05/10/23 | Mezzatesta, Jared | 3.30 | 2,475.00 | 008 | 67724303 |

CALL WITH A. CRABTREE TO DISCUSS PLAN (0.2); CONDUCT RESEARCH AND DRAFT SUMMARY OF CLAIM OBJECTION DEADLINES (1.0); CALL WITH A. CRABTREE RE: PLAN DECK (0.2); CONDUCT RESEARCH AND DRAFT OF SLIDES IN PLAN CONSIDERATIONS PRESENTATION REGARDING CLAIM RESOLUTION PROCESS (1.9).

| 05/11/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 008 | 67771040 |

TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING QUESTIONS RELATING TO THE PLAN INVESTIGATION (.3); CONFERENCE CALL WITH R. BERKOVICH, A. BURBRIDGE AND J. GOLTSER REGARDING PLAN TREATMENT OF THE M&M LIEN HOLDERS (.5).

| 05/11/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 008 | 67774939 |

REVIEW MATERIALS FOR CALL WITH D. FEINSTEIN AND D. LENDER RE: PLAN INVESTIGATION (0.3); CALL WITH D. FEINSTEIN AND D. LENDER RE: INVESTIGATION (0.7); FOLLOW UP CALL WITH D. LENDER RE: INVESTIGATION (0.1); CALL WITH P. LEWIS RE: UPDATE ON INVESTIGATION (0.2); EMAIL WITH TEAM RE: INVESTIGATION NEXT STEPS AND DOCUMENT REVIEW (0.1); CALL WITH SPECIAL COMMITTEE RE: UPDATE ON INVESTIGATION AND NEXT STEPS (0.2).

| 05/11/23 | Westerman, Gavin | 0.20 | 345.00 | 008 | 67738063 |

INTERNAL E-MAIL CORRESPONDENCE REGARDING PLAN STRUCTURE (.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | Berkovich, Ronit J. | 2.60 | 5,005.00 | 008 | 67734091 |

REVIEW SLIDE RE RELISTING SECURITIES IN CONNECTION WITH EMERGENCE (.1); EMAILS WITH PJT AND CORE RE BUSINESS PLAN ISSUES (.1); CONFER WITH M. FINK RE PLAN ISSUES (.2); CONFER WITH A. CRABTREE RE PLAN ISSUES (.2); REVIEW AND PROVIDE COMMENTS ON PLAN-RELATED SLIDES FOR BOARD (.2); CALL WITH A. CRABTREE AND J. MEZZATESTA RE PLAN ISSUES (.1); CALL WITH WEIL CORPORATE AND TAX TEAMS RE PLAN CONSIDERATIONS (.2); CALL WITH PJT AND CORE RE PLAN CONSTRUCT (1.4); CONFER WITH A. MIDHA RE PLAN ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 67783179 |

ATTEND MEETINGS WITH CLIENT AND STAKEHOLDERS RE BUSINESS PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | Fink, Moshe A. | 3.00 | 4,200.00 | 008 | 67779075 |

CALL WITH MANAGEMENT AND TEAM RE PLAN MATERIALS (1.2); FOLLOW-UP CALL WITH R. BERKOVICH RE SAME (.2); REVIEW AND COMMENT ON NDAS FOR PLAN DISCUSSIONS (.8); CORRESPONDENCE WITH TEAM RE SAME (.6); MEET WITH M. POLISHUK RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 008 | 67780449 |

PLAN MATTERS CALL WITH WEIL CAPM AND TAX (.5); DRAFT SLIDE ON RIGHTS OFFERING FOR PJT DECK (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | De Santis, Elena | 0.50 | 612.50 | 008 | 67738472 |

CONFERENCES AND CORRESPONDENCE WITH A. CRABTREE RE: POTENTIAL CLAIMS FOR PLAN INVESTIGATION (0.3); CORRESPONDENCE WITH T. TSEKERIDES AND A. PEREZ RE: DOCUMENTS FOR INVESTIGATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | Wissman, Eric | 0.50 | 455.00 | 008 | 67733695 |

CALL WITH M. JOHNSON, R. BERKOVICH, J. GOLTSER, S. GOLDING, G. MEGIILL, P. HELLER RE SECURITIES AND TAX ISSUES IN CONNECTION WITH PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | Crabtree, Austin B. | 4.60 | 5,382.00 | 008 | 67734365 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PLAN CONSIDERATIONS PRESENTATION (3.2); CONFERENCE WITH R. BERKOVICH AND J. MEZZATESTA REGARDING SAME (0.5); DRAFT EMAIL TO R. BERKOVICH AND M. FINK REGARDING ISSUES RELATING TO PLAN (0.3); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2); DRAFT PLAN (0.4). | | | | |
| 05/12/23 | Westerman, Gavin | 0.30 | 517.50 | 008 | 67779605 |
| | CALL WITH M. JOHNSON RE CORPORATE QUESTIONS IN CONNECTION WITH PLAN. | | | | |
| 05/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 67778614 |
| | CONFER WITH A. MIDHA RE PLAN ISSUE (.1). | | | | |
| 05/12/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 67783229 |
| | FOLLOW UP CALLS WITH PJT RE PLAN AND STRATEGY MATTERS. | | | | |
| 05/12/23 | Fink, Moshe A. | 0.30 | 420.00 | 008 | 67785355 |
| | CORRESPONDENCE WITH TEAM RE NDAS FOR PLAN PROCESS. | | | | |
| 05/12/23 | Goltser, Jonathan | 1.70 | 2,082.50 | 008 | 67780500 |
| | ATTEND PRESENTATION OF BUSINESS PLAN TO EQUIPMENT LENDER ADVISORS (1.5); EMAIL WITH PJT RE DEFAULT INTERESTS (.2). | | | | |
| 05/12/23 | Crabtree, Austin B. | 3.20 | 3,744.00 | 008 | 67783483 |
| | DRAFT PLAN (3.2). | | | | |
| 05/13/23 | Crabtree, Austin B. | 3.10 | 3,627.00 | 008 | 67783704 |
| | DRAFT PLAN. | | | | |
| 05/15/23 | Fink, Moshe A. | 2.20 | 3,080.00 | 008 | 67851298 |
| | ATTEND CALL WITH DIP LENDERS RE BUSINESS PLAN (.5); CALL WITH ALIX AND TEAM RE CONTRACT ASSUMPTION (.3); ATTEND CALL WITH UCC ADVISORS RE BUSINESS PLAN (1.4). | | | | |
| 05/15/23 | De Santis, Elena | 0.10 | 122.50 | 008 | 67789979 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH T. TSEKERIDES RE: PLAN INVESTIGATION OF CLAIMS (0.1). | | | | |
| 05/16/23 | Johnson, Merritt S. | 0.20 | 325.00 | 008 | 67788987 |
| | EMAILS WITH TEAM RE PLAN ISSUES. | | | | |
| 05/16/23 | De Santis, Elena | 0.20 | 245.00 | 008 | 67804564 |
| | CORRESPONDENCE WITH T. KUNZ AND KLDISCOVERY RE: DOCUMENTS FOR PLAN INVESTIGATION OF POTENTIAL CLAIMS (0.2). | | | | |
| 05/16/23 | Polishuk, Menachem | 0.80 | 728.00 | 008 | 68143726 |
| | REVIEW AND ANALYSIS OF DIP FINANCING NDAS AS APPLICABLE TO EXIT FINANCING. | | | | |
| 05/16/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 008 | 67816009 |
| | REVIEW NDAS. | | | | |
| 05/17/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 008 | 67813359 |
| | CALL WITH CORE AND PJT RE PLAN (.9); EMAIL WITH PJT RE PLAN ISSUE (.1); CONFER WITH A. MIDHA RE PLAN ISSUE (.1). | | | | |
| 05/17/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 008 | 67822301 |
| | ATTEND TO CALLS WITH CLIENT RE PLAN MATTERS. | | | | |
| 05/17/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 008 | 67886929 |
| | CALL WITH CLIENT AND PJT RE PLAN SCENARIOS. | | | | |
| 05/17/23 | Wissman, Eric | 0.40 | 364.00 | 008 | 67802383 |
| | CALL WITH M. JOHNSON, A. HEYLIGER, P. HELLER AND E. SAMARA RE SECURITIES ISSUES IN CONNECTION WITH PLAN. | | | | |
| 05/17/23 | Crabtree, Austin B. | 5.90 | 6,903.00 | 008 | 67816041 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PLAN (5.4); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3). | | | | |
| 05/17/23 | Mezzatesta, Jared | 0.40 | 300.00 | 008 | 67812840 |
| | CALL WITH A. CRABTREE TO DISCUSS PLAN (0.3); DRAFT PLAN ALLOWED CLAIMS SECTION (0.1). | | | | |
| 05/18/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 008 | 67812903 |
| | CALL WITH PJT AND CORE RE PLAN ISSUES (.7); CONFER WITH M. FINK RE PLAN ISSUES (.2); CALL WITH M. FINK, D. SUDAMA, A. MIDHA, AND PJT RE PLAN ISSUES (.5); CONFER WITH A. MIDHA RE PLAN ISSUES (.3); CALL WITH R. SCHROCK AND PJT RE PLAN ISSUES (.3). | | | | |
| 05/18/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 67822279 |
| | ATTEND CALLS RELATED TO BUSINESS PLAN AND PLAN WITH CLIENT. | | | | |
| 05/18/23 | Fink, Moshe A. | 0.30 | 420.00 | 008 | 67889586 |
| | CALLS WITH TEAM RE NDAS FOR PLAN NEGOTIATIONS. | | | | |
| 05/18/23 | Crabtree, Austin B. | 5.60 | 6,552.00 | 008 | 67816058 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING PLAN (0.1); DRAFT PLAN (5.5). | | | | |
| 05/19/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 008 | 67819979 |
| | CONSIDER NEXT STEPS FOR PLAN INVESTIGATION (0.4). | | | | |
| 05/19/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 008 | 67828464 |
| | CONFER WITH PJT RE PLAN ISSUES (.2); CONFER WITH A. CRABTREE RE PLAN ISSUES (.2). | | | | |
| 05/19/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 67822141 |
| | ATTEND CALLS WITH CEO RE PLAN MATTERS (1.5); ATTEND CALLS WITH PJT RE PLAN ISSUES (1.0). | | | | |
| 05/19/23 | De Santis, Elena | 0.20 | 245.00 | 008 | 67828628 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM KLDISCOVERY RE: DOCUMENTS TO REVIEW FOR INVESTIGATION (0.2). | | | | |
| 05/19/23 | Crabtree, Austin B. | 5.50 | 6,435.00 | 008 | 67816062 |
| | DRAFT PLAN (5.0); CONFERENCES WITH R. BERKOVICH REGARDING SAME (0.3); CALL WITH J. MEZZATESTA REGARDING SAME (0.2). | | | | |
| 05/19/23 | Mezzatesta, Jared | 1.20 | 900.00 | 008 | 67824487 |
| | DRAFT ADDITIONAL PLAN DEFINITIONS (0.4); RESEARCH PRECEDENT FOR SOLVENT DEBTOR PLANS (0.6); CALL WITH A. CRABTREE TO DISCUSS SOLVENT DEBTOR PLANS (0.2). | | | | |
| 05/20/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 008 | 67816050 |
| | DRAFT PLAN (1.1). | | | | |
| 05/21/23 | Crabtree, Austin B. | 4.50 | 5,265.00 | 008 | 67829612 |
| | DRAFT PLAN (4.5). | | | | |
| 05/22/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 008 | 67837409 |
| | REVIEW MATERIALS FOR INVESTIGATION AND CONSIDER SEARCH TERMS FOR DOCUMENTS/CAUSES OF ACTION (0.6). | | | | |
| 05/22/23 | Schrock, Ray C. | 1.70 | 3,561.50 | 008 | 67872120 |
| | ATTEND CALLS RE PLAN NEXT STEPS WITH PJT (1.0); REVIEW DOCUMENTS RELATED TO SAME (.7). | | | | |
| 05/22/23 | De Santis, Elena | 0.20 | 245.00 | 008 | 67840113 |
| | CORRESPONDENCE WITH KLDISCOVERY RE: DOCUMENTS FOR PLAN INVESTIGATION (0.2). | | | | |
| 05/23/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 008 | 67865933 |
| | CALL WITH T. KIRKENDALL RE: PLAN INVESTIGATION ISSUES (0.4); REVIEW MATERIALS RE: INVESTIGATION (0.2); EMAIL WITH M. MINNIS RE: INVESTIGATION (0.2); CONSIDER SEARCHES FOR INVESTIGATION AND NEXT STEPS AND POTENTIAL CLAIMS (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 008 | 67878757 |
| | REVIEW PROPOSED PLAN TERM SHEET AND EMAIL TO PJT RE SAME (.2); CALL WITH R. SCHROCK, J. SINGH, AND A. MIDHA RE PLAN STRATEGY (.4); CALL WITH CORE AND PJT RE PLAN STRUCTURE AND VALUATION ISSUES (.7). | | | | |
| 05/23/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 67872331 |
| | ATTEND CALLS WITH CLIENT RELATED TO PLAN MATTERS (1.5); REVIEW MATERIALS RELATED TO SAME (1.0). | | | | |
| 05/23/23 | De Santis, Elena | 0.20 | 245.00 | 008 | 67863083 |
| | EMAILS WITH KLDISCOVERY RE: DOCUMENT PROCESSING FOR INVESTIGATION (0.2). | | | | |
| 05/23/23 | Crabtree, Austin B. | 7.30 | 8,541.00 | 008 | 67846580 |
| | DRAFT PLAN (6.4); CONFERENCES WITH J. MEZZATESTA REGARDING PLAN (0.4); CONFERENCE WITH M. FINK REGARDING SAME (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING RESEARCH RELATING TO PLAN (0.3). | | | | |
| 05/23/23 | Mezzatesta, Jared | 1.50 | 1,125.00 | 008 | 67843545 |
| | DRAFT PLAN DEFINITIONS WITH A. CRABTREE (1.1); CALLS WITH A. CRABTREE RE: SAME (0.4). | | | | |
| 05/24/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 008 | 67866012 |
| | CALL WITH M. MINNIS AND COUNSEL RE: PLAN INVESTIGATION (0.6); CONFERENCE CALL WITH J. NOLAN RE: PLAN INVESTIGATION (0.1); REVIEW MATERIALS TO PREPARE FOR CALL WITH MINNIS (0.4). | | | | |
| 05/24/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 008 | 67879752 |
| | CONFER WITH D. FEINSTEIN RE PLAN ISSUE (.1); EMAIL TEAM RE PLAN ISSUE (.1); CONFER WITH T. TSEKERIDES RE PLAN ISSUE (.3); CONFER WITH M. LEVITT RE PLAN ISSUE AND EMAIL TO TEAM RE SAME (.1). | | | | |
| 05/24/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 67872073 |
| | ATTEND CALLS WITH CLIENT TEAM RE PLAN AND STAKEHOLDER MEETINGS. | | | | |
| 05/24/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 008 | 67873393 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH A. CRABTREE RE: PLAN OF REORGANIZATION, MECHANICS' LIENS AND REAL ESTATE MATTERS (0.2); REVIEW AND REVISE MECHANICS' LIEN PROVISIONS OF PLAN (0.3). | | | | |
| 05/24/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 008 | 67881979 |
| | CALL WITH ALIX PARTNERS RE LIQUIDATION ANALYSIS (.5); REVIEW AND COMMENT ON PLAN DEFINITIONS RE EQUIPMENT LENDERS (1.0). | | | | |
| 05/24/23 | Polishuk, Menachem | 0.70 | 637.00 | 008 | 67850317 |
| | CALL WITH A. CRABTREE RE: PLAN DRAFTING (.2); PLAN RESEARCH RE: CERTAIN DEFINED TERMS (.5). | | | | |
| 05/24/23 | Crabtree, Austin B. | 12.10 | 14,157.00 | 008 | 67855651 |
| | DRAFT PLAN (11.6); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.2). | | | | |
| 05/24/23 | Mezzatesta, Jared | 3.10 | 2,325.00 | 008 | 67855018 |
| | DRAFT EQUIPMENT LENDER DEFINITIONS FOR PLAN (2.7); CALLS WITH A. CRABTREE TO DISCUSS (0.4). | | | | |
| 05/25/23 | Perez, Alfredo R. | 0.40 | 758.00 | 008 | 67858535 |
| | REVIEW VARIOUS EMAILS FROM PJT REGARDING COMMENTS TO THE BUSINESS PLAN (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING STATUS CONFERENCE ON THE PLAN (.2). | | | | |
| 05/25/23 | Fink, Moshe A. | 0.20 | 280.00 | 008 | 67890542 |
| | CALLS WITH C. CARLSON RE: PLAN PROCESS. | | | | |
| 05/25/23 | Carlson, Clifford W. | 2.40 | 3,300.00 | 008 | 67929958 |
| | CALLS WITH M. FINK REGARDING PLAN PROCESS (.2); REVIEW DRAFT PLAN AND RELATED BOARD MATERIALS (2.2). | | | | |
| 05/25/23 | De Santis, Elena | 0.30 | 367.50 | 008 | 67868942 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM T. KUNZ AND KLDISCOVERY RE: DOCUMENTS FOR INVESTIGATION OF CLAIMS (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Menon, Asha | 0.30 | 273.00 | 008 | 68077224 |
| | COORDINATE WITH CLIENT TO UPLOAD RELEVANT DOCUMENTS FOR INTERNAL INVESTIGATION IN CONNECTION WITH PLAN. | | | | |
| 05/25/23 | Crabtree, Austin B. | 0.20 | 234.00 | 008 | 67859387 |
| | CONFERENCE WITH C. CARLSON REGARDING PLAN-RELATED MEMORANDUMS (0.1); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.1). | | | | |
| 05/25/23 | Heller, Paul E. | 0.50 | 612.50 | 008 | 67860324 |
| | ATTEND INTERNAL MEETING WITH WEIL CAPM REGARDING PLAN AND STRUCTURING. | | | | |
| 05/26/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 67873049 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE STATUS CONFERENCE AFTER FILING THE PLAN (.2). | | | | |
| 05/26/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 67880196 |
| | CONFER WITH A. CRABTREE RE PLAN (.1). | | | | |
| 05/26/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 67872008 |
| | ATTEND CLIENT CALLS RE: PLAN AND LITIGATION ISSUES (1.5); FOLLOW UP CALLS WITH CLIENT RE: NEXT STEPS FOR PLAN MEETINGS WITH STAKEHOLDERS (.5). | | | | |
| 05/26/23 | Carlson, Clifford W. | 2.40 | 3,300.00 | 008 | 67929991 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (2.0); DISCUSS SAME WITH A. CRABTREE (.4). | | | | |
| 05/26/23 | Nolan, John J. | 3.20 | 4,400.00 | 008 | 68066783 |
| | CONFER WITH KLD RE INVESTIGATION (0.5); DRAFT INVESTIGATION INTERVIEW MEMORANDUM (2.7). | | | | |
| 05/26/23 | Goltser, Jonathan | 0.20 | 245.00 | 008 | 67881969 |
| | REVIEW DRAFT FEASIBILITY MEMORANDUM (.2). | | | | |
| 05/26/23 | De Santis, Elena | 0.50 | 612.50 | 008 | 67884132 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. NOLAN, T. KUNZ, AND KLDISCOVERY RE: DOCUMENTS FOR INVESTIGATION OF POTENTIAL CLAIMS IN CONNECTION WITH PLAN (0.5). | | | | |
| 05/26/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 008 | 67865322 |
| | DRAFT PLAN (1.0); CONFERENCE WITH C. CARLSON REGARDING SAME (0.4). | | | | |
| 05/27/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 008 | 67865342 |
| | DRAFT PLAN. | | | | |
| 05/29/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 008 | 67872244 |
| | COMMUNICATION WITH CLIENT RE: PLAN ISSUES. | | | | |
| 05/29/23 | Carlson, Clifford W. | 2.50 | 3,437.50 | 008 | 67930073 |
| | REVISE DRAFT PLAN (.8); CALL WITH A. CRABTREE REGARDING SAME (1.7). | | | | |
| 05/29/23 | De Santis, Elena | 0.80 | 980.00 | 008 | 67906209 |
| | REVIEW AND ANALYZE DOCUMENTS RE: POTENTIAL RELATED PARTY TRANSACTIONS AND DRAFT SEARCH TERMS RE: SAME (0.8). | | | | |
| 05/29/23 | Menon, Asha | 0.80 | 728.00 | 008 | 67886054 |
| | REVIEW BOARD MINUTES FOR DISCUSSION OF CERTAIN TRANSACTIONS AND DRAFT SUMMARY OF FINDINGS IN CONNECTION WITH PLAN INVESTIGATION (0.8). | | | | |
| 05/29/23 | Crabtree, Austin B. | 5.80 | 6,786.00 | 008 | 67882263 |
| | REVIEW C. CARLSON COMMENTS TO DRAFT PLAN (0.8); CALL WITH C. CARLSON REGARDING SAME (1.7); DRAFT PLAN (3.3). | | | | |
| 05/30/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 008 | 67902336 |
| | REVIEW MATERIALS FOR INVESTIGATION OF DEBTOR CLAIMS (0.7); CONSIDER APPROACH ON INVESTIGATION (0.4). | | | | |
| 05/30/23 | Freeman, Danek A. | 0.20 | 350.00 | 008 | 67893882 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE PLAN AND PROPOSED EQUITY OFFERING. | | | | |
| 05/30/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 008 | 67914766 |
| | CALL WITH CORE AND PJT RE PLAN ISSUES (.5); REVIEW AND PROVIDE COMMENTS ON PLAN DECK FOR AD HOC GROUP (.1). | | | | |
| 05/30/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 67937314 |
| | CALLS WITH MANAGEMENT AND STAKEHOLDERS RE PLAN CONSTRUCT (2.5). | | | | |
| 05/30/23 | Carlson, Clifford W. | 3.50 | 4,812.50 | 008 | 67930074 |
| | MEET WITH A. CRABTREE REGARDING CHAPTER 11 PLAN CONSTRUCT (1.2); EMAIL WEIL TEAM REGARDING DRAFT CHAPTER 11 PLAN (.3); REVIEW DECK ON PLAN ISSUES (.7); CALLS WITH M. FINK AND A. CRABTREE REGARDING CHAPTER 11 PLAN TERM SHEET (.6); CALL WITH PJT REGARDING SAME (.4); CALL WITH M. MAISONROUGE REGARDING LIEN MATTERS IN CONNECTION WITH PLAN (.3). | | | | |
| 05/30/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 008 | 67885657 |
| | INTERNAL DISCUSSION WITH C. CARLSON RE: LIEN PRIORITY IN CONNECTION WITH PLAN DRAFTING (0.3). | | | | |
| 05/30/23 | De Santis, Elena | 1.50 | 1,837.50 | 008 | 67906254 |
| | REVIEW AND ANALYZE DOCUMENTS RE: POTENTIAL RELATED PARTY TRANSACTIONS IN CONNECTION WITH PLAN INVESTIGATION (0.9); DRAFT SEARCH TERMS FOR INVESTIGATION OF POTENTIAL CLAIMS (0.6). | | | | |
| 05/30/23 | Da Silveira Leite, Enrico Bueno | 0.40 | 426.00 | 008 | 67894588 |
| | REVIEW AND RESPOND TO COMMUNICATIONS UPDATE RE: AD HOC GROUP TERM SHEET / DRAFT CHAPTER 11 PLAN AND PDF DRAFT OF THE PLAN CIRCULATED BY C. CARLSON. | | | | |
| 05/30/23 | Menon, Asha | 0.30 | 273.00 | 008 | 67894945 |
| | COMPILE AND SUMMARIZE BOARD MEETING MINUTES RELATED TO CERTAIN TRANSACTIONS IN CONNECTION WITH PLAN INVESTIGATION. | | | | |
| 05/30/23 | Crabtree, Austin B. | 5.30 | 6,201.00 | 008 | 67895353 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. BURBRIDGE REGARDING PLAN (0.3); DRAFT PLAN (1.7); CALL WITH WEIL, PJT, AND COMPANY REGARDING PLAN (0.6); CONFERENCE WITH C. CARLSON AND A. BURBRIDGE REGARDING REAL ESTATE ISSUES RELATING TO PLAN (1.0); MEET WITH C. CARLSON REGARDING PLAN (1.0); CONFERENCE WITH C. CARLSON AND M. FINK REGARDING SAME (0.7). | | | | |
| 05/30/23 | Sternberg, Adam J. | 0.40 | 538.00 | 008 | 67886951 |
| | REVIEW AND ANALYZE DISCUSSION MATERIALS RE: PLAN. | | | | |
| 05/31/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 008 | 67908960 |
| | TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING PLAN CONSTRUCT (.4); REVIEW LEGAL MEMORANDUM REGARDING OPEN PLAN ISSUES (.4). | | | | |
| 05/31/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 008 | 67909222 |
| | REVIEW BOARD MINUTES IN CONNECTION WITH PLAN INVESTIGATION (0.4); EMAIL WITH TEAM RE: ADDITIONAL AREAS FOR INVESTIGATION AND MATERIALS (0.2); FURTHER ANALYSIS OF AREAS FOR INVESTIGATION AND SEARCHES (0.4); CONSIDER REPORT ON REVIEW OF RELATIONSHIPS (0.4). | | | | |
| 05/31/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 008 | 67923957 |
| | CALL WITH A. PEREZ RE PLAN AND RELATED ISSUES (.4); CALL WITH AD HOC GROUP ADVISORS RE PLAN CONSTRUCT (.4); CONFER WITH A. CRABTREE RE PLAN (.4); CONFER WITH C. CARLSON RE PLAN (.4). | | | | |
| 05/31/23 | Schrock, Ray C. | 3.00 | 6,285.00 | 008 | 67937335 |
| | REVIEW DOCUMENTS RELATED TO PLAN (.5); ATTEND CALLS WITH CLIENT TEAM AND PJT RELATED TO SAME (1.5); FURTHER CLIENT MEETING RE PLAN CONSTRUCT (1.0). | | | | |
| 05/31/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 008 | 67929990 |
| | CALL WITH R. BERKOVICH REGARDING VARIOUS PLAN TREATMENT ISSUES (.4); CALL WITH PJT REGARDING CHAPTER 11 PLAN (.3); CALL WITH A. CRABTREE REGARDING PLAN (.5); EMAILS REGARDING BOARD MEETING (.3). | | | | |
| 05/31/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 008 | 67913013 |
| | ATTEND CALLS WITH A. CRABTREE RE: PLAN OF REORGANIZATION (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/23 | Kutner, Alyssa | 0.50 | 637.50 | 008 | 67909164 |
| | REVIEW PLAN TERM SHEET AND BOARD MATERIALS (.3); EMAILS WITH C. CARLSON, G. WESTERMAN RE TRANSACTION STATUS AND NEXT STEPS (.2). | | | | |
| 05/31/23 | Menon, Asha | 0.40 | 364.00 | 008 | 67894957 |
| | REVIEW DOCUMENTS RELATED TO CERTAIN TRANSACTIONS FOR INVESTIGATION (0.4). | | | | |
| 05/31/23 | Crabtree, Austin B. | 9.90 | 11,583.00 | 008 | 67895357 |
| | DRAFT PLAN (8.8); CALL WITH R. BERKOVICH REGARDING SAME (0.4); CONFERENCE WITH C. CARLSON REGARDING SAME (0.4); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.3). | | | | |
| 05/31/23 | Kogel, Chaim | 1.00 | 1,170.00 | 008 | 67914629 |
| | REVIEW AND ANALYZE AHG ADVISOR MATERIALS DECK. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **288.20** | **$401,120.50** | | |
| 05/01/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 009 | 67651090 |
| | CORE BOARD CALL (PARTIAL). | | | | |
| 05/01/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 009 | 67656816 |
| | PARTICIPATE IN BOARD MEETING (PARTIAL) (1.2). | | | | |
| 05/01/23 | Schrock, Ray C. | 1.60 | 3,352.00 | 009 | 67693507 |
| | REVIEW MATERIALS FOR BOARD MEETING (.5); ATTEND BOARD MEETING (PARTIAL) (1.1). | | | | |
| 05/01/23 | Fink, Moshe A. | 2.10 | 2,940.00 | 009 | 67693192 |
| | ATTEND BOARD MEETING (1.9); ADDRESS MATERIALS FOR SAME (.2). | | | | |
| 05/01/23 | Reyes, Destiny | 3.00 | 2,730.00 | 009 | 67695590 |
| | ATTEND BOARD MEETING AND TAKE NOTES OF SAME (1.9); DRAFT 5/1 MINUTES (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/01/23 | Wissman, Eric | 0.10 | 91.00 | 009 | 67649348 |
| | EMAIL TO T. DUCHENE RE MORS FOR 8-K FILING. | | | | |
| 05/02/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 009 | 67668510 |
| | CALL WITH AUDITOR RE: MEETING MATERIALS. | | | | |
| 05/02/23 | Fink, Moshe A. | 0.20 | 280.00 | 009 | 67693377 |
| | REVIEW MINUTES AND CORRESPONDENCE WITH TEAM AND SPECIAL COMMITTEE RE SAME. | | | | |
| 05/02/23 | Goltser, Jonathan | 0.70 | 857.50 | 009 | 68078155 |
| | REVISE SLIDES FOR BOARD DECK. | | | | |
| 05/02/23 | Diplas, Alexandros | 0.30 | 382.50 | 009 | 67661408 |
| | PROVIDE COMMENTS TO E. DE SANTIS REGARDING BOARD MEETING MINUTES (0.3). | | | | |
| 05/02/23 | Wissman, Eric | 0.10 | 91.00 | 009 | 67660224 |
| | EMAILS WITH A. CRABTREE RE MOR 8-KS AND BANKRUPTCY COURT MOTION RE NEW PRESIDENT. | | | | |
| 05/04/23 | Heyliger, Adelaja K. | 0.90 | 1,462.50 | 009 | 67708807 |
| | REVIEW 5.02 8-K DISCLOSURE AND ACCOMPANY SECTION 16 MATTERS. | | | | |
| 05/04/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 67681108 |
| | EMAILS RE 34 ACT PROCESS. | | | | |
| 05/04/23 | Fink, Moshe A. | 0.20 | 280.00 | 009 | 67687545 |
| | CORRESPONDENCE WITH TEAM AND CLIENT RE BOARD MEETING. | | | | |
| 05/04/23 | Goltser, Jonathan | 0.40 | 490.00 | 009 | 67696671 |
| | REVIEW RE-LISTING CAP MARKETS NASDAQ LISTING DECK (.4). | | | | |
| 05/04/23 | De Santis, Elena | 1.00 | 1,225.00 | 009 | 67678783 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE FEEDBACK ON BOARD MEETING MINUTES (0.5); ANALYZE BOARD MATERIALS (0.5). | | | | |
| 05/04/23 | Samara, Eleni<br>DRAFT 8-K FOR THE APPOINTMENT OF NEW PRESIDENT. | 1.60 | 1,456.00 | 009 | 67684121 |
| 05/04/23 | Wissman, Eric<br>REVIEW 8-K ANNOUNCING NEW PRESIDENT (.6); REVIEW DOCKET FILINGS RE MOTION TO APPROVE NEW PRESIDENT (.7). | 1.30 | 1,183.00 | 009 | 67678477 |
| 05/05/23 | Heyliger, Adelaja K.<br>REVIEW DRAFT 10-Q. | 1.30 | 2,112.50 | 009 | 67708754 |
| 05/06/23 | Johnson, Merritt S.<br>REVIEW 8K. | 0.10 | 162.50 | 009 | 67697882 |
| 05/07/23 | Berkovich, Ronit J.<br>EMAILS WITH R. SCHROCK, D. LENDER, AND T. TSEKERIDES RE LAWSUIT AGAINST DIRECTORS (.1); EMAILS WITH TEAM RE LAWSUIT AGAINST DIRECTORS (.1). | 0.20 | 385.00 | 009 | 67708777 |
| 05/08/23 | Heyliger, Adelaja K.<br>REVIEW STOCK EXCHANGE RELISTING REQUIREMENTS (1.4); REVIEW AND COMMENT TO DRAFT 10-Q AND DRAFT 5.02 8-K DISCLOSURE (1.4). | 2.80 | 4,550.00 | 009 | 67708733 |
| 05/08/23 | Berkovich, Ronit J.<br>REVIEW AND PROVIDE COMMENTS ON SULLIVAN-RELATED 8K (.1). | 0.10 | 192.50 | 009 | 67708737 |
| 05/08/23 | Wessel, Paul J.<br>REVIEW AND COMMENT ON DRAFT 8K. | 0.50 | 1,047.50 | 009 | 68079137 |
| 05/08/23 | Johnson, Merritt S. | 1.10 | 1,787.50 | 009 | 67697885 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 10Q. | | | | |
| 05/08/23 | Berdini, Elissabeth | 1.30 | 1,521.00 | 009 | 67706156 |
| | REVIEW AND COMMENT ON 8-K (0.3); CALL WITH P. WESSEL RE: 8-K (0.1); REVIEW COMPENSATION INFORMATION (0.6); FOLLOW UP CALL WITH P. WESSEL RE: 8-K (0.1); CORRESPOND WITH WEIL CORPORATE, WEIL RESTRUCTURING RE: SAME (0.2). | | | | |
| 05/08/23 | Reyes, Destiny | 0.30 | 273.00 | 009 | 67843528 |
| | COMPILE AND DISTRIBUTE MINUTES. | | | | |
| 05/08/23 | Samara, Eleni | 4.00 | 3,640.00 | 009 | 67708722 |
| | REVIEW 10-Q (.2); CALL WITH A HEYLIGER (2.5); FURTHER REVISE AND UPDATE 8-K (.8); LIAISE WITH RESTRUCTURING AND CAPM RE TRANSITION OF PRESIDENT (.5). | | | | |
| 05/08/23 | Wissman, Eric | 1.00 | 910.00 | 009 | 67698437 |
| | PREPARE 12B-25. | | | | |
| 05/09/23 | Heyliger, Adelaja K. | 1.70 | 2,762.50 | 009 | 67719445 |
| | REVIEW STOCK EXCHANGE RELISTING REQUIREMENTS (.9); REVIEW SEC FILINGS (.8). | | | | |
| 05/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67734343 |
| | EMAILS WITH TEAM RE 10Q AND 8K ISSUES (.1). | | | | |
| 05/09/23 | Johnson, Merritt S. | 1.50 | 2,437.50 | 009 | 67720152 |
| | REVIEW 12B-25 (.5); CALL WITH RESTRUCTURING TEAM RE SLIDES FOR BOD MEETING (.3); RESEARCH RE RIGHTS OFFERINGS (.7). | | | | |
| 05/09/23 | Fink, Moshe A. | 0.60 | 840.00 | 009 | 67785313 |
| | REVIEW AND COMMENT ON BOARD MINUTES (.5); CORRESPONDENCE RE SAME (.1). | | | | |
| 05/09/23 | Goltser, Jonathan | 0.70 | 857.50 | 009 | 67780398 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 10-Q AND SEND COMMENTS TO COMPANY (.7). | | | | |
| 05/09/23 | Reyes, Destiny | 0.30 | 273.00 | 009 | 67843326 |
| | REVISE BOARD MINUTES. | | | | |
| 05/09/23 | Samara, Eleni | 1.50 | 1,365.00 | 009 | 67715850 |
| | LIAISE WITH CAPM, A. HEYLIGER RE UPDATES TO 10-Q AND RULE CHECK. | | | | |
| 05/09/23 | Wissman, Eric | 1.80 | 1,638.00 | 009 | 67712699 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (.6); REVIEW DRAFT 10-Q (1.2). | | | | |
| 05/10/23 | Heyliger, Adelaja K. | 1.10 | 1,787.50 | 009 | 67727281 |
| | PREPARE BOARD MEETING MATERIALS. | | | | |
| 05/10/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67734260 |
| | EMAILS WITH TEAM RE 8-K (.1); CONFER WITH M. FINK RE BOARD MEETING (.1). | | | | |
| 05/10/23 | Wessel, Paul J. | 0.20 | 419.00 | 009 | 68079396 |
| | INTERNAL EMAIL CORRESPONDENCE RE: SULLIVAN 8K. | | | | |
| 05/10/23 | Johnson, Merritt S. | 0.60 | 975.00 | 009 | 67720370 |
| | CALLS RE SECURITIES LAW ISSUES. | | | | |
| 05/10/23 | De Santis, Elena | 0.50 | 612.50 | 009 | 67773996 |
| | ANALYZE BOARD MEETING MINUTES AND MATERIALS (0.5). | | | | |
| 05/10/23 | Reyes, Destiny | 0.50 | 455.00 | 009 | 67843597 |
| | REVISE 5/1 MINUTES. | | | | |
| 05/10/23 | Samara, Eleni | 0.50 | 455.00 | 009 | 67728540 |
| | CALL RELATING TO RIGHTS OFFERING/NASDAQ RELISTING. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/23 | Wissman, Eric | 1.80 | 1,638.00 | 009 | 67721012 |
| | CALL WITH M. JOHNSON AND P. HELLER RE NASDAQ LISTING APPLICATION (.2); CALL WITH M. JOHNSON, R. BERKOVICH, J. GOLTSER, A HEYLIGER RE SECURITIES LAW ISSUES CONNECTED WITH CHAPTER 11 PLAN (.5); FILE NT 10-Q (1.1). | | | | |
| 05/11/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 009 | 67734174 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES (.1); REVIEW AND PROVIDE COMMENTS ON BOARD/SPECIAL COMMITTEE MATERIALS AND EMAILS WITH TEAM RE SAME (.6); REVIEW AND REVISE BOARD SLIDES (.1). | | | | |
| 05/11/23 | Johnson, Merritt S. | 0.70 | 1,137.50 | 009 | 67779799 |
| | CALL RE PREPARATION OF BOARD DECK AND EMAILS WITH M&A RE CORPORATE GOVERNANCE MATTERS. | | | | |
| 05/11/23 | Fink, Moshe A. | 0.20 | 280.00 | 009 | 67779093 |
| | REVIEW AND COMMENT ON BOARD MATERIALS (.2). | | | | |
| 05/11/23 | De Santis, Elena | 0.80 | 980.00 | 009 | 67738459 |
| | ANALYZE DRAFT BOARD MINUTES AND MATERIALS (0.4); REVISE BOARD MINUTES (0.3); CORRESPONDENCE WITH D. REYES RE: BOARD MINUTES (0.1). | | | | |
| 05/11/23 | Reyes, Destiny | 0.40 | 364.00 | 009 | 67837322 |
| | REVISE 4/21 AND 5/1 MINUTES. | | | | |
| 05/11/23 | Crabtree, Austin B. | 2.50 | 2,925.00 | 009 | 67734481 |
| | CONFERENCE WITH A. MIDHA REGARDING BOARD PRESENTATION (0.1); EMAIL M. FINK REGARDING SAME (0.2); COMMENT ON SAME (1.3); REVIEW AND COMMENT ON REVISED PRESENTATION (0.8); CORRESPOND WITH R. BERKOVICH AND M. FINK REGARDING SAME (0.1). | | | | |
| 05/12/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 009 | 67778497 |
| | EMAILS WITH M. FINK RE BOARD MEETING (.1); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.7); PARTICIPATE IN BOARD MEETING (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 67783035 |
| | ATTEND SPECIAL COMMITTEE MEETING (.7); ATTEND BOARD MEETING (.8). | | | | |
| 05/12/23 | Johnson, Merritt S. | 2.80 | 4,550.00 | 009 | 67779804 |
| | ATTEND SPECIAL COMMITTEE MEETING (.8); ATTEND BOARD MEETING (.8); PREPARE FOR BOARD MEETINGS (1.0); CALL WITH G. WESTERMAN RE DE LAW ISSUES (.2). | | | | |
| 05/12/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 009 | 67785359 |
| | ATTEND BOARD MEETING (.8); ADDRESS MATERIALS RE SAME (.2). | | | | |
| 05/12/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 009 | 67780492 |
| | COORDINATE SHARING 10-Q WITH STAKEHOLDERS (1.1). | | | | |
| 05/12/23 | Reyes, Destiny | 1.60 | 1,456.00 | 009 | 67837227 |
| | ATTEND AND TAKE NOTES ON SPECIAL COMMITTEE MEETING (.8); ATTEND AND TAKE NOTES ON BOARD MEETING (.8). | | | | |
| 05/14/23 | Perez, Alfredo R. | 0.40 | 758.00 | 009 | 67770783 |
| | REVIEW 10-Q (.4). | | | | |
| 05/14/23 | Wissman, Eric | 0.40 | 364.00 | 009 | 67770964 |
| | REVIEW 10-Q. | | | | |
| 05/16/23 | Reyes, Destiny | 1.20 | 1,092.00 | 009 | 67836729 |
| | DRAFT MINUTES. | | | | |
| 05/16/23 | Samara, Eleni | 1.00 | 910.00 | 009 | 67794136 |
| | CALL WITH A. HEYLIGER RE SECURITIES ISSUE (.3); LIAISE WITH A. CRABTREE RE SAME (.3); FINALIZE FORM 8-K AND DISTRIBUTE TO CLIENT (.4). | | | | |
| 05/17/23 | Heyliger, Adelaja K. | 1.70 | 2,762.50 | 009 | 67805664 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW STOCK EXCHANGE LISTING REQUIREMENTS AND APPLICATION (1.1); DISCUSS OPEN SECURITIES LAW ISSUES WITH CAPM (.6). | | | | |
| 05/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 67813345 |
| | EMAILS WITH TEAM AND PJT RE BOARD ISSUE (.1). | | | | |
| 05/17/23 | Johnson, Merritt S. | 0.60 | 975.00 | 009 | 67803672 |
| | CALL WITH PCAG AND CAPM TEAM ABOUT RESTRUCTURING EMERGENCE MATTERS/NASDAQ LISTING. | | | | |
| 05/17/23 | Fink, Moshe A. | 0.40 | 560.00 | 009 | 67887036 |
| | CORRESPONDENCE WITH TEAM AND CLIENT RE BOARD MEETINGS. | | | | |
| 05/17/23 | Samara, Eleni | 1.50 | 1,365.00 | 009 | 67806116 |
| | CALL WITH CAPM TEAM TO DISCUSS 8-K, NASDAQ RELISTING (.8); FINALIZE 8-K RE SULLIVAN APPOINTMENT (.2); LIAISE WITH PRINTER FOR FILING (.5). | | | | |
| 05/17/23 | Heller, Paul E. | 3.50 | 4,287.50 | 009 | 67804985 |
| | PREPARE INITIAL DRAFT OF T-3 AND CONSIDER SECURITIES LAW RELATED ISSUES IN CONNECTION WITH VARIOUS STRATEGIC ALTERNATIVES. | | | | |
| 05/18/23 | Heyliger, Adelaja K. | 1.20 | 1,950.00 | 009 | 67812877 |
| | ATTENTION TO SECURITIES LAW MATTERS AT EMERGENCE. | | | | |
| 05/18/23 | Wissman, Eric | 6.20 | 5,642.00 | 009 | 67810341 |
| | PREPARE T-3 (4.2); PREPARE EXHIBITS TO T-2 (2.0). | | | | |
| 05/18/23 | Heller, Paul E. | 1.30 | 1,592.50 | 009 | 67811795 |
| | PREPARE FORM T-3. | | | | |
| 05/19/23 | Wissman, Eric | 5.90 | 5,369.00 | 009 | 67815086 |
| | CONDUCT RESEARCH RE PREPARATION OF T-3 (2.3); PREPARE T-3 EXHIBITS (.9); PREPARE T-3 (2.7). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/23 | Wissman, Eric | 1.40 | 1,274.00 | 009 | 67815837 |
| | DILIGENCE IN CONNECTION WITH T-3 (1.0); PREPARE T-3 (.4). | | | | |
| 05/21/23 | Wissman, Eric | 0.70 | 637.00 | 009 | 67820612 |
| | PREPARE FORM T-3. | | | | |
| 05/22/23 | Wissman, Eric | 1.70 | 1,547.00 | 009 | 67838347 |
| | PREPARE T-3 EXHIBITS. | | | | |
| 05/22/23 | Heller, Paul E. | 0.80 | 980.00 | 009 | 67838028 |
| | REVIEW FORM T-3 MATERIALS AND INFORMATION REQUEST LIST AND PREPARE COMMENTS ON SAME. | | | | |
| 05/23/23 | Freeman, Danek A. | 0.40 | 700.00 | 009 | 67844283 |
| | REVIEW EMAILS RE EQUIPMENT EXCHANGE REQUIREMENTS UNDER DIP. | | | | |
| 05/23/23 | Fink, Moshe A. | 0.50 | 700.00 | 009 | 67890422 |
| | REVIEW MINUTES AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 05/23/23 | Mezzatesta, Jared | 0.40 | 300.00 | 009 | 67843602 |
| | REVISE SPECIAL COMMITTEE MINUTES IN ACCORDANCE WITH M. FINK COMMENTS. | | | | |
| 05/24/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 67879848 |
| | EMAILS WITH PJT RE BOARD MEETING (.1); REVIEW AND PROVIDE COMMENTS ON BOARD AND SPECIAL COMMITTEE MINUTES (.2). | | | | |
| 05/24/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 67882060 |
| | CALL WITH TEAM REGARDING SECURITIES MATTERS. | | | | |
| 05/24/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 009 | 67890572 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TEAM RE BOARD AND SPECIAL COMMITTEE MEETINGS (.2); REVIEW AND REVISE SLIDE BULLETS FOR SAME (.3); REVIEW DRAFT MINUTES AND CORRESPONDENCE WITH TEAM RE SAME (.5). | | | | |
| 05/24/23 | Reyes, Destiny | 0.80 | 728.00 | 009 | 67931126 |
| | REVISE 5/12 MINUTES. | | | | |
| 05/24/23 | Wissman, Eric | 0.20 | 182.00 | 009 | 67851331 |
| | CALL WITH M. JOHNSON AND P. HELLER RE SECURITIES ISSUES IN CONNECTION WITH PLAN (.1); EMAIL TO A. CRABTREE RE MORS FOR 8-K FILING (.1). | | | | |
| 05/24/23 | Mezzatesta, Jared | 0.10 | 75.00 | 009 | 67855043 |
| | REVISE MINUTES. | | | | |
| 05/24/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 009 | 67865379 |
| | DRAFT EXCLUSIVITY HEARING SUMMARY FOR BOARD MATERIALS (0.2). | | | | |
| 05/25/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 009 | 67863708 |
| | REVIEW AND COMMENT ON SPECIAL COMMITTEE MINUTES (0.2). | | | | |
| 05/25/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 67880474 |
| | CONFER WITH A. MIDHA RE BOARD MATERIALS (.1); REVIEW REVISED MINUTES AND EMAILS WITH TEAM RE BOARD MATERIALS (.1); REVIEW AND PROVIDE COMMENTS ON BOARD SLIDES (.4); CONFER WITH A. MIDHA RE COMMENTS ON BOARD SLIDES (.1). | | | | |
| 05/25/23 | Carlson, Clifford W. | 0.50 | 687.50 | 009 | 67929916 |
| | CALLS AND EMAIL WITH A. CRABTREE REGARDING PLAN ISSUES. | | | | |
| 05/25/23 | De Santis, Elena | 0.90 | 1,102.50 | 009 | 67868738 |
| | REVIEW AND PROVIDE FEEDBACK ON BOARD AND SPECIAL COMMITTEE MINUTES (0.9). | | | | |
| 05/25/23 | Reyes, Destiny | 1.20 | 1,092.00 | 009 | 67931096 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE 5/12 MINUTES (.7); UPDATE MINUTES TO BE APPROVED AT MEETING (.5). | | | | |
| 05/26/23 | Perez, Alfredo R. | 0.10 | 189.50 | 009 | 67872717 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING MINUTES OF BOARD MEETING (.1). | | | | |
| 05/26/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 009 | 67880508 |
| | PARTICIPATE IN SPECIAL COMMITTEE MEETING (.8); PARTICIPATE IN BOARD MEETING (.7). | | | | |
| 05/26/23 | Schrock, Ray C. | 2.30 | 4,818.50 | 009 | 68077903 |
| | ATTEND SPECIAL COMMITTEE MEETING (.8); ATTEND BOARD MEETING (.7); PREPARE FOR SAME (.8). | | | | |
| 05/26/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 009 | 67930012 |
| | PARTICIPATE ON BOARD CALL (.7); REVIEW DRAFT MINUTES (.3). | | | | |
| 05/26/23 | Reyes, Destiny | 1.80 | 1,638.00 | 009 | 67931163 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS (1.5); REVISE MINUTES TO BE APPROVED AT BOARD MEETING (.3). | | | | |
| 05/26/23 | Wissman, Eric | 0.50 | 455.00 | 009 | 67863053 |
| | PREPARE MORS 8-K. | | | | |
| 05/27/23 | Menon, Asha | 0.80 | 728.00 | 009 | 67863386 |
| | REVIEW BOARD MINUTES FOR DISCUSSION ON CERTAIN TRANSACTIONS AND DRAFT EMAIL SUMMARY OF RELEVANT INFORMATION (0.8). | | | | |
| 05/27/23 | Reyes, Destiny | 1.70 | 1,547.00 | 009 | 67931168 |
| | DRAFT 5/25 BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 05/28/23 | Reyes, Destiny | 0.40 | 364.00 | 009 | 67931200 |
| | DRAFT 5/25 BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 05/30/23 | Reyes, Destiny | 1.00 | 910.00 | 009 | 67931179 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT 5/26 MEETING MINUTES (.4); DRAFT 5/25 BOARD AND SPECIAL COMMITTEE MINUTES (.6). | | | | |
| 05/30/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 67884182 |
| | PREPARE MOR 8-K. | | | | |
| 05/30/23 | Heller, Paul E. | 4.10 | 5,022.50 | 009 | 67890962 |
| | REVIEW PLAN SLIDE DECK AND SPECIAL COMMITTEE MATERIALS AND PREPARE COMMENTS ON SAME (1.2); PREPARE CHECKLIST FOR TAKE-BACK CONVERTIBLE NOTE TRANSACTION (1.4); PREPARE INITIAL CONVERTIBLE NOTE MATERIALS (1.5). | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67923997 |
| | EMAILS WITH D. REYES RE MINUTES (.1); CONFER WITH C. CARLSON RE BOARD MEETING (.1). | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.30 | 412.50 | 009 | 67930039 |
| | REVIEW AND REVISED BOARD MINUTES (.3). | | | | |
| 05/31/23 | Calabrese, Christine A. | 0.60 | 807.00 | 009 | 67895517 |
| | DRAFT CELSIUS OVERVIEW FOR BOARD MATERIALS AND CONFER WITH T. TSEKERIDES AND E. DE SANTIS RE: SAME (.6). | | | | |
| 05/31/23 | Reyes, Destiny | 3.50 | 3,185.00 | 009 | 67931028 |
| | DRAFT AND COMPILE 3/29, 4/21, 5/1, AND 5/12 MINUTES (2.8); DRAFT 5/26 MEETING MINUTES (.7). | | | | |
| 05/31/23 | Wissman, Eric | 0.30 | 273.00 | 009 | 67895076 |
| | REVIEW PRINTER PROOF OF 8-K ANNOUNCING MORS (.3). | | | | |
| 05/31/23 | Heller, Paul E. | 0.60 | 735.00 | 009 | 67905482 |
| | REVIEW MOR 8K AND ASSIST WITH FILING SAME. | | | | |
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **116.00** | **$145,246.00** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Freeman, Danek A. | 0.10 | 175.00 | 011 | 67665825 |
| | REVIEW ECF CERTIFICATE COMMENTS. | | | | |
| 05/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 011 | 67663433 |
| | EXCESS CASH CERTIFICATE REVIEW, EDITS AND DISCUSSION WITH ALIXPARTNERS. | | | | |
| 05/04/23 | Waterman, Katherine | 0.40 | 364.00 | 011 | 67675704 |
| | WORK ON DACA AMENDMENT (.4). | | | | |
| 05/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67696016 |
| | CONFER WITH M. MAISONROUGE RE DIP ISSUE (.1). | | | | |
| 05/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 011 | 68137564 |
| | EXCESS CASH DISCUSSION WITH PJT. | | | | |
| 05/05/23 | Waterman, Katherine | 0.20 | 182.00 | 011 | 67685688 |
| | CORRESPONDENCE WITH CLIENT, CHOATE AND BOFA RE: EXECUTION OF DACA AMENDMENT (.2). | | | | |
| 05/08/23 | Waterman, Katherine | 0.10 | 91.00 | 011 | 67706752 |
| | CORRESPONDENCE WITH CLIENT AND WEIL BANKING TEAM RE: DACA AMENDMENT. | | | | |
| 05/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 67734332 |
| | EMAILS WITH ALIX RE DIP BUDGET-RELATED ISSUES (.1). | | | | |
| 05/23/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.90 | 2,612.50 | 011 | 67842316 |
| | CREDIT AGREEMENT REVIEW AND DISCUSSION WITH R. BERKOVICH, J. GOLTSER AND D. FREEMAN (1.9). | | | | |
| 05/23/23 | Goltser, Jonathan | 0.50 | 612.50 | 011 | 67881958 |
| | REVIEW DIP ORDER RE POTENTIAL DIP ISSUE (.2); REVIEW DIP ORDER AND CASH MANAGEMENT ORDER AND EMAIL WITH WEIL BANKING RE NEW DACA (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 68138213 |
| | CALL WITH COMPANY REGARDING POTENTIAL DIP ISSUE. | | | | |
| 05/26/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 67881986 |
| | FOLLOW UP EMAILS WITH COMPANY RE ISSUE UNDER DIP (.1); EMAIL WITH BANKING RE NEW DACA (.1). | | | | |
| 05/30/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 011 | 67914917 |
| | CALL WITH DIP LENDER ADVISORS RE REAL ESTATE ISSUES AND CLAIMS (.5). | | | | |
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **4.90** | **$6,699.50** | | |
| 05/03/23 | Reyes, Destiny | 5.20 | 4,732.00 | 012 | 67695528 |
| | DRAFT DISCLOSURE STATEMENT (4.8); MEET WITH ALIX RE: LIQUIDATION ANALYSIS (.4). | | | | |
| 05/04/23 | Goltser, Jonathan | 0.50 | 612.50 | 012 | 67696557 |
| | CALL WITH ALIX RE LIQUIDATION ANALYSIS (.5). | | | | |
| 05/04/23 | Reyes, Destiny | 5.10 | 4,641.00 | 012 | 67695627 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 05/10/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 012 | 67785446 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/10/23 | Reyes, Destiny | 1.60 | 1,456.00 | 012 | 67843447 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 05/11/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 012 | 67734105 |
| | CONFER WITH M. FINK RE DISCLOSURE STATEMENT (.2); REVIEW SAME (.2). | | | | |
| 05/11/23 | Fink, Moshe A. | 0.20 | 280.00 | 012 | 67779078 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH R. BERKOVICH RE DISCLOSURE STATEMENT. | | | | |
| 05/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 67778520 |
| | CONFER WITH M. FINK RE DISCLOSURE STATEMENT (.1). | | | | |
| 05/12/23 | Reyes, Destiny | 2.60 | 2,366.00 | 012 | 67837226 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 05/13/23 | Reyes, Destiny | 7.80 | 7,098.00 | 012 | 67837092 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 05/14/23 | Reyes, Destiny | 3.20 | 2,912.00 | 012 | 67837042 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 05/17/23 | Goltser, Jonathan | 0.10 | 122.50 | 012 | 67836707 |
| | EMAIL WITH ALIX RE LIQUIDATION ANALYSIS (.1). | | | | |
| 05/19/23 | Polishuk, Menachem | 2.50 | 2,275.00 | 012 | 67820852 |
| | CONDUCT RESEARCH AND REVIEW PRECEDENT DISCLOSURE STATEMENT MOTION (2.5). | | | | |
| 05/19/23 | Lee, Kathleen Anne | 0.30 | 159.00 | 012 | 67814397 |
| | RESEARCH SOLICITATION MOTION FOR M. POLISHUK. | | | | |
| 05/23/23 | Polishuk, Menachem | 5.70 | 5,187.00 | 012 | 67842418 |
| | CONDUCT RESEARCH AND ANALYSIS RE: CONDITIONAL APPROVAL PROCESS (5.7). | | | | |
| 05/24/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 012 | 67879863 |
| | REVIEW EMAIL FROM M. POLISHUK RE CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (.1); EMAIL TO M. POLISHUK RE CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (.1); EMAIL C. CARLSON RE CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (.1). | | | | |
| 05/24/23 | Polishuk, Menachem | 1.70 | 1,547.00 | 012 | 67850197 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP RESEARCH AND ANALYSIS RE: CONDITIONAL APPROVAL PROCESS (1.7). | | | | |
| 05/25/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 012 | 67880416 |
| | CONFER WITH M. FINK RE DISCLOSURE STATEMENT AND OTHER ISSUES (.5). | | | | |
| 05/25/23 | Fink, Moshe A. | 0.30 | 420.00 | 012 | 67890559 |
| | CALL WITH J. MEZZATESTA RE DISCLOSURE STATEMENT. | | | | |
| 05/25/23 | Mezzatesta, Jared | 0.50 | 375.00 | 012 | 67871332 |
| | CALL WITH M. FINK REGARDING COMMENTS ON DISCLOSURE STATEMENT MOTION (0.3); EMAILS WITH D. REYES REGARDING SAME (0.2). | | | | |
| 05/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 67914785 |
| | EMAIL WITH M. FINK RE DISCLOSURE STATEMENT (.1). | | | | |
| 05/30/23 | Carlson, Clifford W. | 0.40 | 550.00 | 012 | 67929967 |
| | CALL WITH M. POLSHIUK REGARDING DISCLOSURE STATEMENT MOTION. | | | | |
| 05/30/23 | Crabtree, Austin B. | 0.70 | 819.00 | 012 | 67895321 |
| | CONFERENCE WITH C. CARLSON AND M. POLISHUK REGARDING DISCLOSURE STATEMENT MOTION (0.7). | | | | |
| 05/30/23 | Mezzatesta, Jared | 2.80 | 2,100.00 | 012 | 67886943 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 67924001 |
| | CONFER WITH M. POLISHUK RE NOTEHOLDER NDA ISSUES. | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.40 | 550.00 | 012 | 67930071 |
| | CALL WITH J. MEZZATESTA REGARDING DISCLOSURE STATEMENT. | | | | |
| 05/31/23 | Mezzatesta, Jared | 8.10 | 6,075.00 | 012 | 67901238 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT (7.7); CALL WITH C. CARLSON RE: SAME (.4). | | | | |
| 05/31/23 | Lee, Kathleen Anne | 4.60 | 2,438.00 | 012 | 67909351 |
| | CONDUCT RESEARCH REGARDING RECENT SOUTHERN DISTRICT OF TEXAS SOLICITATION MOTIONS, PLAN AND DISCLOSURE STATEMENTS FOR M. POLISHUK. | | | | |
| 05/31/23 | Fabsik, Paul | 1.10 | 522.50 | 012 | 67894991 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT MOTIONS PER ATTORNEY REQUEST (.7); COMPILE DOCUMENTS RE: DISCLOSURE STATEMENT MOTIONS (.4). | | | | |
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | | **58.10** | **$51,805.00** | | |
| 05/01/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 013 | 67657081 |
| | CONFER WITH A. CRABTREE RE SULLIVAN EMPLOYMENT MOTION (.1); CALL WITH PAUL HASTINGS RE SULLIVAN EMPLOYMENT MOTION (.2); EMAIL WITH CORE RE: SULLIVAN EMPLOYMENT MOTION (.1); CONFER WITH M. LEVITT RE SULLIVAN EMPLOYMENT MOTION (.1). | | | | |
| 05/01/23 | Crabtree, Austin B. | 0.20 | 234.00 | 013 | 67651369 |
| | CONFERENCE WITH R. BERKOVICH REGARDING SULLIVAN EMPLOYMENT MOTION (0.1); EMAILS RE: SAME (.1). | | | | |
| 05/02/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 013 | 67665549 |
| | CONFER WITH A. MIDHA RE SULLIVAN EMPLOYMENT MOTION (.1); CONFER WITH R. SCHROCK RE SULLIVAN EMPLOYMENT MOTION (.2); CONFER WITH A. MIDHA AND M. LEVITT RE SULLIVAN EMPLOYMENT MOTION (.1); CONFER WITH A. MIDHA AND E. BERDINI RE SULLIVAN EMPLOYMENT MOTION (.1); CONFER WITH D. FEINSTEIN RE SULLIVAN EMPLOYMENT MOTION (.1); CONFER WITH M. LEVITT RE SULLIVAN EMPLOYMENT MOTION (.1); CONFER WITH J. LAU RE SULLIVAN EMPLOYMENT MOTION (.2); CONFER WITH A. MIDHA RE SULLIVAN EMPLOYMENT MOTION (.2); EMAILS WITH A. MIDHA RE SULLIVAN EMPLOYMENT MOTION (.1); CALL WITH AD HOC GROUP RE SULLIVAN EMPLOYMENT MOTION (.5); CONFER WITH M. LEVITT RE SULLIVAN EMPLOYMENT MOTION (.1). | | | | |
| 05/02/23 | Berdini, Elissabeth | 1.70 | 1,989.00 | 013 | 67664415 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE COMPENSATION INFORMATION (1.3); CALL WITH PJT, K. HALL, RE: COMPENSATION (0.2); CORRESPOND WITH R. BERKOVICH, P. WESSEL, PJT RE: COMPENSATION (0.2). | | | | |
| 05/02/23 | Crabtree, Austin B. | 0.20 | 234.00 | 013 | 67662035 |
| | CORRESPOND WITH R. BERKOVICH REGARDING SULLIVAN EMPLOYMENT MOTION (0.1); CORRESPOND WITH K. HALL REGARDING SAME (0.1). | | | | |
| 05/02/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 013 | 67658246 |
| | REVISE DRAFT OF CERTIFICATE OF NO OBJECTION FOR SULLIVAN EMPLOYMENT MOTION (0.6); CORRESPONDENCES WITH A. CRABTREE RE: DRAFT OF CERTIFICATE (0.1). | | | | |
| 05/03/23 | Perez, Alfredo R. | 0.30 | 568.50 | 013 | 67673271 |
| | VARIOUS COMMUNICATIONS WITH D. SUDAMA AND A. CRABTREE REGARDING CNO ISSUES (.3). | | | | |
| 05/03/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 013 | 67673246 |
| | CALL WITH M. LEVITT RE SULLIVAN EMPLOYMENT MOTION (.1); EMAILS TO PAUL HASTINGS RE SULLIVAN EMPLOYMENT MOTION (.1); CONFER WITH P. WESSELL RE SULLIVAN EMPLOYMENT MOTION (.1); EMAILS WITH TEAM RE SULLIVAN EMPLOYMENT MOTION (.1). | | | | |
| 05/03/23 | Wessel, Paul J. | 0.40 | 838.00 | 013 | 67669835 |
| | INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: SULLIVAN EMPLOYMENT AGREEMENT MATTERS. | | | | |
| 05/03/23 | Crabtree, Austin B. | 0.50 | 585.00 | 013 | 67678106 |
| | REVIEW AND COMMENT ON CNO TO SULLIVAN EMPLOYMENT MOTION (0.3); REVIEW AND COMMENT ON REVISED CNO TO SULLIVAN EMPLOYMENT MOTION (0.2). | | | | |
| 05/03/23 | Sudama, Dawn Rita | 1.60 | 1,456.00 | 013 | 67709840 |
| | REVISE DRAFT OF SULLIVAN CERTIFICATE OF NO OBJECTION (1.3); CORRESPOND WITH A. CRABTREE AND A. PEREZ RE: FILING THE SULLIVAN CNO (0.3). | | | | |
| 05/04/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67678080 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH A. PEREZ REGARDING CNO (0.1). | | | | |
| 05/04/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 013 | 67675803 |
| | REVISE DRAFT OF SULLIVAN CERTIFICATE OF NO OBJECTION (0.1); REVIEW DOCKET FOR OBJECTION TO SULLIVAN MOTION (0.2); CORRESPONDENCES WITH A. PEREZ, A. CRABTREE AND R. BERKOVICH RE: SULLIVAN CERTIFICATE OF NO OBJECTION AND CORRESPONDENCES WITH P. FABSIK AND TEAM RE: FILING OF THE SAME (0.1). | | | | |
| 05/04/23 | Fabsik, Paul | 0.60 | 285.00 | 013 | 67670686 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY OF ORDER (I) AUTHORIZING DEBTORS TO ENTER INTO EMPLOYMENT AGREEMENT WITH ADAM SULLIVAN AND (II) GRANTING RELATED RELIEF. | | | | |
| 05/08/23 | Wessel, Paul J. | 0.40 | 838.00 | 013 | 67704846 |
| | INTERNAL EMAIL CORRESPONDENCE AND TELECONFERENCES RE: ISSUES FOR SULLIVAN APPOINTMENT. | | | | |
| 05/09/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 67715024 |
| | INTERNAL CONFERENCE TO DISCUSS RESTRUCTURING ALTERNATIVES, RELATED TREATMENT OF RSUS (.5); EMAIL CORRESPONDENCE RE: EMPLOYMENT MATTER AND 8K (.3). | | | | |
| 05/09/23 | Berdini, Elissabeth | 0.20 | 234.00 | 013 | 67729938 |
| | REVIEW PUBLIC FILINGS RE: EMPLOYEE COMPENSATION (0.1); CORRESPOND WITH A. CRABTREE RE: SAME (0.1). | | | | |
| 05/09/23 | Crabtree, Austin B. | 0.10 | 117.00 | 013 | 67715803 |
| | CORRESPOND WITH R. BERKOVICH REGARDING EMPLOYMENT MOTION (0.1). | | | | |
| 05/10/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 67734240 |
| | CALL WITH P. WESSEL AND M. FINK RE EMPLOYEE ISSUES (.2). | | | | |
| 05/10/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 67725170 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH M. FINK AND R. BERKOVICH RE: EMPLOYMENT AND KERP MATTERS (.4); REVIEW KERP AND RSU DOCUMENTS (.4). | | | | |
| 05/10/23 | Berdini, Elissabeth | 2.10 | 2,457.00 | 013 | 67729925 |
| | CALL WITH P. WESSEL RE: EMPLOYEE TRANSITION, EQUITY, ETC. (0.1); REVIEW EMPLOYEE AGREEMENTS (0.5); CORRESPOND WITH P. WESSEL RE: SAME (0.3); REVIEW EQUITY DOCUMENTATION (1.2). | | | | |
| 05/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 67734184 |
| | EMAIL TEAM RE EMPLOYMENT ISSUE (.1). | | | | |
| 05/11/23 | Wessel, Paul J. | 0.40 | 838.00 | 013 | 67737288 |
| | INTERNAL EMAIL CORRESPONDENCE RE: EMPLOYMENT MATTERS, 8K AND KERP IMPACT. | | | | |
| 05/11/23 | Berdini, Elissabeth | 1.30 | 1,521.00 | 013 | 67788294 |
| | ANALYZE EQUITY PLANS, RSUS (0.8); CORRESPOND WITH P. WESEL RE: SAME (0.5). | | | | |
| 05/17/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 67806109 |
| | CORRESPOND WITH E. SAMARA RE: A. SULLIVAN EMPLOYMENT AGREEMENT (0.1). | | | | |
| 05/24/23 | Berdini, Elissabeth | 1.90 | 2,223.00 | 013 | 67880388 |
| | REVIEW AND ANALYZE EQUITY DOCUMENTATION, TREATMENT OF RSUS IN BANKRUPTCY (1.5); CORRESPOND WITH P. WESSEL RE: SAME (0.4). | | | | |
| 05/25/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 67880488 |
| | CALL WITH P. WESSELL AND E. BERDINI RE EXECUTIVE COMPENSATION ISSUE (.2). | | | | |
| 05/25/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 67861252 |
| | INTERNAL CONFERENCES TO DISCUSS RSUS, POSSIBLE MIP PROGRAM (.4); REVIEW RSU DOCUMENTS AND LEDGER (.3). | | | | |
| 05/25/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 67929938 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH EMPLOYMENT TEAM REGARDING EMPLOYEE MATTERS. | | | | |
| 05/25/23 | Berdini, Elissabeth | 0.40 | 468.00 | 013 | 67947664 |
| | REVIEW EQUITY INFORMATION (0.1); CALL WITH R. BERKOVICH, C. CARLSON AND P. WESSEL RE: EQUITY (0.2); COMPILE AND CIRCULATE EQUITY DOCUMENTS TO R. BERKOVICH, C. CARLSON AND P. WESSEL (0.1). | | | | |
| 05/27/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 67872474 |
| | EMAIL CORRESPONDENCE WITH R. BERKOVICH RE: MIP AND RSUS. | | | | |
| 05/30/23 | Carlson, Clifford W. | 0.10 | 137.50 | 013 | 67930137 |
| | EMAILS REGARDING MIP (.1). | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 013 | 67924095 |
| | CALL WITH M. LEVITT, T. DUCHENE AND OTHERS RE EXECUTIVE COMPENSATION (.6); CONFER WITH P. WESSELL RE EMPLOYMENT LAW-RELATED QUESTION (.1). | | | | |
| 05/31/23 | Wessel, Paul J. | 1.20 | 2,514.00 | 013 | 67910077 |
| | CONFERENCE CALL WITH CORE TO DISCUSS RSUS, NEW MIP TERMS, TERM SHEET (.6); REVIEW 2021 PLAN, SHARE RESERVE ISSUE, NEW RSU DATA, CONFERENCE WITH E. BERDINI RE: PLAN ANALYSIS (.6). | | | | |
| 05/31/23 | Berdini, Elissabeth | 0.40 | 468.00 | 013 | 67946796 |
| | REVIEW PRELIMINARY MIP DOCUMENTATION (0.3); CORRESPOND WITH P. WESSEL RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 013 - Employee Matters:** | | **22.00** | **$32,397.50** | | |
| 05/01/23 | Mezzatesta, Jared | 0.40 | 300.00 | 014 | 67650157 |
| | CALL WITH INDIGO COUNSEL RE EQUIPMENT LEASE ISSUES AND RELATED CORRESPONDENCE (0.2); DISCUSSION WITH J. GOLTSER REGARDING STATUS OF EQUIPMENT LENDERS (0.2). | | | | |
| 05/02/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 014 | 67665514 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH EQUIPMENT LENDER COUNSEL RE EQUIPMENT LOAN ISSUES AND EXCLUSIVITY (.5); CONFER WITH A. MIDHA RE EQUIPMENT LOAN ISSUES AND EXCLUSIVITY (.1); CONFER WITH J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.1); CONFER WITH J. MEZZATESTA AND A. MIDHA RE EQUIPMENT LENDER ISSUES (.2); EMAILS WITH J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 05/03/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67673281 |
| | CONFER WITH J. GOLTSER AND J. MEZZATESTA RE NORTH MILL MOTION AND GENERAL EQUIPMENT LENDER ISSUES (.5). | | | | |
| 05/04/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 68135178 |
| | CONFER WITH A. MIDHA RE EQUIPMENT LENDER ISSUES (.2); EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1); WEEKLY UPDATE CALL WITH EQUIPMENT LENDER PROFESSIONALS (.2). | | | | |
| 05/04/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 67696456 |
| | WEEKLY DIP BUDGET/VARIANCE REPORT CALL WITH EQUIPMENT LENDERS (.3). | | | | |
| 05/05/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 67697206 |
| | CALL WITH INDIGO COUNSEL RE EQUIPMENT LOAN ISSUES (.2); COMPILE/REVIEW LIST OF COUNSEL FOR EQUIPMENT LENDERS & LESSORS FOR PJT (.3). | | | | |
| 05/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67708750 |
| | EMAILS WITH PJT AND J. GOLTSER RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 05/08/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 014 | 67708755 |
| | CALL WITH R. TANENBAUM RE EQUIPMENT LENDER ISSUES (.3). | | | | |
| 05/09/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 67734477 |
| | EMAILS WITH PJT AND WEIL TEAM RE EQUIPMENT LOAN ISSUES (.1); EMAIL TEAM RE EQUIPMENT LENDER ISSUE (.1). | | | | |
| 05/09/23 | Waterman, Katherine | 1.50 | 1,365.00 | 014 | 67718283 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TOP 5 EQUIPMENT LOANS FOR EOD LANGUAGE AND INTEREST RATES/DEFAULT RATES (1.3); PREPARE SUMMARY FOR WEIL BFG TEAM RE: INTEREST RATES AND DEFAULT RATES (.2). | | | | |
| 05/10/23 | Stantzyk-Guzek, Claudia | 0.20 | 213.00 | 014 | 67730455 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: DEFAULT RATE UNDER EQUIPMENT FINANCINGS (0.2). | | | | |
| 05/10/23 | Polishuk, Menachem | 0.20 | 182.00 | 014 | 67722847 |
| | REVIEW EQUIPMENT LENDER NDAS (.2). | | | | |
| 05/10/23 | Waterman, Katherine | 0.50 | 455.00 | 014 | 67725120 |
| | REVIEW EQUIPMENT FINANCINGS FOR DEFAULT INTEREST RATES (.4); CORRESPONDENCE WITH WEIL BFG TEAM RE: FINDINGS IN FINANCING AGREEMENTS (.1). | | | | |
| 05/10/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 014 | 67721006 |
| | REVIEW AND ANALYZE EQUIPMENT LENDER NDAS AND DRAFT EMAIL TO M. FINK REGARDING SAME (1.8). | | | | |
| 05/11/23 | Freeman, Danek A. | 0.50 | 875.00 | 014 | 67738401 |
| | REVIEW DRAFT EQUIPMENT FINANCING DEFAULT RATE GRID (.4); RELATED EMAILS AND CALLS (.1). | | | | |
| 05/11/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 014 | 67734077 |
| | EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.2); CONFER WITH M. FINK RE EQUIPMENT LENDER ISSUES (.2). | | | | |
| 05/11/23 | Goltser, Jonathan | 1.30 | 1,592.50 | 014 | 68143723 |
| | REVIEW AND DRAFT DEFAULT RATE CHART RE LEASES AND LOANS. | | | | |
| 05/11/23 | Stantzyk-Guzek, Claudia | 0.20 | 213.00 | 014 | 67737889 |
| | TEAM DISCUSSION WITH J. GOLTSER AND K. WATERMAN RE EQUIPMENT LOAN ISSUES (0.1); TEAM DISCUSSION WITH K. WATERMAN RE SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/23 | Waterman, Katherine | 2.50 | 2,275.00 | 014 | 67734449 |
| | REVIEW EQUIPMENT FINANCINGS (2); PROVIDE SUMMARY OF EQUIPMENT FINANCINGS TO RESTRUCTURING TEAM (.3); CALL WITH D. FREEMAN RE: EQUIPMENT FINANCES (.2). | | | | |
| 05/11/23 | Crabtree, Austin B. | 2.50 | 2,925.00 | 014 | 67734426 |
| | CONFERENCE AND CORRESPOND WITH M. FINK REGARDING NDAS (0.6); DRAFT NDAS (1.5); CONFERENCES AND CORRESPOND WITH M. POLISHUK REGARDING SAME (0.4). | | | | |
| 05/12/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 014 | 67778797 |
| | EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER INFORMATION (.1); CALL WITH EQUIPMENT LENDERS RE BUSINESS PLAN (PARTIAL) (1.0). | | | | |
| 05/12/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 014 | 67780502 |
| | CALL WITH INDIGO COUNSEL & COORDINATE INDIGO NDA ITEMS (.7); CALL WITH ALIX PARTNERS RE EQUIPMENT LENDER SECURED CLAIMS (.2). | | | | |
| 05/12/23 | Polishuk, Menachem | 2.60 | 2,366.00 | 014 | 67765440 |
| | DRAFT AND NEGOTIATE EQUIPMENT LENDER NDAS (2.6). | | | | |
| 05/12/23 | Waterman, Katherine | 0.20 | 182.00 | 014 | 67772377 |
| | CALL WITH J. GOLTSER RE EQUIPMENT LOANS (.1); REVIEW EQUIPMENT FINANCINGS (.1). | | | | |
| 05/12/23 | Crabtree, Austin B. | 0.50 | 585.00 | 014 | 67783507 |
| | CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.2); CORRESPOND WITH M. FINK AND J. GOLTSER REGARDING SAME (0.1); CONFERENCE WITH M. FINK REGARDING SAME (0.1); CONFERENCE WITH J. GOLTSER REGARDING SAME (0.1). | | | | |
| 05/16/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67796192 |
| | EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 05/17/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 67813362 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH D. FEINSTEIN RE EQUIPMENT LENDER ISSUES (.1); CALL WITH M. FINK AND A. MIDHA RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 05/17/23 | Crabtree, Austin B. | 0.30 | 351.00 | 014 | 67816059 |
| | CORRESPOND WITH M. FINK REGARDING EQUIPMENT LENDER NDAS (0.1); CORRESPOND WITH PJT TEAM REGARDING SAME (0.1); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.1). | | | | |
| 05/18/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 67812855 |
| | PARTICIPATE IN WEEKLY EQUIPMENT LENDER CALL (.5). | | | | |
| 05/18/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 67910963 |
| | WEEKLY EQUIPMENT LENDER CALL. | | | | |
| 05/19/23 | Polishuk, Menachem | 0.60 | 546.00 | 014 | 67820750 |
| | DRAFT EQUIPMENT LENDER NDA (.6). | | | | |
| 05/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67837832 |
| | EMAIL WITH TEAM RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 05/22/23 | Polishuk, Menachem | 0.90 | 819.00 | 014 | 67835213 |
| | NDA NEGOTIATION AND DRAFTING (.9). | | | | |
| 05/22/23 | Crabtree, Austin B. | 0.10 | 117.00 | 014 | 67846579 |
| | CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.1). | | | | |
| 05/23/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 67846664 |
| | REVIEW EMAILS REGARDING THE MINERS (.1); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING THE MINERS (.1). | | | | |
| 05/23/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 67843589 |
| | CORRESPONDENCE REGARDING EQUIPMENT LENDER CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/23 | Goltser, Jonathan | 0.80 | 980.00 | 014 | 67881976 |
| | CALL WITH PJT TO DISCUSS CALCULATIONS FOR EQUIPMENT CLAIMS (.5); CALL WITH ALIX PARTNERS RE CLAIMS UPDATE DECK FOR STAKEHOLDERS (.3). | | | | |
| 05/25/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 67880473 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS' ADVISORS RE CASE STATUS (.2). | | | | |
| 05/25/23 | Fink, Moshe A. | 0.20 | 280.00 | 014 | 68075654 |
| | CALL WITH CLIENT RE MINER ISSUES. | | | | |
| 05/25/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68077223 |
| | PARTICIPATE ON EQUIPMENT LENDER CALL. | | | | |
| 05/25/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 67882001 |
| | WEEKLY EQUIPMENT LENDER CALL. | | | | |
| 05/25/23 | Polishuk, Menachem | 1.50 | 1,365.00 | 014 | 67861032 |
| | EQUIPMENT LENDER PRINCIPAL NDA DRAFTING AND NEGOTIATION (.7); CALL WITH A. CRABTREE RE: EQUIPMENT LENDER NDA (.8). | | | | |
| 05/25/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 014 | 67859399 |
| | REVIEW MARKUP TO EQUIPMENT LENDER NDA (0.2); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.8). | | | | |
| 05/25/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 014 | 67941595 |
| | CORRESPONDENCES WITH CERTAIN EQUIPMENT LENDERS RE: STATUS CONFERENCE DATE (0.1); CORRESPONDENCES WITH R. BERKOVICH AND A. CRABTREE RE: SAME (0.2). | | | | |
| 05/26/23 | Polishuk, Menachem | 0.60 | 546.00 | 014 | 67870296 |
| | FOLLOW UP RESEARCH RE: EQUIPMENT LENDER NDA (.6). | | | | |
| 05/26/23 | Crabtree, Austin B. | 0.10 | 117.00 | 014 | 67865341 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH C. CARLSON REGARDING NDA (0.1). | | | | |
| 05/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67914711 |
| | REVIEW AND PROVIDE COMMENTS ON EQUIPMENT LENDER TERM SHEET (.1). | | | | |
| 05/30/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 014 | 67885778 |
| | CALL WITH C. CARLSON RE: EQUIPMENT LENDER NDAS (.7); EDITS TO EQUIPMENT MINER NDA (.8); FOLLOW UP CALL WITH A. CRABTREE RE: EQUIPMENT NDA (.3). | | | | |
| 05/30/23 | Crabtree, Austin B. | 0.30 | 351.00 | 014 | 67895298 |
| | CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.3). | | | | |
| 05/30/23 | Mezzatesta, Jared | 2.30 | 1,725.00 | 014 | 67886839 |
| | SUMMARY OF BLOCKFI PLAN AS IT RELATES TO CLAIM AGAINST CORE (0.9); CALL WITH C. CARLSON TO DISCUSS MINER/NON-MINER FINANCINGS (0.1); COMPILE AND SEND SUMMARY OF EQUIPMENT FINANCINGS AND LEASES TO C. CARLSON (0.9); DISCUSSION WITH J. GOLTSER REGARDING ATALAYA (0.1); EMAIL CORRESPONDENCE REGARDING ATALAYA (0.3). | | | | |
| 05/31/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 014 | 67901158 |
| | DISCUSSIONS WITH J. GOLTSER, D. FREEMAN AND K. WATERMAN RE: EQUIPMENT LEASE AMENDMENT (0.4). | | | | |
| 05/31/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 014 | 67941768 |
| | CALLS WITH PJT AND WEIL BANKING FOR ATALAYA SETTLEMENT AND REVIEW ATALAYA LEASE DOCUMENTS (1); EMAIL WITH COMPANY AND ALIX RE GARIC LEASES (.2). | | | | |
| 05/31/23 | Waterman, Katherine | 0.20 | 182.00 | 014 | 67902037 |
| | CORRESPONDENCE WITH WEIL BFG TEAM RE: AMENDMENT TO LIBERTY LEASE SCHEDULES. | | | | |
| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | | **36.10** | **$42,473.50** | | |
| 05/01/23 | Perez, Alfredo R. | 0.20 | 379.00 | 015 | 67655378 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VARIOUS OBJECTIONS AND STATEMENTS REGARDING EXCLUSIVITY (.2). | | | | |
| 05/01/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 015 | 67656815 |
| | REVIEW OBJECTION TO EXCLUSIVITY AND EMAIL OBJECTOR RE SAME (.1); CONFER WITH J. LAU RE EXCLUSIVITY AND OTHER MOTIONS (.2); EMAIL TO CORE RE EXCLUSIVITY AND OTHER MOTIONS (.1); EMAIL TO CORE RE EXCLUSIVITY AND OTHER MOTIONS (.1); REVIEW PAUL HASTINGS DRAFT EXCLUSIVITY STATEMENT (.1); CONFER WITH J. LAU RE PAUL HASTINGS DRAFT EXCLUSIVITY STATEMENT (.1); EMAILS WITH CORE RE PAUL HASTINGS DRAFT EXCLUSIVITY STATEMENT (.1). | | | | |
| 05/01/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 015 | 67645996 |
| | CORRESPOND WITH A. CRABTREE RE: LOCAL RULES AND COMPLEX CASE RESEARCH (0.2). | | | | |
| 05/02/23 | Perez, Alfredo R. | 0.10 | 189.50 | 015 | 67666137 |
| | REVIEW VARIOUS OBJECTIONS TO MOTION TO EXTEND EXCLUSIVITY (.1). | | | | |
| 05/03/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 015 | 67709851 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY RESPONSE (0.6). | | | | |
| 05/04/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 015 | 67675776 |
| | DRAFT EXCLUSIVITY/STATUS UP DATE HEARING DECK (1.2). | | | | |
| 05/05/23 | Sudama, Dawn Rita | 2.80 | 2,548.00 | 015 | 67685909 |
| | DRAFT EXCLUSIVITY REPLY TO THE EQUIPMENT LENDERS OBJECTION (2.8). | | | | |
| 05/06/23 | Sudama, Dawn Rita | 3.70 | 3,367.00 | 015 | 67686095 |
| | DRAFT EXCLUSIVITY RESPONSE (3.7). | | | | |
| 05/08/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 015 | 67708748 |
| | CALL WITH M. FINK RE EXCLUSIVITY AND BUSINESS PLAN (.2); CONFER WITH M. FINK RE EXCLUSIVITY REPLY (.2). | | | | |
| 05/08/23 | Fink, Moshe A. | 3.90 | 5,460.00 | 015 | 67779220 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE REPLY TO EXCLUSIVITY OBJECTIONS (3.7); CALL WITH R. BERKOVICH RE SAME (.2). | | | | |
| 05/08/23 | Sudama, Dawn Rita<br>REVISE DRAFT EXCLUSIVITY RESPONSE. | 1.80 | 1,638.00 | 015 | 67709523 |
| 05/09/23 | Fink, Moshe A.<br>REVIEW AND COMMENT ON EXCLUSIVITY REPLY. | 1.20 | 1,680.00 | 015 | 67785327 |
| 05/09/23 | Sudama, Dawn Rita<br>CORRESPOND WITH M. FINK RE: EXCLUSIVITY RESPONSE AND REVIEW M. FINK COMMENTS RE: SAME (0.1); REVISE DRAFT OF DECK FOR MAY 22, 2023 HEARING RE: EXCLUSIVITY RESPONSE (0.3); REVISE DRAFT OF EXCLUSIVITY RESPONSE (1.8); CORRESPOND WITH R. BERKOVICH AND M. FINK RE: REVISED EXCLUSIVITY RESPONSE DRAFT (0.1). | 2.30 | 2,093.00 | 015 | 67713798 |
| 05/11/23 | Berkovich, Ronit J.<br>REVIEW AND PROVIDE COMMENTS ON RESPONSE TO EXCLUSIVITY MOTION (1.5); CONFER WITH M. FINK RE EXCLUSIVITY (.4). | 1.90 | 3,657.50 | 015 | 67734209 |
| 05/12/23 | Sudama, Dawn Rita<br>REVIEW EXCLUSIVITY RESPONSE AND CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: EXCLUSIVITY RESPONSE (0.3); AND CORRESPONDENCES WITH M. FINK RE: NEXT STEP ON RESPONSE AND CORRESPONDENCES WITH ALIXPARTNERS AND M. FINK RE: RESPONSE EDITS (0.1). | 0.40 | 364.00 | 015 | 67740204 |
| 05/13/23 | Sudama, Dawn Rita<br>REVIEW PJT COMMENTS RE: EXCLUSIVITY MOTION (0.1). | 0.10 | 91.00 | 015 | 67740220 |
| 05/14/23 | Sudama, Dawn Rita<br>REVIEW PJT COMMENTS RE: EXCLUSIVITY MOTION RESPONSE (0.6); REVISE DRAFT OF EXCLUSIVITY MOTION (2.1). | 2.70 | 2,457.00 | 015 | 67740798 |
| 05/15/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 015 | 67799507 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. FINK RE EXCLUSIVITY OBJECTION (.3); EMAILS WITH COUNSEL TO EQUIPMENT LENDER RE EXCLUSIVITY OBJECTION (.1). | | | | |
| 05/15/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 015 | 67851279 |
| | REVIEW AND COMMENT ON REVISED DRAFTS OF EXCLUSIVITY REPLY (.9); CONFER WITH R. BERKOVICH RE: SAME (.3). | | | | |
| 05/15/23 | Sudama, Dawn Rita | 2.10 | 1,911.00 | 015 | 67814097 |
| | REVIEW EXCLUSIVITY RESPONSE (0.2); CORRESPONDENCE WITH M. FINK RE: EXCLUSIVITY RESPONSE (0.1); CONFERENCE WITH M. FINK RE: SAME (0.1); REVISE DRAFT OF EXCLUSIVITY RESPONSE (1.5); CORRESPONDENCES WITH WEIL TEAM RE: EXCLUSIVITY RESPONSE (0.2). | | | | |
| 05/16/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 015 | 67822482 |
| | CALL WITH M. FINK REGARDING EXCLUSIVITY MOTION (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING EXCLUSIVITY MOTION (.2); REVIEW AND REVISE EXCLUSIVITY REPLY (.3). | | | | |
| 05/16/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 015 | 67796166 |
| | EMAILS WITH TEAM RE EXCLUSIVITY AND OTHER MATTERS (.1); EMAILS WITH TEAM RE EXCLUSIVITY OBJECTION AND HEARING (.2); CONFER WITH A. PEREZ RE EXCLUSIVITY (.1). | | | | |
| 05/16/23 | Fink, Moshe A. | 1.60 | 2,240.00 | 015 | 67851320 |
| | REVISE PRESENTATION FOR MAY 22 HEARING AND CORRESPONDENCE WITH TEAM RE SAME (1.3); CORRESPONDENCE WITH TEAM AND CLIENT RE EXCLUSIVITY REPLY (.3). | | | | |
| 05/16/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 015 | 67816554 |
| | CORRESPOND WITH R. BERKOVICH AND RESTRUCTURING TEAM RE: RESPONSE DRAFT AND NEXT STEPS (0.2); REVISE RESPONSE AND GATHER RELEVANT DOCUMENTS FOR LITIGATION TEAM (0.2); EMAIL M. FINK RE: DECK AND EXCLUSIVITY RESPONSE (0.1); REVISE EXCLUSIVITY RESPONSE (0.6). | | | | |
| 05/17/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 015 | 67813428 |
| | REVIEW AND PROVIDE COMMENTS ON BUSINESS UPDATE SLIDES FOR COURT HEARING ON EXCLUSIVITY (.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 015 | 67815706 |

CORRESPONDENCES WITH M. FINK RE: EXCLUSIVITY RESPONSE (0.1); REVISE DRAFT OF EXCLUSIVITY RESPONSE RE: PJT COMMENTS (0.2); FURTHER REVISED DRAFT OF EXCLUSIVITY RESPONSE RE: M. FINK COMMENTS (0.2); CORRESPONDENCES WITH M. FINK RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 015 | 67824161 |

REVIEW AND REVISE EXCLUSIVITY REPLY AND OBJECTION (.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 015 | 67812926 |

REVIEW AND REVISE SLIDES FOR UPDATE TO COURT ON BUSINESS AND COURT HEARING ON EXCLUSIVITY (.5); CONFER WITH M. FINK RE SLIDES FOR UPDATE TO COURT ON BUSINESS AND COURT HEARING ON EXCLUSIVITY AND OTHER ISSUES (.2); EMAIL M. FINK RE EXCLUSIVITY ISSUES (.2); CONFER WITH R. SCHROCK RE EXCLUSIVITY HEARING (.2); CONFER WITH M. FINK RE EXCLUSIVITY HEARING (.2); EMAILS WITH TEAM RE EXCLUSIVITY HEARING (.1); CALL WITH COUNSEL TO EQUIPMENT LENDER RE EXCLUSIVITY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/23 | Fink, Moshe A. | 0.40 | 560.00 | 015 | 67889360 |

REVIEW COMMENTS TO EXCLUSIVITY REPLY AND REVISED DRAFT OF SAME (.3); CORRESPONDENCE WITH TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/23 | Sudama, Dawn Rita | 2.30 | 2,093.00 | 015 | 67814752 |

REVISE DRAFT OF EXCLUSIVITY RESPONSE (0.8); CORRESPOND WITH M. FINK AND R. BERKOVICH RE: EXCLUSIVITY RESPONSE (0.2); FURTHER REVISE DRAFT OF EXCLUSIVITY RESPONSE (0.9); CORRESPOND WITH M. FINK, R. BERKOVICH AND A. PEREZ RE: SAME (0.1); REVISE DRAFT OF EXCLUSIVITY RESPONSE: FILING VERSION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/23 | Perez, Alfredo R. | 0.40 | 758.00 | 015 | 68138222 |

REVIEW REPLY (.2); VARIOUS COMMUNICATIONS WITH R. BERKOVICH REGARDING DECLARATION FOR EXCLUSIVITY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/23 | Berkovich, Ronit J. | 2.40 | 4,620.00 | 015 | 67828447 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS ON PRESENTATION TO COURT RE EXCLUSIVITY EXTENSION (.8); REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY REPLY (.5); CALL WITH COUNSEL TO DIP LENDER RE PLAN AND EXCLUSIVITY ISSUES (.3); CALL WITH COUNSEL TO EQUIPMENT LENDER RE EXCLUSIVITY AND OTHER ISSUES (.2); REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY REPLY (.2); EMAIL TO R. SCHROCK AND PJT RE COUNSEL TO DIP LENDER RE PLAN AND EXCLUSIVITY ISSUES (.1); EMAILS WITH TEAM RE EXCLUSIVITY (.3).

05/19/23   Fink, Moshe A.   1.00   1,400.00   015   67889757
REVIEW REVISED EXCLUSIVITY REPLY AND CORRESPONDENCE WITH TEAM RE SAME (.5); CALL WITH TEAM RE HEARING ON SAME (.5).

05/19/23   Calabrese, Christine A.   3.00   4,035.00   015   67816378
REVIEW MOTION TO EXTEND EXCLUSIVITY AND FILINGS RE: SAME (2.0); PREPARE FOR M. BROS PREPARATION RE: SAME (.4); DISCUSS M. BROS DECLARATION WITH D. SUDAMA (.2); REVIEW AND REVISE DRAFT DECLARATION OF M. BROS IN SUPPORT OF MOTION TO EXTEND EXCLUSIVITY AND RESPOND TO OBJECTION RE: SAME (.2); RESPOND TO EMAILS FROM D. SUDAMA RE: SAME (.2).

05/19/23   Sudama, Dawn Rita   2.60   2,366.00   015   67814702
REVISE DRAFT OF EXCLUSIVITY RESPONSE (0.6); CORRESPOND AND CONFER WITH M. FINK AND R. BERKOVICH RE: REVISIONS TO EXCLUSIVITY RESPONSE (0.2); REVISE DRAFT OF EXCLUSIVITY RESPONSE (0.7); CORRESPOND WITH R. BERKOVICH, M. FINK AND P. FABSIK RE: FILING EXCLUSIVITY RESPONSE (0.2); CONFERENCE WITH C. CALABRESE RE: DECLARATION (0.1); DRAFT M. BROS DECLARATION FOR 5/22 HEARING (0.8).

05/19/23   Fabsik, Paul   1.40   665.00   015   67814018
PREPARE AND FILE DEBTORS' REPLY TO OBJECTION TO MOTION OF THE DEBTORS FOR ORDER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE AND STATEMENT IN FURTHER SUPPORT OF THE MOTION (.6); OBTAIN AND PREPARE EXCLUSIVITY DOCUMENTS FOR ATTORNEY REVIEW (.8).

05/20/23   Calabrese, Christine A.   0.20   269.00   015   67815690
RESPOND TO EMAILS RE: M. BROS DECLARATIONS IN SUPPORT OF MOTION TO EXTEND EXCLUSIVITY PERIOD (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 015 | 67829853 |
| | REVISE DRAFT OF M. BROS DECLARATION RE: EXCLUSIVITY FILINGS (0.3); CORRESPOND WITH WEIL TEAM RE: M. BROS DECLARATION (0.1). | | | | |
| 05/21/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 015 | 67825589 |
| | VARIOUS COMMUNICATIONS WITH TEAM REGARDING BROS DECLARATION AND FILING ISSUES (.3); REVIEW SLIDES (.3). | | | | |
| 05/21/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 015 | 67865401 |
| | PREPARE FILING VERSION OF M. BROS DECLARATION (0.3); CONFERENCES WITH P. FABSIK RE: FILING M. BROS DECLARATION (0.3). | | | | |
| 05/21/23 | Fabsik, Paul | 1.40 | 665.00 | 015 | 67816093 |
| | PREPARE AND FILE DECLARATION OF MICHAEL BROS IN SUPPORT OF (I) MOTION OF THE DEBTORS FOR ORDER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE AND (II) DEBTORS' REPLY TO OBJECTION TO MOTION OF THE DEBTORS FOR ORDER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE (.7); PREPARE EXCLUSIVITY DOCUMENTS FOR ATTORNEY REVIEW (.7). | | | | |
| 05/22/23 | Crabtree, Austin B. | 0.10 | 117.00 | 015 | 67846693 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING REVISED PROPOSED ORDER (0.1). | | | | |
| 05/22/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 015 | 67865394 |
| | DRAFT CORRESPONDENCES RE: STATUS CONFERENCE DATE RE: EXCLUSIVITY ORDER (0.2); CORRESPONDENCES WITH EQUITY COMMITTEE, AD HOC GROUP, EQUIPMENT LENDERS, DIP LENDER, AND UCC RE: STATUS HEARING DATE FOR EXCLUSIVITY ORDER AND CORRESPONDENCES WITH A. CRABTREE AND TEAM RE: SAME (0.3). | | | | |
| 05/23/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 015 | 67878902 |
| | COORDINATE WITH TEAM RE EXCLUSIVITY ORDER (.3). | | | | |
| 05/23/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 015 | 67865411 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM RE: STATUS CONFERENCE (0.4); CORRESPOND WITH WEIL TEAM AND EQUIPMENT LENDERS' COUNSEL RE: STATUS CONFERENCE (0.3); CORRESPONDENCES WITH WEIL TEAM AND UCC RE: SAME (0.1); REVIEW OF RESPONSES RE: STATUS CONFERENCE AND CORRESPONDENCES WITH R. BERKOVICH AND A. CRABTREE RE: STATUS CONFERENCE (0.6). | | | | |
| 05/25/23 | Crabtree, Austin B. | 0.60 | 702.00 | 015 | 67859324 |
| | REVIEW AND COMMENT ON NOTICE OF FILING OF REVISED PROPOSED ORDER AND REVISED PROPOSED ORDER (0.6). | | | | |
| 05/25/23 | Mezzatesta, Jared | 0.50 | 375.00 | 015 | 67871409 |
| | CALL WITH A. CRABTREE TO DISCUSS REVISED EXCLUSIVITY ORDER (0.2); REVISE EXCLUSIVITY ORDER AND NOTICE (0.3). | | | | |
| 05/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 015 | 67880273 |
| | EMAILS WITH TEAM RE EXCLUSIVITY ORDER (.2). | | | | |
| 05/26/23 | Carlson, Clifford W. | 0.20 | 275.00 | 015 | 67930094 |
| | EMAILS REGARDING EXCLUSIVITY ORDER (.2). | | | | |
| 05/26/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 015 | 67871825 |
| | REVISE EXCLUSIVITY ORDER AND NOTICE (1.4); PREPARE AND FILE EXCLUSIVITY ORDER AND NOTICE (0.2). | | | | |
| 05/26/23 | Fabsik, Paul | 0.60 | 285.00 | 015 | 67862936 |
| | PREPARE AND FILE NOTICE OF FILING OF REVISED PROPOSED ORDER PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE EXTENDING EXCLUSIVE PERIODS. | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **57.80** | **$68,601.50** | | |
| 05/01/23 | Polishuk, Menachem | 6.70 | 6,097.00 | 016 | 68135179 |
| | DRAFT GEM MOTION TO ASSUME RESPONSE. | | | | |
| 05/02/23 | Cohen, Alexander Paul | 4.20 | 5,145.00 | 016 | 68135408 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. PRATT AND WEIL TEAM RE: GEM MATTERS AND RELATED FILINGS (0.4); REVIEW DRAFT RESPONSE TO GEM MOTION TO COMPEL (0.2); CONDUCT RESEARCH RE: SAME (1.4); REVISE SAME (1.6); CALL WITH M. POLISHUK RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); FURTHER REVISE UPDATED DRAFT OF SAME (0.2). | | | | |
| 05/02/23 | Polishuk, Menachem | 4.10 | 3,731.00 | 016 | 68135409 |
| | ADDITIONAL EDIT TO GEM MOTION TO COMPEL ASSUMPTION. | | | | |
| 05/02/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 016 | 67657998 |
| | REVISE DRAFT OF CERTIFICATE OF NO OBJECTION FOR LEASE EXTENSION MOTION (0.4). | | | | |
| 05/03/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67673290 |
| | VARIOUS COMMUNICATIONS WITH K. HALL REGARDING COTTONWOOD 2 (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE MOTION TO COMPEL (.2). | | | | |
| 05/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67673286 |
| | CALL WITH M. MINNIS RE REAL ESTATE ISSUES (.2). | | | | |
| 05/03/23 | Jaikaran, Elizabeth Shanaz | 0.30 | 403.50 | 016 | 67669453 |
| | REVIEW CORRESPONDENCE RE: COTTONWOOD 2 LEASE AND MECHANICS LIENS. | | | | |
| 05/03/23 | Crabtree, Austin B. | 0.30 | 351.00 | 016 | 67678100 |
| | CONFERENCE WITH D. SUDAMA REGARDING CNOS (0.1); REVIEW AND COMMENT ON CNO FOR 365D4 EXTENSION MOTION (0.2). | | | | |
| 05/03/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 016 | 67709826 |
| | CONFERENCE WITH A CRABTREE RE: LEASE EXTENSION CERTIFICATE OF NO OBJECTION (0.1); REVISE CNO FOR LEASE EXTENSION (0.8); CORRESPOND WITH A. CRABTREE AND M. FINK AND A. PEREZ RE: FILING THE LEASE CNO (0.1). | | | | |
| 05/03/23 | Stauble, Christopher A. | 0.60 | 318.00 | 016 | 67828360 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO GEM MINING'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS OR, IN THE ALTERNATIVE, FOR ADEQUATE PROTECTION. | | | | |
| 05/03/23 | Gilchrist, Roy W. | 3.60 | 1,710.00 | 016 | 67689489 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO GEM MINING'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS OR, IN THE ALTERNATIVE, FOR ADEQUATE PROTECTION. | | | | |
| 05/03/23 | Fabsik, Paul | 0.60 | 285.00 | 016 | 67666985 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR AUTHORITY TO EXTEND TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 05/04/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 016 | 67684373 |
| | CONFERENCE CALL WITH K. HALL AND A. BURBRIDGE REGARDING COTTONWOOD 2 LEASE ISSUES (.5); VARIOUS COMMUNICATIONS WITH K. HALL REGARDING COTTONWOOD 2 ISSUES (.2); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE, A. CRABTREE AND R. BERKOVICH REGARDING DISCUSSIONS WITH COTTONWOOD 2 LESSOR (.4). | | | | |
| 05/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67678467 |
| | EMAILS WITH A. PEREZ, A. BURBRIDGE, AND A. CRABTREE RE REAL ESTATE LEASE ISSUE (.1). | | | | |
| 05/04/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 016 | 67693955 |
| | CALL WITH A. PEREZ AND K. HALL RE: COTTONWOOD 2 LEASE (0.5); ATTEND CALLS WITH A. CRABTREE RE: LEASE AND REAL ESTATE OWNERSHIP MATTERS (0.3); CORRESPONDENCE WITH E. JAIKARAN AND A. FEDER RE: SAME (0.5); REVIEW LEASES (0.3); CORRESPONDENCE WITH A. PEREZ, A. CRABTREE, E. JAIKARAN, K. HALL AND LESSOR'S COUNSEL RE: COTTONWOOD 2 LEASE AND PLAN MATTERS (0.8). | | | | |
| 05/04/23 | Cohen, Alexander Paul | 2.10 | 2,572.50 | 016 | 67816924 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO MOTIONS RELATED TO GEM CONTRACT DISPUTE (0.6); CALL WITH CORE AND WEIL TEAM RE: DECLARATION AND OBJECTIONS FOR SAME (0.3); REVIEW RELATED FILINGS AND PROVIDE COMMENTS (0.2); DISCUSS SAME WITH WEIL TEAM (0.2); CALL WITH A. CRABTREE RE: SAME AND RELATED ISSUES (0.1); MEETINGS WITH WEIL TEAM RE: UPDATED DRAFT DOCUMENTS AND FILING OF SAME (0.3); REVIEW PROPOSED FILING VERSIONS OF GEM OBJECTIONS AND RELATED FILINGS (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 05/04/23 | Jaikaran, Elizabeth Shanaz | 1.80 | 2,421.00 | 016 | 67676683 |
| | RESPOND TO INQUIRIES RE: COTTONWOOD 2 LEASE (1.3); REVIEW UPDATES TO LIENS AND CLAIMS TRACKER (.5). | | | | |
| 05/04/23 | Polishuk, Menachem | 5.90 | 5,369.00 | 016 | 67677877 |
| | CONFERENCE WITH A. PEREZ RE: EDITS TO GEM OBJECTIONS (.1); REVISE CORE'S RESPONSE BASED ON SAME (.8); CONFERENCE WITH CORE TEAM RE: SAME (.3); ADDITIONAL EDITS BASED ON CORE TEAM'S FEEDBACK (.5); FINAL REVIEW AND ANALYSIS RE: SAME (1.3); REVIEW CORE/GEM CORRESPONDENCE (1.7); FILE GEM DOCUMENTS (1.2). | | | | |
| 05/04/23 | Mezzatesta, Jared | 0.40 | 300.00 | 016 | 68078863 |
| | RESEARCH AND CORRESPONDENCE WITH REAL ESTATE TEAM REGARDING COTTONWOOD 1 IMPROVEMENTS. | | | | |
| 05/04/23 | Gilchrist, Roy W. | 0.60 | 285.00 | 016 | 67689459 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO GEM MINING'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS OR, IN THE ALTERNATIVE, FOR ADEQUATE PROTECTION. | | | | |
| 05/04/23 | Fabsik, Paul | 0.70 | 332.50 | 016 | 67675790 |
| | PREPARE AND FILE DEBTORS' OBJECTION TO GEM MINING'S EMERGENCY MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS OR, IN THE ALTERNATIVE, FOR ADEQUATE PROTECTION. | | | | |
| 05/05/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67692401 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH K. HALL, M. MINNIS AND A. BURBRIDGE REGARDING COTTONWOOD 2 LEASE AND THE M&M LIENS ON THE DATA CENTERS (.3). | | | | |
| 05/05/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 016 | 67693957 |
| | CORRESPONDENCE WITH K. HALL, A. PEREZ, E. JAIKARAN AND A. CRABTREE RE: COTTONWOOD 2 LEASE (0.4). | | | | |
| 05/05/23 | De Santis, Elena | 0.70 | 857.50 | 016 | 67695495 |
| | REVIEW AND ANALYZE OBJECTION TO MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS (0.7). | | | | |
| 05/05/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 016 | 67689491 |
| | ATTENTION TO COTTONWOOD 2 LANDLORD INQUIRY RE: LIEN RELEASES. | | | | |
| 05/05/23 | Barras, Elizabeth | 0.70 | 637.00 | 016 | 67691152 |
| | REVIEW COTTONWOOD LIENS (.2); COMPILE A CHART OF TRILOGY CLAIMS RELATING TO THE COTTONWOOD PROPERTIES (.4); CALL WITH A. FEDER RE: SAME (.1). | | | | |
| 05/05/23 | Polishuk, Menachem | 2.10 | 1,911.00 | 016 | 67689339 |
| | CONFERENCE WITH A. CRABTREE RE: GEM RELATED FILINGS (.1); FOLLOW UP RE: SAME (.3); FOLLOW UP WITH CORE TEAM RE: GEM CORRESPONDENCE (.2); ANALYSIS OF 9019 STANDARDS (1.5). | | | | |
| 05/08/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67706940 |
| | MEET WITH A. BURBRIDGE REGARDING M&M LIEN ISSUES (.2); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND A. BURBRIDGE REGARDING M&M LIEN ISSUES (.1). | | | | |
| 05/08/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 016 | 67708543 |
| | ATTEND CALL WITH A. CRABTREE RE: LEASES (0.4); REVIEW DENTON LEASE (0.3); CORRESPONDENCE WITH A. PEREZ, R. BERKOVICH AND M. FINK RE: DENTON LEASE AND MECHANICS' LIENS (0.4). | | | | |
| 05/08/23 | Cohen, Alexander Paul | 0.80 | 980.00 | 016 | 67865555 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. PEREZ RE: GEM CONTRACT DISPUTE UPDATES (0.1); REVIEW RELATED CORRESPONDENCE AND MATERIALS (0.5); DISCUSS UPDATES WITH WEIL TEAM RE: GEM CONTRACT DISPUTE (0.2). | | | | |
| 05/08/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 67701451 |
| | CONFERENCE WITH J. GOLTSER RE: 9019 RESEARCH (.2). | | | | |
| 05/08/23 | Crabtree, Austin B. | 0.40 | 468.00 | 016 | 67707962 |
| | CONFERENCE WITH A. BURBRIDGE REGARDING UNEXPIRED LEASES (0.4). | | | | |
| 05/09/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 016 | 68079217 |
| | CONFERENCE CALL WITH CLIENT REGARDING M&M LIEN OBJECTIONS (1.0); REVIEW HIGH-LEVEL LIEN ANALYSIS (.2); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING M&M LIEN OBJECTIONS (.1); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND A. BURBRIDGE REGARDING M&M LIEN STRATEGY (.2). | | | | |
| 05/09/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67734459 |
| | EMAILS WITH A. PEREZ AND A. BURBRIDGE RE MECHANICS' LIENS (.2). | | | | |
| 05/09/23 | Burbridge, Josephine Avelina | 3.80 | 5,225.00 | 016 | 67720025 |
| | CALL WITH A. PEREZ, A. FEDER AND CORE TEAM RE: MECHANICS LIENS AND CLAIMS (1.0); CONFER WITH A. FEDER RE: SAME (0.2); REVIEW LIENS (0.5); CORRESPONDENCE WITH C. CALABRESE AND A. FEDER RE: CONDAIR LIEN (0.2); ATTEND CALL WITH C. CALABRESE RE: SAME (0.2); CORRESPONDENCE WITH R. BERKOVICH, A. PEREZ, M. FINK, A. CRABTREE AND J. MEZZATESTA RE: DENTON LIENS (0.6); CALL WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: LEASES, CLAIMS, LIENS AND RELATED REAL ESTATE MATTERS (0.6); REVIEW LEASES AND SUMMARY OF REAL ESTATE ASSETS (0.5). | | | | |
| 05/09/23 | Cohen, Alexander Paul | 0.90 | 1,102.50 | 016 | 67865575 |
| | CALL WITH WEIL TEAM RE: GEM CONTRACT DISPUTES (0.5); REVIEW RELATED MATERIALS (0.3); CORRESPOND WITH WEIL AND CLIENT TEAMS RE: SAME (0.1). | | | | |
| 05/09/23 | Jaikaran, Elizabeth Shanaz | 0.60 | 807.00 | 016 | 67711621 |
| | STATUS CALL WITH A. BURBRIDGE, A. FEDER AND E. BARRAS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/23 | Barras, Elizabeth | 0.60 | 546.00 | 016 | 67713454 |
| | MEET WITH TEAM RE: REAL ESTATE ISSUES (.4); UPDATE REAL PROPERTY AND LIENS AND CLAIMS CHART (.2). | | | | |
| 05/09/23 | Feder, Adina | 0.30 | 225.00 | 016 | 67719279 |
| | MEET WITH A. BURBRIDGE, E. JAIKARAN, E. BARRAS REGARDING STATUS OF MECHANICS' LIENS, COTTONWOOD 2 AND ASSET SALES. | | | | |
| 05/10/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 016 | 67729065 |
| | CONFERENCE CALL WITH WEIL TEAM TO DISCUSS CONDAIR SETTLEMENT (.5); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING HMC (.1); REVIEW CONDAIR SETTLEMENT AND COMMUNICATIONS WITH A. BURBRIDGE REGARDING SAME (.1); CONFERENCE CALL WITH K. SULLIVAN, A. SULLIVAN AND G. FIFE REGARDING HMC (.4); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING COTTONWOOD 2 (.2). | | | | |
| 05/10/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 016 | 67724805 |
| | CORRESPONDENCE WITH A. PEREZ, A. CRABTREE, K. HALL AND COTTONWOOD 2 OWNER'S COUNSEL RE: COTTONWOOD 2 LEASE (0.3); REVIEW AND REVISE COTTONWOOD 2 LEASE (0.3); CALL WITH A. CRABTREE RE: SAME (0.1). | | | | |
| 05/10/23 | Cohen, Alexander Paul | 3.00 | 3,675.00 | 016 | 67865930 |
| | CALL WITH C. CALABRESE RE: GEM CONTRACT MATTER (0.1); CALL WITH CLIENT AND WEIL TEAMS RE: SAME (0.5); FOLLOW-UP CALL WITH WEIL TEAM RE: SAME (0.3); REVIEW RELATED MATERIALS (0.3); CORRESPOND WITH WEIL TEAM RE: DOCUMENT REVIEW (0.1); REVIEW AND PROVIDE COMMENTS TO SUMMARY OF DOCUMENT REVIEW AND RELATED WORK PRODUCT (1.0); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); REVIEW DOCUMENTS AND CORRESPONDENCE IN CONNECTION (0.5). | | | | |
| 05/10/23 | Jaikaran, Elizabeth Shanaz | 0.60 | 807.00 | 016 | 67723080 |
| | ATTENTION TO CONDAIR CONTRACTS INQUIRY. | | | | |
| 05/10/23 | Barras, Elizabeth | 0.20 | 182.00 | 016 | 67731678 |
| | REVIEW ISSUES RE: CONDAIR CONTRACT/INVOICES. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/23 | Crabtree, Austin B. | 0.20 | 234.00 | 016 | 67720958 |

CORRESPOND WITH K. HALL REGARDING COTTONWOOD 2 LEASE (0.1); CORRESPOND WITH M. FINK REGARDING SAME (0.1).

| 05/11/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 67770766 |

VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING COTTONWOOD 2 (.3); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND PJT REGARDING OUTSTANDING M&M LIENS (.3); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND K. HALL REGARDING HMC (.1).

| 05/11/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 016 | 67734126 |

CALL WITH A. PEREZ, A. BURBRIDGE, AND J. GOLTSER RE MECHANICS LIENS AND REAL ESTATE ISSUES (.4); EMAIL A. PEREZ AND A. BURBRIDGE RE MECHANICS LIENS (.1).

| 05/11/23 | Fink, Moshe A. | 0.50 | 700.00 | 016 | 67779052 |

CALL WITH TEAM RE MECHANICS LIEN SETTLEMENT.

| 05/11/23 | Burbridge, Josephine Avelina | 8.10 | 11,137.50 | 016 | 67810680 |

CONFERENCE WITH J. GOLTSER, R. BERKOVICH AND A. PEREZ RE: MECHANICS' LIENS (0.5); ATTEND MEETING AND CALL WITH E. JAIKARAN AND A. FEDER RE: MECHANICS' LIENS, CONSTRUCTION CONTRACTS AND RELATED REAL ESTATE MATTERS (1.0); CORRESPONDENCE WITH WEIL AND PJT TEAM AND OKLAHOMA COUNSEL RE: MECHANICS LIEN MATTERS (0.8); REVIEW COMMENTS TO COTTONWOOD 2 LEASE (0.3); CORRESPONDENCE WITH WEIL TEAM, CORE TEAM AND COTTONWOOD 2 OWNER'S COUNSEL RE: COTTONWOOD 2 LEASE (0.8); CORRESPONDENCE WITH E. JAIKARAN, A. CRABTREE AND CORE TEAM RE: ENGIE AGREEMENT (0.1); REVIEW SUMMARY RE: CONSTRUCTION CONTRACTS (0.4); REVIEW HMC CLAIMS, LIENS, UNDERLYING CONTRACTS AND BACKUP DOCUMENTATION (2.4); CONFERENCE WITH M. FINK, C. CALABRESE, K. HALL, G. FIFE AND K. GALLAGHER RE: HMC CLAIMS AND LIENS (0.8); CALL WITH C. CALABRESE RE: SAME (0.2); CORRESPONDENCE WITH WEIL, K. HALL, K. GALLAGHER, G. FIFE, AND PJT TEAM RE: SETTLEMENT AGREEMENTS, CLAIMS AND LIENS (0.8).

| 05/11/23 | Goltser, Jonathan | 0.50 | 612.50 | 016 | 67780430 |

MECHANICS LIEN CALL WITH WEIL REAL ESTATE.

| 05/11/23 | Jaikaran, Elizabeth Shanaz | 2.40 | 3,228.00 | 016 | 67733483 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CONTRACTS UNDERLYING LIENS AND CLAIMS (1.8); CALL WITH A. BURBRIDGE AND A. FEDER RE: MECHANICS LIENS OBJECTIONS (.6). | | | | |
| 05/11/23 | Crabtree, Austin B. | 0.40 | 468.00 | 016 | 67734344 |
| | CONFERENCES WITH E. DE SANTIS REGARDING KLD CONTRACT (0.2); DRAFT EMAIL TO M. FINK AND E. DE SANTIS REGARDING SAME (0.2). | | | | |
| 05/11/23 | Feder, Adina | 1.80 | 1,350.00 | 016 | 67738039 |
| | MEET WITH A. BURBRIDGE AND E. JAIKARAN REGARDING RESTRUCTURING PLAN, IDENTIFYING REAL-ESTATE CONTRACTS, TALLYING UP MECHANICS' LIENS AND DRAFTING EXCEL CHART FOR HOW TO HANDLE ALL LIENS (.5); REVIEW CONSTRUCTION CONTRACTS FOR INTEREST RATES (1.3). | | | | |
| 05/12/23 | Perez, Alfredo R. | 0.50 | 947.50 | 016 | 67770750 |
| | COMMUNICATIONS WITH K. HALL REGARDING TRILOGY (.1); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING COTTONWOOD 2 LEASE ISSUES (.2); VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING THE VARIOUS M&M LIEN OBJECTIONS (.1); VARIOUS COMMUNICATIONS WITH K. HALL REGARDING CONDAIR SETTLEMENT (.1). | | | | |
| 05/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67778502 |
| | EMAIL WITH M. FINK RE CONTRACT REJECTION ISSUES (.1). | | | | |
| 05/12/23 | Burbridge, Josephine Avelina | 6.40 | 8,800.00 | 016 | 67811994 |
| | REVIEW CONSTRUCTION CONTRACTS AND SUMMARY RE: SAME (2.6); REVIEW MECHANICS' LIEN STATUTES (1.2); CONFERENCE WITH M. FINK AND M. POLISHUK RE: CONDAIR SETTLEMENT (0.3); REVIEW CONDAIR SETTLEMENT TERM SHEET, LIENS AND CLAIMS (0.3); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS, A. FEDER AND OKLAHOMA COUNSEL RE: MECHANICS' LIEN MATTERS (0.2); CORRESPONDENCE WITH A. PEREZ, K. HALL AND COTTONWOOD 2 OWNER'S COUNSEL RE: COTTONWOOD 2 LEASE (0.3); REVIEW COTTONWOOD 2 LIEN SEARCH AND LIENS (0.6); REVIEW MCCARTHY CONTRACT (0.5); REVIEW SUMMARY OF CONSTRUCTION CONTRACTS (0.4). | | | | |
| 05/12/23 | Jaikaran, Elizabeth Shanaz | 1.40 | 1,883.00 | 016 | 67767169 |
| | PREPARE CHART FOR LIENS AND CLAIMS FOR CONTESTING. | | | | |
| 05/12/23 | Calabrese, Christine A. | 0.30 | 403.50 | 016 | 67789861 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW GEM MINING DRAFT SETTLEMENT AGREEMENT. | | | | |
| 05/12/23 | Polishuk, Menachem | 2.00 | 1,820.00 | 016 | 67765805 |
| | REVIEW CONDAIR SETTLEMENT AGREEMENT (1.6); CALL WITH A. BURBRIGE AND M. FINK RE: SAME (.3); REVIEW A. PEREZ COMMENTS TO GEM SETTLEMENT ORDER (.1). | | | | |
| 05/12/23 | Feder, Adina | 6.20 | 4,650.00 | 016 | 67771609 |
| | REVIEW ALL CORE REAL ESTATE CONTRACTS (2.7); DRAFT EXCEL CHART OF RELEVANT DATA POINTS INTEREST RATES, COMMENCEMENT AND END DATES, PROPERTY CONTRACT RELATES TO, AND CONTRACT PARTIES (3.5). | | | | |
| 05/12/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 016 | 67740208 |
| | CORRESPOND WITH ALIXPARTNERS AND M. FINK RE: CONTRACT ASSUMPTION CALL (0.1). | | | | |
| 05/13/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 67770969 |
| | VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING GEM STATUS AND NEXT STEPS (.2). | | | | |
| 05/13/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 67765750 |
| | CORRESPONDENCE RE: GEM LITIGATION (.1); ORGANIZE MEETING RE: SAME (.1). | | | | |
| 05/13/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 016 | 67740184 |
| | CORRESPONDENCES WITH ALIXPARTNERS AND M. FINK RE: CONTRACT ASSUMPTION CALL (0.1). | | | | |
| 05/14/23 | Cohen, Alexander Paul | 0.70 | 857.50 | 016 | 67865622 |
| | CORRESPOND WITH WEIL TEAM RE: GEM CONTRACT DISPUTE (0.2); REVIEW RELATED MATERIALS, DOCUMENTS, AND CORRESPONDENCE (0.5). | | | | |
| 05/15/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 016 | 67788019 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH WEIL TEAM REGARDING PREPARATION FOR THE GEM HEARING (.3); REVIEW COMMUNICATIONS FROM M. POLISHUK REGARDING EMAILS RE GEM (.3); COMMUNICATIONS WITH K. HALL AND T. DUCHENE REGARDING EMAILS (.2); COMMUNICATIONS WITH AND TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM HEARING AND SETTLEMENT (.2); TELEPHONE CONFERENCE WITH A. COHEN REGARDING GEM EMAILS (.1); TELEPHONE CONFERENCE WITH K. HALL REGARDING EMAILS (.2); MEET WITH R. SCHROCK REGARDING EMAILS (.2).

| 05/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67799383 |
|----------|---------------------|------|--------|-----|----------|

CONFER WITH C. CALABRESE RE GEM CONTRACT MOTION (.1).

| 05/15/23 | Burbridge, Josephine Avelina | 1.60 | 2,200.00 | 016 | 67814526 |
|----------|------------------------------|------|----------|-----|----------|

REVIEW AND ANALYZE LEASES, CONSTRUCTION CONTRACTS AND SUMMARY RE: SAME (1.6).

| 05/15/23 | Cohen, Alexander Paul | 3.50 | 4,287.50 | 016 | 67865674 |
|----------|-----------------------|------|----------|-----|----------|

CALL WITH WEIL TEAM RE: GEM DISPUTE (0.4); CALL WITH C. CALABRESE RE: SAME (0.1); REVIEW RELATED MATERIALS AND CORRESPONDENCE (0.3); CORRESPOND WITH WEIL TEAM RE: HEARING ON SAME (0.1); DISCUSS OPEN ITEMS WITH M. POLISHUK (0.1); REVIEW DOCUMENTS IN CONNECTION WITH GEM DISPUTE (0.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); CALL WITH C. CALABRESE RE: SAME (0.2); CALL WITH WEIL TEAM RE: SAME AND STRATEGY (0.2); REVIEW RELATED DOCUMENTS AND MATERIALS (0.8); CORRESPOND WITH WEIL TEAM RE: WITNESS AND EXHIBIT LIST AND RELATED ITEMS (0.2); CORRESPOND WITH C. CALABRESE RE: DOCUMENT REVIEW MATTERS (0.2).

| 05/15/23 | Calabrese, Christine A. | 2.20 | 2,959.00 | 016 | 67780062 |
|----------|-------------------------|------|----------|-----|----------|

STRATEGIZE WITH WEIL TEAM RE: ARGUMENT ON GEM MOTION (.4); DISCUSS CONDAIR SETTLEMENT AGREEMENT WITH A. MENON (.3); REVIEW AND REVISE CONDAIR SETTLEMENT AGREEMENT (.4); DISCUSS CONDAIR SETTLEMENT AGREEMENT WITH M. FINK (.2); DISCUSS GEM MINING ARGUMENT WORK STREAMS WITH M. POLISHUK (.9).

| 05/15/23 | Barras, Elizabeth | 1.50 | 1,365.00 | 016 | 67783421 |
|----------|-------------------|------|----------|-----|----------|

MEET WITH A. FEDER (0.2); REVIEW DENTON, COTTONWOOD, AND AUSTIN LEASES (1.3).

| 05/15/23 | Menon, Asha | 0.30 | 273.00 | 016 | 68136115 |
|----------|-------------|------|--------|-----|----------|

CALL WITH C. CALABRESE TO DISCUSS DRAFTING GEM 9019 MOTION.

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/23 | Polishuk, Menachem | 1.50 | 1,365.00 | 016 | 67782403 |

CONFERENCE WITH A. PEREZ, A. COHEN AND C. CALABRESE RE: GEM MOTION (.3); FOLLOW UP CALL WITH C. CALABRESE (.6); DRAFT CONDAIR 9019 MOTION (.4); CALL WITH A. MENON RE: CONDAIR FACTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/23 | Feder, Adina | 1.90 | 1,425.00 | 016 | 67786070 |

REVIEW LEASES FOR INTEREST RATES (.6); REVIEW LEASES FOR CONTRACT INTEREST RATES, AND UPDATE EXCEL CHART (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68136116 |

TELEPHONE CONFERENCE WITH K. HALL REGARDING GEM (.1); TELEPHONE CONFERENCE WITH E. PARROTT REGARDING SETTLEMENT PROPOSAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/23 | Burbridge, Josephine Avelina | 3.10 | 4,262.50 | 016 | 67814552 |

REVIEW COTTONWOOD 2 SEARCH RESULTS AND LIENS (0.8); CONFERENCE WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: SAME (0.5); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: SAME (0.7); REVIEW AND REVISE COTTONWOOD 2 LEASE AND SCHEDULES THERETO (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/23 | Jaikaran, Elizabeth Shanaz | 2.00 | 2,690.00 | 016 | 67790836 |

CALL WITH A. BURBRIDGE, E. BARRAS AND A. FEDER RE: COTTONWOOD 2 MECHANICS LIENS (.5); REVISE COTTONWOOD 2 LEASE (.9); PREPARE CHART FOR LIENS AND CLAIMS FOR CONTESTING AND INTEREST RATE DETERMINATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/23 | Calabrese, Christine A. | 2.80 | 3,766.00 | 016 | 67790828 |

REVIEW DOCUMENTS RELEVANT TO GEM MINING ARGUMENT (2.1); DISCUSS SAME WITH M. POLISHUK (.5); CONFER WITH T. TSEKERIDES RE: SPHERE 3D DISCOVERY AND DEBTORS' MOTION TO QUASH SAME (.1); EMAIL PROPOSED APPROACH TO CLIENT RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/23 | Barras, Elizabeth | 3.00 | 2,730.00 | 016 | 67792082 |

CALL WITH E. JAIKARAN AND A. FEDER RE: REAL ESTATE ISSUES (.2); COMPILE CHART OF LIENS ENCUMBERING COTTONWOOD 2 PROPERTY (2.3); CALL WITH A. BURBRIDGE, E. JAIKARAN AND A. FEDER RE: REAL ESTATE ISSUES (.5).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/23 | Polishuk, Menachem | 4.40 | 4,004.00 | 016 | 67793311 |

REVIEW AND CATEGORIZE ALL CORE/GEM COMMUNICATIONS AND PREPARE PRODUCTION VERSIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/16/23 | Feder, Adina | 3.60 | 2,700.00 | 016 | 67794023 |

REVIEW LIEN AFFIDAVITS ON COTTONWOOD 2, AND DRAFT SCHEDULE TO BE ATTACHED TO THE COTTONWOOD 2 LEASE (2.0); CALL WITH A. BURBRIDGE, E. JAIKARAN, AND E. BARRAS REGARDING MECHANICS' LIENS ON COTTONWOOD 2 (.5); REVIEW MECHANICS' LIENS ENCUMBERING COTTONWOOD 2 PROPERTY, REVIEW REEVES COUNTY PUBLIC RECORDS, AND COMPILE CHART (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 016 | 67823058 |

TELEPHONE CONFERENCE WITH A. COHEN REGARDING GEM FOLLOW-UP (.4); TELEPHONE CONFERENCE WITH T. DUCHNE REGARDING GEM PROPOSAL (.1); TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM PROPOSAL (.1); VARIOUS COMMUNICATIONS WITH E. PARROTT REGARDING GEM STATUS (.1); TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING LIEN ISSUES (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING COTTONWOOD 2 (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Burbridge, Josephine Avelina | 4.00 | 5,500.00 | 016 | 67814545 |

REVIEW TRILOGY MECHANICS' LIENS AND NOTICE OF PERFECTION (0.5); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: SAME (0.3); CORRESPONDENCE WITH K. HALL, K. GALLAGHER, G. FIFE, A. PEREZ AND M. FINK RE: LIENS AND CLAIMS OF HMC AND ITS SUBCONTRACTORS (0.7); CALL WITH A. PEREZ RE: SAME (0.2); REVIEW MECHANICS' LIEN STATUTE (0.5); CORRESPONDENCE WITH LANDLORD'S COUNSEL, K. HALL, AND WEIL RE: COTTONWOOD 2 LEASE (0.7); ATTEND CALL WITH LANDLORD'S COUNSEL RE: COTTONWOOD 2 LEASE (0.2); REVIEW SUMMARY RE: COTTONWOOD 2 LIENS (0.4); REVIEW COTTONWOOD 2 LIENS (0.2); CORRESPONDENCE WITH J. GOLTSER, R. BERKOVICH AND M. POLISHUK RE: GAYLOR MECHANICS' LIEN (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Goltser, Jonathan | 0.10 | 122.50 | 016 | 67836834 |

COORDINATE WITH WEIL REAL ESTATE RE INQUIRY FROM COUNSEL RE MUSKOGEE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Cohen, Alexander Paul | 1.00 | 1,225.00 | 016 | 68136149 |

CALL WITH WEIL TEAM RE: UPDATES ON GEM CONTRACT MATTER (0.4); REVIEW RELATED DOCUMENTS AND CORRESPONDENCE (0.3); CORRESPOND WITH WEIL TEAM RE: SAME AND RELATED ISSUES (0.3).

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 016 | 67801738 |
| | REDRAFT COTTONWOOD 2 LEASE. | | | | |
| 05/17/23 | Barras, Elizabeth | 0.60 | 546.00 | 016 | 67802604 |
| | REVIEW COTTONWOOD LIENS (.2); UPDATE SCHEDULE 1 TO COTTONWOOD 2 LEASE (.2); UPDATE COTTONWOOD 2 LIEN CHART (.2). | | | | |
| 05/17/23 | Polishuk, Menachem | 4.00 | 3,640.00 | 016 | 67804530 |
| | CALL WITH A. PEREZ, A. COHEN, C. CALABRESE RE: GEM MOTION TO COMPEL (.4); ADDITIONAL REVISIONS TO GEM EMAIL PRODUCTION LIST (2.8); DRAFT REVISED J. PRATT DECLARATION (.8). | | | | |
| 05/17/23 | Feder, Adina | 0.70 | 525.00 | 016 | 67804124 |
| | REVISE COTTONWOOD 2 LEASE FOR A. BURBRIDGE COMMENTS (.4); REVIEW TRILOGY LIENS (.3). | | | | |
| 05/18/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 67824711 |
| | COMMUNICATIONS WITH K. HALL REGARDING TRILOGY ISSUES (.2); REVIEW HMC ISSUES (.3); VARIOUS COMMUNICATIONS WITH K. HALL REGARDING CONDAIR (.2). | | | | |
| 05/18/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 016 | 67814567 |
| | REVIEW DALTON LEASE DOCUMENT (0.2); CORRESPONDENCE WITH N. WARIER RE: SAME (0.1); CORRESPONDENCE WITH LANDLORD'S COUNSEL, K. HALL AND WEIL TEAM RE: COTTONWOOD 2 LEASE (0.2); ATTEND CALL WITH LANDLORD'S COUNSEL RE: COTTONWOOD 2 LEASE (0.1); REVIEW COTTONWOOD 2 LIENS (0.4); CALL WITH A. CRABTREE RE: PLAN AND REAL ESTATE MATTERS (0.2); CORRESPONDENCE WITH E. JAIKARAN, A. FEDER, E. BARRAS AND L. SMITH RE: MECHANICS' LIEN RELEASE (0.2); REVIEW FORM LIEN RELEASE (0.3); REVIEW TERMS OF TRILOGY SETTLEMENT (0.2); CORRESPONDENCE WITH WEIL TEAM AND K. HALL RE: SAME AND TRILOGY LIENS (0.2); ATTEND CALL WITH M. FINK RE: SAME (0.1); REVIEW TRILOGY LIENS AND PURCHASE ORDERS (0.6). | | | | |
| 05/18/23 | Smith, Leslie S. | 1.30 | 1,748.50 | 016 | 67820611 |
| | REVIEW MATERIALS ON MECHANICS LIENS (0.7); REVIEW LAW ON JUDGMENT INTEREST FOR MECHANICS LIENS (0.3); CORRESPONDENCE TO A. FEDER REGARDING SAME (0.3). | | | | |
| 05/18/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 016 | 67807235 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE COTTONWOOD 2 LEASE. | | | | |
| 05/19/23 | Perez, Alfredo R. | 2.10 | 3,979.50 | 016 | 67825207 |

TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM (.1); REVIEW GEM FILINGS (NOTICE AND AGREED ORDER) (.2); VARIOUS COMMUNICATIONS WITH M. POLISHUK REGARDING THE FILINGS (.2); COMMUNICATIONS WITH H. COLE REGARDING GEM (.1); CONFERENCE CALL WITH K. HALL, G. FIFE, C. HAINES, AND WEIL TEAM REGARDING HMC AND M&M LIEN ISSUES (.7); VARIOUS COMMUNICATIONS WITH K. HALL, K. GALLAGHER AND A. BURBRIDGE REGARDING HMC AND TRILOGY (.5); REVIEW M&M LIEN STATUTE (.2); COMMUNICATIONS WITH A. BURBRIDGE REGARDING COTTONWOOD 2 (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/23 | Fink, Moshe A. | 0.50 | 700.00 | 016 | 67889647 |

CALLS WITH TEAM AND CLIENT RE MECHANICS LIEN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/23 | Burbridge, Josephine Avelina | 7.60 | 10,450.00 | 016 | 67815600 |

CALL WITH WEIL, K. HALL, K. GALLAGHER, G. FIFE AND C. HAINES RE: HMC SETTLEMENT, LIENS AND SUBCONTRACTORS AND TRILOGY SETTLEMENT AND LIENS (0.7); ATTEND CALL WITH C. CALABRESE RE: SAME (0.4); CONFERENCE WITH A. MENON RE: SAME (0.3); CALL WITH A. MENON RE: SAME (0.1); CALL WITH A. MENON RE: SAME (0.1); REVIEW TRILOGY LIENS, CLAIMS, PURCHASE ORDERS AND RELATED DOCUMENTATION (1.1); DRAFT TRILOGY SETTLEMENT TERM SHEET (0.3); REVIEW HMC LIENS, CLAIMS AND CONTRACTS (1.2); REVIEW TEXAS MECHANICS LIEN STATUTE AND LEGAL RESEARCH RE: SAME (0.8); CORRESPONDENCE WITH A. PEREZ, M. FINK, C. CALABRESE AND A. MENON RE: SAME (0.2); CORRESPONDENCE WITH R. BERKOVICH RE: TRILOGY SETTLEMENT (0.1); REVIEW AND REVISE COTTONWOOD 2 LEASE (0.7); CORRESPONDENCE WITH WEIL, K. HALL AND LANDLORD'S COUNSEL RE: SAME (0.4); REVIEW SUMMARY RE: OWNED AND LEASED REAL PROPERTY (0.3); CORRESPONDENCE WITH E. BARRAS RE: SAME (0.1); CALL WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: COTTONWOOD 2 LEASE (0.5); REVIEW AND REVISE LEASE APPROVAL MOTION AND PROPOSED ORDER (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/23 | Jaikaran, Elizabeth Shanaz | 2.30 | 3,093.50 | 016 | 67816903 |

REVIEW HMC CONTRACTS RE: CONTRACT EXPOSURE (1.8); CALL WITH A. BURBRIDGE, A. FEDER AND E. BARRAS RE: REAL ESTATE MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/23 | Barras, Elizabeth | 1.10 | 1,001.00 | 016 | 67814252 |

UPDATE REAL ESTATE TRACKER (.4); CALL WITH TEAM RE: SAME (.5); RESEARCH HMC CONSTRUCTION-RELATED DOCUMENTS (.2).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/23 | Menon, Asha | 1.40 | 1,274.00 | 016 | 67859228 |

RESEARCH CASE LAW REGARDING CERTAIN TERMS IN TEXAS PROPERTY CODE FOR USE IN LIEN ANALYSIS FOR SETTLEMENT AGREEMENT (1.1); CALL WITH M. FINK, C. CALABRESE, AND A. BURBRIDGE TO DISCUSS OTHER CLAIMS AND RELATED SETTLEMENT NEGOTIATIONS (0.3).

| 05/19/23 | Feder, Adina | 0.40 | 300.00 | 016 | 67816465 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. BURBRIDGE, E. JAIKARAN, AND E. BARRAS REGARDING CURRENT WORKSTREAMS.

| 05/19/23 | Fabsik, Paul | 0.60 | 285.00 | 016 | 67811569 |
|------|---------------------|-------|--------|------|-------|

PREPARE AND FILE NOTICE OF FILING OF AGREED ORDER CONTINUING HEARING ON GEM MINING'S EMERGENCY MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS OR, IN THE ALTERNATIVE, FOR ADEQUATE PROTECTION.

| 05/20/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 67824979 |
|------|---------------------|-------|--------|------|-------|

VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND R. BERKOVICH REGARDING TRILOGY SETTLEMENT (.2).

| 05/20/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 016 | 67829192 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE WITH A. PEREZ, R. BERKOVICH AND M. FINK RE: TRILOGY AND CONDAIR SETTLEMENTS (0.1).

| 05/21/23 | Burbridge, Josephine Avelina | 8.40 | 11,550.00 | 016 | 67829246 |
|------|---------------------|-------|--------|------|-------|

DRAFT TRILOGY SETTLEMENT TERM SHEET (1.5); REVIEW AND ANALYZE TRILOGY PURCHASE ORDERS, CLAIMS, LIENS AND BACKGROUND MATERIALS (0.6); CALL WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: COTTONWOOD 2 LEASE, MOTION AND PROPOSED ORDER AND CONSTRUCTION CONTRACTS REVIEW (0.5); DRAFT, REVIEW AND REVISE COTTONWOOD 2 LEASE MOTION AND PROPOSED ORDER (3.7); REVIEW COTTONWOOD 2 REAL PROPERTY RECORDS AND LIEN SEARCH (0.4); REVIEW AND ANALYZE HMC CONTRACTS (1.1); CORRESPONDENCE WITH E. JAIKARAN RE: SAME (0.5); ATTEND CALL WITH E. JAIKARAN RE: SAME (0.1).

| 05/21/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 016 | 67816910 |
|------|---------------------|-------|--------|------|-------|

COMPLETE REVIEW AND SUMMARY OF HMC CONTRACTS (.8); CALL WITH A. BURBRIDGE RE: HMC CONTRACT REVIEW FINDINGS (.5).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/23 | Barras, Elizabeth | 5.30 | 4,823.00 | 016 | 67821657 |
| | CALL WITH WEIL TEAM (.5); REVIEW HERC LIEN AND UPDATED LIENS/CLAIMS CHART (.5); CALLS WITH A. FEDER RE: SAME (1); REVISED COTTONWOOD 2 LEASE MOTION (3.3). | | | | |
| 05/21/23 | Feder, Adina | 3.20 | 2,400.00 | 016 | 67826518 |
| | CALL WITH A. BURBRIDGE, E. JAIKARAN, E. BARRAS REGARDING COTTONWOOD 2 MOTION DRAFT, COTTONWOOD 2 LEASE, AND REVIEW OF CONSTRUCTION CONTRACTS (.5); PREPARE COTTONWOOD 2 LEASE DOCUMENTS FOR EXECUTION (.6); DRAFT MOTION TO ENTER THE COTTONWOOD II LEASE (2.1). | | | | |
| 05/22/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67839185 |
| | VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND K. HALL REGARDING COTTONWOOD 2, HMC AND TRILOGY (.3). | | | | |
| 05/22/23 | Burbridge, Josephine Avelina | 8.10 | 11,137.50 | 016 | 67845582 |
| | ATTEND CALL WITH K. HALL RE: COTTONWOOD 2 LEASE (0.1); REVIEW COTTONWOOD 2 LEASE (0.3); ATTEND CALLS WITH A. CRABTREE RE: COTTONWOOD 2 LEASE MOTION AND PROPOSED ORDER (0.7); DRAFT, REVIEW AND REVISE COTTONWOOD 2 LEASE MOTION AND PROPOSED ORDER (2.4); ATTEND MEETING WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: COTTONWOOD 2 LEASE MOTION AND PROPOSED ORDER, MECHANICS' LIENS AND CONSTRUCTION CONTRACTS (1.0); REVIEW CONSTRUCTION CONTRACTS (0.8); CORRESPONDENCE WITH WEIL AND K. HALL RE: COTTONWOOD 2 LEASE, MOTION AND PROPOSED ORDER (1.0); DRAFT MEMORANDUM RE: CONSTRUCTION CONTRACTS AND REJECTION DAMAGES (0.8); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS, A. FEDER AND L. SMITH RE: LIEN WAIVERS (0.1); DRAFT, REVIEW AND REVISE TRILOGY SETTLEMENT TERM SHEET (0.4); CORRESPONDENCE WITH A. PEREZ, M. FINK, C. CALABRESE, PJT TEAM AND K. HALL RE: SAME (0.5). | | | | |
| 05/22/23 | Jaikaran, Elizabeth Shanaz | 0.80 | 1,076.00 | 016 | 67836376 |
| | CALL WITH A. BURBRIDGE, A. FEDER, AND E. BARRAS RE: COTTONWOOD MOTION. | | | | |
| 05/22/23 | Calabrese, Christine A. | 0.30 | 403.50 | 016 | 67830276 |
| | REVIEW TRILOGY TERM SHEET (.3). | | | | |
| 05/22/23 | Barras, Elizabeth | 1.60 | 1,456.00 | 016 | 67830293 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH TEAM RE: REAL ESTATE ISSUES (.4); REVIEW COTTONWOOD II LEASE (.2); REVISE MOTION (1.0). | | | | |
| 05/22/23 | Crabtree, Austin B. | 1.60 | 1,872.00 | 016 | 67846622 |
| | CONFERENCES WITH A. BURBRIDGE REGARDING COTTONWOOD 2 MOTION (0.4); REVIEW AND COMMENT ON COTTONWOOD 2 MOTION (1.2). | | | | |
| 05/22/23 | Feder, Adina | 1.20 | 900.00 | 016 | 67839700 |
| | REVIEW LEASE DOCUMENTS AND UPDATING FOR EXECUTION (.8); MEET WITH A. BURBRIDGE, E. JAIKARAN, AND E. BARRAS REGARDING NEXT STEPS FOR CONSTRUCTION CONTRACTS AND MECHANICS LIENS, AND LEASE ASSUMPTION MOTION (.4). | | | | |
| 05/22/23 | Mezzatesta, Jared | 0.20 | 150.00 | 016 | 67835891 |
| | CORRESPONDENCE RELATED TO COTTONWOOD 2 LEASE MOTION. | | | | |
| 05/23/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 016 | 67846619 |
| | REVIEW COTTONWOOD 2 MOTION (.5); TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING COMMENTS (.1); VARIOUS COMMUNICATIONS WITH K. HALL, K. GALLAGHER AND A. BURBRIDGE REGARDING HMC ISSUES AND THE CONDAIR AND TRILOGY SETTLEMENTS (.4). | | | | |
| 05/23/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 016 | 67878810 |
| | EMAILS WITH A. PEREZ AND A. BURBRIDGE RE REAL ESTATE ISSUES (.1). | | | | |
| 05/23/23 | Burbridge, Josephine Avelina | 6.90 | 9,487.50 | 016 | 67872643 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH C. CALABRESE RE: CONDAIR AND TRILOGY SETTLEMENTS (0.4); CORRESPONDENCE WITH A. MENON RE: CONDAIR SETTLEMENT MOTION (0.2); CORRESPONDENCE WITH K. HALL RE: CONDAIR SETTLEMENT AND COMMENTS TO TRILOGY TERM SHEET (0.2); ATTEND MEETING WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: MECHANICS' LIENS, CONSTRUCTION CONTRACTS, LEASES AND CURE COSTS (0.6); DRAFT, REVIEW AND REVISE COTTONWOOD 2 LEASE MOTION (2.4); CORRESPONDENCE WITH LANDLORD RE: COTTONWOOD 2 LEASE (0.1); CALLS WITH A. PEREZ RE: SAME (0.2); CORRESPONDENCE WITH R. BERKOVICH AND A. PEREZ RE: SAME (0.1); CALLS WITH A. CRABTREE RE: MECHANICS' LIENS AND PLAN (0.2); CALLS WITH A. FEDER RE: SAME (0.1); REVIEW SUMMARY AND MEMORANDUM RE: REAL ESTATE CONTRACTS (0.4); CORRESPONDENCE WITH K. GALLAGHER, K. HALL AND E. JAIKARAN RE: HMC CONTRACT (0.6); REVIEW MEMORANDUM RE: LEASES (0.2); CORRESPONDENCE WITH M. POLISHUK RE: LEASE ASSUMPTION MOTION (0.1); REVIEW CLAIMS AND LIENS TRACKER (0.2); CORRESPONDENCE WITH L. SMITH AND K. HALL RE: LIEN WAIVERS (0.1); REVIEW LIEN WAIVER (0.3); REVIEW COTTONWOOD 2 LEASE (0.2); CORRESPONDENCE WITH K. HALL AND E. BARRAS RE: SAME (0.1); REVIEW AND REVISE REAL ESTATE WIP (.2). | | | | |
| 05/23/23 | Smith, Leslie S. | 1.00 | 1,345.00 | 016 | 67845836 |
| | REVIEW TEXAS STATUTES ON LIEN WAIVERS AND PREPARE FINAL LIEN WAIVER FORM (1.0). | | | | |
| 05/23/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 016 | 67842020 |
| | CALL WITH A. BURBRIDGE, A. FEDER AND E. BARRAS RE: HMC CONTRACTS AND LIEN TRACKER (.8); REVIEW HMC CONTRACTS (.5). | | | | |
| 05/23/23 | Barras, Elizabeth | 0.90 | 819.00 | 016 | 67843417 |
| | MEET WITH TEAM RE: REAL ESTATE ISSUES (.3); PREPARE LEASE DESCRIPTIONS FOR ALL LEASES CLIENT IS A PARTY TO (.3); DRAFT EMAIL TO CLIENT RE LEASES (.3). | | | | |
| 05/23/23 | Menon, Asha | 0.50 | 455.00 | 016 | 67858483 |
| | REVISE CONDAIR SETTLEMENT TERMS AND 9019 MOTION BASED ON COMMENTS FROM CONDAIR (0.5). | | | | |
| 05/23/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 67842356 |
| | REVIEW MOTION TO ASSUME LEASES (.2). | | | | |
| 05/23/23 | Crabtree, Austin B. | 0.20 | 234.00 | 016 | 67846644 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. BURBRIDGE REGARDING LEASES (0.2). | | | | |
| 05/23/23 | Feder, Adina | 0.90 | 675.00 | 016 | 67843331 |
| | MEET WITH TEAM RE: OPEN WORKSTREAMS, LIEN AND CLAIMS TRACKER (.5); DRAFT LIST OF CONSTRUCTION CONTRACT PARTIES FOR CONTRACT ASSUMPTION MOTION (.4). | | | | |
| 05/24/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 67855092 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING COTTONWOOD 2 LEASE ISSUES (.2). | | | | |
| 05/24/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 016 | 67873582 |
| | CALL WITH UCC RE: COTTONWOOD 2 LEASE, MECHANICS' LIENS SETTLEMENTS AND REAL ESTATE MATTERS (0.5); CALL WITH EQUITY COMMITTEE RE: SAME (0.5); ATTEND CALL WITH COTTONWOOD 2 OWNER'S COUNSEL RE: LEASE (0.1); REVIEW AND REVISE COTTONWOOD 2 LEASE EXHIBITS (0.4); CORRESPONDENCE WITH COTTONWOOD 2 LANDLORD, K. HALL, G. FIFE, H. PATEL AND A. FEDER RE: SAME (0.3); REVIEW ASSIGNMENT OF WARRANTIES (0.4); REVIEW AND REVISE TRILOGY SETTLEMENT TERM SHEET (0.4); REVIEW AND REVISE CONDAIR SETTLEMENT MOTION (0.1); CORRESPONDENCE WITH A. MENON RE: SAME (0.1). | | | | |
| 05/24/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 016 | 67848614 |
| | REVIEW UPDATED LIENS AND CLAIMS CHART. | | | | |
| 05/24/23 | Polishuk, Menachem | 1.90 | 1,729.00 | 016 | 67850301 |
| | PREPARE FOR CALL WITH A. BURBRIDGE RE: MOTION TO ASSUME REAL PROPERTY LEASES (.2); DRAFT MOTION TO ASSUME LEASES (1.7). | | | | |
| 05/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 67858605 |
| | COMMUNICATIONS WITH K. HALL REGARDING HMC (.1). | | | | |
| 05/25/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 016 | 67873521 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH AD HOC GROUP RE: COTTONWOOD 2 LEASE, MECHANICS' LIENS SETTLEMENTS AND REAL ESTATE MATTERS (0.6); REVIEW CLAIMS AND LIENS TRACKER (0.3); CALL WITH EQUIPMENT LENDERS RE: SAME (0.3); CORRESPONDENCE WITH A. PEREZ AND K. HALL RE: MECHANICS' LIENS AND CLAIMS (0.2). | | | | |

05/26/23   Perez, Alfredo R.                    0.20          379.00          016          67873570

VARIOUS COMMUNICATIONS WITH K. HAL AND A. BURBRIDGE REGARDING CONDAIR SETTLEMENT AND COMMUNICATIONS WITH J. FARWELL (.2).

05/30/23   Perez, Alfredo R.                    0.90        1,705.50          016          67908650

VARIOUS COMMUNICATIONS WITH K. HALL REGARDING HMC (.2); VARIOUS COMMUNICATIONS WITH H. COLE AND J. GOLTSER REGARDING CONDAIR SETTLEMENT (.1); REVIEW MOTION TO APPROVE AND CONDAIR TERM SHEET (.3); COMMUNICATIONS WITH A. BURBRIDGE REGARDING COTTONWOOD 2 (.1); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND C. CALABRESE REGARDING OGE CONTRACT ISSUES (.2).

05/30/23   Carlson, Clifford W.                 0.70          962.50          016          67929988

PARTICIPATE ON CALL WITH A. BURBRIDGE AND A. CRABTREE REGARDING M&M LIEN CLAIMS (.7).

05/30/23   Burbridge, Josephine Avelina         4.10        5,637.50          016          67889745

REVIEW AND REVISE REAL ESTATE WIP (0.2); ATTEND CALL WITH A. CRABTREE RE: PLAN, MECHANICS' LIENS, CLAIMS AND LEASES (0.3); CALL WITH C. CARLSON AND A. CRABTREE RE: SAME (1.0); REVIEW AND ANALYZE MATERIALS RE: LEASES, CLAIMS AND LIENS (0.6); CALL WITH DIP LENDER RE: COTTONWOOD 2 LEASE, MECHANICS' LIENS SETTLEMENTS AND REAL ESTATE MATTERS (0.6); CORRESPONDENCE WITH TEAM AND K. HALL RE: COTTONWOOD 2 LEASE (0.2); REVIEW COTTONWOOD 2 LEASE (0.2); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS, A. FEDER, K. HALL AND T. DUCHENE RE: LEASE ASSUMPTION MOTION AND RELATED MATTERS (0.4); CORRESPONDENCE WITH E. JAIKARAN, J. MEZZATESTA AND PPM'S COUNSEL RE: ASSIGNMENT OF WARRANTIES (0.2); REVIEW DENTON LEASE (0.4).

05/30/23   Goltser, Jonathan                    0.70          857.50          016          67941754

CALL WITH DIP LENDERS RE REAL ESTATE (.5); CIRCULATE CONDAIR SETTLEMENT TO STAKEHOLDER CONSTITUENCIES (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/30/23 | Jaikaran, Elizabeth Shanaz | 0.70 | 941.50 | 016 | 67887013 |
| | REVIEW COTTONWOOD 2 LEASE. | | | | |
| 05/30/23 | Barras, Elizabeth | 0.10 | 91.00 | 016 | 67889400 |
| | EMAIL CLIENT RE ASSUMPTION MOTION (.1). | | | | |
| 05/30/23 | Crabtree, Austin B. | 0.10 | 117.00 | 016 | 67895309 |
| | CONFERENCE WITH J. GOLTSER REGARDING CONDAIR MOTION (0.1). | | | | |
| 05/31/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 016 | 67908880 |
| | CONFERENCE CALL WITH A. BURBRIDGE AND C. CALABRESE REGARDING OGE ISSUES (.3); VARIOUS COMMUNICATIONS WITH R. BERKOVICH, K. HALL AND A. BURBRIDGE REGARDING HMC AND PPM SETTLEMENTS (.2); REVIEW TRILOGY MARK-UP AND COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING TRILOGY (.2); REVIEW OGE PROOF OF CLAIM (.2); REVIEW COMMENTS FROM J. LAU TO THE CONDAIR SETTLEMENT (.2). | | | | |
| 05/31/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 67900944 |
| | REVIEW AND REVISE COTTONWOOD 2 LEASE (.3); REVIEW COMMENTS TO TRILOGY TERM SHEET (.3). | | | | |
| 05/31/23 | Jaikaran, Elizabeth Shanaz | 1.00 | 1,345.00 | 016 | 67899893 |
| | REVIEW DENTON LEASE. | | | | |
| 05/31/23 | Calabrese, Christine A. | 1.30 | 1,748.50 | 016 | 67892612 |
| | STRATEGY CALL WITH A. PEREZ AND A. BURBRIDGE RE: OG&E (.3); STRATEGY CALL WITH CLIENT RE: CLAIMS AND CLAIMS LITIGATION (.7); REVIEW AND REVISE PREFERENCE DEMAND LETTER (.3). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **224.60** | **$270,042.00** | | |
| 05/01/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 67657063 |
| | REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 05/01/23 | Goltser, Jonathan | 0.40 | 490.00 | 017 | 67695277 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE EMAILS (.4). | | | | |
| 05/01/23 | De Santis, Elena | 0.60 | 735.00 | 017 | 67655433 |
| | CONFERENCE RE: LITIGATION MATTERS WITH LITIGATION TEAM. | | | | |
| 05/01/23 | Calabrese, Christine A. | 0.60 | 807.00 | 017 | 67663878 |
| | LITIGATION TEAM MEETING (.6). | | | | |
| 05/01/23 | Delauney, Krystel | 0.50 | 532.50 | 017 | 67656426 |
| | PARTICIPATE ON TEAM CALL TO DISCUSS CASE UPDATES AND WORK STREAMS. | | | | |
| 05/01/23 | Latowsky, Tessa | 0.70 | 637.00 | 017 | 67670296 |
| | TEAM MEETING RE: LITIGATION UPDATES. | | | | |
| 05/01/23 | Shields, Matthew | 0.50 | 455.00 | 017 | 67651446 |
| | LITIGATION TEAM CALL WITH T. TSEKERIDES ET AL. | | | | |
| 05/02/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 017 | 67665588 |
| | WEEKLY WIP MEETING (1.0). | | | | |
| 05/02/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 017 | 67693369 |
| | ATTEND WIP MEETING. | | | | |
| 05/02/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 017 | 67695290 |
| | WEEKLY WIP MEETING (1.1). | | | | |
| 05/02/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 017 | 67661638 |
| | TEAM WIP (1.1). | | | | |
| 05/02/23 | Reyes, Destiny | 1.10 | 1,001.00 | 017 | 67695661 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 017 | 67662118 |
| | ATTEND WIP MEETING (1.1). | | | | |
| 05/02/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 67661670 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 05/02/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 67658123 |
| | ATTEND WIP MEETING. | | | | |
| 05/08/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 017 | 67694537 |
| | ATTEND WIP MEETING. | | | | |
| 05/09/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 017 | 67785371 |
| | ATTEND WIP MEETING WITH TEAM AND CORRESPONDENCE RE SAME (.7); CORRESPONDENCE WITH R. BERKOVICH RE WORKSTREAMS (.2). | | | | |
| 05/09/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 017 | 67780406 |
| | INTERNAL WIP/STRATEGY MEETING (.9). | | | | |
| 05/09/23 | Kane, Alexandra | 0.80 | 728.00 | 017 | 67806476 |
| | ATTEND WIP MEETING. | | | | |
| 05/09/23 | Polishuk, Menachem | 0.90 | 819.00 | 017 | 68119089 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 05/09/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 67715856 |
| | ATTEND WIP MEETING (0.9); DRAFT EMAIL TO A. PEREZ REGARDING OUTSTANDING ITEMS (0.1). | | | | |
| 05/09/23 | Mezzatesta, Jared | 0.90 | 675.00 | 017 | 67714996 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 017 | 67713741 |
| | ATTEND WIP MEETING. | | | | |
| 05/11/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 017 | 67778986 |
| | CALL WITH R. BERKOVICH RE WORKSTREAMS. | | | | |
| 05/15/23 | De Santis, Elena | 0.40 | 490.00 | 017 | 67789977 |
| | REVIEW AND REVISE WIP (0.3); CONFERENCE WITH A. MENON RE: LITIGATION WORKSTREAMS (0.1). | | | | |
| 05/15/23 | Fox, Trevor | 0.50 | 222.50 | 017 | 67906219 |
| | CALL WITH M. POLISHUK TO PROVIDE ASSISTANCE WITH USING WEIL RELATIVITY (0.5). | | | | |
| 05/16/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 017 | 67796198 |
| | PARTICIPATE IN WEEKLY WIP MEETING (1.0). | | | | |
| 05/16/23 | Schrock, Ray C. | 0.70 | 1,466.50 | 017 | 67822254 |
| | ATTEND CLIENT CALL RE PRIVILEGED MATTER. | | | | |
| 05/16/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 017 | 67836684 |
| | INTERNAL STRATEGY CALL (1.1). | | | | |
| 05/16/23 | Calabrese, Christine A. | 0.40 | 538.00 | 017 | 67790832 |
| | UPDATE WIP AND CONFER WITH M. POLISHUK RE: SAME. | | | | |
| 05/16/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 017 | 67793344 |
| | TEAM WIP CALL (1.1). | | | | |
| 05/16/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 017 | 67816016 |
| | ATTEND WIP MEETING. | | | | |
| 05/16/23 | Mezzatesta, Jared | 1.10 | 825.00 | 017 | 67794838 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 05/16/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 017 | 67789533 |
| | ATTEND WIP (1.1). | | | | |
| 05/17/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 67813351 |
| | EMAILS WITH M. FINK RE: CASE ISSUES (.1); WEEKLY WORKING GROUP CALL (PARTIAL) (.2); REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 05/18/23 | Crabtree, Austin B. | 0.30 | 351.00 | 017 | 67816061 |
| | CONFERENCE WITH T. TSEKERIDES AND J. GOLTSER REGARDING VARIOUS WORKSTREAMS (0.3). | | | | |
| 05/22/23 | Nolan, John J. | 0.70 | 962.50 | 017 | 67843178 |
| | TEAM CALL RE CASE STRATEGY. | | | | |
| 05/22/23 | De Santis, Elena | 0.10 | 122.50 | 017 | 67840124 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: WIP AND TEAM MEETINGS. | | | | |
| 05/22/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 017 | 67830043 |
| | STRATEGY CALL WITH LITIGATION TEAM (PARTIAL) (.7); REVIEW AND RESPOND TO EMAILS RE: LITIGATION WORKS STREAMS (.2). | | | | |
| 05/22/23 | Delauney, Krystel | 1.00 | 1,065.00 | 017 | 67900402 |
| | PARTICIPATE IN LITIGATION TEAM MEETING TO DISCUSS CASE UPDATES AND WORK STREAMS. | | | | |
| 05/22/23 | Menon, Asha | 0.80 | 728.00 | 017 | 68071538 |
| | ATTEND LITIGATION TEAM MEETING TO DISCUSS STRATEGY FOR ONGOING LITIGATION WORKSTREAMS. | | | | |
| 05/22/23 | Shields, Matthew | 0.70 | 637.00 | 017 | 67837101 |
| | LITIGATION TEAM CALL RE: WORKSTREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/23 | Perez, Alfredo R. | 0.20 | 379.00 | 017 | 67846539 |
| | TELEPHONE CONFERENCE WITH M. FINK REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING NEXT STEPS (.1). | | | | |
| 05/23/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 017 | 67878815 |
| | CONFER WITH M. FINK RE STRATEGY (.2); CONFER WITH T. TSEKERIDES RE STAFFING AND STRATEGY (.1); CONFER WITH M. SHIELDS RE BACKGROUND (.1); WEEKLY WIP MEETING (1.0). | | | | |
| 05/23/23 | Fink, Moshe A. | 0.50 | 700.00 | 017 | 67890556 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 05/23/23 | Goltser, Jonathan | 0.80 | 980.00 | 017 | 67881983 |
| | WEEKLY WIP CALL (.8). | | | | |
| 05/23/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 017 | 67842313 |
| | TEAM WIP MEETING. | | | | |
| 05/23/23 | Shields, Matthew | 1.10 | 1,001.00 | 017 | 67843605 |
| | WEEKLY RESTRUCTURING MEETING. | | | | |
| 05/23/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 017 | 67846703 |
| | WIP MEETING (1.1). | | | | |
| 05/23/23 | Mezzatesta, Jared | 1.10 | 825.00 | 017 | 67843442 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 05/23/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 017 | 67865391 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 05/24/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 017 | 67879730 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH C. CARLSON RE BACKGROUND (.5); CONFER WITH C. CARLSON RE BACKGROUND AND STRATEGY (.8). | | | | |
| 05/24/23 | Carlson, Clifford W. | 4.60 | 6,325.00 | 017 | 67929907 |
| | CALL WITH M. FINK REGARDING CASE STATUS (.8); REVIEW PLEADINGS AND OTHER MATERIALS (2.5); CALLS WITH R. BERKOVICH RE: MATTER (1.3). | | | | |
| 05/24/23 | Nolan, John J. | 1.00 | 1,375.00 | 017 | 67872420 |
| | TEAM CALL RE CASE STRATEGY. | | | | |
| 05/25/23 | Fink, Moshe A. | 0.70 | 980.00 | 017 | 67890415 |
| | CALL WITH C. CARLSON RE: CASE STATUS (.7). | | | | |
| 05/25/23 | Nolan, John J. | 1.10 | 1,512.50 | 017 | 67873076 |
| | CONFER WITH E. DE SANTIS AND C. CALABRESE RE CASE STRATEGY (0.4); TEAM CALL RE CASE STRATEGY (0.7). | | | | |
| 05/25/23 | Goltser, Jonathan | 0.30 | 367.50 | 017 | 67882003 |
| | UPDATE CALL WITH C. CARLSON (.3). | | | | |
| 05/25/23 | De Santis, Elena | 0.30 | 367.50 | 017 | 67868736 |
| | CONFERENCES AND CORRESPONDENCE WITH A. MENON RE: LITIGATION WORKSTREAMS (0.3). | | | | |
| 05/25/23 | Delauney, Krystel | 1.00 | 1,065.00 | 017 | 67901155 |
| | PARTICIPATE IN TEAM MEETING REGARDING CASE UPDATES AND WORK STREAMS. | | | | |
| 05/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 67880435 |
| | CONFER WITH A. CRABTREE RE CASE STRATEGY (.1); REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 05/26/23 | Carlson, Clifford W. | 0.50 | 687.50 | 017 | 67930139 |
| | CALL WITH M. FINK REGARDING VARIOUS MATTERS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 017 | 67914913 |
| | WEEKLY WIP (.8). | | | | |
| 05/30/23 | Fink, Moshe A. | 0.70 | 980.00 | 017 | 67890476 |
| | ATTEND WIP MEETING. | | | | |
| 05/30/23 | Carlson, Clifford W. | 2.10 | 2,887.50 | 017 | 67930020 |
| | PARTICIPATE ON STATUS UPDATE CALL WITH CLIENT (.5); PARTICIPATE ON WIP CALL (1.0); REVIEW WIP (.3); CALL WITH M. POLISHUK REGARDING NDAS (.3). | | | | |
| 05/30/23 | Nolan, John J. | 0.50 | 687.50 | 017 | 67892928 |
| | LITIGATION TEAM CALL RE CASE STRATEGY. | | | | |
| 05/30/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 67941759 |
| | ATTEND WIP MEETING. | | | | |
| 05/30/23 | De Santis, Elena | 0.60 | 735.00 | 017 | 67906223 |
| | PARTICIPATE IN LITIGATION TEAM STRATEGY MEETING RE: WORKSTREAMS. | | | | |
| 05/30/23 | Delauney, Krystel | 0.70 | 745.50 | 017 | 67901310 |
| | PARTICIPATE IN LITIGATION TEAM MEETING. | | | | |
| 05/30/23 | Menon, Asha | 0.60 | 546.00 | 017 | 68068324 |
| | LITIGATION TEAM MEETING TO DISCUSS ACTION ITEMS AND ONGOING LITIGATION CLAIMS. | | | | |
| 05/30/23 | Polishuk, Menachem | 0.90 | 819.00 | 017 | 67886046 |
| | TEAM WIP MEETING. | | | | |
| 05/30/23 | Reyes, Destiny | 0.90 | 819.00 | 017 | 67931194 |
| | ATTEND WIP MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/23 | Shields, Matthew | 1.30 | 1,183.00 | 017 | 67888249 |
| | RESTRUCTURING TEAM MEETING (.8); LITIGATION TEAM MEETING (.5). | | | | |
| 05/30/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 017 | 67895304 |
| | ATTEND WIP MEETING. | | | | |
| 05/30/23 | Mezzatesta, Jared | 0.80 | 600.00 | 017 | 67886866 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 05/30/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 017 | 67987961 |
| | ATTEND WIP MEETING. | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 67923953 |
| | WEEKLY STRATEGY CALL WITH CORE (.5). | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.60 | 825.00 | 017 | 67929975 |
| | PARTICIPATE ON WORKING GROUP CALL WITH COMPANY AND PJT. | | | | |
| 05/31/23 | Reyes, Destiny | 1.00 | 910.00 | 017 | 67931055 |
| | ATTEND PROFESSIONALS' MEETING (.3); REVIEW TRANSCRIPTS RE: CANN DECLARATION (.7). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - General Case Strategy (Including WIP and Team Meetings):** | | **67.50** | **$81,049.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/23 | Perez, Alfredo R. | 0.50 | 947.50 | 018 | 67673233 |
| | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING HEARING DATE (.2); VARIOUS COMMUNICATIONS WITH A. CRABTREE AND R. BERKOVICH REGARDING HEARINGS (.2); TELEPHONE CONFERENCE WITH A. CRABTREE REGARDING EMAIL REGARDING PENDING MATTERS (.1). | | | | |
| 05/03/23 | Crabtree, Austin B. | 0.40 | 468.00 | 018 | 67678002 |
| | CONFERENCE WITH A. PEREZ REGARDING HEARING DATE (0.1); DRAFT EMAIL TO A. PEREZ REGARDING SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 018 | 67684216 |

REVIEW CNO'S FOR FILING (.3); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING SPHERE HEARING (.1); TELEPHONE CONFERENCE WITH A. CRABTREE REGARDING HEARINGS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MAY 22ND HEARING (.3); FINALIZE AND FOLLOW-UP REGARDING SULLIVAN CNO (.2); VARIOUS COMMUNICATIONS WITH CHAMBERS REGARDING CNO'S AND HEARINGS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/23 | Crabtree, Austin B. | 0.70 | 819.00 | 018 | 68119088 |

REVIEW AND REVISE NOTICE OF HEARING FOR MAY 22 HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/23 | Mezzatesta, Jared | 0.70 | 525.00 | 018 | 67704102 |

DRAFT NOTICE OF HEARING FOR 5/22 HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/23 | Mezzatesta, Jared | 0.40 | 300.00 | 018 | 67704118 |

REVISE NOTICE OF 5/22 HEARING IN ACCORDANCE WITH A. CRABTREE COMMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 018 | 67685905 |

DRAFT EXCLUSIVITY HEARING DECK (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 018 | 67686097 |

DRAFT DECK FOR EXCLUSIVITY HEARING STATUS UPDATE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 018 | 67707901 |

REVISE NOTICE OF HEARING FOR 5/22 HEARING (0.6); CORRESPOND WITH M. FINK REGARDING SAME (0.1); FURTHER REVISE NOTICE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 018 | 67720062 |

VARIOUS COMMUNICATIONS WITH A. CRABTREE REGARDING CNO'S (.2); COMMUNICATIONS WITH CHAMBERS REGARDING CNO'S (.2); CONFERENCE CALL WITH WEIL TEAM REGARDING GEM HEARING PREPARATION (.4); TELEPHONE CONFERENCE WITH A. COHEN REGARDING NEXT STEPS IN GEM PREPARATION (.1).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 018 | 67785401 |

REVIEW AND REVISE 5/22 HEARING PRESENTATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/23 | Calabrese, Christine A. | 1.80 | 2,421.00 | 018 | 68136052 |

STRATEGY CALL WITH A. PEREZ, A. COHEN, AND M. POLISHUK RE: GEM MINING ARGUMENT (.5); REVIEW R. CANN DEPOSITION TRANSCRIPT AS RELEVANT TO GEM HEARING (.3); REVIEW OBJECTION, OPPOSITION, AND COMMUNICATIONS RELEVANT TO GEM HEARING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/23 | Polishuk, Menachem | 2.50 | 2,275.00 | 018 | 67713650 |

PREPARE MATERIALS FOR C. CALABRESE RE GEM HEARING (.2); MEET WITH A. PEREZ, A. COHEN AND C. CALABRESE RE: GEM HEARING (.5); PREPARE FOR GEM HEARING (1.0); REVIEW CORE DOCKET AND COMPILE LIST OF ORDERS THAT NEED TO BE ENTERED (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 018 | 67713483 |

REVISE DRAFT OF DECK FOR MAY 22, 2023 HEARING RE: FORMATTING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/23 | Calabrese, Christine A. | 3.70 | 4,976.50 | 018 | 67720859 |

REVIEW OBJECTION, OPPOSITION, AND COMMUNICATIONS RELEVANT TO GEM HEARING (1.0); STRATEGY CALLS REGARDING GEM HEARING WITH A. PEREZ, A. COHEN, AND M. POLISHUK (1.0); DISCUSS GEM HEARING AND DOCUMENTS WITH WEIL (.6); PREPARE DOCUMENTS FOR PRODUCTION AT GEM HEARING AND STRATEGIZE REGARDING SAME (.8); REVIEW NARRATIVE TIMELINE AS RELEVANT TO GEM ARGUMENT AND RESPOND TO EMAIL FROM A. COHEN RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/23 | Polishuk, Menachem | 4.90 | 4,459.00 | 018 | 67722693 |

MEET WITH CORE TEAM RE: HEARING ON GEM MOTION (.5); FOLLOW UP CALL WITH WEIL TEAM RE: SAME (.6); DRAFT CORRESPONDENCE CHART BETWEEN CORE AND GEM (2.9); REVIEW PRIOR PRESENTATION PRECEDENT (.7); DRAFT GEM PRESENTATION MATERIAL FOR HEARING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 018 | 67731957 |

DRAFT 5/22 HEARING DECK AND CORRESPONDENCES WITH M. FINK AND R. BERKOVICH RE: DECK DRAFT (COLLECTIVELY, 1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 67770960 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH CHAMBERS REGARDING CNO'S AND HEARINGS (.1); CONFERENCE CALL WITH M. POLISHUK AND A. COHEN REGARDING NEXT STEPS IN PREPARATION FOR THE HEARING (.1). | | | | |
| 05/11/23 | Fink, Moshe A. | 0.70 | 980.00 | 018 | 67779063 |
| | CALL WITH PJT RE HEARING MATERIALS (.3); CALL WITH CLIENT AND PJT RE SAME (.4). | | | | |
| 05/11/23 | Cohen, Alexander Paul | 3.10 | 3,797.50 | 018 | 67865987 |
| | REVIEW CORRESPONDENCE RE: GEM CONTRACT DISPUTE UPDATES (0.2); REVIEW DOCUMENTS AND SUMMARY OF SUCH DOCUMENTS (0.8); CORRESPOND AND CONFERENCE WITH WEIL TEAM RE: SAME (0.2); CALL WITH WEIL AND CLIENT RE: SAME (0.2); REVIEW AND REVISE FORM OF PROPOSED ORDER (0.3); REVIEW CORRESPONDENCE AND MATERIALS IN CONNECTION WITH SAME (0.3); CALL WITH A. PEREZ RE: SAME (0.1); DRAFT, REVIEW, AND REVISE DRAFT PROPOSED ORDER (0.6); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); REVIEW DRAFT DEMONSTRATIVE (0.2). | | | | |
| 05/11/23 | Calabrese, Christine A. | 1.60 | 2,152.00 | 018 | 67733223 |
| | REVIEW DOCUMENTS RE: GEM MINING DISPUTE (1.3); CALL WITH A. PEREZ, T. DUCHENE, A. COHEN, AND M. POLISHUK RE: GEM MINING STRATEGY (.3). | | | | |
| 05/11/23 | Polishuk, Menachem | 3.00 | 2,730.00 | 018 | 67733517 |
| | REVISE GEM NARRATIVE (1.5); DRAFT LITIGATION DECK RE: GEM (1.2); CALL WITH CORE RE: GEM SETTLEMENT (.2); REVIEW DRAFT GEM SETTLEMENT ORDER (.1). | | | | |
| 05/11/23 | Sudama, Dawn Rita | 1.60 | 1,456.00 | 018 | 67732018 |
| | PREPARE FOR CONFERENCE RE: WITH M. FINK AND PJT RE: 5/22 HEARING DECK (0.1); CONFERENCE WITH M. FINK AND PJT RE: SAME (0.3); CORRESPONDENCES WITH M. BROS (CLIENT), PJT AND M. FINK RE: SAME (0.1); CONFERENCE WITH M. BROS, M. FINK AND PJT RE: SAME (0.5); REVIEW OF DECK FROM M. BROS RE: FOR HEARING DECK (0.6). | | | | |
| 05/12/23 | Perez, Alfredo R. | 0.50 | 947.50 | 018 | 67770941 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH CHAMBERS REGARDING CNO'S AND HEARING (.1); VARIOUS COMMUNICATIONS WITH CLIENT REGARDING ENTRY OF ORDER (.1); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING NOTICE OF HEARINGS (.1); TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING THE GEM HEARING (.2). | | | | |
| 05/12/23 | Crabtree, Austin B. | 0.30 | 351.00 | 018 | 67783548 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING 5/22 HEARING (0.1); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.1); DRAFT EMAIL TO TEAM REGARDING SAME (0.1). | | | | |
| 05/12/23 | Mezzatesta, Jared | 0.40 | 300.00 | 018 | 67771523 |
| | CALLS WITH A. CRABTREE AND E. DE SANTIS AND RELATED CORRESPONDENCE REGARDING NOTICE OF HEARING (0.4). | | | | |
| 05/12/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 018 | 67740192 |
| | REVIEW CORE DECK RE: 5/22 HEARING AND CORRESPONDENCES WITH ALIXPARTNERS RE: SAME (0.5). | | | | |
| 05/15/23 | Perez, Alfredo R. | 0.10 | 189.50 | 018 | 67788098 |
| | REVIEW NOTICE OF THE HEARINGS (.1). | | | | |
| 05/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 018 | 67799373 |
| | EMAILS RE PROTECTIVE ORDER (.1). | | | | |
| 05/15/23 | De Santis, Elena | 0.10 | 122.50 | 018 | 68119159 |
| | REVIEW NOTICE OF HEARING FOR CELSIUS HEARING. | | | | |
| 05/15/23 | Calabrese, Christine A. | 3.50 | 4,707.50 | 018 | 68119336 |
| | STRATEGIZE REGARDING GEM MINING ARGUMENT PREPARATION WITH A. COHEN (.5); REVIEW COMMUNICATIONS RELEVANT TO COURT ORDER RE: GEM MINING (1.5); REVIEW FILINGS RELEVANT TO GEM MINING ARGUMENT (1.5). | | | | |
| 05/15/23 | Mezzatesta, Jared | 0.70 | 525.00 | 018 | 67783178 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NOTICE OF 5/22 HEARING (0.4); PREPARE NOTICE FOR FILING (0.2); CALL WITH M. POLISHUK TO DISCUSS W&E LIST (0.1). | | | | |
| 05/15/23 | Fabsik, Paul | 0.70 | 332.50 | 018 | 67780241 |
| | PREPARE AND FILE NOTICE OF HEARING SCHEDULED FOR MAY 22, 2023. | | | | |
| 05/16/23 | Polishuk, Menachem | 3.50 | 3,185.00 | 018 | 68143727 |
| | DRAFT AND COLLECT DOCUMENTS FOR THE W&E LIST DUE 5/18. | | | | |
| 05/16/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 018 | 67794820 |
| | CALL WITH A. CRABTREE RE: YESTERDAY'S FILINGS (0.2); DRAFT W&E LIST FOR 5/22 HEARING AND RELATED CORRESPONDENCE WITH TEAM (1.8). | | | | |
| 05/16/23 | Sudama, Dawn Rita | 1.90 | 1,729.00 | 018 | 67816483 |
| | REVISE DRAFT OF HEARING DECK (0.4); CORRESPONDENCES WITH PJT AND M. FINK RE: SAME (0.3); CONFERENCE WITH J. MEZZATTA AND M. FINK RE: HEARING EXHIBIT LIST (0.1); REVISE DECK FOR 5/22 HEARING AND CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: HEARING DECK (1.1). | | | | |
| 05/16/23 | Fabsik, Paul | 1.90 | 902.50 | 018 | 67789761 |
| | ASSIST WITH REVIEW OF EXHIBITS FOR WITNESS AND EXHIBIT LIST (1.2); REVISE WITNESS AND EXHIBIT LIST FOR 5/22 HEARING (.7). | | | | |
| 05/17/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 018 | 68136148 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING GEM PREPARATION INCLUDING WITNESS & EXHIBIT LIST ITEMS (.4); REVIEW GEM EXHIBITS ON WITNESS & EXHIBIT LIST (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING EXHIBITS FOR WITNESS & EXHIBIT LIST (.6). | | | | |
| 05/17/23 | Fink, Moshe A. | 1.50 | 2,100.00 | 018 | 67886945 |
| | DRAFT SUMMARY EMAIL TO CLIENT RE UPCOMING HEARING AND CORRESPONDENCE WITH TEAM RE SAME (.4); REVISE SLIDES FOR SAME AND CORRESPONDENCE WITH TEAM, PJT AND ALIX RE SAME (1.1). | | | | |
| 05/17/23 | Goltser, Jonathan | 0.20 | 245.00 | 018 | 67836753 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE NORTH MILL CONTINUANCE (.2). | | | | |
| 05/17/23 | Cohen, Alexander Paul | 4.20 | 5,145.00 | 018 | 67929891 |

MULTIPLE CALLS WITH WEIL TEAM RE: WITNESS & EXHIBIT LIST IN RESPECT OF GEM CONTRACT MATTER (0.6); REVIEW DOCUMENTS FOR INCLUSION ON SAME (1.7); CORRESPOND WITH WEIL TEAM RE: SAME AND RELATED ISSUES (0.5); REVIEW WITNESS & EXHIBIT LIST AND DOCUMENT FILED WITH SAME BY GEM COUNTERPARTY (0.7); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); CORRESPOND WITH WEIL TEAM RE: PREPARATIONS FOR UPCOMING HEARING RE: GEM CONTRACT DISPUTES (0.2); FURTHER REVIEW MATERIALS RELATED TO SAME, INCLUDING SUMMARY OF DOCUMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Calabrese, Christine A. | 9.00 | 12,105.00 | 018 | 67801292 |

STRATEGY CALL WITH A. PEREZ, A. COHEN, AND M. POLISHUK RE: HEARING ON GEM MINING MOTION (.4); CONFER WITH A. COHEN AND M. POLISHUK RE: EXHIBITS FOR HEARING ON GEM MINING MOTION (1.5); ANALYZE DOCUMENTS AND PREPARE EXHIBITS FOR HEARING ON GEM MINING MOTION (3.0); ANALYZE GEM MINING MOTION TO ASSUME OR REJECT CONTRACTS AND CORE OBJECTION TO SAME (2.1); ANALYZE DOCUMENTS AND DRAFT AGENDA IN PREPARATION FOR J. PRATT HEARING PREPARATION (1.5); STRATEGY CALLS WITH A. PEREZ AND A. COHEN RE: HEARING ON GEM MINING MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Polishuk, Menachem | 7.40 | 6,734.00 | 018 | 68136151 |

REVIEW AND REVISE W&E LIST FROM P. FABSIK (1.8); REVIEW GEM'S W&E LIST (2); ANALYSIS OF GEM'S PRODUCTION FOR REVISIONS TO CORE'S W&E LIST (3.1); CALL WITH P. FABSIK RE: W&E LIST (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 018 | 67816055 |

REVIEW AND COMMENT ON W&E LIST (0.6); CONFERENCE WITH J. MEZZATESTA AND D. SUDAMA (PARTIAL) REGARDING SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Mezzatesta, Jared | 2.10 | 1,575.00 | 018 | 67812859 |

CALL WITH A, CRABTREE AND D. SUDAMA (PARTIAL) TO DISCUSS NECESSARY ITEMS FOR 5/22 HEARING (0.5); REVISE TO W&E LIST IN ACCORDANCE WITH A. CRABTREE COMMENTS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Sudama, Dawn Rita | 2.10 | 1,911.00 | 018 | 67815751 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCES WITH M. FINK AND PJT RE: 5/22 DECK (0.2); CONFERENCE WITH A. CRABTREE AND J. MEZZATESTA RE: EXHIBIT AND WITNESS LIST FOR 5/22 (0.2); REVISE DRAFT OF DECK (1.6); CORRESPONDENCES WITH R. BERKOVICH AND M. FINK RE: REVISED 5/22 DECK (0.1). | | | | |
| 05/17/23 | Lee, Kathleen Anne | 4.60 | 2,438.00 | 018 | 67813117 |
| | PREPARE MATERIALS FOR HEARING ON MAY 22, 2023 (3.5); REVIEW RELATED DOCUMENTS FOR WITNESS & EXHIBIT LIST (.9); CORRESPOND WITH P. FABSIK RE: SAME (.2). | | | | |
| 05/17/23 | Fabsik, Paul | 2.40 | 1,140.00 | 018 | 67800925 |
| | ASSIST WITH REVIEW OF EXHIBITS FOR WITNESS AND EXHIBIT LIST (1.2); REVISE WITNESS AND EXHIBIT LIST FOR 5/22 HEARING (1.2). | | | | |
| 05/17/23 | Mason, Kyle | 0.50 | 155.00 | 018 | 67822589 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR MAY 22 HEARING. | | | | |
| 05/18/23 | Perez, Alfredo R. | 3.30 | 6,253.50 | 018 | 67824347 |
| | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING HEARINGS (.2); REVIEW ORDERS AS ENTERED (.3); CONFERENCE CALL WITH J. PRATT REGARDING HEARING PREPARATION (.4); FOLLOW-UP WITH WEIL TEAM REGARDING NEXT STEPS (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING GEM DOCUMENTS (.2); TELEPHONE CONFERENCE WITH M. LEVITT REGARDING POSSIBLE SETTLEMENT (.1); TELEPHONE CONFERENCE WITH A. COHEN (.2), AND M. POLISHUK (.2) REGARDING HEARING PREPARATION, EXHIBITS FOR THE WITNESS & EXHIBIT LIST AND AGREED ORDER CONTINUING HEARING; REVIEW AND REVISE WITNESS & EXHIBIT LIST (.4); REVIEW AND REVISE AGREED ORDER (.3); VARIOUS COMMUNICATIONS WITH E. PARROTT REGARDING THE FORM OF THE ORDER (.4); REVIEW AND REVISE NOTICE AND FINAL FORM OF THE AGREED ORDER CONTINUING HEARING (.3). | | | | |
| 05/18/23 | Fink, Moshe A. | 0.60 | 840.00 | 018 | 67889710 |
| | CALL WITH TEAM AND PJT RE HEARING MATERIALS. | | | | |
| 05/18/23 | Goltser, Jonathan | 0.10 | 122.50 | 018 | 68119096 |
| | COORDINATE CONTINUATION OF NORTH MILL HEARING. | | | | |
| 05/18/23 | Cohen, Alexander Paul | 3.40 | 4,165.00 | 018 | 67929951 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH WEIL TEAM RE: FILINGS FOR GEM CONTRACT MATTER HEARING (0.4); ATTEND WITNESS PREPARATION CALL WITH J. PRATT AND WEIL TEAM (0.8); REVIEW DOCUMENTS AND MATERIALS IN CONNECTION WITH THE FOREGOING (0.3); REVIEW AND REVISE WITNESS & EXHIBIT LIST WITH RESPECT TO GEM MATTERS (0.4); CORRESPOND AND CONFER WITH WEIL TEAM RE: SAME (0.3); REVIEW DOCUMENTS TO FILED IN CONNECTION WITH SAME (0.3); DISCUSS SAME AND RELATED ISSUES WITH WEIL TEAM (0.2); DRAFT PROPOSED ORDER ADJOURNING GEM CONTRACT DISPUTE (0.3); REVIEW AND REVISE SAME (0.2); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 05/18/23 | Calabrese, Christine A. | 7.90 | 10,625.50 | 018 | 67814569 |
| | REVIEW DOCUMENTS AND FINALIZE EXHIBIT LIST FOR GEM MINING HEARING (3.5); REVIEW FILINGS AND DOCUMENTS IN PREPARATION FOR GEM MINING HEARING (1.6); FINALIZE AGENDA FOR J. PRATT HEARING PREPARATION (1.0); PREPARE J. PRATT FOR GEM MINING HEARING (1.0); RESPOND TO EMAIL FROM COUNSEL FOR SPHERE 3D RE: RESPONSE TO OBJECTION TO PROOF OF CLAIM (.2); DISCUSS SAME WITH T. TSEKERIDES (.1); OVERSEE FILING OF EXHIBIT LIST FOR GEM MINING ARGUMENT (.5). | | | | |
| 05/18/23 | Polishuk, Menachem | 8.10 | 7,371.00 | 018 | 67809747 |
| | ANALYSIS OF GEM W&E LIST AS COMPARED TO CORE'S AND REVISIONS TO CORE'S W&E LIST IN RESPONSE THERETO (3.7); CALL WITH A. PEREZ, A. COHEN, C. CALABRESE RE: GEM MOTION TO COMPEL (.1); REVIEW ADDITIONAL EMAIL PRODUCTION FROM CORE AND REVISE W&E LIST ACCORDINGLY (2.6); LIAISE WITH PARALEGAL TEAM RE: FILING OF W&E LIST (1); REVISE GEM MOTION TO CONTINUE HEARING (.7). | | | | |
| 05/18/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 018 | 67816006 |
| | REVIEW AND COMMENT ON ADJOURNMENT NOTICE (0.8): CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.1); CONFERENCE WITH D. SUDAMA REGARDING HEARING BINDERS (0.3); CORRESPOND WITH TEAM REGARDING ISSUES RELATING TO HEARING (0.2). | | | | |
| 05/18/23 | Mezzatesta, Jared | 3.10 | 2,325.00 | 018 | 67813165 |
| | DRAFT AGENDA FOR 5/22 HEARING (0.9); REVISE W&E LIST (0.8); COORDINATE WITH TEAM REGARDING FILING W&E LIST (1.2); CALLS WITH A. CRABTREE TO DISCUSS SAME (0.2). | | | | |
| 05/18/23 | Sudama, Dawn Rita | 3.70 | 3,367.00 | 018 | 67814698 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH PJT, ALIXPARTNERS, R. BERKOVICH AND M. FINK RE: HEARING DECK FOR 5/22 (0.8); REVISED DRAFT OF 5/22 HEARING DECK AND CORRESPONDENCES WITH PJT, ALIXPARTNERS, R. BERKOVICH AND M. FINK RE: REVISED DECK (0.5); CONFERENCE WITH C. CALABRESE RE: 5/22 RELEVANT DOCUMENTS FOR HEARING (0.2); CORRESPONDENCES WITH C. CALABRESE RE: 5/22 RELEVANT HEARING DOCUMENTS (0.3); CORRESPONDENCES AND CONFERENCE WITH J. MEZZATESTA RE: WITNESS AND EXHIBIT LIST FOR 5/22 HEARING (0.1); REVISE DECK FOR 5/22 HEARING DECK RE: PJT AND ALIX COMMENTS (0.6); CONFERENCE WITH M. FINK RE: REVISIONS TO 5/22 HEARING DECK (0.2); FURTHER REVISE DECK RE: M. FINK COMMENTS AND PJT COMMENTS, CONFERENCE WITH M. FINK RE: DECK AND CORRESPONDENCES WITH WEIL TEAM, PJT TEAM AND ALIX TEAM RE: SAME (0.9); CONFERENCE WITH A. CRABTREE RE: 5/22 HEARING BINDER (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/23 | Lee, Kathleen Anne | 5.20 | 2,756.00 | 018 | 67813175 |

PREPARE MATERIALS FOR WITNESS AND EXHIBIT LIST FOR HEARING ON MAY 22, 2023 (4.0); PREPARATION OF MATERIALS FOR HEARING ON MAY 22, 2023 (1.2).

| 05/18/23 | Stauble, Christopher A. | 1.80 | 954.00 | 018 | 68095259 |

ASSIST WITH PREPARATION OF WITNESS AND EXHIBIT LIST RE: HEARING ON 5/22/2023.

| 05/18/23 | Fabsik, Paul | 4.60 | 2,185.00 | 018 | 67804992 |

ASSIST WITH PREPARATION OF EXHIBITS FOR WITNESS AND EXHIBIT LIST (4.0); PREPARE AND FILE WITNESS AND EXHIBIT LIST (.6).

| 05/18/23 | Okada, Tyler | 1.50 | 465.00 | 018 | 67836097 |

ASSIST WITH PREPARATION OF MATERIALS RE: WITNESS & EXHIBIT LIST FOR HEARING ON MAY 22, 2023.

| 05/18/23 | Mason, Kyle | 1.60 | 496.00 | 018 | 67838861 |

ASSIST WITH PREPARATION OF MATERIALS FOR MAY 22 HEARING.

| 05/19/23 | Perez, Alfredo R. | 3.40 | 6,443.00 | 018 | 67825093 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT AGENDA (.1); TELEPHONE CONFERENCE WITH J. MEZZATESTA REGARDING THE AGENDA (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE AGENDA (.3); CONFERENCE CALL WITH WEIL TEAM REGARDING EVIDENCE NEEDED FOR EXCLUSIVITY HEARING (.6); CONFERENCE CALL WITH M. BROS AND C. CALABRESE REGARDING EXCLUSIVITY HEARING PREPARATION (1.2); TELEPHONE CONFERENCES WITH R. BERKOVICH REGARDING HEARING ON EXCLUSIVITY (.3); REVIEW EXCLUSIVITY FILINGS IN PREPARATION FOR THE HEARING (.8). | | | | |
| 05/19/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 018 | 68138223 |
| | CALL WITH TEAM RE PREPARATION FOR EXCLUSIVITY HEARING (.5); EMAILS WITH TEAM RE EXCLUSIVITY HEARING (.1); CALL WITH M. BROS, A. PEREZ, AND C. CALABRESE RE PREPARATION FOR EXCLUSIVITY HEARING (1.2). | | | | |
| 05/19/23 | Fink, Moshe A. | 0.20 | 280.00 | 018 | 67889664 |
| | CORRESPONDENCE WITH TEAM AND CLIENT RE HEARING PRESENTATION FOR 5/22. | | | | |
| 05/19/23 | Calabrese, Christine A. | 2.00 | 2,690.00 | 018 | 68138224 |
| | CALL WITH TEAM RE: EVIDENCE FOR HEARING ON MOTION TO EXTEND EXCLUSIVITY (.5); REVIEW SLIDE DECK FOR HEARING ON MOTION TO EXTEND EXCLUSIVITY (.5); PREPARE M. BROS FOR HEARING ON MOTION TO EXTEND EXCLUSIVITY (1.0). | | | | |
| 05/19/23 | Crabtree, Austin B. | 2.00 | 2,340.00 | 018 | 67816032 |
| | REVIEW AND COMMENT ON AGENDA (0.3); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.1); PULL AND SEND HEARING SCRIPTS TO D. SUDAMA (0.2); CONFERENCE WITH C. CALABRESE REGARDING ADJOURNED MATTERS (0.1); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.2); CONFERENCE WITH E. DE SANTIS REGARDING SAME (0.1); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.1); REVIEW AND COMMENT ON REVISED AGENDA (0.3); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.1); REVIEW AND COMMENT ON HEARING SCRIPT (0.5). | | | | |
| 05/19/23 | Mezzatesta, Jared | 2.40 | 1,800.00 | 018 | 67824536 |
| | REVISE AGENDA (1.9); COORDINATE FILING OF AGENDA (0.1); CALL WITH A. PEREZ RE: SAME (0.1); CALLS WITH A. CRABTREE RE: SAME (0.3). | | | | |
| 05/19/23 | Sudama, Dawn Rita | 5.20 | 4,732.00 | 018 | 67814657 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH M. FINK AND R. BERKOVICH RE: HEARING SCRIPT AND WITH WEIL RESTRUCTURING RE: SCRIPT (0.2); CORRESPOND WITH M. BROS (CLIENT) AND WEIL RE: HEARING PREPARATION (0.2); DRAFT HEARING SCRIPT FOR R. BERKOVICH (4.3); REVISE DRAFT OF 5/22 HEARING DECK (0.5). | | | | |
| 05/19/23 | Lee, Kathleen Anne | 7.70 | 4,081.00 | 018 | 67814377 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 22, 2023 RE GEM MINING EXHIBITS (3.8); REVISE MATERIALS (.5); CORRESPOND WITH P. FABSIK RE: SAME (.2); REVIEW ADDITIONAL PARTIES WITNESS & EXHIBIT LIST FOR ADDITIONAL EXHIBITS (.2); PREPARE MATERIALS FOR EXCLUSIVITY HEARING (2.5); CORRESPOND WITH P. FABSIK RE: SAME (.5). | | | | |
| 05/19/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 67813069 |
| | PREPARE AND FILE HEARING AGENDA FOR 5/22/23 HEARING. | | | | |
| 05/20/23 | Perez, Alfredo R. | 0.40 | 758.00 | 018 | 67824988 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING EXCLUSIVITY HEARING, DEMONSTRATIVE, BROS DECLARATION, AND HEARING PREPARATION (.4). | | | | |
| 05/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 018 | 67828429 |
| | REVIEW AND PROVIDE COMMENTS ON PRESENTATION FOR EXCLUSIVITY HEARING (.1). | | | | |
| 05/20/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 018 | 67829864 |
| | REVISE DRAFT OF 5/22 HEARING DECK (.4); CORRESPONDENCES WITH R. BERKOVICH RE: REVISED DRAFT (.1). | | | | |
| 05/21/23 | Mezzatesta, Jared | 0.20 | 150.00 | 018 | 67824630 |
| | CORRESPONDENCE RELATED TO AGENDA AND W&E LIST. | | | | |
| 05/21/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 018 | 67865384 |
| | CORRESPOND WITH R. BERKOVICH RE: HEARING DECK AND REVISED DRAFT OF HEARING DECK (0.1); CORRESPONDENCES WITH CLIENT RE: REVISED HEARING DECK (0.1); REVIEW AND REVISE DRAFT OF HEARING BINDER INDEX (0.9); CONFERENCES AND CORRESPONDENCES WITH P. FABSIK RE: SAME (0.3). | | | | |
| 05/22/23 | Perez, Alfredo R. | 3.80 | 7,201.00 | 018 | 67839193 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH C. KOEING, C. CALABRESE AND T. TSEKERIDES REGARDING CELSIUS ANNOUNCEMENT AT THE HEARING (.1); TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING SPHERE AND GEM (.5); PREPARE FOR (2.0) AND PARTICIPATE IN HEARINGS ON VARIOUS CONTINUED MOTIONS AND EXCLUSIVITY (1.2). | | | | |
| 05/22/23 | Berkovich, Ronit J. | 6.10 | 11,742.50 | 018 | 67837727 |
| | PREPARE FOR EXCLUSIVITY HEARING (4.3); ATTEND EXCLUSIVITY HEARING (1.2); COORDINATE WITH TEAM ON FOLLOW-UP TO EXCLUSIVITY HEARING (.4); REVIEW AND REVISE SUMMARY OF EXCLUSIVITY HEARING (.2). | | | | |
| 05/22/23 | Fink, Moshe A. | 1.20 | 1,680.00 | 018 | 67890099 |
| | ATTEND 5/22 HEARING ON EXCLUSIVITY. | | | | |
| 05/22/23 | Calabrese, Christine A. | 1.70 | 2,286.50 | 018 | 67830052 |
| | RESPOND TO EMAILS FROM A. CRABTREE RE: HEARING PREPARATION (.2); ATTEND HEARING ON EXCLUSIVITY MOTION (1.2); REVIEW HEARING SUMMARY AND DISCUSS SAME WITH A. CRABTREE (.3). | | | | |
| 05/22/23 | Polishuk, Menachem | 6.00 | 5,460.00 | 018 | 67835156 |
| | PREPARE FOR HEARING INCLUDING UPDATED W&E LIST AND AGENDA (2.5); ATTEND EXCLUSIVITY HEARING (1.2); DRAFT AND EDIT HEARING SUMMARY FOR CORE (2.3). | | | | |
| 05/22/23 | Crabtree, Austin B. | 3.90 | 4,563.00 | 018 | 67846609 |
| | CONFERENCE WITH R. BERKOVICH REGARDING NEXT STEPS FOR STATUS CONFERENCE DATE (0.1); REVIEW AND COMMENT ON EMAIL TO STAKEHOLDERS RE: AVAILABILITY FOR STATUS CONFERENCE (0.1); CONFERENCE WITH D. SUDAMA REGARDING HEARING MATERIALS (0.1); CONFERENCE WITH C. CALABRESE REGARDING HEARING (0.1); CONFERENCES WITH J. MEZZATESTA REGARDING AGENDA AND WITNESS AND EXHIBIT LIST (0.2); CONFERENCES WITH R. BERKOVICH REGARDING SAME (0.1); PREPARE FOR HEARING (1.3); ATTEND HEARING (1.2); CONFERENCE WITH D. SUDAMA REGARDING SUMMARY OF SAME (0.2); CONFERENCE WITH C. CALABRESE REGARDING ADJOURNED MATTERS (0.5). | | | | |
| 05/22/23 | Mezzatesta, Jared | 5.00 | 3,750.00 | 018 | 67835859 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AMENDED W&E LIST AND AGENDA (1.2); ATTEND 5/22 HEARING (1.2); SEND NOTES OF HEARING TO C. CALABRESE (0.2); REVIEW AND REVISE HEARING SUMMARY (0.6); CALL WITH D. SUDAMA TO COORDINATE HEARING MATERIALS (0.2); CALL WITH A. CRABTREE TO COORDINATE ITEMS FOR HEARING (0.2); COORDINATE TO SET COURT ORDERED STATUS CONFERENCE (0.2); DRAFT NOTICE OF FILING OF AMENDED ORDER (1.1); CALL WITH A. CRABTREE TO DISCUSS SAME (0.1). | | | | |
| 05/22/23 | Sudama, Dawn Rita | 5.10 | 4,641.00 | 018 | 67865362 |
| | REVISE DRAFT OF 5/22 HEARING DECK (0.1); CORRESPOND WITH M. FINK, A. PEREZ, R. BERKOVICH AND A. CRABTREE RE: 5/22 HEARING PREPARATION (0.4); REVISE R. BERKOVICH'S HEARING SCRIPT (0.4); REVISE HEARING SCRIPT (0.3); CORRESPOND WITH T. TSEKERIDES, A. PEREZ, C. CALABRESE AND A. CRABTREE RE: HEARING SCRIPT (0.4); CONFERENCES AND CORRESPOND WITH A. CRABTREE RE: 5/22 HEARING PREPARATION (0.7); REVISE HEARING DECK (0.2); ATTEND EXCLUSIVITY HEARING (1.2); CONFERENCES AND CORRESPONDENCES WITH C. CALABRESE, J. MEZZATESTA AND M. POLISHUK RE: EXCLUSIVITY HEARING (0.2); DRAFT SUMMARY OF EXCLUSIVITY HEARING (1.2). | | | | |
| 05/22/23 | Fabsik, Paul | 1.60 | 760.00 | 018 | 67826642 |
| | PREPARE AND FILE AMENDED WITNESS AND EXHIBIT LIST (.6); PREPARE AND FILE HEARING DEMONSTRATIVE PER ATTORNEY REQUEST (.6); OBTAIN AND PREPARE 5/22 WITNESS AND EXHIBIT DOCUMENTS FOR ATTORNEY REVIEW (.4). | | | | |
| 05/23/23 | Perez, Alfredo R. | 0.30 | 568.50 | 018 | 67846567 |
| | TELEPHONE CONFERENCE WITH CHAMBERS REGARDING MEDIATION (.2); VARIOUS COMMUNICATIONS WITH CHAMBERS AND T. TSEKERIDES REGARDING MEDIATION (.1). | | | | |
| 05/23/23 | Crabtree, Austin B. | 0.10 | 117.00 | 018 | 67846699 |
| | CORRESPOND WITH D. SUDAMA REGARDING STATUS CONFERENCE (0.1). | | | | |
| 05/24/23 | Perez, Alfredo R. | 0.30 | 568.50 | 018 | 67855114 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FOLLOW-UP HEARING AFTER FILING OF THE PLAN (.3). | | | | |
| 05/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 018 | 67880158 |
| | EMAILS WITH TEAM RE UPCOMING HEARING (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Crabtree, Austin B. | 0.10 | 117.00 | 018 | 68077866 |
| | CORRESPOND WITH D. SUDAMA REGARDING STATUS CONFERENCE. | | | | |
| 05/31/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 018 | 67894967 |
| | REVIEW TRANSCRIPT FOR 5/22 HEARING AND CORRESPONDENCES WITH TEAM RE: SAME (0.2). | | | | |

| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | **195.50** | **$207,511.00** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 019 | 67658018 |
| | REVISED DRAFT OF CERTIFICATE OF NO OBJECTION FOR THE INSURANCE PROCEEDS MOTION (D&O MOTION) (0.3). | | | | |
| 05/03/23 | Crabtree, Austin B. | 0.20 | 234.00 | 019 | 67678068 |
| | REVIEW AND COMMENT ON CNO FOR D&O INSURANCE MOTION (0.2). | | | | |
| 05/03/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 019 | 67709853 |
| | REVISE DRAFT OF INSURANCE PROCEEDS CERTIFICATE OF NO OBJECTION (0.5). | | | | |
| 05/04/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 019 | 67675780 |
| | REVISE DRAFT OF CERTIFICATE OF NO OBJECTION ("CNO") RE: D&O MOTION (0.1). | | | | |
| 05/04/23 | Fabsik, Paul | 0.60 | 285.00 | 019 | 67671961 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ORDER AUTHORIZING THE USE OF PROCEEDS OF DIRECTORS AND OFFICERS LIABILITY INSURANCE POLICIES FOR DEFENSE EXPENSES OF INDIVIDUAL INSUREDS. | | | | |
| 05/11/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 019 | 67775073 |
| | CONFERENCE CALL WITH K. SULLIVAN RE: D&O INSURANCE ISSUES (0.3); CALL AND EMAIL WITH M. FINK RE: D&O ISSUES (0.1); ANALYZE NEXT STEPS ON D&O INSURANCE ISSUES (0.3). | | | | |

| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | **2.40** | **$2,454.50** |
|---|---|---|

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 020 | 67651263 |
| | REVIEW AND COMMENT ON OBJECTION TO SUBPOENA IN CODEX (0.4). | | | | |
| 05/01/23 | Nolan, John J. | 0.50 | 687.50 | 020 | 67717700 |
| | TEAM CALL RE CASE STRATEGY ON LITIGATION MATTERS. | | | | |
| 05/01/23 | De Santis, Elena | 0.40 | 490.00 | 020 | 67655423 |
| | ANALYZE THIRD-PARTY SUBPOENA AND LOCAL RULES FOR OBJECTING RE: SAME (0.4). | | | | |
| 05/01/23 | Diplas, Alexandros | 0.50 | 637.50 | 020 | 67694312 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES AND LITIGATION TEAM RE: CORE WORKSTREAMS. | | | | |
| 05/01/23 | Fox, Trevor | 2.00 | 890.00 | 020 | 67899821 |
| | DOWNLOAD AND UNZIP CLIENT DATA POSTED TO WEIL CRUSH FTP (1.5); ADVISE CASE TEAM ON DATA RECEIVED AND SIZES INCLUDING UNZIPPED SIZE AND POTENTIAL PROCESSING SIZE (0.5). | | | | |
| 05/02/23 | De Santis, Elena | 1.40 | 1,715.00 | 020 | 67663540 |
| | CONFERENCE WITH T. TSEKERIDES RE: RESPONSE TO THIRD-PARTY SUBPOENA (0.1); ANALYZE UTAH RULES OF CIVIL PROCEDURE (0.3); REVIEW/REVISE RESPONSES AND OBJECTIONS TO THIRD-PARTY SUBPOENA (1.0). | | | | |
| 05/02/23 | Calabrese, Christine A. | 0.30 | 403.50 | 020 | 67663996 |
| | REVIEW DOCUMENTS RELATED TO CORE OBJECTION TO SPHERE CLAIM (.3). | | | | |
| 05/03/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67686573 |
| | REVIEW AND REVISE RESPONSE TO SUBPOENA IN CODEX CASE. | | | | |
| 05/03/23 | Fink, Moshe A. | 0.30 | 420.00 | 020 | 67718722 |
| | UPDATE CALL WITH C. CALABRESE RE LITIGATION CLAIMS. | | | | |
| 05/03/23 | De Santis, Elena | 1.00 | 1,225.00 | 020 | 67693807 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO THIRD-PARTY SUBPOENA (0.5); CORRESPONDENCE WITH T. DUCHENE RE: THIRD-PARTY SUBPOENA (0.2); CORRESPONDENCE WITH T. KUNZ AND L. CALABRESE TING RE: DOCUMENT REDACTIONS (0.2); REVIEW WIP LIST (0.1). | | | | |
| 05/03/23 | Ting, Lara | 0.60 | 267.00 | 020 | 67909803 |
| | COORDINATE LOADING BOARD DOCUMENTS TO REVIEW WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (.6). | | | | |
| 05/03/23 | Robin, Artur | 0.80 | 344.00 | 020 | 67709545 |
| | ATTEND TO PREPARATION OF DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 05/04/23 | De Santis, Elena | 1.60 | 1,960.00 | 020 | 67678775 |
| | CONFERENCE WITH J. NOLAN AND T. KUNZ RE: DOCUMENT COLLECTION AND PROCESSING (0.4); CONFERENCE WITH J. NOLAN RE: DOCUMENT STRATEGY (0.1); RESPOND TO EMAILS FROM T. KUNZ RE: DOCUMENT STRATEGY (0.2); RESPOND TO EMAILS FROM T. TSEKERIDES RE: DOCUMENT PROCESSING (0.1); CONFERENCE WITH T. TSEKERIDES RE: THIRD-PARTY SUBPOENA RESPONSE (0.1); DRAFT EMAILS TO T. DUCHENE, K. HALL, AND K. RHYNARD RE: THIRD-PARTY SUBPOENA RESPONSE (0.3); REVIEW/ANALYZE DOCUMENTS RE: THIRD-PARTY SUBPOENA RESPONSE (0.4). | | | | |
| 05/04/23 | Delauney, Krystel | 3.30 | 3,514.50 | 020 | 67897726 |
| | REVIEW AND ANALYZE CASES FILED AGAINST SPHERE 3D. | | | | |
| 05/04/23 | Fox, Trevor | 3.50 | 1,557.50 | 020 | 67900864 |
| | CALL WITH E. DE SANTIS AND J. NOLAN REGARDING LARGE DATA SET (400 GB) FROM CLIENT, OPTIONS FOR HANDLING, NEED FOR VENDOR SUPPORT ETC. (0.5); CONTACT KLD TO DISCUSS SENDING LARGE DATA SET FROM CLIENT (400 GB) FOR THEIR HANDLING/REQUEST COST PROPOSALS (1.8); ASSIST E. DE SANTIS WITH DOWNLOAD AND UNZIPPING DATA SENT BY CLIENT VIA SHAREPOINT, AND EXPLAIN HOW TO VIEW CONTENTS OF PST/THE NEED FOR PROCESSING SAID DATA (1.2). | | | | |
| 05/05/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 020 | 67686567 |
| | REVIEW FINAL RESPONSE TO CODEX SUBPOENA AND EMAIL WITH E. DE SANTIS RE: SAME (0.2); CONSIDER DOCUMENTS FOR PRODUCTION ON CODEX SUBPOENA (0.1). | | | | |
| 05/05/23 | De Santis, Elena | 1.90 | 2,327.50 | 020 | 67696530 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. KUNZ AND KLDISCOVERY RE: DOCUMENT REVIEW (0.3); CONFERENCE WITH T. TSEKERIDES RE: THIRD-PARTY SUBPOENA (0.1); DRAFT EMAILS TO OPPOSING COUNSEL RE: THIRD-PARTY SUBPOENA AND DOCUMENT PRODUCTION (0.1); REVIEW AND ANALYZE DOCUMENTS FOR BLOX LENDING THIRD-PARTY SUBPOENA (1.4). | | | | |
| 05/05/23 | Fox, Trevor | 1.50 | 667.50 | 020 | 67902147 |
| | CONTINUE DISCUSSIONS WITH S. WEST AT KLD REGARDING THEIR HANDLING OF LARGE DATA SET FROM CLIENT (400 GB) (1.5). | | | | |
| 05/08/23 | Lender, David J. | 0.40 | 718.00 | 020 | 67706141 |
| | TELEPHONE CALL WITH TEAM RE PANG. | | | | |
| 05/08/23 | De Santis, Elena | 1.90 | 2,327.50 | 020 | 67773054 |
| | CONFERENCE AND CORRESPONDENCE WITH KLDISCOVERY, J. NOLAN AND T. KUNZ RE: PROCESSING DOCUMENTS (0.5); CONFERENCE WITH T. KUNZ RE: DOCUMENT COLLECTION AND PROCESSING (0.1); CONFERENCE WITH A. MENON RE: LITIGATION WORKSTREAMS (0.3); CONFERENCE AND CORRESPONDENCE WITH A. CRABTREE RE: DOCUMENT VENDOR (0.2); CONFERENCE WITH C. CALABRESE RE: LITIGATION WORKSTREAMS (0.3); REVIEW AND REVISE LITIGATION WIP (0.5). | | | | |
| 05/08/23 | Fox, Trevor | 0.50 | 222.50 | 020 | 67904291 |
| | CALL WITH CASE TEAM AND KLD (0.5). | | | | |
| 05/10/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 020 | 68079921 |
| | REVIEW AND REVISE PPM ANNEX A, SUPPLEMENT THERETO AND NOTICE THEREOF (1.2); CORRESPONDENCE WITH M. FINK AND J. MEZZATESTA RE: SAME (0.6). | | | | |
| 05/10/23 | De Santis, Elena | 0.30 | 367.50 | 020 | 68083347 |
| | CONFERENCE WITH A. MENON RE: LITIGATION WORKSTREAMS. | | | | |
| 05/10/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 020 | 67720871 |
| | UPDATE LITIGATION WIP LIST (.5); DISCUSS SAME WITH T. TSEKERIDES (.3). | | | | |
| 05/10/23 | Shields, Matthew | 4.40 | 4,004.00 | 020 | 67723016 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE CASE RESEARCH FOR CES COMPLAINT (.1); CASE RESEARCH FOR CES COMPLAINT (4.3). | | | | |
| 05/10/23 | Mezzatesta, Jared | 1.20 | 900.00 | 020 | 67724384 |
| | PPM ANNEX A REVISIONS (.9); CORRESPONDENCE WITH PPM RELATED TO ANNEX A (0.3). | | | | |
| 05/10/23 | Fox, Trevor | 3.20 | 1,424.00 | 020 | 67904897 |
| | COORDINATE NEW WORKSPACE CREATION (GEM MINING) FOR MATTER, AND CONFIRM USERS FOR ACCESS/PROCESSING SPECS ETC. WITH C. CALABRESE (1.8); CREATE AND CUSTOMIZE CODING LAYOUT PER C. CALABRESE (1.4). | | | | |
| 05/11/23 | Lender, David J. | 0.80 | 1,436.00 | 020 | 67733634 |
| | TELEPHONE CALL WITH D. FEINSTEIN RE POTENTIAL CLAIMS. | | | | |
| 05/11/23 | Shields, Matthew | 0.80 | 728.00 | 020 | 67734445 |
| | RESEARCH FOR CES ADVERSARY COMPLAINT. | | | | |
| 05/11/23 | Fox, Trevor | 2.00 | 890.00 | 020 | 67905315 |
| | QC WORKSPACE CREATION/USER ACCESS (0.4); COORDINATE/QC IN-HOUSE DATA PROCESSING AND TIFFING, FOR RELEASE TO C. CALABRESE (1.6). | | | | |
| 05/12/23 | De Santis, Elena | 1.20 | 1,470.00 | 020 | 67772211 |
| | CORRESPONDENCE WITH T. KUNZ RE: THIRD-PARTY SUBPOENA DOCUMENTS (0.2); REVIEW ANALYZE DOCUMENTS FOR THIRD-PARTY SUBPOENA (1.0). | | | | |
| 05/12/23 | Fox, Trevor | 1.90 | 845.50 | 020 | 67905798 |
| | COORDINATE NEW WORKSPACE CREATION (THIRD-PARTY DISCOVERY) FOR MATTER, AND CONFIRM USERS FOR ACCESS/PROCESSING SPECS ETC. WITH E. DE SANTIS (1.9). | | | | |
| 05/13/23 | Fox, Trevor | 2.20 | 979.00 | 020 | 67905828 |
| | QC WORKSPACE CREATION/USER ACCESS (0.5); COORDINATE/QC IN-HOUSE DATA PROCESSING AND TIFFING, FOR RELEASE TO E. DE SANTIS (1.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/15/23 | De Santis, Elena | 0.20 | 245.00 | 020 | 67789996 |
| | CONFERENCE WITH T. TSEKERIDES RE: THIRD-PARTY SUBPOENA (0.1); EMAILS WITH T. KUNZ RE: TRANSFERRING DOCUMENTS TO VENDOR (.1). | | | | |
| 05/15/23 | Calabrese, Christine A. | 0.30 | 403.50 | 020 | 68080488 |
| | REVIEW M. SHIELDS ANALYSIS RE: CES ADVERSARY PROCEEDING COMPLAINT. | | | | |
| 05/16/23 | De Santis, Elena | 1.00 | 1,225.00 | 020 | 67804605 |
| | PREPARE FOR, PARTICIPATE IN, AND DRAFT ANALYSIS OF CONFERENCE WITH C. CROWDER (BLOX LENDING) RE: THIRD-PARTY SUBPOENA (1.0). | | | | |
| 05/16/23 | Menon, Asha | 0.40 | 364.00 | 020 | 67791370 |
| | ATTEND MEET AND CONFER WITH PLAINTIFF'S COUNSEL REGARDING THIRD PARTY SUBPOENA PRODUCTION (0.4). | | | | |
| 05/16/23 | Fox, Trevor | 4.50 | 2,002.50 | 020 | 67908627 |
| | UPLOAD LARGE DATA SET (400 GB) RECEIVED FROM CLIENT, TO WEIL SFTP, AND SHARE WITH KLD FOR DOWNLOAD/HANDLING - PER E. DE SANTIS (2.4); GRANT P. FABSIK WITH ACCESS TO MATTER'S IN-HOUSE RELATIVITY WORKSPACE PER M. POLISHUK (0.6); CREATE AND CUSTOMIZE CODING LAYOUT, AND CUSTOMIZE DOCUMENTS VIEW PER M. POLISHUK (1.5). | | | | |
| 05/17/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 020 | 68143730 |
| | CORRESPONDENCE WITH PPM'S COUNSEL, A. PEREZ AND J. MEZZATESTA RE: PPM SETTLEMENT MATTERS. | | | | |
| 05/17/23 | De Santis, Elena | 0.60 | 735.00 | 020 | 67824717 |
| | CONFERENCES AND CORRESPONDENCE WITH M. SHIELDS RE: CES DISPUTE (0.3); CONFERENCE WITH C. CALABRESE RE: CES DISPUTE (0.3). | | | | |
| 05/17/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 020 | 67801351 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROPOSAL FROM LV.NET RE: SETTLEMENT FUNDS AND CONFER WITH M. FINK RE: SAME (.2); RESPOND TO EMAILS FROM M. SHIELDS RE: CES ADVERSARY PROCEEDING COMPLAINT (.3); STRATEGIZE WITH E. DE SANTIS RE: SAME (.2); STRATEGIZE WITH M. SHIELDS RE: SAME (.4). | | | | |
| 05/17/23 | Shields, Matthew | 2.40 | 2,184.00 | 020 | 67803475 |
| | DRAFT CES COMPLAINT FOR ADVERSARY PROCEEDING (2.1); CALL WITH C. CALABRESE RE CES ADVERSARY PROCEEDING COMPLAINT (.3). | | | | |
| 05/17/23 | Mezzatesta, Jared | 0.40 | 300.00 | 020 | 67812891 |
| | PREPARE REVISED ANNEX A FOR FILING AND RELATED CORRESPONDENCE. | | | | |
| 05/17/23 | Dang, Thai | 0.50 | 215.00 | 020 | 67908962 |
| | COORDINATE DOCUMENT PROCESSING OF 28 E-DISCOVERY MATERIALS (.3); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (.2). | | | | |
| 05/17/23 | Fox, Trevor | 3.70 | 1,646.50 | 020 | 67908728 |
| | DISCUSS/CONFIRM PROCESSING SPECS BETWEEN CASE TEAM AND KLD FOR LARGE DATA SET (400 GB) BEING LOADED TO WORKSPACE NAMED "CORE SCIENTIFIC BANKRUPTCY" PER E. DE SANTIS (0.8); COORDINATE AND QC URGENT IN-HOUSE DATA PROCESSING/TIFFING, FOR IMMEDIATE RELEASE TO M. POLISHUK (2.9). | | | | |
| 05/17/23 | Fabsik, Paul | 0.60 | 285.00 | 020 | 67800321 |
| | PREPARE AND FILE NOTICE OF FILING OF AMENDED ANNEX A TO DEBTORS' ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND PRIORITY POWER MANAGEMENT, LLC, (II) ASSUMPTION OF THE EMCSA, (III) ENTRY INTO THE NEW AGREEMENTS AND (IV) GRANTING RELATED RELIEF. | | | | |
| 05/18/23 | Shields, Matthew | 7.00 | 6,370.00 | 020 | 67811419 |
| | DRAFT CES COMPLAINT. | | | | |
| 05/18/23 | Fox, Trevor | 0.70 | 311.50 | 020 | 67908915 |
| | DISCUSS/CONFIRM PROCESSING SPECS BETWEEN CASE TEAM AND KLD FOR LARGE DATA SET (400 GB) BEING LOADED TO WORKSPACE NAMED "CORE SCIENTIFIC BANKRUPTCY" PER E. DE SANTIS (0.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/23 | De Santis, Elena | 1.90 | 2,327.50 | 020 | 67828668 |
| | REVIEW AND ANALYZE CONTRACT AND BACKGROUND MATERIALS AND CORRESPONDENCE RE: CES (1.0); REVIEW AND ANALYZE DRAFT COMPLAINT FOR ONGOING DISPUTE (0.4); REVIEW CASE LAW AND ANALYSIS RE: CHOICE OF LAW PROVISIONS (0.5). | | | | |
| 05/19/23 | Shields, Matthew | 6.70 | 6,097.00 | 020 | 67823422 |
| | DRAFT CES COMPLAINT. | | | | |
| 05/22/23 | Cain, Jeremy C. | 0.80 | 1,100.00 | 020 | 68116152 |
| | DISCUSS MADDOX ADVERSARY COMPLAINT WITH A. MENON AND ANALYZE MADDOX INVOICES. | | | | |
| 05/22/23 | De Santis, Elena | 0.80 | 980.00 | 020 | 68119161 |
| | CONFERENCE WITH LITIGATION TEAM RE: LITIGATION WORKSTREAMS (0.7); CONFERENCE WITH C. CALABRESE RE: LITIGATION WORKSTREAMS (0.1). | | | | |
| 05/22/23 | Menon, Asha | 0.30 | 273.00 | 020 | 67835691 |
| | UPDATE LITIGATION ONLY WIP LIST. | | | | |
| 05/23/23 | Calabrese, Christine A. | 0.30 | 403.50 | 020 | 67840129 |
| | UPDATE LITIGATION WIP (.3). | | | | |
| 05/23/23 | Menon, Asha | 0.40 | 364.00 | 020 | 67858511 |
| | UPDATE LITIGATION ONLY WIP LIST AND CIRCULATE TO TEAM FOR COMMENT. | | | | |
| 05/24/23 | Cain, Jeremy C. | 0.60 | 825.00 | 020 | 67851217 |
| | CALL AND EMAILS WITH A. MENON RE: MADDOX ADVERSARY COMPLAINT, THEORIES FOR CLAIMS, AND FOLLOW-UP QUESTIONS FOR CLIENT RE: FACTS SURROUNDING PURCHASE ORDERS (0.6). | | | | |
| 05/26/23 | Fox, Trevor | 1.90 | 845.50 | 020 | 67910318 |
| | CALL WITH CASE TEAM AND KLD TO DISCUSS EMAIL THREADING AND CUSTOM HASH DEDUPLICATION (0.5); COORDINATE AND QC IN-HOUSE DATA PROCESSING/TIFFING PER E. DE SANTIS AND A. MENON (1.4). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/23 | Shields, Matthew | 3.90 | 3,549.00 | 020 | 67888282 |
| | LEGAL RESEARCH RE CES CORPORATION COMPLAINT (3.9). | | | | |
| 05/30/23 | Mezzatesta, Jared | 0.10 | 75.00 | 020 | 67887024 |
| | PPM SETTLEMENT FOLLOW UP ON ASSIGNMENT OF WARRANTIES. | | | | |
| 05/31/23 | Cain, Jeremy C. | 1.20 | 1,650.00 | 020 | 67897778 |
| | PREPARE FOR AND ATTEND CALL WITH CLIENT RE: MADDOX ADVERSARY COMPLAINT FACTUAL DEVELOPMENT (0.4); DRAFT MADDOX ADVERSARY COMPLAINT (0.8). | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.50 | 687.50 | 020 | 67930061 |
| | CALL WITH C. CALABRESE REGARDING LITIGATION MATTERS. | | | | |
| 05/31/23 | Shields, Matthew | 7.00 | 6,370.00 | 020 | 67895277 |
| | CES COMPLAINT LEGAL RESEARCH RE JURISDICTION. | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **94.00** | **$82,153.00** | | |
| 05/22/23 | Berkovich, Ronit J. | 10.60 | 10,202.50 | 021 | 67837816 |
| | TRAVEL TO AND FROM HOUSTON FOR EXCLUSIVITY HEARING. | | | | |
| **SUBTOTAL TASK 021 - Non-Working Travel:** | | **10.60** | **$10,202.50** | | |
| 05/01/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 67650362 |
| | FINALIZE OCP REPORT FOR FILING AND FILE OCP REPORT. | | | | |
| 05/01/23 | Olvera, Rene A. | 0.50 | 237.50 | 023 | 67895521 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF ORDINARY COURSE PROFESSIONALS PAYMENTS. | | | | |
| 05/10/23 | Calabrese, Christine A. | 0.20 | 269.00 | 023 | 67720851 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL ORDER AND RESPOND TO LAW OFFICES OF SNELL AND WILMER RE: SAME (.2). | | | | |
| 05/18/23 | Mezzatesta, Jared | 0.40 | 300.00 | 023 | 67813087 |
| | CORRESPONDENCE WITH D&T COUNSEL AND DRAFT OF EMAIL TO SEND TO REVIEW PARTIES. | | | | |
| 05/19/23 | Mezzatesta, Jared | 0.30 | 225.00 | 023 | 67824314 |
| | CORRESPONDENCE WITH D&T COUNSEL (0.2); SEND EMAIL TO REVIEW PARTIES FOR D&T APPROVAL (0.1). | | | | |
| 05/23/23 | Mezzatesta, Jared | 0.30 | 225.00 | 023 | 67843451 |
| | CORRESPONDENCE WITH SNELL AND WILMER REGARDING OCP DECLARATION. | | | | |
| 05/30/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 67887042 |
| | OCP RELATED CORRESPONDENCE (D&T). | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **2.00** | **$1,481.50** | | |
| 05/01/23 | Kane, Alexandra | 0.60 | 546.00 | 024 | 67788535 |
| | REVIEW PII LIST (.5); CORRESPONDENCE RE: PII LIST (.1). | | | | |
| 05/15/23 | Kane, Alexandra | 0.80 | 728.00 | 024 | 67806522 |
| | REVIEW ALIX INTERIM FEE APPLICATION FOR FILING. | | | | |
| 05/15/23 | Fabsik, Paul | 1.40 | 665.00 | 024 | 67780230 |
| | PREPARE AND FILE FIRST INTERIM APPLICATION OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM DECEMBER 21, 2022 THROUGH MARCH 31, 2023 (.7); PREPARE AND FILE FIRST INTERIM FEE APPLICATION OF PJT PARTNERS LP, INVESTMENT BANKER TO THE DEBTORS, FOR THE FEE PERIOD FROM DECEMBER 21, 2022 THROUGH MARCH 31, 2023 (.7). | | | | |
| 05/18/23 | Perez, Alfredo R. | 0.20 | 379.00 | 024 | 67824262 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DELOITTE FEE APPLICATION (.2). | | | | |
| 05/18/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 67806932 |
| | PREPARE AND FILE FIRST INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION OF SERVICES RENDERED AS FINANCIAL SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM JANUARY 13, 2023 THROUGH MARCH 31, 2023. | | | | |
| 05/23/23 | Mezzatesta, Jared | 0.20 | 150.00 | 024 | 67843382 |
| | REVIEW PJT FEE STATEMENT. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **3.80** | **$2,753.00** | | |
| 05/01/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 67657084 |
| | CONFER WITH J. FRIEDMAN RE FEE STATEMENT (.1). | | | | |
| 05/01/23 | Friedman, Julie T. | 1.30 | 1,007.50 | 025 | 67650242 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME (1.2); CALL WITH R. BERKOVICH RE: FEE STATEMENT (.1). | | | | |
| 05/02/23 | Kane, Alexandra | 1.30 | 1,183.00 | 025 | 67789645 |
| | DRAFT WEIL INTERIM FEE APPLICATION (1.2); CORRESPONDENCE WITH TEAM RE: INTERIM FEE APPLICATION (.1). | | | | |
| 05/03/23 | Kane, Alexandra | 3.50 | 3,185.00 | 025 | 67789636 |
| | DRAFT INTERIM FEE APPLICATION (3.4); CORRESPONDENCE WITH TEAM RE: SUPPLEMENTAL DISCLOSURE (.1). | | | | |
| 05/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 67678307 |
| | CONFER WITH J. FRIEDMAN RE FIRST FEE APPLICATION (.1). | | | | |
| 05/04/23 | Fink, Moshe A. | 0.30 | 420.00 | 025 | 67687542 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH A. KANE RE SUPPLEMENTAL DISCLOSURE. | | | | |
| 05/04/23 | Kane, Alexandra | 5.00 | 4,550.00 | 025 | 67789615 |
| | CORRESPONDENCE WITH TEAM RE: INTERIM FEE APPLICATION (.2); CORRESPONDENCE WITH TEAM RE: SUPPLEMENTAL DISCLOSURE (.3); REVIEW SUPPLEMENTAL DISCLOSURE (.3); DRAFT INTERIM FEE APPLICATION (4.2). | | | | |
| 05/05/23 | Friedman, Julie T. | 0.30 | 232.50 | 025 | 67720482 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/05/23 | Goltser, Jonathan | 0.20 | 245.00 | 025 | 67696903 |
| | INTERNAL CALL RE FEE APPLICATION (.2). | | | | |
| 05/05/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 025 | 67693810 |
| | CONFERENCE WITH J. FRIEDMAN REGARDING FEE APPLICATION (0.2); DRAFT NARRATIVES FOR SAME (1.5). | | | | |
| 05/07/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 025 | 67708821 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL MARCH FEE STATEMENT (.8). | | | | |
| 05/07/23 | Fink, Moshe A. | 0.50 | 700.00 | 025 | 67787982 |
| | REVISE WEIL FEE APPLICATION AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 05/07/23 | Kane, Alexandra | 2.40 | 2,184.00 | 025 | 67789746 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE. | | | | |
| 05/08/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 025 | 67708773 |
| | REVIEW AND REVISE WEIL MARCH FEE STATEMENT (.7). | | | | |
| 05/08/23 | Goltser, Jonathan | 0.60 | 735.00 | 025 | 67780399 |
| | DRAFT FEE APPLICATION RE DIP AND EQUIPMENT FINANCE (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/23 | Kane, Alexandra | 0.20 | 182.00 | 025 | 67789709 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE. | | | | |
| 05/09/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 025 | 67734310 |
| | REVIEW AND PROVIDE COMMENTS ON MARCH FEE STATEMENT (1.1). | | | | |
| 05/09/23 | Friedman, Julie T. | 0.30 | 232.50 | 025 | 67720462 |
| | REVISE FEE APPLICATION. | | | | |
| 05/09/23 | Kane, Alexandra | 4.30 | 3,913.00 | 025 | 67806488 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION (1.8); CORRESPONDENCE WITH K. LEE RE: SUPPLEMENTAL DISCLOSURE (.3); CORRESPONDENCE WITH M. FINK RE: SUPPLEMENTAL DISCLOSURE (.2); REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE (2.0). | | | | |
| 05/09/23 | Lee, Kathleen Anne | 0.80 | 424.00 | 025 | 67910272 |
| | ASSIST A. KANE WITH SUPPLEMENTAL DISCLOSURE. | | | | |
| 05/10/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 67734230 |
| | REVIEW AND PROVIDE COMMENTS ON MARCH FEE STATEMENT (.2). | | | | |
| 05/10/23 | Friedman, Julie T. | 0.70 | 542.50 | 025 | 67720443 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 05/10/23 | Kane, Alexandra | 3.80 | 3,458.00 | 025 | 67806480 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION (2.2); REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE (1.6). | | | | |
| 05/10/23 | Lee, Kathleen Anne | 0.80 | 424.00 | 025 | 67913298 |
| | CONTINUE RESEARCH FOR A. KANE ON SUPPLEMENTAL DISCLOSURE FILED IN SDTX (.6); CORRESPOND WITH SAME (.2). | | | | |
| 05/11/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 025 | 67734148 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON WEIL MARCH FEE STATEMENT (1.8). | | | | |
| 05/11/23 | Fink, Moshe A. | 0.40 | 560.00 | 025 | 67787906 |
| | REVIEW AND COMMENT ON FEE APPLICATION. | | | | |
| 05/11/23 | Kane, Alexandra | 2.50 | 2,275.00 | 025 | 67806543 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE. | | | | |
| 05/11/23 | Lee, Kathleen Anne | 0.20 | 106.00 | 025 | 67776442 |
| | CORRESPOND WITH A, KANE RE: SUPPLEMENTAL DISCLOSURE (.2). | | | | |
| 05/12/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 025 | 67778551 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL MARCH FEE STATEMENT (.3); CONFER WITH J. FRIEDMAN RE WEIL FIRST FEE APPLICATION (.1). | | | | |
| 05/12/23 | Fink, Moshe A. | 0.40 | 560.00 | 025 | 67785298 |
| | REVIEW AND COMMENT ON FEE APPLICATION. | | | | |
| 05/12/23 | Friedman, Julie T. | 5.20 | 4,030.00 | 025 | 67829859 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/12/23 | Kane, Alexandra | 4.70 | 4,277.00 | 025 | 67806510 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 05/15/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 025 | 67799493 |
| | REVIEW AND PROVIDE COMMENTS ON FEE STATEMENT (.9). | | | | |
| 05/15/23 | Fink, Moshe A. | 0.50 | 700.00 | 025 | 67851330 |
| | REVIEW AND COMMENT ON REVISED FEE APPLICATION. | | | | |
| 05/15/23 | Friedman, Julie T. | 0.40 | 310.00 | 025 | 67779946 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE: FIRST INTERIM FEE APPLICATION AND MARCH FEE STATEMENT. | | | | |
| 05/15/23 | Kane, Alexandra | 1.90 | 1,729.00 | 025 | 67806591 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 05/16/23 | Friedman, Julie T. | 0.40 | 310.00 | 025 | 67791197 |
| | REVIEW FEE STATEMENT AND COMMENT ON SAME (.2); EMAILS RE: FEE STATEMENT AND FEE APPLICATION (.2). | | | | |
| 05/16/23 | Kane, Alexandra | 3.60 | 3,276.00 | 025 | 67806611 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 05/16/23 | Fabsik, Paul | 1.60 | 760.00 | 025 | 67789360 |
| | REVISE MARCH FEE STATEMENT. | | | | |
| 05/17/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 025 | 67813280 |
| | REVIEW AND REVISE FIRST WEIL FEE APPLICATION (.4). | | | | |
| 05/17/23 | Kane, Alexandra | 3.40 | 3,094.00 | 025 | 67806596 |
| | REVIEW AND REVISE INTERIM FEE APPLICATION. | | | | |
| 05/19/23 | Perez, Alfredo R. | 0.30 | 568.50 | 025 | 67825278 |
| | REVIEW WEIL FEE STATEMENT (.2); COMMUNICATIONS WITH J. FRIEDMAN REGARDING SAME (.1). | | | | |
| 05/19/23 | Friedman, Julie T. | 2.30 | 1,782.50 | 025 | 67829835 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 05/20/23 | Friedman, Julie T. | 0.70 | 542.50 | 025 | 67829841 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/20/23 | Fabsik, Paul | 3.20 | 1,520.00 | 025 | 67816458 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 05/21/23 | Friedman, Julie T. | 0.70 | 542.50 | 025 | 67829870 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/21/23 | Fabsik, Paul | 1.20 | 570.00 | 025 | 67816424 |
| | REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 05/22/23 | Friedman, Julie T. | 1.50 | 1,162.50 | 025 | 67847218 |
| | REVIEW FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 05/22/23 | Fabsik, Paul | 2.20 | 1,045.00 | 025 | 67829970 |
| | REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 05/23/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 67878921 |
| | CONFER WITH J. FRIEDMAN RE WEIL FEE APPLICATION (.1); CONFER WITH M. FINK RE FEE APPLICATION (.1). | | | | |
| 05/23/23 | Fink, Moshe A. | 1.00 | 1,400.00 | 025 | 67890573 |
| | REVISE FEE APPLICATION AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 05/23/23 | Friedman, Julie T. | 1.60 | 1,240.00 | 025 | 67847153 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/24/23 | Friedman, Julie T. | 1.50 | 1,162.50 | 025 | 67871815 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/25/23 | Friedman, Julie T. | 1.00 | 775.00 | 025 | 67871869 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/26/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 025 | 67880487 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON FIRST FEE APPLICATION (1.4). | | | | |
| 05/29/23 | Fabsik, Paul | 0.40 | 190.00 | 025 | 67866076 |
| | REVISE APRIL MONTHLY FEE STATEMENT. | | | | |
| 05/30/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 025 | 67914778 |
| | REVIEW AND REVISE WEIL FEE APPLICATION (.6). | | | | |
| 05/30/23 | Fink, Moshe A. | 0.70 | 980.00 | 025 | 67890464 |
| | REVISE FEE APPLICATION AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 05/30/23 | Friedman, Julie T. | 0.30 | 232.50 | 025 | 67940738 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 67924109 |
| | EMAILS WITH J. FRIEDMAN AND M. FINK RE WEIL FINAL FEE APPLICATION (.1); CONFER WITH J. FRIEDMAN RE WEIL FEE APPLICATION (.1). | | | | |
| 05/31/23 | Fink, Moshe A. | 0.30 | 420.00 | 025 | 67941253 |
| | REVISE FEE APPLICATION AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **81.00** | **$78,860.00** | | |
| 05/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 026 | 67655546 |
| | VARIOUS COMMUNICATIONS WITH R. BERKOVICH REGARDING COMMENTS FROM AD HOC REGARDING VARIOUS MOTIONS (.1). | | | | |
| 05/01/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 026 | 67656824 |
| | CALL WITH CORE AND PJT RE SECURED NOTE DISCUSSIONS (.4); CONFER WITH R. SCHROCK RE SECURED NOTE DISCUSSIONS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67665521 |
| | CONFER WITH TEAM RE SECURED NOTEHOLDER ISSUES (.1). | | | | |
| 05/02/23 | Polishuk, Menachem | 0.30 | 273.00 | 026 | 67661809 |
| | CORRESPONDENCE RE: CONVERTIBLE NOTES SUMMARY SLIDE (.3). | | | | |
| 05/04/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 026 | 67678449 |
| | WEEKLY CALL WITH AD HOC GROUP OF NOTEHOLDERS. | | | | |
| 05/04/23 | Johnson, Merritt S. | 1.00 | 1,625.00 | 026 | 68138000 |
| | CALL WITH WILKIE RE CONVERTIBLE NOTES ISSUES. | | | | |
| 05/04/23 | Fink, Moshe A. | 0.50 | 700.00 | 026 | 67687544 |
| | STANDING CALL WITH AHG ADVISORS. | | | | |
| 05/04/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 026 | 67677849 |
| | CALL WITH UCC COUNSEL RE: VARIOUS ISSUES RE: SECURED CREDITORS (.5); RESEARCH RE: 9019 MOTION (.7). | | | | |
| 05/09/23 | Crabtree, Austin B. | 0.20 | 234.00 | 026 | 68119090 |
| | CONFERENCE AND CORRESPOND WITH T. TSEKERIDES REGARDING 2019 STATEMENTS. | | | | |
| 05/10/23 | Polishuk, Menachem | 0.90 | 819.00 | 026 | 67722846 |
| | CALL WITH A. CRABTREE RE: NDAS FOR NOTEHOLDERS (.2); REVIEW PREVIOUSLY EXECUTED NOTEHOLDER NDAS (.7). | | | | |
| 05/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67734236 |
| | WEEKLY CALL WITH AD HOC GROUP OF SECURED NOTEHOLDERS RE VARIOUS ISSUES (.1). | | | | |
| 05/11/23 | Polishuk, Menachem | 4.20 | 3,822.00 | 026 | 67733463 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SAMPLE POSTPETITION NDAS AND DRAFT SAME FOR SECURED NOTEHOLDERS (2.8); ADDITIONAL EDITS TO NDAS (1); CONFERENCE WITH A. CRABTREE RE: NDAS (.4). | | | | |
| 05/12/23 | Polishuk, Menachem | 2.70 | 2,457.00 | 026 | 67766230 |
| | CALL WITH A. CRABTREE RE: NDAS (.2); DRAFT AND NEGOTIATE NOTEHOLDER NDAS (2.5). | | | | |
| 05/16/23 | Goltser, Jonathan | 0.10 | 122.50 | 026 | 67836854 |
| | EMAIL WITH COMPANY RE 1099S ISSUE RE SECURED NOTES (.1). | | | | |
| 05/17/23 | Polishuk, Menachem | 0.40 | 364.00 | 026 | 67804557 |
| | CALL WITH A. CRABTREE RE: NDAS (.1); FOLLOW UP RE: SAME (.3). | | | | |
| 05/18/23 | Polishuk, Menachem | 3.30 | 3,003.00 | 026 | 67809547 |
| | REVISE AND ANALYZE NOTEHOLDER NDAS. | | | | |
| 05/19/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 026 | 67828639 |
| | REVIEW NOTEHOLDER NDA AND EMAILS WITH TEAM RE SAME (.2); CONFER WITH M. FINK AND M. POLISHUK RE NOTEHOLDER NDA (.2). | | | | |
| 05/19/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 026 | 67820749 |
| | RESEARCH AND ANALYSIS RE: NOTEHOLDER NDA (1); CALL WITH R. BERKOVICH AND M. FINK RE: NOTEHOLDER NDA (.2); EDITS TO SAME (.6). | | | | |
| 05/19/23 | Crabtree, Austin B. | 0.60 | 702.00 | 026 | 67816029 |
| | REVIEW AND COMMENT ON NDA (0.3); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.3). | | | | |
| 05/22/23 | Fink, Moshe A. | 0.40 | 560.00 | 026 | 67890112 |
| | CALL WITH CONVERTIBLE NOTE HOLDERS COUNSEL AND TEAM RE NDA. | | | | |
| 05/22/23 | Polishuk, Menachem | 0.50 | 455.00 | 026 | 67835124 |
| | REVISE NOTEHOLDER NDA (.1); CALL WITH PHS REGARDING NDA (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 026 | 67880207 |
| | EMAILS WITH M. FINK AND M. POLISHUK RE NOTEHOLDER NDA (.2); WEEKLY CALL WITH AD HOC GROUP RE CASE STATUS AND STRATEGY (.5). | | | | |
| 05/25/23 | Carlson, Clifford W. | 0.40 | 550.00 | 026 | 67929944 |
| | PARTICIPATE ON AHG STANDING UPDATE CALL (.4). | | | | |
| 05/25/23 | Polishuk, Menachem | 4.70 | 4,277.00 | 026 | 67860941 |
| | ADDITIONAL RESEARCH AND ANALYSIS RE: NOTEHOLDERS NDA (4.5); SCHEDULE CALL RE: NOTEHOLDER NDA (.2). | | | | |
| 05/26/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 67880346 |
| | CALL WITH PAUL HASTINGS RE NOTEHOLDER NDA (.3). | | | | |
| 05/26/23 | Polishuk, Menachem | 1.70 | 1,547.00 | 026 | 67870850 |
| | PREPARE FOR CALL WITH NOTEHOLDER COUNSEL (.2); CALL WITH PH RE NDA (.4); FOLLOW UP EDITS RE: SAME (1.1). | | | | |
| 05/30/23 | Polishuk, Menachem | 0.30 | 273.00 | 026 | 67886034 |
| | REVIEW SECURED CREDITOR NDA EDITS (.3). | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 67924082 |
| | EMAILS WITH C. CARLSON RE DISCUSSIONS WITH STAKEHOLDERS (.1). | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.70 | 962.50 | 026 | 67930018 |
| | CALL WITH M. POLISHUK REGARDING NDA (.3); PARTICIPATE ON CALL WITH AD HOC GROUP'S ADVISORS (.4). | | | | |
| 05/31/23 | Polishuk, Menachem | 4.60 | 4,186.00 | 026 | 67897452 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PAUL HASTINGS TEAM RE: NOTEHOLDER NDA (.1); FOLLOW UP RE: SAME WITH R. BERKOVICH AND PAUL HASTINGS (PARTIAL) (.2); NOTEHOLDER NDA (1.5); DRAFT PH NDA ADDENDUM (1.8); CALL WITH C. CARLSON RE: SAME (.5); ADDITIONAL EDITS BASED ON SAME (.2); REVIEW PAUL HASTINGS NDA AND ADDENDUM (.3). | | | | |
| **SUBTOTAL TASK 026 - Secured Noteholder Issues / Meetings / Communications:** | | **33.20** | **$34,856.50** | | |
| 05/02/23 | Sternberg, Adam J. | 0.10 | 134.50 | 027 | 67688034 |
| | REVIEW CORRESPONDENCE FROM RESTRUCTURING TEAM RE: WEEKLY TAX CALL AGENDA. | | | | |
| 05/03/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 67673009 |
| | PERIODIC TAX UPDATE CALL. | | | | |
| 05/03/23 | Magill, Amanda Graham | 0.40 | 630.00 | 027 | 67692107 |
| | PARTICIPATE ON CALL WITH WEIL TAX & RESTRUCTURING, DELOITTE & CLIENT RE TAX MATTERS. | | | | |
| 05/03/23 | Fink, Moshe A. | 0.40 | 560.00 | 027 | 67718724 |
| | ATTEND WEEKLY TAX CALL. | | | | |
| 05/03/23 | Sternberg, Adam J. | 0.70 | 941.50 | 027 | 67675260 |
| | ATTEND WEEKLY TAX CALL WITH CLIENT, DELOITTE AND PJT. | | | | |
| 05/04/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 67684156 |
| | EMAIL EXCHANGE WITH J. GOLTSER AND TAX TEAM REGARDING APRIL NOTES. | | | | |
| 05/04/23 | Crabtree, Austin B. | 0.20 | 234.00 | 027 | 67678007 |
| | CORRESPOND WITH TEXAS OAG RE TAXES (0.1); CORRESPOND WITH K. HALL REGARDING SAME (0.1). | | | | |
| 05/04/23 | Sternberg, Adam J. | 0.50 | 672.50 | 027 | 67678341 |
| | CORRESPONDENCE WITH WEIL TAX TEAM REGARDING CONVERTIBLE NOTES AND EMAIL TO CORPORATE TEAM RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/23 | Nissan, Michael | 0.70 | 1,466.50 | 027 | 67690276 |

ANALYZE WITHHOLDING TAX AND EFFECT ON DAMAGES (0.4); CONFER WITH J. CAIN REGARDING SAME (0.2); CALL WITH T. TSEKERIDES RE SAME (0.1).

| 05/05/23 | Goldring, Stuart J. | 1.20 | 2,514.00 | 027 | 67696035 |

GROUP CALL REGARDING BUSINESS PLAN (.7); INTERNAL CALL WITH J. GOLTSER AND OTHERS REGARDING APRIL NOTES (.5).

| 05/05/23 | Magill, Amanda Graham | 1.20 | 1,890.00 | 027 | 67692303 |

PARTICIPATE ON CALL WITH WEIL TAX, RESTRUCTURING, CORPORATE RE RE TAX MATTERS (0.5); PARTICIPATE ON CALL RE BUSINESS PLAN WITH WEIL TAX, DELOITTE, PJT (0.7).

| 05/05/23 | Johnson, Merritt S. | 0.60 | 975.00 | 027 | 67697652 |

CALL WITH TAX TEAM RE TAXES AND OID.

| 05/05/23 | Goltser, Jonathan | 0.50 | 612.50 | 027 | 67697073 |

CALL WITH WEIL TAX TO DISCUSS OID TAX CONSIDERATIONS RE CONVERTIBLE NOTES (.5).

| 05/05/23 | Sternberg, Adam J. | 1.90 | 2,555.50 | 027 | 67693217 |

ATTEND CALL RE: BUSINESS PLAN WITH PJT, CLIENT AND DELOITTE (.8); ATTEND CALL WITH CORPORATE TEAM RE: CONVERTIBLE NOTES (.4); EMAILS TO WEIL TAX TEAM RE: THE FOREGOING (.2); REVIEW AND ANALYZE FINANCIAL MODEL (.5).

| 05/08/23 | Goldring, Stuart J. | 0.80 | 1,676.00 | 027 | 67708474 |

WORKING GROUP BUSINESS PLAN CALL WITH D. STERLING, PJT, DELOITTE TAX AND WEIL TAX (.6); WORKING GROUP EMAIL EXCHANGE REGARDING PLAN ISSUES (.2).

| 05/08/23 | Magill, Amanda Graham | 0.50 | 787.50 | 027 | 67703958 |

PARTICIPATE ON CALL RE BUSINESS PLAN WITH WEIL TAX, DELOITTE, PJT.

| 05/08/23 | Sternberg, Adam J. | 0.50 | 672.50 | 027 | 67709532 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL RE: BUSINESS PLAN WITH DELOITTE, PJT AND WEIL TEAMS (.4); EMAIL TO WEIL TEAM RE: SAME (.1). | | | | |
| 05/09/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 67720119 |
| | WEIL WORKING GROUP CALL REGARDING PLAN STRUCTURE CONSIDERATIONS (.7). | | | | |
| 05/09/23 | Goltser, Jonathan | 0.40 | 490.00 | 027 | 67780434 |
| | REVIEW FIRST DAY TAX MOTION AND ORDER RE PAYMENT FOR NV TAX PAYMENT (.4). | | | | |
| 05/09/23 | Sternberg, Adam J. | 0.70 | 941.50 | 027 | 67734046 |
| | ATTEND CALL RE: PLAN WITH WEIL TEAM. | | | | |
| 05/10/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 67730782 |
| | CONSIDER POTENTIAL TAX IMPLICATIONS OF PLAN STRUCTURES (.1); WEEKLY TAX UPDATE CALL (.5); CALL WITH A. STERNBERG REGARDING DRAFTING OVERVIEW TAX SLIDE (.1). | | | | |
| 05/10/23 | Magill, Amanda Graham | 0.50 | 787.50 | 027 | 67723918 |
| | PARTICIPATE ON CALL RE TAX MATTERS WITH WEIL, DELOITTE, CLIENT. | | | | |
| 05/10/23 | Fink, Moshe A. | 0.50 | 700.00 | 027 | 67785299 |
| | ATTEND STANDING TAX CALL. | | | | |
| 05/10/23 | Sternberg, Adam J. | 0.60 | 807.00 | 027 | 67725168 |
| | ATTEND TAX MODELING CALL WITH CLIENT, PJT AND DELOITTE (.5); CALL WITH S. GOLDRING RE: BUSINESS PLAN (.1). | | | | |
| 05/11/23 | Goldring, Stuart J. | 2.10 | 4,399.50 | 027 | 67738233 |
| | TAX WORKING GROUP CALL WITH DELOITTE TAX AND OTHERS REGARDING INITIAL TAX MODEL (1.5); WEIL WORKING GROUP CALL REGARDING RESTRUCTURING CONSIDERATIONS (.5); REVIEW M. JOHNSON EMAIL EXCHANGE WITH G. WESTERMAN REGARDING SAME (.1). | | | | |
| 05/11/23 | Magill, Amanda Graham | 2.00 | 3,150.00 | 027 | 67735535 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE TAX MATTERS WITH WEIL, DELOITTE, CLIENT RE TAX MATTERS (1.5); PARTICIPATE ON INTERNAL WEIL CALL RE PLAN MATTERS (0.5). | | | | |
| 05/11/23 | Sternberg, Adam J. | 2.10 | 2,824.50 | 027 | 67737201 |
| | ATTEND TAX MODELING CALL WITH CLIENT AND DELOITTE (1.5); CALL WITH RESTRUCTURING AND CORPORATE TEAM RE: PLAN (.5); CALL WITH S. GOLDRING RE: PLAN (.1). | | | | |
| 05/12/23 | Sternberg, Adam J. | 1.00 | 1,345.00 | 027 | 67772149 |
| | DRAFT PLAN RELATED SLIDES FOR COMPANY. | | | | |
| 05/16/23 | Crabtree, Austin B. | 0.30 | 351.00 | 027 | 67816025 |
| | CORRESPOND WITH M. FINK REGARDING CALL WITH TEXAS OAG (0.1); REVIEW CLAIMS REGISTER REGARDING SAME (0.2). | | | | |
| 05/17/23 | Goldring, Stuart J. | 1.10 | 2,304.50 | 027 | 67806479 |
| | WEEKLY WORKING GROUP CALL WITH DEBTOR / ADVISORS (.3); WEEKLY TAX UPDATE CALL WITH DELOITTE, PJT AND COMPANY (.8). | | | | |
| 05/17/23 | Magill, Amanda Graham | 0.80 | 1,260.00 | 027 | 67804146 |
| | PARTICIPATE ON CALL RE TAX MATTERS WITH WEIL, DELOITTE, CLIENT RE TAX MATTERS. | | | | |
| 05/17/23 | Fink, Moshe A. | 0.40 | 560.00 | 027 | 67887021 |
| | ATTEND TAX CALL WITH CLIENT AND TAX AUTHORITY. | | | | |
| 05/17/23 | Crabtree, Austin B. | 0.20 | 234.00 | 027 | 67816046 |
| | CALL WITH TEXAS OAG, S. MCCOY, AND CORE TEAM REGARDING TAX ISSUES (0.2). | | | | |
| 05/17/23 | Kogel, Chaim | 1.10 | 1,287.00 | 027 | 67801088 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, AND WEIL (.8); PREPARE CALL AGENDA RE SAME (.3). | | | | |
| 05/17/23 | Sternberg, Adam J. | 0.80 | 1,076.00 | 027 | 67820317 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TAX MODELING CALL WITH DELOITTE AND CLIENT (.7); CALL WITH C. KOGEL RE: SAME (.1). | | | | |
| 05/19/23 | Goldring, Stuart J. PREPARE FOR (.2) AND GROUP TAX CALL WITH DELOITTE TAX, WEIL TAX AND COMPANY REGARDING PRELIMINARY DELOITTE TAX MODEL (.6). | 0.80 | 1,676.00 | 027 | 67828525 |
| 05/19/23 | Magill, Amanda Graham PARTICIPATE ON CALL RE TAX MATTERS WITH WEIL, DELOITTE, CLIENT (0.6); REVIEW TAX MODEL (0.7). | 1.30 | 2,047.50 | 027 | 67823086 |
| 05/19/23 | Kogel, Chaim CALL WITH DELOITTE, CORE, S. GOLDRING, G. MAGILL, A. STERNBERG RE TAX MODEL (.6); REVIEW/ANALYZE TAX MODEL DECK (.2). | 0.80 | 936.00 | 027 | 67820366 |
| 05/19/23 | Sternberg, Adam J. ATTEND CALL RE: TAX MODELING WITH DELOITTE AND CLIENT (.5); REVIEW AND ANALYZE SUMMARY OF TAX ANALYSIS (.5). | 1.00 | 1,345.00 | 027 | 67816767 |
| 05/22/23 | Goldring, Stuart J. EMAIL EXCHANGES WITH DELOITTE TAX AND OTHERS REGARDING PRELIMINARY TAX MODEL (.2); REVIEW DELOITTE SUMMARY TAX PRESENTATION AND PJT COMMENTS (.3), AND DISCUSS SAME WITH A. STERNBERG (2.0); REVIEW A. STERNBERG REVISED MARK-UP FOR INTERNAL COMMENTS (.2); REVIEW EMAIL / ATTACHMENT TO DELOITTE TAX REGARDING SAME (.1). | 2.80 | 5,866.00 | 027 | 67839568 |
| 05/22/23 | Magill, Amanda Graham REVIEW AND COMMENT ON TAX MODEL. | 1.20 | 1,890.00 | 027 | 67838967 |
| 05/22/23 | Kogel, Chaim REVIEW AND ANALYZE DELOITTE RESTRUCTURING MODEL DECK. | 1.30 | 1,521.00 | 027 | 67835292 |
| 05/22/23 | Sternberg, Adam J. | 4.80 | 6,456.00 | 027 | 67836915 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE AND PROVIDE COMMENTS TO DELOITTE TAX SLIDES (2.0); CALLS WITH S. GOLDRING RE: SAME (2.1); CALL WITH G. MAGILL (.2); EMAILS TO WEIL TAX TEAM RE: SAME (.2); EMAIL TO DELOITTE RE: SAME (.1); REVIEW AND ANALYZE PJT COMMENTS TO SAID SLIDE (.2). | | | | |
| 05/24/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 67861597 |
| | WEEKLY TAX UPDATE CALL WITH DELOITTE TAX, PJT AND COMPANY (.2). | | | | |
| 05/24/23 | Magill, Amanda Graham | 0.20 | 315.00 | 027 | 67854827 |
| | PARTICIPATE ON CALL RE TAX MATTERS WEIL TAX, PTJ, DELOITTE, CLIENT. | | | | |
| 05/24/23 | Kogel, Chaim | 0.40 | 468.00 | 027 | 67853233 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE AND WEIL (.2); REVIEW/ANALYZE DELOITTE RESTRUCTURING DECK (.2). | | | | |
| 05/24/23 | Sternberg, Adam J. | 0.20 | 269.00 | 027 | 67866162 |
| | ATTEND TAX MODELING CALL WITH DELOITTE AND CLIENT. | | | | |
| 05/25/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 67861666 |
| | REVIEW REVISED DRAFT OF PRELIMINARY TAX MODEL (.3); EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.2); CONSIDER EMAIL FROM V&E TAX (COUNSEL TO EQUITY COMMITTEE) (.2); EMAILS TO TAX TEAM, AND TO R. BERKOVICH AND M. FINK REGARDING SAME (.2). | | | | |
| 05/25/23 | Polishuk, Menachem | 0.80 | 728.00 | 027 | 67860975 |
| | CALL WITH A. CRABTREE RE: MEMORANDUMS AND TAX ISSUES (.2); FOLLOW UP RESEARCH RE: SAME (.6). | | | | |
| 05/25/23 | Crabtree, Austin B. | 0.10 | 117.00 | 027 | 67859268 |
| | CORRESPOND WITH R. BERKOVICH AND C. CARLSON REGARDING TAXES (0.1). | | | | |
| 05/25/23 | Kogel, Chaim | 0.30 | 351.00 | 027 | 67866482 |
| | REVIEW AND ANALYZE DELOITTE RESTRUCTURING DECK. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/23 | Sternberg, Adam J. | 2.00 | 2,690.00 | 027 | 67871607 |
| | REVIEW, ANALYZE AND PROVIDE COMMENTS TO REVISED DELOITTE TAX SLIDES (1.4); EMAILS TO S. GOLDRING AND G. MAGILL (.3); REVIEW AND ANALYZE PJT COMMENTS TO SLIDES (.1); EMAIL DELOITTE AND PJT (.2). | | | | |
| 05/26/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 67880348 |
| | EMAIL EXCHANGE WITH R. BERKOVICH AND WITH TAX WORKING GROUP REGARDING EMAIL FROM V&E TAX (.4); REVIEW DELOITTE'S UPDATED DRAFT TAX ANALYSIS (.3). | | | | |
| 05/26/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 027 | 67880339 |
| | EMAIL WITH S. GOLDRING RE TAX ISSUE (.1). | | | | |
| 05/30/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 67893371 |
| | EMAIL EXCHANGE WITH PJT, COMPANY, DELOITTE TAX, WEIL TAX, M. FINK AND R. BERKOWITZ REGARDING CREDITOR DISCUSSIONS (.5); FURTHER SEPARATE INTERNAL EMAIL EXCHANGE REGARDING SAME (.2). | | | | |
| 05/30/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 67886570 |
| | REVIEW AND ANALYZE EMAILS RE EMERGENCE. | | | | |
| 05/31/23 | Goldring, Stuart J. | 2.50 | 5,237.50 | 027 | 67909665 |
| | EMAIL EXCHANGE AMONG TAX WORKING GROUP REGARDING TAX UPDATE CALL (.1); REVIEW POTENTIAL TRANSACTION FRAMEWORK (.9); CALL WITH C. CARLSON REGARDING SAME (.1); WEEKLY TAX UPDATE CALL WITH DELOITTE TAX, PJT AND DEBTOR (.5); FOLLOW-UP CALL WITH A. STERNBERG REGARDING TERM SHEET AND PLAN PROCESS (.5); FURTHER EMAIL EXCHANGES WITH PJT (.1) AND WITH DELOITTE TAX (.1) REGARDING PLAN PROPOSAL; CONSIDER A. STERNBERG EMAIL REGARDING PLAN AND DISCLOSURE STATEMENT PROCESS (.2). | | | | |
| 05/31/23 | Magill, Amanda Graham | 0.50 | 787.50 | 027 | 67908574 |
| | PARTICIPATE ON CALL RE TAX MATTERS WEIL TAX, PTJ, DELOITTE, CLIENT. | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.30 | 412.50 | 027 | 67930048 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. GOLDRING REGARDING TAX ISSUES. | | | | |
| 05/31/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 027 | 67895355 |
| | WEEKLY CALL WITH WEIL TAX, DELOITTE, AND COMPANY (0.6); PREPARE AND SEND LIST OF ADVISORS TO TAX TEAM (0.5). | | | | |
| 05/31/23 | Kogel, Chaim | 0.70 | 819.00 | 027 | 67914569 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, PJT, S. GOLDRING, G. MAGIL, A. STERNBERG. | | | | |
| 05/31/23 | Sternberg, Adam J. | 2.20 | 2,959.00 | 027 | 67912827 |
| | ATTEND TAX CALL WITH DELOITTE AND CLIENT (.5); DISCUSSION WITH S. GOLDRING RE: PLAN / TAX ANALYSIS (.5); CORRESPONDENCE WITH CORPORATE TEAM RE: PLAN (.3); REVIEW/ANALYZE REVISED SPECIAL COMMITTEE DECK (.6); CORRESPONDENCE WITH WEIL TAX TEAM RE: STATUS OF PLAN AND DISCLOSURE STATEMENT (.3). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **54.90** | **$86,871.50** | | |
| 05/03/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 67673203 |
| | WEEKLY CALL WITH UCC RE CASE UPDATE (.5). | | | | |
| 05/04/23 | Fink, Moshe A. | 0.90 | 1,260.00 | 028 | 67687539 |
| | CALL WITH UCC ADVISORS RE PLAN ISSUES. | | | | |
| 05/04/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 028 | 67696528 |
| | CALL WITH UCC RE CONVERTIBLE NOTES (1). | | | | |
| 05/10/23 | Fink, Moshe A. | 0.30 | 420.00 | 028 | 67785379 |
| | ATTEND STANDING UCC CALL. | | | | |
| 05/10/23 | Reyes, Destiny | 0.40 | 364.00 | 028 | 67843485 |
| | ATTEND PROFESSIONALS MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/23 | Fink, Moshe A. | 0.40 | 560.00 | 028 | 67886827 |
| | ATTEND STANDING UCC CALL. | | | | |
| 05/24/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 67879722 |
| | WEEKLY CALL WITH UCC PROFESSIONALS RE CASE UPDATE (.5). | | | | |
| 05/24/23 | Reyes, Destiny | 0.50 | 455.00 | 028 | 67931072 |
| | ATTEND PROFESSIONALS' MEETING. | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 028 | 67924036 |
| | WEEKLY CALL WITH CORE UCC ADVISORS RE VARIOUS ISSUES (.4). | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.50 | 687.50 | 028 | 67930120 |
| | PARTICIPATE ON UPDATE CALL WITH UCC ADVISORS (.5). | | | | |
| 05/31/23 | Mezzatesta, Jared | 0.50 | 375.00 | 028 | 67901011 |
| | PREPARE TABLE OF CREDITORS AND THEIR COUNSEL CONTACTS FOR A. CRABTREE. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **5.90** | **$8,041.50** | | |
| 05/16/23 | Crabtree, Austin B. | 0.10 | 117.00 | 029 | 67816042 |
| | CORRESPOND WITH J. CREIGHTON REGARDING MORS (0.1). | | | | |
| 05/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 029 | 67879676 |
| | EMAILS WITH TEAM RE MORS (.1). | | | | |
| 05/24/23 | Crabtree, Austin B. | 0.20 | 234.00 | 029 | 67855672 |
| | CORRESPOND WITH J. CREIGHTON REGARDING MORS (0.1); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.1). | | | | |
| 05/24/23 | Mezzatesta, Jared | 4.00 | 3,000.00 | 029 | 67855045 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MORS (3.9); CALL WITH R. AURAND (0.1). | | | | |
| 05/25/23 | Crabtree, Austin B. | 5.10 | 5,967.00 | 029 | 67859255 |
| | REVIEW APRIL MORS (3.8); CORRESPOND WITH J. CREIGHTON REGARDING SAME (0.1); CONFERENCE AND CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.3); CONFERENCE WITH COMPANY, ALIX TEAM, AND J. MEZZATESTA REGARDING MOR REVIEW (0.7); FOLLOW UP CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2). | | | | |
| 05/25/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 029 | 67871582 |
| | CONFERENCE AND CORRESPOND WITH A. CRABTREE REGARDING MORS (0.3); MOR CALL WITH COMPANY AND ALIX TEAM (0.8); CORRESPONDENCE WITH ALIX TEAM RELATED TO MORS (0.2); REVIEW OF MORS FOR ERRORS (0.7). | | | | |
| 05/30/23 | Perez, Alfredo R. | 0.40 | 758.00 | 029 | 67908633 |
| | REVIEW APRIL MOR'S (.3); COMMUNICATIONS WITH A. CRABTREE REGARDING SAME (.1). | | | | |
| 05/30/23 | Carlson, Clifford W. | 0.20 | 275.00 | 029 | 67930082 |
| | REVIEW AND DISCUSS MORS (.2). | | | | |
| 05/30/23 | Crabtree, Austin B. | 0.50 | 585.00 | 029 | 67895360 |
| | CORRESPOND WITH R. AURAND REGARDING MORS (0.1); CORRESPOND WITH E. WISSMAN REGARDING SAME (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2). | | | | |
| 05/30/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 029 | 67886818 |
| | CALL WITH A. CRABTREE TO DISCUSS MORS (0.2); REVIEW AND REVISE MOR NOTES (0.5); FINAL REVIEW AND COMPILE MORS FOR FILING (1.0). | | | | |
| 05/31/23 | Crabtree, Austin B. | 0.20 | 234.00 | 029 | 67895301 |
| | CORRESPOND WITH E. WISSMAN REGARDING MORS (0.1); CORRESPOND WITH P. FABSIK REGARDING SAME (0.1). | | | | |
| 05/31/23 | Mezzatesta, Jared | 0.20 | 150.00 | 029 | 67900935 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| | REVIEW FIRST DAY REPORTING. | | | | |
| 05/31/23 | Fabsik, Paul | 3.30 | 1,567.50 | 029 | 67894964 |

PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC INC (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITION, LLC (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR STARBOARD CAPITAL LLC (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR RADAR LLC (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (.3); PREPARE AND FILE APRIL MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (.3).

| | | | | | |
|------|------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **18.00** | **$15,855.00** | | |
| 05/01/23 | Mezzatesta, Jared | 0.10 | 75.00 | 030 | 67650237 |
| | CORRESPONDENCE AND CALL REGARDING UNPAID UTILITY BILL. | | | | |
| 05/23/23 | Mezzatesta, Jared | 0.20 | 150.00 | 030 | 67843356 |
| | CORRESPONDENCE WITH COMPANY AND ALIX RELATED TO REMOVING SHELL'S SECURITY DEPOSIT. | | | | |
| 05/31/23 | Mezzatesta, Jared | 0.20 | 150.00 | 030 | 67900876 |
| | EMAIL CORRESPONDENCE REGARDING NODAK. | | | | |
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | | **0.50** | **$375.00** | | |
| 05/03/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 031 | 67673300 |
| | WEEKLY CALL WITH EQUITY COMMITTEE RE VARIOUS ISSUES (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/08/23 | Fink, Moshe A. | 0.30 | 420.00 | 031 | 67779223 |
| | ADDRESS COMMENTS TO EQUITY COMMITTEE RETENTION. | | | | |
| 05/11/23 | Fink, Moshe A. | 1.80 | 2,520.00 | 031 | 67779067 |
| | CALL WITH OEC ADVISORS RE BUSINESS PLAN MATERIALS. | | | | |
| 05/23/23 | De Santis, Elena | 0.40 | 490.00 | 031 | 67862071 |
| | REVIEW AND ANALYZE FILINGS RE: EQUITY COMMITTEE (0.3); CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: EQUITY COMMITTEE (0.1). | | | | |
| 05/24/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 031 | 67879784 |
| | WEEKLY CALL WITH EQUITY COMMITTEE RE CASE STATUS (.5). | | | | |
| 05/25/23 | Goltser, Jonathan | 0.20 | 245.00 | 031 | 67881995 |
| | COORDINATE CALL WITH EQUITY COMMITTEE RE CONVERTIBLE NOTES (.2). | | | | |
| 05/31/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 031 | 67924106 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH EQUITY COMMITTEE RE SECURED NOTES ISSUES. (.4); WEEKLY CALL WITH EQUITY COMMITTEE RE CASE STATUS (.5). | | | | |
| 05/31/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 67930107 |
| | PARTICIPATE ON CALL WITH OEC ADVISORS (.5). | | | | |
| 05/31/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 031 | 67941740 |
| | CALL WITH EQUITY COMMITTEE RE CONVERTIBLE NOTES (.5); WEEKLY EQUITY COMMITTEE UPDATE CALL (.4). | | | | |
| 05/31/23 | Crabtree, Austin B. | 0.10 | 117.00 | 031 | 67895287 |
| | CORRESPOND WITH R. BERKOVICH AND C. CARLSON REGARDING OEC DOCUMENT REQUEST (0.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Equity Committee/Meetings/Communications:** | | **6.10** | **$9,239.50** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

| Total Fees Due | 2,027.60 | $2,403,856.50 |
|---|---|---|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/17/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 128390; DATE: 5/17/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL,2023. | H060 | 41484499 | 69.00 |
| 05/17/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 128390; DATE: 5/17/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL,2023. | H060 | 41484502 | 129.00 |
| 05/17/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 128390; DATE: 5/17/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL,2023. | H060 | 41484503 | 393.00 |
| 05/19/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094442231; DATE: 4/30/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL, 2023. | H060 | 41489483 | 6.46 |
| 05/01/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-119; DATE: 5/7/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-05-01 AT 6:03 PM | H080 | 41472161 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/02/23 | Cohen, Alexander Paul<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-119; DATE: 5/7/2023 - SEAMLESS MEALS EXPENSE BY ALEXANDER COHEN ON 2023-05-02 AT 6:51 PM | H080 | 41472127 | 20.00 |
| 05/02/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-119; DATE: 5/7/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-05-02 AT 7:02 PM | H080 | 41472322 | 20.00 |
| 05/02/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-119; DATE: 5/7/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-05-02 AT 6:01 PM | H080 | 41472340 | 20.00 |
| 05/04/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-119; DATE: 5/7/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-05-04 AT 6:02 PM | H080 | 41472198 | 20.00 |
| 05/11/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-120; DATE: 5/14/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-05-11 AT 7:11 PM | H080 | 41490793 | 20.00 |
| 05/16/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-121; DATE: 5/21/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-05-16 AT 6:11 PM | H080 | 41526396 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/16/23 | De Santis, Elena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-121; DATE: 5/21/2023 - SEAMLESS MEALS EXPENSE BY ELENA DE SANTIS ON 2023-05-15 AT 8:42 PM | H080 | 41526518 | 20.00 |
| 05/18/23 | Wissman, Eric<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-121; DATE: 5/21/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-05-18 AT 6:36 PM | H080 | 41526354 | 20.00 |
| 05/22/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-122; DATE: 5/28/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-05-22 AT 6:44 PM | H080 | 41526696 | 20.00 |
| 05/22/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-122; DATE: 5/28/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-05-22 AT 7:04 PM | H080 | 41526711 | 20.00 |
| 05/23/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-122; DATE: 5/28/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-05-23 AT 6:00 PM | H080 | 41526558 | 20.00 |
| 05/11/23 | Burbridge, Josephine Avelina<br>CORPORATION SERVICES<br>PAYEE: CHICAGO TITLE COMPANY, LLC (11493-43); INVOICE#: 3; DATE: 03/30/2023 - ORDER#22-19643RA - TITLE COMPANY RECORDING FEES | H100 | 41473311 | 269.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/31/23 | Fabsik, Paul | H103 | 41501058 | 315.81 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 67248; DATE: 05/26/2023 - TRANSCRIPT FOR 5-22-23 HEARING | | | |
| | | | | |
| 05/09/23 | Diplas, Alexandros | H163 | 41472625 | 89.49 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1730605; DATE: 5/3/2023 - TAXI CHARGES FOR 2023-05-03 INVOICE #17306053042514333 ALEXANDROS DIPLAS E087 RIDE DATE: 2023-04-25 FROM: 767 5 AVE, MANHATTAN, NY TO: JERSEY CITY, NJ RIDE TIME: 22:25 | | | |
| | | | | |
| 05/09/23 | Reyes, Destiny | H163 | 41472785 | 44.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1730605; DATE: 5/3/2023 - TAXI CHARGES FOR 2023-05-03 INVOICE #17306053042413088 DESTINY REYES G196 RIDE DATE: 2023-04-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:27 | | | |
| | | | | |
| 05/09/23 | Barras, Elizabeth | H163 | 41472881 | 22.25 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100094; DATE: 5/1/2023 - TAXI CHARGES FOR 2023-05-01 INVOICE #100094 STATEMENT #E142389670 ELIZABETH BARRAS G118 RIDE DATE: 2023-04-24 FROM: 600 MADISON AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:15 | | | |
| | | | | |
| 05/09/23 | Barras, Elizabeth | H163 | 41473009 | 24.08 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100094; DATE: 5/1/2023 - TAXI CHARGES FOR 2023-05-01 INVOICE #100094 STATEMENT #E142389653 ELIZABETH BARRAS G118 RIDE DATE: 2023-04-20 FROM: 600 MADISON AVE, NEW YORK, NY TO: 950 2ND AVE, NEW YORK CITY, NY RIDE TIME: 20:02 | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/23/23 | Reyes, Destiny | H163 | 41493365 | 40.48 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1731061; DATE: 5/17/2023 - TAXI CHARGES FOR 2023-05-17 INVOICE #17310613051127833 DESTINY REYES G196 RIDE DATE: 2023-05-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:26 | | | |
| 05/24/23 | Mezzatesta, Jared | H163 | 41494225 | 45.47 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5928630305241302; DATE: 5/24/2023 - OVERTIME TAXI/CAR, MAY 03, 2023 - FROM OFFICE TO HOME | | | |
| 05/31/23 | Reyes, Destiny | H163 | 41528197 | 44.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1731729; DATE: 6/7/2023 - TAXI CHARGES FOR 2023-06-07 INVOICE #17317293053106422 DESTINY REYES G196 RIDE DATE: 2023-05-31 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 19:49 | | | |
| 05/03/23 | Fabsik, Paul | S010 | 41479570 | 260.00 |
| | DUPLICATING | | | |
| | 520 DUPLICATING - COLOR COPIES IN NEW YORK CITY ON 04/26/2023 11:00AM FROM UNIT 61 | | | |
| 05/03/23 | WGM, Firm | S011 | 41488841 | 354.50 |
| | DUPLICATING | | | |
| | 709 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/26/2023 TO 05/02/2023 | | | |
| 05/10/23 | WGM, Firm | S011 | 41488917 | 261.50 |
| | DUPLICATING | | | |
| | 523 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/03/2023 TO 05/09/2023 | | | |
| 05/17/23 | Polishuk, Menachem | S011 | 41489665 | 60.00 |
| | DUPLICATING | | | |
| | 120 PRINTING - COLOR IN NEW YORK CITY ON 05/16/2023 15:58PM FROM UNIT 15 | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/24/23 | WGM, Firm | S011 | 41504195 | 57.50 |
| | DUPLICATING | | | |
| | 115 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/18/2023 TO 05/23/2023 | | | |
| 05/25/23 | Carlson, Clifford W. | S011 | 41516951 | 32.00 |
| | DUPLICATING | | | |
| | 64 PRINT(S) MADE IN HOUSTON 05/25/2023 8:33AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 05/30/23 | WGM, Firm | S016 | 41504014 | 9.30 |
| | DUPLICATING | | | |
| | 93 PAGES SCANNED IN NEW YORK CITY BETWEEN 05/22/2023 TO 05/25/2023 | | | |
| 05/22/23 | WGM, Firm | S017 | 41490352 | 7.80 |
| | DUPLICATING | | | |
| | 78 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/19/2023 TO 05/19/2023 | | | |
| 05/03/23 | Nolan, John J. | S018 | 41479563 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 04/27/2023 15:44PM FROM UNIT 03 | | | |
| 05/03/23 | Fabsik, Paul | S018 | 41479679 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 04/26/2023 11:00AM FROM UNIT 61 | | | |
| 05/24/23 | Calabrese, Christine A. | S018 | 41504456 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 05/19/2023 08:22AM FROM UNIT 15 | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/03/23 | Diplas, Alexandros<br>3 RING BINDER 1" TO 3"<br>3 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/02/2023 13:53PM FROM UNIT 12 | S019 | 41479601 | 9.00 |
| 05/10/23 | Polishuk, Menachem<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/09/2023 10:02AM FROM UNIT 15 | S019 | 41479994 | 3.00 |
| 05/01/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553592 | 9.00 |
| 05/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 04/05/2023 ACCOUNT 424YN6CXS | S061 | 41477737 | 392.86 |
| 05/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 04/17/2023 ACCOUNT 424YN6CXS | S061 | 41477771 | 51.18 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/25/2023 ACCOUNT 424YN6CXS | S061 | 41477803 | 51.18 |
| 05/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 04/05/2023 ACCOUNT 424YN6CXS | S061 | 41477890 | 491.07 |
| 05/09/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 04/17/2023 ACCOUNT 424YN6CXS | S061 | 41477898 | 105.60 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/17/2023 ACCOUNT 424YN6CXS | S061 | 41477943 | 196.44 |
| 05/09/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LATOWSKY, TESSA 04/18/2023 ACCOUNT 424YN6CXS | S061 | 41477954 | 614.10 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/27/2023 ACCOUNT 424YN6CXS | S061 | 41477960 | 102.35 |
| 05/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 04/03/2023 ACCOUNT 424YN6CXS | S061 | 41477967 | 49.10 |
| 05/09/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY LEXIS - REYES, DESTINY 04/24/2023 ACCOUNT 424YN6CXS | S061 | 41477970 | 102.35 |
| 05/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 04/03/2023 ACCOUNT 424YN6CXS | S061 | 41477982 | 51.18 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/17/2023 ACCOUNT 424YN6CXS | S061 | 41477985 | 27.39 |
| 05/09/23 | Kogel, Chaim<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KOGEL, CHARLES 04/03/2023 ACCOUNT 424YN6CXS | S061 | 41478012 | 102.36 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/09/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LATOWSKY, TESSA 04/17/2023 ACCOUNT 424YN6CXS | S061 | 41478029 | 27.39 |
| 05/09/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 04/03/2023 ACCOUNT 424YN6CXS | S061 | 41478032 | 49.10 |
| 05/09/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY LEXIS - REYES, DESTINY 04/24/2023 ACCOUNT 424YN6CXS | S061 | 41478037 | 27.39 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/18/2023 ACCOUNT 424YN6CXS | S061 | 41478096 | 49.10 |
| 05/09/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 04/12/2023 ACCOUNT 424YN6CXS | S061 | 41478110 | 52.82 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/26/2023 ACCOUNT 424YN6CXS | S061 | 41478121 | 54.78 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/18/2023 ACCOUNT 424YN6CXS | S061 | 41478138 | 102.35 |
| 05/09/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 04/17/2023 ACCOUNT 424YN6CXS | S061 | 41478193 | 294.65 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 04/18/2023 ACCOUNT 424YN6CXS | S061 | 41478201 | 98.21 |
| 05/09/23 | Kogel, Chaim<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KOGEL, CHARLES 04/03/2023 ACCOUNT 424YN6CXS | S061 | 41478210 | 51.18 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/24/2023 ACCOUNT 424YN6CXS | S061 | 41478242 | 51.18 |
| 05/09/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LATOWSKY, TESSA 04/18/2023 ACCOUNT 424YN6CXS | S061 | 41478298 | 49.10 |
| 05/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 04/18/2023 ACCOUNT 424YN6CXS | S061 | 41478334 | 102.35 |
| 05/09/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 04/21/2023 ACCOUNT 424YN6CXS | S061 | 41478351 | 52.82 |
| 05/09/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 04/11/2023 ACCOUNT 424YN6CXS | S061 | 41478377 | 147.32 |
| 05/09/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 04/21/2023 ACCOUNT 424YN6CXS | S061 | 41478412 | 49.10 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/09/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 04/12/2023 ACCOUNT 424YN6CXS | S061 | 41478461 | 49.10 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/21/2023 ACCOUNT 424YN6CXS | S061 | 41478486 | 102.35 |
| 05/09/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LATOWSKY, TESSA 04/18/2023 ACCOUNT 424YN6CXS | S061 | 41478493 | 191.77 |
| 05/09/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 04/18/2023 ACCOUNT 424YN6CXS | S061 | 41478500 | 158.40 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/30/2023 ACCOUNT 424YN6CXS | S061 | 41478558 | 102.35 |
| 05/09/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LATOWSKY, TESSA 04/17/2023 ACCOUNT 424YN6CXS | S061 | 41478601 | 102.35 |
| 05/09/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 04/26/2023 ACCOUNT 424YN6CXS | S061 | 41478614 | 49.10 |
| 05/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 04/21/2023 ACCOUNT 424YN6CXS | S061 | 41478626 | 51.18 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/11/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 04/28/2023 TRANSACTIONS: 13 | S061 | 41474086 | 188.19 |
| 05/11/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 04/06/2023 TRANSACTIONS: 4 | S061 | 41474262 | 112.13 |
| 05/11/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 04/24/2023 TRANSACTIONS: 7 | S061 | 41474274 | 28.03 |
| 05/11/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 04/12/2023 TRANSACTIONS: 9 | S061 | 41474282 | 56.07 |
| 05/11/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 04/26/2023 TRANSACTIONS: 14 | S061 | 41474287 | 84.10 |
| 05/11/23 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DE SANTIS,ELENA 04/18/2023 TRANSACTIONS: 7 | S061 | 41474322 | 84.10 |
| 05/11/23 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DE SANTIS,ELENA 04/04/2023 TRANSACTIONS: 6 | S061 | 41474323 | 140.16 |
| 05/11/23 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DE SANTIS,ELENA 04/22/2023 TRANSACTIONS: 17 | S061 | 41474362 | 168.20 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/11/23 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DE SANTIS,ELENA 04/07/2023 TRANSACTIONS: 14 | S061 | 41474496 | 84.10 |
| 05/11/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 04/19/2023 TRANSACTIONS: 12 | S061 | 41474497 | 112.13 |
| 05/11/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 04/17/2023 TRANSACTIONS: 8 | S061 | 41474536 | 28.03 |
| 05/11/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LATOWSKY,TESSA 04/18/2023 TRANSACTIONS: 6 | S061 | 41474601 | 56.07 |
| 05/11/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LATOWSKY,TESSA 04/05/2023 TRANSACTIONS: 3 | S061 | 41474602 | 28.03 |
| 05/11/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LATOWSKY,TESSA 04/10/2023 TRANSACTIONS: 1 | S061 | 41474623 | 28.03 |
| 05/11/23 | Latowsky, Tessa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LATOWSKY,TESSA 04/17/2023 TRANSACTIONS: 9 | S061 | 41474743 | 28.47 |
| 05/11/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 04/16/2023 TRANSACTIONS: 29 | S061 | 41474744 | 416.37 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/11/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 04/17/2023 TRANSACTIONS: 14 | S061 | 41474749 | 76.93 |
| 05/11/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 04/25/2023 TRANSACTIONS: 12 | S061 | 41474789 | 28.03 |
| 05/11/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 04/21/2023 TRANSACTIONS: 4 | S061 | 41474790 | 28.03 |
| 05/11/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 04/19/2023 TRANSACTIONS: 19 | S061 | 41474797 | 80.40 |
| 05/11/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 04/11/2023 TRANSACTIONS: 10 | S061 | 41474840 | 84.10 |
| 05/11/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 04/27/2023 TRANSACTIONS: 3 | S061 | 41474841 | 56.07 |
| 05/11/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 04/15/2023 TRANSACTIONS: 11 | S061 | 41474848 | 28.03 |
| 05/11/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 04/14/2023 TRANSACTIONS: 6 | S061 | 41474859 | 84.10 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/11/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 04/12/2023 TRANSACTIONS: 44 | S061 | 41474860 | 140.16 |
| 05/11/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 04/26/2023 TRANSACTIONS: 78 | S061 | 41474877 | 337.48 |
| 05/11/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 04/25/2023 TRANSACTIONS: 32 | S061 | 41474916 | 140.16 |
| 05/11/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 04/21/2023 TRANSACTIONS: 27 | S061 | 41474917 | 84.10 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/29/2023 TRANSACTIONS: 14 | S061 | 41474946 | 84.10 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/25/2023 TRANSACTIONS: 20 | S061 | 41474962 | 56.07 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/13/2023 TRANSACTIONS: 4 | S061 | 41474963 | 56.07 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/26/2023 TRANSACTIONS: 54 | S061 | 41474978 | 46.72 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/12/2023 TRANSACTIONS: 56 | S061 | 41474994 | 168.20 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/30/2023 TRANSACTIONS: 9 | S061 | 41474995 | 84.10 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/04/2023 TRANSACTIONS: 25 | S061 | 41475018 | 64.98 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/18/2023 TRANSACTIONS: 19 | S061 | 41475043 | 104.09 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/21/2023 TRANSACTIONS: 22 | S061 | 41475044 | 112.13 |
| 05/11/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 04/20/2023 TRANSACTIONS: 34 | S061 | 41475049 | 251.65 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/26/2023 TRANSACTIONS: 8 | S061 | 41475116 | 84.10 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/04/2023 TRANSACTIONS: 32 | S061 | 41475117 | 129.08 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/12/2023 TRANSACTIONS: 4 | S061 | 41475130 | 56.07 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/22/2023 TRANSACTIONS: 22 | S061 | 41475155 | 251.65 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/18/2023 TRANSACTIONS: 18 | S061 | 41475156 | 196.23 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/05/2023 TRANSACTIONS: 3 | S061 | 41475161 | 28.03 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/14/2023 TRANSACTIONS: 6 | S061 | 41475170 | 28.03 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/21/2023 TRANSACTIONS: 40 | S061 | 41475171 | 343.13 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/03/2023 TRANSACTIONS: 33 | S061 | 41475178 | 457.00 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/28/2023 TRANSACTIONS: 60 | S061 | 41475187 | 440.49 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/16/2023 TRANSACTIONS: 6 | S061 | 41475188 | 56.07 |
| 05/11/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 04/13/2023 TRANSACTIONS: 29 | S061 | 41475213 | 211.98 |
| 05/11/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 04/04/2023 TRANSACTIONS: 26 | S061 | 41476419 | 112.13 |
| 05/11/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 04/03/2023 TRANSACTIONS: 19 | S061 | 41476420 | 112.13 |
| 05/11/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 04/19/2023 TRANSACTIONS: 8 | S061 | 41476421 | 112.13 |
| 05/11/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 04/10/2023 TRANSACTIONS: 9 | S061 | 41476422 | 56.07 |
| 05/11/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 04/14/2023 TRANSACTIONS: 5 | S061 | 41476451 | 140.16 |
| 05/11/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 04/12/2023 TRANSACTIONS: 11 | S061 | 41476452 | 28.03 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/23/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - APRIL 2023 | S061 | 41502357 | 1,593.03 |
| 05/23/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - APRIL 2023 | S061 | 41502462 | 18.15 |
| 05/24/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2023 | S061 | 41496958 | 161.90 |
| 05/24/23 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2023 | S061 | 41496970 | 7.20 |
| 05/24/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2023 | S061 | 41497005 | 25.20 |
| 05/24/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2023 | S061 | 41497066 | 13.10 |
| 05/24/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2023 | S061 | 41497156 | 21.10 |
| 05/24/23 | Fink, Moshe A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2023 | S061 | 41497224 | 31.70 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/24/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2023 | S061 | 41497244 | 3.20 |
| 05/03/23 | Nolan, John J.<br>DUPLICATING<br>153 PRINTING - B&W IN NEW YORK CITY ON 04/27/2023 15:43PM FROM UNIT 03 | S117 | 41479667 | 15.30 |
| 05/03/23 | WGM, Firm<br>DUPLICATING<br>237 PRINT(S) MADE IN NEW YORK BETWEEN 04/26/2023 TO 05/02/2023 | S117 | 41488796 | 23.70 |
| 05/10/23 | WGM, Firm<br>DUPLICATING<br>301 PRINT(S) MADE IN NEW YORK BETWEEN 05/03/2023 TO 05/09/2023 | S117 | 41488868 | 30.10 |
| 05/17/23 | WGM, Firm<br>DUPLICATING<br>36 PRINT(S) MADE IN NEW YORK BETWEEN 05/15/2023 TO 05/16/2023 | S117 | 41489101 | 3.60 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41511190 | 1.20 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41511816 | 1.40 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>22 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41511817 | 2.20 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>24 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41511873 | 2.40 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>42 PRINT(S) MADE IN HOUSTON 05/22/2023 1:16PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41512773 | 4.20 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>54 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41512774 | 5.40 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41512775 | 0.60 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41512776 | 0.80 |

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41512851 | 0.40 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41512852 | 0.40 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 05/22/2023 1:16PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41512866 | 0.80 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>10 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41513535 | 1.00 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41513536 | 1.20 |
| 05/22/23 | Sudama, Dawn Rita<br>DUPLICATING<br>10 PRINT(S) MADE IN HOUSTON 05/22/2023 1:15PM BY DANIEL CARDENAS (B564) FOR DAWN SUDAMA (I173) | S117 | 41513550 | 1.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/24/23 | WGM, Firm<br>DUPLICATING<br>164 PRINT(S) MADE IN NEW YORK BETWEEN 05/18/2023 TO 05/23/2023 | S117 | 41504196 | 16.40 |
| 05/24/23 | Calabrese, Christine A.<br>DUPLICATING<br>27 PRINTING - B&W IN NEW YORK CITY ON 05/19/2023 08:21AM FROM UNIT 15 | S117 | 41504436 | 2.70 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>137 PRINT(S) MADE IN HOUSTON 05/30/2023 1:26PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41516293 | 13.70 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 05/30/2023 1:34PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41516294 | 1.40 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>16 PRINT(S) MADE IN HOUSTON 05/30/2023 1:33PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41516337 | 1.60 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>30 PRINT(S) MADE IN HOUSTON 05/30/2023 1:33PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41516892 | 3.00 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>31 PRINT(S) MADE IN HOUSTON 05/30/2023 1:33PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41516893 | 3.10 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023007461

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>393 PRINT(S) MADE IN HOUSTON 05/30/2023 1:34PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41516914 | 39.30 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>60 PRINT(S) MADE IN HOUSTON 05/30/2023 1:35PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41516915 | 6.00 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>60 PRINT(S) MADE IN HOUSTON 05/30/2023 2:02PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41517018 | 6.00 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>116 PRINT(S) MADE IN HOUSTON 05/30/2023 2:06PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41517020 | 11.60 |
| 05/30/23 | Nguyen, Thien<br>DUPLICATING<br>210 PRINT(S) MADE IN HOUSTON 05/30/2023 1:32PM BY THIEN NGUYEN (I211) FOR THIEN NGUYEN (I211) | S117 | 41517021 | 21.00 |
| 05/31/23 | WGM, Firm<br>DUPLICATING<br>379 PRINT(S) MADE IN NEW YORK BETWEEN 05/25/2023 TO 05/30/2023 | S117 | 41504245 | 37.90 |

**TOTAL DISBURSEMENTS** **$16,017.76**

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 003 | 67938187 |
| | EMAILS WITH PJT RE POTENTIAL ASSET SALE (.1); EMAILS WITH PJT AND WEIL TEAM RE POTENTIAL ASSET SALE (.2). | | | | |
| 06/02/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 003 | 67957983 |
| | CORRESPONDENCE WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: ASSET SALE MATTERS. | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **0.70** | **$1,127.50** | | |
| 06/02/23 | Carlson, Clifford W. | 0.40 | 550.00 | 004 | 67952227 |
| | REVIEW MOTION TO LIFT STAY AND EMAILS WITH WEIL TEAM REGARDING SAME (.3); CALL WITH UCC COUNSEL REGARDING SAME (.1). | | | | |
| 06/02/23 | Goltser, Jonathan | 0.40 | 490.00 | 004 | 67941804 |
| | REVIEW LV LIFT STAY MOTION AND COORDINATE LV SETTLEMENT STIPULATION (.4). | | | | |
| 06/02/23 | Reyes, Destiny | 1.30 | 1,183.00 | 004 | 67938398 |
| | DRAFT LIFT STAY MOTION RE: LV NET AND REVIEW RELATED BACKGROUND. | | | | |
| 06/05/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 004 | 67994741 |
| | REVIEW AND COMMENT ON LV LIFT STAY AGREEMENT (1). | | | | |
| 06/07/23 | Carlson, Clifford W. | 0.30 | 412.50 | 004 | 67994746 |
| | REVIEW LIFT STAY STIPULATION (.3). | | | | |
| 06/14/23 | Carlson, Clifford W. | 0.30 | 412.50 | 004 | 68061237 |
| | REVIEW LV NET STAY STIPULATION (.3). | | | | |
| 06/15/23 | Reyes, Destiny | 0.30 | 273.00 | 004 | 68051186 |
| | DRAFT STIPULATION TO LIFT AUTOMATIC STAY AND DISCUSS WITH OPPOSING COUNSEL. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 004 | 68058497 |
| | TELEPHONE CONFERENCE WITH LV.NET LIFT STAY STIPULATION AND COMMUNICATIONS WITH D. REYES REGARDING SAME (.2). | | | | |
| 06/16/23 | Reyes, Destiny | 0.50 | 455.00 | 004 | 68051162 |
| | REVISE STIPULATION AND ORDER TO LIFT AUTOMATIC STAY. | | | | |
| 06/19/23 | Perez, Alfredo R. | 0.10 | 189.50 | 004 | 68057743 |
| | COMMUNICATIONS WITH D. REYES REGARDING LIFT STAY STIPULATION (.1). | | | | |
| 06/19/23 | Carlson, Clifford W. | 0.20 | 275.00 | 004 | 68107053 |
| | REVISE STIPULATION AND ORDER RE LV LIFT STAY MOTION (.2). | | | | |
| 06/20/23 | Perez, Alfredo R. | 0.10 | 189.50 | 004 | 68101350 |
| | REVIEW LV.NET STIPULATION AND COMMUNICATIONS WITH D. REYES REGARDING SAME (.1). | | | | |
| 06/20/23 | Fabsik, Paul | 0.60 | 285.00 | 004 | 68061171 |
| | PREPARE AND FILE STIPULATION AND ORDER GRANTIN LV.NET LLC LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 06/27/23 | Perez, Alfredo R. | 0.20 | 379.00 | 004 | 68172210 |
| | REVIEW LV.NET STIPULATION AND NOTICE AS ENTERED (.2). | | | | |
| 06/27/23 | Carlson, Clifford W. | 0.10 | 137.50 | 004 | 68184152 |
| | EMAIL TO CHAMBERS REGARDING LIFT STAY STIPULATION (.1). | | | | |
| 06/27/23 | Mezzatesta, Jared | 0.20 | 150.00 | 004 | 68420348 |
| | CALL WITH C. ARISCO TO DISCUSS NORTH MILL LIFT STAY (0.1); FOLLOW UP EMAIL TO C. ARISCO RE SAME (0.1). | | | | |

| **SUBTOTAL TASK 004 - Automatic Stay:** | **6.20** | **$6,985.50** |
|---|---|---|

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/23 | Diplas, Alexandros | 8.50 | 10,837.50 | 005 | 67694381 |
| | REVIEW AND ANALYZE MATERIALS RELEVANT TO SPHERE AND PROVIDE COMMENTS TO T. TSEKERIDES RE: SAME (3.2); DRAFT AND REVISE OBJECTION TO SPHERE'S PROOFS OF CLAIM (5.3). | | | | |
| 06/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 67913802 |
| | CONFERENCE CALL WITH C. CALABRESE AND C. CARLSON REGARDING SPHERE (.1). | | | | |
| 06/01/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 005 | 67935526 |
| | REVIEW HARLIN DEAN MATERIALS AND CONSIDER NEXT STEPS. | | | | |
| 06/01/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 005 | 67952160 |
| | CALL WITH A. PEREZ REGARDING CLAIMS MATTERS (.5); EMAILS WITH C. CALABRESE REGARDING DEMAND LETTER (.2) PARTICIPATE ON CALL REGARDING CLAIMS SETTLEMENT WITH A. BURBRIDGE AND C. CALABRESE (.4). | | | | |
| 06/01/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 005 | 67957892 |
| | CALL WITH A. PEREZ, A. MENON, C. CALABRESE AND C. CARLSON RE: SETTLEMENTS (0.4); REVIEW AND REVISE TERM SHEET (0.6); REVIEW OG&E CONTRACTS AND MATERIALS (0.4); REVIEW HMC SETTLEMENT TERMS AND CORRESPONDENCE RE: SAME (0.5). | | | | |
| 06/01/23 | Goltser, Jonathan | 0.60 | 735.00 | 005 | 67941767 |
| | CALLS WITH PJT AND ALIX RE CLAIMS AND CALCULATIONS. | | | | |
| 06/01/23 | De Santis, Elena | 1.80 | 2,205.00 | 005 | 67941723 |
| | REVIEW AND ANALYZE DRAFT MOTION FOR SUMMARY JUDGMENT RE: SPHERE PROOFS OF CLAIM (0.6); RESEARCH CASE LAW RE: SUMMARY JUDGMENT RE: SPHERE PROOFS OF CLAIM (1.2). | | | | |
| 06/01/23 | Calabrese, Christine A. | 0.70 | 941.50 | 005 | 67914039 |
| | DISCUSS MOTION TO DISMISS SPHERE PROOF OF CLAIM WITH E. DESANTIS (.7). | | | | |
| 06/01/23 | Menon, Asha | 0.40 | 364.00 | 005 | 67930950 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH C. CALABRESE, A. PEREZ AND A. BURBRIDGE TO DISCUSS TERMS RELATED TO POTENTIAL TRILOGY SETTLEMENT. | | | | |
| 06/01/23 | Shields, Matthew | 10.40 | 9,464.00 | 005 | 68427880 |
| | CONDUCT RESEARCH RE SPHERE MOTION TO DISMISS (4.5); DRAFT MOTION FOR SUMMARY JUDGMENT RE SPHERE (5.9). | | | | |
| 06/02/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 005 | 67936378 |
| | CLAIMS LITIGATION UPDATE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, K. HALL, AND WEIL TEAM (.9); VARIOUS COMMUNICATIONS WITH C. CALABRESE, T. TSEKERIDES AND A. HARPER REGARDING SPHERE STIPULATION (.2). | | | | |
| 06/02/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 005 | 67937539 |
| | CONFERENCE CALL WITH COUNSEL RE: HARLIN DEAN CLAIM (0.3); REVIEW MATERIALS RELATING TO SPHERE, MADDOX AND CES CLAIMS AND NEXT STEPS ON EACH (1.2). | | | | |
| 06/02/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 005 | 67938099 |
| | EMAILS WITH TEAM AND PJT RE CLAIMS SETTLEMENTS (.1); CALL WITH CORE RE CLAIMS (.8); CONFER WITH J. GOLTSER RE CLAIMS ISSUES (.2); EMAILS WITH TEAM RE CLAIMS (.1). | | | | |
| 06/02/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 005 | 67952202 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING CLAIMS ANALYSIS. | | | | |
| 06/02/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 005 | 67957690 |
| | REVIEW HMC SETTLEMENT TERMS (0.3); CORRESPONDENCE WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: SAME (0.2); CORRESPONDENCE WITH CHOATE TEAM AND E. BARRAS RE: CONDAIR SETTLEMENT MOTION (0.4). | | | | |
| 06/02/23 | De Santis, Elena | 3.70 | 4,532.50 | 005 | 67941712 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SPHERE PROOFS OF CLAIM AND OBJECTION RE: SAME (0.8); DRAFT OUTLINE FOR SPHERE SUMMARY JUDGMENT MOTION (0.5); CONFERENCES AND CORRESPONDENCE WITH C. CALABRESE RE: SPHERE SUMMARY JUDGMENT MOTION (0.6); CONFERENCE WITH T. TSEKERIDES AND C. CALABRESE RE: SPHERE SUMMARY JUDGMENT MOTION ARGUMENTS (0.3); CONFERENCES AND CORRESPONDENCE WITH M. SHIELDS RE: RESEARCH AND STRATEGY FOR SPHERE SUMMARY JUDGMENT MOTION (0.8); REVIEW/DRAFT ANALYSIS OF CASE LAW RELEVANT TO SPHERE SJ MOTION (0.7). | | | | |
| 06/02/23 | Calabrese, Christine A. | 3.30 | 4,438.50 | 005 | 67928664 |
| | REVIEW AND RESPOND TO EMAILS RE: LV.NET MOTION TO RELEASE FUNDS (.2); REVIEW ESTIMATION MOTION (.3); RESPOND TO EMAIL FROM T. TSEKERIDES RE: ESTIMATION MOTION (.1); FINALIZE STIPULATION RE: SPHERE DISCOVERY AND RESPONSE TO OBJECTION TO PROOFS OF CLAIM (.3); DISCUSS MOTION TO DISMISS SPHERE PROOF OF CLAIM WITH E. DESANTIS (.4); STRATEGIZE WITH T. TSEKERIDES AND E. DESANTIS RE: MOTION FOR SUMMARY JUDGMENT ON SPHERE PROOFS OF CLAIM (.5); REVIEW CASELAW ANALYSIS RELEVANT TO MOTION FOR SUMMARY JUDGMENT ON SPHERE PROOFS OF CLAIM (.6); DRAFT MOTION FOR SUMMARY JUDGMENT ON SPHERE PROOFS OF CLAIM AND IDENTIFY EXHIBITS RELEVANT TO SAME (.9). | | | | |
| 06/02/23 | Menon, Asha | 5.20 | 4,732.00 | 005 | 67930943 |
| | RESEARCH CASE LAW, REVIEW FACT DOCUMENTS PROVIDED BY THE CLIENT (1.7); DRAFT ADVERSARY COMPLAINT IN RESPONSE TO MADDOX PROOF OF CLAIM (3.5). | | | | |
| 06/02/23 | Shields, Matthew | 9.30 | 8,463.00 | 005 | 67935194 |
| | CONDUCT RESEARCH FOR SPHERE MOTION FOR SUMMARY JUDGMENT. | | | | |
| 06/03/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 005 | 67937966 |
| | EMAILS WITH TEAM RE CORE EMAIL RE CLAIMS SETTLEMENTS (.1). | | | | |
| 06/03/23 | De Santis, Elena | 3.00 | 3,675.00 | 005 | 67941772 |
| | REVIEW AND ANALYZE GRYPHON INVOICES IN CONNECTION WITH SPHERE CLAIMS OBJECTION (0.4); CORRESPONDENCE WITH A. MENON AND M. SHIELDS RE SUMMARY JUDGMENT EXHIBITS AND DECLARATION (0.3); REVIEW AND ANALYZE DECLARATION OF R. CANN IN CONNECTION WITH SPHERE MOTION FOR SUMMARY JUDGMENT (0.2); REVIEW AND REVISE SPHERE MOTION FOR SUMMARY JUDGMENT (2.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/23 | Calabrese, Christine A. | 5.00 | 6,725.00 | 005 | 67930989 |
| | DRAFT MOTION FOR SUMMARY JUDGMENT ON SPHERE PROOF OF CLAIM (5.0). | | | | |
| 06/03/23 | Shields, Matthew | 0.90 | 819.00 | 005 | 67935169 |
| | DRAFT R. CANN DECLARATION IN SUPPORT OF CORE MOTION FOR SUMMARY JUDGMENT AGAINST SPHERE. | | | | |
| 06/03/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 005 | 67929356 |
| | CORRESPONDENCES WITH ALIIXPARTNERS RE: OMNIBUS OBJECTION CLAIMS LISTS AND CONTRACT REJECTION STATUS. | | | | |
| 06/04/23 | Tsekerides, Theodore E. | 2.70 | 4,306.50 | 005 | 67934122 |
| | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT AGAINST SPHERE AND REVIEW SUPPORTING MATERIALS (2.7). | | | | |
| 06/04/23 | Calabrese, Christine A. | 1.80 | 2,421.00 | 005 | 67930671 |
| | REVISE MOTION FOR SUMMARY JUDGMENT ON SPHERE PROOFS OF CLAIM AND DECLARATION OF R. CANN RE: SAME. | | | | |
| 06/04/23 | Gilchrist, Roy W. | 2.30 | 1,092.50 | 005 | 67935242 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE DEBTORS' MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP. | | | | |
| 06/05/23 | Perez, Alfredo R. | 0.50 | 947.50 | 005 | 67947264 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS AND LITIGATION ISSUES (.4); COMMUNICATIONS WITH M. LEVITT REGARDING GEM (.1). | | | | |
| 06/05/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 005 | 67986437 |
| | CLIENT CALL TO DISCUSS CLAIMS UPDATE (0.4); TEAM CALL TO DISCUSS CES (0.3); CONSIDER APPROACH ON MADDOX CLAIM (0.3). | | | | |
| 06/05/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 005 | 67946563 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: CLAIMS (.4); CONFER WITH A. BURBRIDGE RE CLAIMS SETTLEMENTS (.1). | | | | |
| 06/05/23 | Carlson, Clifford W. | 0.40 | 550.00 | 005 | 68180160 |
| | PARTICIPATE ON CLAIMS CALL WITH CLIENT. | | | | |
| 06/05/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 005 | 67959101 |
| | ATTEND CALLS WITH A. PEREZ RE: HMC SETTLEMENT MATTERS (0.3); REVIEW HMC SETTLEMENT TERMS (0.4); CORRESPONDENCE WITH A. PEREZ, C. CALABRESE AND K. HALL RE: CONAIR AND TRILOGY SETTLEMENTS (0.3); REVIEW NOTE PURCHASE AGREEMENT (0.3); CORRESPONDENCE WITH A. PEREZ RE: SAME (0.2). | | | | |
| 06/05/23 | Goltser, Jonathan | 0.70 | 857.50 | 005 | 67994722 |
| | CALL WITH ALIX RE CLAIMS (.4); COORDINATE CLAIMS PRESENTATION (.3). | | | | |
| 06/05/23 | De Santis, Elena | 1.40 | 1,715.00 | 005 | 67961456 |
| | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT RE: SPHERE AND DECLARATION RE: SAME (1.0); CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: SPHERE CLAIMS (0.2); CORRESPONDENCE WITH M. XIA RE: GRYPHON INVOICES (0.1); CONFERENCE AND CORRESPONDENCE WITH C. CALABRESE RE: SPHERE CLAIMS (0.1). | | | | |
| 06/05/23 | Calabrese, Christine A. | 3.20 | 4,304.00 | 005 | 67963146 |
| | REVISE MOTION FOR SUMMARY JUDGMENT ON SPHERE PROOFS OF CLAIM AND DRAFT PROPOSED ORDER RE: SAME (2.2); ATTEND STRATEGY CALL WITH CLIENT RE: CLAIMS (1.0). | | | | |
| 06/05/23 | Sudama, Dawn Rita | 4.50 | 4,095.00 | 005 | 67941494 |
| | DRAFT OMNIBUS CLAIM OBJECTION (2.7); CONFERENCE WITH ALIXPARTNERS RE: OMNIBUS OBJECTION MOTION (0.1); CONFERENCE WITH ALIXPARTNERS AND J. GOLSTER RE: CLAIMS OBJECTION, SCHEDULES AND REJECTION SCHEDULE (0.4); AND FURTHER REVISE DRAFT OF OMNIBUS CLAIMS OBJECTION (1.3). | | | | |
| 06/05/23 | Gilchrist, Roy W. | 2.40 | 1,140.00 | 005 | 67986038 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE DEBTORS' MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 005 | 67957383 |

REVIEW SPHERE MOTION FOR SUMMARY JUDGMENT PAPERS (.2); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND C. CALABRESE REGARDING SAME (.1); REVIEW GEM EMAILS (.1); VARIOUS COMMUNICATIONS WITH M. POLISHUK REGARDING GEM (.1); CONFERENCE CALL WITH M. LEVITT, A. SULLIVAN, K. HALL, AND WEIL TEAM REGARDING NEXT STEPS ON GEM (.3).

| 06/06/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 005 | 67988472 |
|------|----------------------|-------|--------|------|-------|

REVISE SPHERE PAPERS (0.7); EMAIL WITH T. DUCHENE RE: SPHERE ISSUES (0.1); CALL WITH R. CANN RE: SPHERE ISSUES (0.2); REVIEW MATERIALS RE: SPHERE BACKGROUND (0.4); CALL TO DISCUSS GEM UPDATES (0.5); ANALYZE NEXT STEPS FOR GEM (0.2).

| 06/06/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 67958449 |
|------|----------------------|-------|--------|------|-------|

CONFER WITH J. GOLTSER RE CLAIMS ISSUES (.1); EMAILS WITH TEAM RE CLAIMS SETTLEMENTS (.1).

| 06/06/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 005 | 67959130 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH K. HALL, A. PEREZ AND C. CALABRESE RE: TRILOGY, CONDAIR AND HMC SETTLEMENTS (0.3); REVIEW AND REVISE TRILOGY SETTLEMENT TERM SHEET (0.3); ATTEND CALL WITH K. HALL RE: SAME (0.3); REVIEW CLAIM ESTIMATES MATERIALS (0.3); REVIEW HMC SETTLEMENT TERMS (0.2).

| 06/06/23 | Goltser, Jonathan | 0.70 | 857.50 | 005 | 67994778 |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH WEIL RE AND LITIGATION RE CLAIMS PRESENTATION MEETINGS (.3); DRAFT CLAIMS PRESENTATION (.4).

| 06/06/23 | De Santis, Elena | 0.60 | 735.00 | 005 | 67977147 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH KLDISCOVERY RE: DOCUMENTS FOR SPHERE CLAIM (0.2); CONFERENCE AND CORRESPONDENCE WITH C. CALABRESE RE: SPHERE FILINGS (.4).

| 06/06/23 | Calabrese, Christine A. | 2.50 | 3,362.50 | 005 | 67946760 |
|------|----------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (.6); CALL WITH T. TSEKERIDES RE: MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (.2); REVIEW EMAILS RELEVANT TO CES CLAIM (.2); CALL WITH J. GOLTSER RE: CONSTITUENT MEETINGS CONCERNING CLAIMS (.1); FINALIZE MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND CIRCULATE FOR INTERNAL REVIEW (.5); ANALYZE INVOICES RELEVANT TO MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (.4); DISCUSS SAME WITH T. TSEKERIDES (.3); DISCUSS SAME WITH E. DESANTIS (.2). | | | | |
| 06/06/23 | Mezzatesta, Jared | 0.30 | 225.00 | 005 | 67991687 |
| | DISCUSSION WITH J. GOLTSER REGARDING CLAIMS AT ENTITIES (0.1); CORRESPONDENCE WITH J. GOLTSER, J. CREIGHTON AND R. BERKOVICH RE: SAME (0.2). | | | | |
| 06/06/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 005 | 67987539 |
| | CONFERENCE WITH J. GOLSTER RE: OMNIBUS OBJECTION MOTION (0.3). | | | | |
| 06/07/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 67991016 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS' ISSUES (.7); REVIEW CLAIMS SLIDES (.2); COMMUNICATIONS WITH J. GOLTSER REGARDING PRESENTATION REGARDING CLAIMS (.1). | | | | |
| 06/07/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 005 | 67990210 |
| | CONFERENCE CALL WITH UCC RE: CLAIMS UPDATE (.3); TEAM CALL WITH CLIENT TO DISCUSS CLAIMS (0.7); REVIEW MATERIALS FOR SPHERE SUMMARY JUDGMENT (0.8); CALL WITH TARAS RE: SPHERE (0.2); CONSIDER REVISIONS TO SPHERE SUMMARY JUDGMENT MOTION (0.4). | | | | |
| 06/07/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 005 | 67977079 |
| | CONFER WITH A. PEREZ RE CLAIM ISSUE (.1); TRI-WEEKLY CALL WITH CORE RE CLAIMS (.5); CONFER WITH J. GOLTSER RE CLAIMS (.1); CONFER WITH J. GOLTSER RE CLAIMS SUMMARY (.1); EMAILS WITH TEAM RE CLAIMS (.1). | | | | |
| 06/07/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 005 | 67994706 |
| | REVIEW M&M LIEN SETTLEMENT TERM SHEET (.3); PARTICIPATE ON CLAIMS CALL WITH THE COMPANY (.5). | | | | |
| 06/07/23 | Burbridge, Josephine Avelina | 1.60 | 2,200.00 | 005 | 67982174 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT, REVIEW AND REVISE HMC TERM SHEET (1.4); CORRESPONDENCE WITH A. PEREZ, C. CALABRESE AND C. CARLSON RE: SAME (0.2). | | | | |
| 06/07/23 | Goltser, Jonathan | 0.70 | 857.50 | 005 | 67995270 |
| | REVIEW AND COMMENT ON CLAIMS AND ASSETS SLIDES (.4); REVISE CLAIMS OVERVIEW/ESTIMATES DECK DECLAIMERS AND COORDINATE WITH LITIGATION TEAM RE SAME (.3). | | | | |
| 06/07/23 | De Santis, Elena | 3.10 | 3,797.50 | 005 | 67977453 |
| | REVIEW AND DRAFT ANALYSIS OF DOCUMENTS RE: SJ MOTION AGAINST SPHERE (2.5); CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: DOCUMENT REVIEW (0.4); CONFERENCE WITH A. MENON RE: SPHERE MOTION (0.2). | | | | |
| 06/07/23 | Calabrese, Christine A. | 3.30 | 4,438.50 | 005 | 67963226 |
| | ATTEND CLAIMS STRATEGY CALL WITH CLIENT (1.0); RESPOND TO EMAILS FROM J. MEZZATESTA RE: LITIGATION CLAIMS (.1); FINALIZE R. CANN DECLARATION IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (.3); REVIEW AND ANALYZE DOCUMENTS RE: MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (1.5); ATTEND PROFESSIONALS MEETING RE: LITIGATION CLAIMS (.4). | | | | |
| 06/07/23 | Mezzatesta, Jared | 2.80 | 2,100.00 | 005 | 67991803 |
| | PREPARE CHART OF CLAIMS FOR R. BERKOVICH (1.7); MEETINGS WITH J. GOLTSER TO DISCUSS SAME (0.4); REVISE CHART (0.7). | | | | |
| 06/08/23 | Perez, Alfredo R. | 0.30 | 568.50 | 005 | 67990771 |
| | TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM ISSUES (.1); COMMUNICATIONS WITH J. MITCHELL REGARDING B. JOHNSON'S PROOF OF CLAIM (.1); COMMUNICATIONS WITH T. TSEKERIDES REGARDING SPHERE MOTION FOR SUMMARY JUDGMENT (.1). | | | | |
| 06/08/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 005 | 67990732 |
| | EMAIL WITH CLIENT AND CONSIDER FURTHER DOCUMENTS FOR SUMMARY JUDGMENT MOTION. | | | | |
| 06/08/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 005 | 67994648 |
| | PARTICIPATE ON CALL WITH A. BURBRIDGE AND A. PEREZ REGARDING M&M LIEN CLAIMS (.7); REVIEW M&M LIEN SETTLEMENT AGREEMENT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 005 | 67984547 |

ATTEND CALL WITH K. HALL RE: SETTLEMENTS (0.1); CORRESPONDENCE WITH K. HALL RE: CONDAIR (0.2); REVIEW AND REVISE HMC SETTLEMENT TERM SHEET (0.3); CORRESPONDENCE WITH K. HALL, C. HAINES, A. PEREZ, C. CARLSON AND C. CALABRESE RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 005 | 67964873 |

REVIEW CLAIMS PRESENTATION ESTIMATES AND RESPOND TO J. GOLSTER RE: SAME (.2); FINALIZE MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND SUPPORTING DECLARATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/23 | Mezzatesta, Jared | 0.80 | 600.00 | 005 | 67991716 |

REVISE CLAIMS CHART AND RELATED CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Perez, Alfredo R. | 1.80 | 3,411.00 | 005 | 67990794 |

VARIOUS COMMUNICATIONS WITH J. CAIN REGARDING WITHDRAWAL OF THE B . JOHNSON PROOF OF CLAIM (.2); CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING PENDING CLAIMS ISSUES (.6); CONFERENCE CALL WITH T. DUCHENE, K. HALL, C. CALABRESE AND M. POLISHUK REGARDING GEM SETTLEMENT (.3); TELEPHONE CONFERENCES WITH T. DUCHENE REGARDING FOUNDRY ISSUES (.5); REVIEW FINAL SPHERE MOTION FOR SUMMARY JUDGMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 005 | 67991390 |

CALL WITH CLIENT RE: LITIGATION CLAIMS (0.2); REVIEW REVISED SPHERE PAPERS AND EMAIL RE: ARGUMENTS (2.2); ANALYZE ISSUES RE: MADDOX CLAIMS (0 3); CONSIDER APPROACH ON CES CLAIMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 67992278 |

PARTICIPATE ON TRI-WEEKLY CLAIMS CALL WITH CORE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Cain, Jeremy C. | 1.90 | 2,612.50 | 005 | 68185511 |

ANALYZE BANKRUPTCY RULES AND CASES RE: WITHDRAWING CLAIMS WITH PREJUDICE (0.8); DRAFT MOTION TO WITHDRAW BRYCE JOHNSON'S CLAIMS AND PROPOSED ORDER RE: SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Carlson, Clifford W. | 0.50 | 687.50 | 005 | 67994816 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL REAL ESTATE REGARDING M&M LIEN CLAIM TREATMENT. | | | | |
| 06/09/23 | Calabrese, Christine A. | 2.70 | 3,631.50 | 005 | 67979996 |
| | DISCUSS CLAIM-RELATED SETTLEMENT AGREEMENTS WITH A. PEREZ, K. HALL, T. DUCHENE, AND M. POLISHUK (.4); FINALIZE MOTION FOR SUMMARY JUDGMENT ON SPHERE PROOFS OF CLAIM FOR FILING (1.8); STRATEGY CALL WITH CORE RE CLAIMS (.5). | | | | |
| 06/09/23 | Delauney, Krystel | 1.30 | 1,384.50 | 005 | 68006225 |
| | CONDUCT RESEARCH ON VARIOUS CLAIMS. | | | | |
| 06/09/23 | Sudama, Dawn Rita | 2.80 | 2,548.00 | 005 | 67981750 |
| | REVIEW PROOFS OF CLAIMS RE: CLASS ACTION CLAIMANT RELIEF SOUGHT (2.7); CORRESPONDENCES WITH LITIGATION TEAM RE: SAME (0.1). | | | | |
| 06/09/23 | Gilchrist, Roy W. | 1.20 | 570.00 | 005 | 67985740 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE DEBTORS' MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP. | | | | |
| 06/09/23 | Fabsik, Paul | 1.20 | 570.00 | 005 | 67979509 |
| | PREPARE AND FILE DEBTORS' MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP.(.6); PREPARE AND FILE DECLARATION OF RUSSELL CANN IN SUPPORT OF DEBTORS' MOTION FOR SUMMARY JUDGMENT (.6). | | | | |
| 06/10/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 67990862 |
| | COMMUNICATIONS WITH T. DAVIDSON REGARDING SPHERE DISCOVERY (.1). | | | | |
| 06/10/23 | Calabrese, Christine A. | 1.70 | 2,286.50 | 005 | 67997024 |
| | REVIEW ANALYSIS OF CLAIMS AND CASELAW RELATED TO SAME (.6); REVIEW MOTION TO APPROVE GEM SETTLEMENT (1.1). | | | | |
| 06/10/23 | Polishuk, Menachem | 2.40 | 2,184.00 | 005 | 67981473 |
| | REVISE GEM 9019 MOTION (2.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 67990810 |
| | COMMUNICATIONS WITH C. CALABRESE REGARDING GEM. | | | | |
| 06/11/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 005 | 67984773 |
| | CORRESPONDENCE WITH CONVERTS' COUNSEL RE: CONDAIR SETTLEMENT (.2); REVIEW PROOFS OF CLAIMS AND LIEN TRACKER (.8). | | | | |
| 06/11/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 005 | 67997052 |
| | REVIEW MOTION TO APPROVE GEM SETTLEMENT (.8); EMAIL M. POLISHUK RE: SAME (.2). | | | | |
| 06/11/23 | Barras, Elizabeth | 4.50 | 4,095.00 | 005 | 67988044 |
| | REVIEW CONTRACTOR PROOFS OF CLAIM (3.2); PREPARE ANALYSIS OF SAME AND POTENTIAL SETTLEMENT OPTIONS RE SAME (1.3). | | | | |
| 06/12/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 005 | 68003095 |
| | CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, R. BERKOVICH AND C. CALABRESE REGARDING PENDING CLAIMS (.2); COMMUNICATIONS WITH C. CALABRESE REGARDING GEM MOTION (.1); VARIOUS COMMUNICATIONS WITH T. DUCHENE AND R. BERKOVICH REGARDING FOUNDRY SETTLEMENT (.2); REVIEW B. JOHNSON WITHDRAWAL MOTION (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1); COMMUNICATIONS WITH T. TSEKERIDES REGARDING SPHERE ISSUES (.1). | | | | |
| 06/12/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 005 | 68059200 |
| | REVIEW DRAFT B. JOHNSON MOTION AND EMAIL WITH TEAM RE: SAME (0.2); CONSIDER NEXT STEPS ON MADDOX AND CES CLAIMS (0.3); ANALYZE POTENTIAL ARGUMENTS ON SECURITIES CLAIMS (0.3). | | | | |
| 06/12/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 68028901 |
| | EMAILS WITH A. PEREZ AND C. CARLSON RE CLAIMS SETTLEMENT (.1); TRIWEEKLY CALL WITH CORE RE CLAIMS (PARTIAL) (.1). | | | | |
| 06/12/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 005 | 68420121 |
| | PARTICIPATE ON CALL WITH CLIENT AND PJT RE M&M LIEN CLAIMS (.5); DISCUSS SAME WITH R. BERKOVICH (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 005 | 68051855 |
| | ATTEND CALL WITH HMC'S COUNSEL RE: CLAIMS AND LIENS (0.2); REVIEW CLAIM ESTIMATE MATERIALS (0.2). | | | | |
| 06/12/23 | Goltser, Jonathan | 0.30 | 367.50 | 005 | 68059594 |
| | CIRCULATE CLAIMS OVERVIEW TO STAKEHOLDERS. | | | | |
| 06/12/23 | Calabrese, Christine A. | 2.90 | 3,900.50 | 005 | 67997120 |
| | REVIEW 9019 MOTION TO APPROVE GEM SETTLEMENT AND EMAIL M. POLISHUK RE: REVISIONS TO SAME (.6); REVISE 9019 MOTION TO APPROVE GEM SETTLEMENT AND PROPOSED ORDER RE: SAME (2.0); CLAIMS / LITIGATION CALL WITH CORE (.3). | | | | |
| 06/12/23 | Delauney, Krystel | 3.30 | 3,514.50 | 005 | 68006198 |
| | CONDUCT RESEARCH ON ISSUES INCLUDED IN VARIOUS CLAIMS. | | | | |
| 06/12/23 | Polishuk, Menachem | 1.30 | 1,183.00 | 005 | 68002427 |
| | REVISE GEM 9019 MOTION. | | | | |
| 06/13/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 005 | 68055324 |
| | TELEPHONE CONFERENCE WITH T. DUCHENE REGARDING FOUNDRY (.1); REVIEW AND REVISE GEM MOTION (.4); TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM EXTENSION (.1); REVIEW COMMENTS TO B. JOHNSON MOTION (.1); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA, C. CALABRESE AND S. SAXON REGARDING PPM (.2); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND M. POLISHUK REGARDING GEM (.4); COMMUNICATIONS WITH M. LEVITT REGARDING GEM EXTENSION (.1). | | | | |
| 06/13/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 68052867 |
| | EMAIL WITH SPHERE COUNSEL RE: SUMMARY JUDGMENT MOTION (0.1); CONSIDER NEXT STEPS ON SPHERE (0.2); TEAM LITIGATION CALL TO DISCUSS CLAIMS STRATEGIES (1.0); CALL WITH A. MENAN RE: CLAIMS RESEARCH (0.1). | | | | |
| 06/13/23 | Cain, Jeremy C. | 0.40 | 550.00 | 005 | 68024281 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY OF HARLIN DEAN CLAIM FOR DISCLOSURE STATEMENT AND EMAIL TEAM RE: SAME (.2); EMAILS WITH WEIL TEAM AND BRYCE JOHNSON'S COUNSEL RE: MOTION TO WITHDRAW CLAIMS WITH PREJUDICE (0.2). | | | | |
| 06/13/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 005 | 68061120 |
| | PARTICIPATE ON CLAIMS CALL (.4); CALL WITH A. PEREZ REGARDING SETTLEMENT (.2); REVIEW MOTION TO WITHDRAW CLAIM (.1); CALL WITH A. BURBRIDGE RE M&M LIEN CLAIMS (.2). | | | | |
| 06/13/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 005 | 68051861 |
| | DRAFT, REVIEW AND REVISE TRILOGY TERM SHEET (0.5); CORRESPONDENCE WITH K. HALL RE: SAME (0.1). | | | | |
| 06/13/23 | Calabrese, Christine A. | 2.90 | 3,900.50 | 005 | 68006756 |
| | FINALIZE 9019 MOTION TO APPROVE GEM SETTLEMENT AND PROPOSED ORDER RE: SAME (.6); REVISE 9019 MOTION TO APPROVE GEM SETTLEMENT AND PROPOSED ORDER RE SAME (.7); INCORPORATE CLIENT COMMENTS TO 9019 MOTION TO APPROVE GEM SETTLEMENT AND PROPOSED ORDER RE: SAME (.7); ANALYZE GEM MSA AND RELATED ORDERS (.3); REVISE MOTION TO CONTINUE GEM HEARING (.6). | | | | |
| 06/13/23 | Shields, Matthew | 0.20 | 182.00 | 005 | 68020656 |
| | CALL WITH K. DELAUNEY RE SECURITIES CLASS ACTION. | | | | |
| 06/13/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 005 | 68044193 |
| | CONFERENCE WITH J. GOLSTER AND ALIXPARTNERS RE: CLAIMS OBJECTIONS (0.2). | | | | |
| 06/14/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 68055433 |
| | REVIEW B. JOHNSON MOTION TO WITHDRAW (.1); COMMUNICATIONS WITH A. WALSH REGARDING FOUNDRY (.1); COMMUNICATIONS WITH C. CALABRESE REGARDING STATUS AND UPDATES (.1); COMMUNICATIONS WITH A. BURBRIDGE REGARDING M&M LIEN CLAIMS (.1); REVIEW REVISED GEM SETTLEMENT MOTION (.2); REVIEW AGREED ORDER CONTINUING THE GEM HEARING (.2); COMMUNICATIONS WITH E. PARROTT, C. CALABRESE AND M. POLISHUK REGARDING MOTION AND GEM ISSUES GENERALLY (.2). | | | | |
| 06/14/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 005 | 68055075 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K. DELAUNEY RE: SECURITIES CLAIMS (0.3); REVIEW PRIOR RESEARCH ON CLASS CLAIMS (0.5); CONSIDER NEXT STEPS ON MADDOX COMPLAINT (0.6); CONSIDER REVISIONS TO CES COMPLAINT (0.3). | | | | |
| 06/14/23 | Carlson, Clifford W. | 0.50 | 687.50 | 005 | 68061148 |
| | PARTICIPATE ON LITIGATION CLAIMS CALL. | | | | |
| 06/14/23 | Nolan, John J. | 1.30 | 1,787.50 | 005 | 68036135 |
| | CONFER WITH T. TSEKERIDES RE CLASS PROOF OF CLAIM AND GATHER PRECEDENT RE OBJECTION. | | | | |
| 06/14/23 | De Santis, Elena | 0.10 | 122.50 | 005 | 68050712 |
| | CONFERENCE WITH A. CRABTREE RE: OBJECTION TO CLAIMS (0.1). | | | | |
| 06/14/23 | Calabrese, Christine A. | 1.50 | 2,017.50 | 005 | 68015745 |
| | FINALIZE STIPULATION TO EXTEND GEM HEARING (.2); RESPOND TO EMAIL FROM A. PEREZ RE: SAME (.1); FINALIZE MOTION TO APPROVE GEM SETTLEMENT AGREEMENT (.9); STRATEGY CALL WITH CORE RE CLAIMS (.3). | | | | |
| 06/14/23 | Delauney, Krystel | 0.60 | 639.00 | 005 | 68179921 |
| | MEET WITH T. TSEKERIDES REGARDING OBJECTION TO SECURITIES CLAIM. | | | | |
| 06/14/23 | Reyes, Destiny | 0.50 | 455.00 | 005 | 68051185 |
| | PULL CLAIMS FOR J. GOLTSER. | | | | |
| 06/14/23 | Fabsik, Paul | 0.70 | 332.50 | 005 | 68014354 |
| | CONDUCT RESEARCH RE: GEM MINING CONTRACTS AND RELATED DOCUMENTS. | | | | |
| 06/15/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 68056069 |
| | CONFERENCE CALL WITH SCHULTE REGARDING FOUNDRY SETTLEMENT (.6); REVIEW DOCUMENTS FROM A. WALSH REGARDING FOUNDRY SETTLEMENT (.4). | | | | |
| 06/15/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 68051159 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SECURITIES FILINGS NOTICES AND RELATED MATERIALS (0.7); CONSIDER OBJECTION TO HOFFMAN CLAIM (0.4); CONSIDER APPROACH ON SECURITIES CLAIMS (0.3). | | | | |
| 06/15/23 | Cain, Jeremy C. | 0.20 | 275.00 | 005 | 68023620 |
| | EMAILS WITH A. PEREZ AND BRYCE JOHNSON'S COUNSEL RE: DRAFT MOTION TO WITHDRAW BRYCE JOHNSON'S CLAIMS. | | | | |
| 06/15/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68061209 |
| | CALL WITH A. PEREZ REGARDING CLAIM SETTLEMENT. | | | | |
| 06/15/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 005 | 68052096 |
| | ATTEND CALL WITH HMC'S COUNSEL RE: LIENS (0.1); CORRESPONDENCE WITH R. BERKOVICH AND C. CARLSON RE: DIDADO LIEN MATTERS (0.1). | | | | |
| 06/15/23 | Goltser, Jonathan | 0.20 | 245.00 | 005 | 68059778 |
| | EMAILS WITH ALIX PARTNERS RE TANMAR CLAIM (.2). | | | | |
| 06/15/23 | Delauney, Krystel | 6.00 | 6,390.00 | 005 | 68180067 |
| | REVIEW AND ANALYZE SHAREHOLDER COMPLAINT, PROOF OF CLAIM, AND CORRESPONDING DOCUMENTS (2.9); DRAFT OBJECTION TO PROOF OF CLAIM (3.1). | | | | |
| 06/15/23 | Mezzatesta, Jared | 0.60 | 450.00 | 005 | 68036961 |
| | CALL WITH J. CREIGHTON AND J. GOLTSER REGARDING NORTH CAROLINA CLAIMS (0.1); CORRESPONDENCE REGARDING NORTH CAROLINA TAX CLAIM (0.1); RESEARCH CLAIMS AT OTHER ENTITIES (0.4). | | | | |
| 06/16/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 005 | 68057802 |
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING VARIOUS PENDING CLAIMS ISSUES (.3); TELEPHONE CONFERENCE WITH T. DUCHENE REGARDING FOUNDRY (.2); CONFERENCE CALL WITH M. LEVITT, A. SULLIVAN, T. DUCHENE, K. HALL, AND WEIL TEAM REGARDING OPEN CLAIM AND LITIGATION MATTERS (.3); TELEPHONE CONFERENCES WITH K. HALL AND D. FEINSTEIN REGARDING FOUNDRY (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FOUNDRY (.2); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM (.1); REVIEW FOUNDRY AGREEMENT (.2),. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 005 | 68045229 |
| | CALL WITH J. CAIN AND A. MENON RE: MADDOX CLAIMS (0.3); CONSIDER NEXT STEPS ON CES (0.3); REVIEW MATERIALS FOR NOTICE AND SERVICE ON SECURITIES CLAIMS (0.4); CALL WITH D. FEINSTEIN RE: CLAIMS (0.1); CLIENT CALL RE: CLAIMS AND NEXT STEPS (0.2). | | | | |
| 06/16/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 68037841 |
| | TRIWEEKLY CALL WITH COMPANY RE CLAIMS (.3). | | | | |
| 06/16/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 005 | 68052105 |
| | ATTEND CALLS WITH K. HALL RE: LIEN SETTLEMENT MATTERS (0.1); ATTEND CALL WITH HMC COUNSEL RE: LIENS (0.1); REVIEW LIEN PERFECTION MATERIALS (0.7); CORRESPONDENCE WITH K. HALL, K. GALLAGHER, H. PATEL, K. RHYNARD C. KEZAR, R. HOROWITZ, WEIL TEAM AND DIP LENDER'S COUNSEL RE: SETTLEMENTS, LIENS AND BACKUP DOCUMENTATION (0.4); REVIEW BACKUP DOCUMENTATION, LIENS AND CLAIMS (0.8); CORRESPONDENCE WITH A. MENON RE: CONDAIR SETTLEMENT (0.1). | | | | |
| 06/16/23 | Goltser, Jonathan | 0.70 | 857.50 | 005 | 68059825 |
| | CALL WITH B RILEY RE CLAIMS (.5); FOLLOW UP EMAIL TO B. RILEY RE CONDAIR MATERIALS (.2). | | | | |
| 06/16/23 | Delauney, Krystel | 2.20 | 2,343.00 | 005 | 68180517 |
| | DRAFT OBJECTION TO PROOF OF CLAIM. | | | | |
| 06/17/23 | Delauney, Krystel | 3.80 | 4,047.00 | 005 | 68180448 |
| | DRAFT OBJECTION TO PROOF OF CLAIM. | | | | |
| 06/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68057719 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING LITIGATION CALL (.1). | | | | |
| 06/19/23 | Perez, Alfredo R. | 1.90 | 3,600.50 | 005 | 68057793 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FOUNDRY DOCUMENTS FROM T. DUCHENE AND SCHULTE AND DRAFT EMAIL REGARDING SETTLEMENT PROPOSAL (1.0); CONFERENCE CALL WITH M. LEVITT, A. SULLIVAN, K. HALL, AND WEIL TEAM REGARDING OPEN ISSUES ON CLAIM MATTERS AND LITIGATION (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DOCUMENTATION OF SETTLEMENT (.2); VARIOUS COMMUNICATIONS WITH T. DUCHENE, K. HALL AND WEIL TEAM REGARDING IMPLEMENTATION OF FOUNDRY SETTLEMENT (.2); COMMUNICATIONS WITH P. FABSIK REGARDING SETTLEMENT PROCEDURES ORDER (.1). | | | | |
| 06/19/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 005 | 68106296 |
| | CLIENT CALL TO DISCUSS OPEN CLAIMS. | | | | |
| 06/19/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 68069831 |
| | PARTICIPATE ON TRI-WEEKLY CALL WITH CORE RE CLAIMS (.2). | | | | |
| 06/19/23 | Calabrese, Christine A. | 0.40 | 538.00 | 005 | 68052816 |
| | STRATEGY CALL WITH CORE RE CLAIMS (.4). | | | | |
| 06/20/23 | Perez, Alfredo R. | 0.30 | 568.50 | 005 | 68101682 |
| | TELEPHONE CONFERENCE WITH C. HARLAN REGARDING GEM (.1); VARIOUS COMMUNICATIONS WITH J. MITCHELL AND J. CAIN REGARDING B. JOHNSON WITHDRAWAL (.2). | | | | |
| 06/20/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 005 | 68106186 |
| | CONFERENCE CALL WITH LITIGATION TEAM RE: CLAIMS AND RELATED ISSUES (0.5); REVIEW BRYCE JOHNSON COMMENTS ON MOTION AND EMAIL WITH TEAM RE: FINALIZING SAME (0.1); CONSIDER RESPONSE TO CES EMAIL AND NEXT STEPS (0.2). | | | | |
| 06/20/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 005 | 68095094 |
| | CORRESPONDENCE WITH PJT TEAM AND WEIL TEAM RE: SETTLEMENT MATTERS (0.1); CORRESPONDENCE WITH J. GOLTSER RE: MUSKOGEE CLAIMS AND LIENHOLDERS (0.1). | | | | |
| 06/20/23 | Delauney, Krystel | 2.10 | 2,236.50 | 005 | 68180259 |
| | FINALIZE DRAFT OF PROOF OF CLAIM OBJECTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 005 | 68103798 |

CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, AND K. HALL REGARDING PENDING CLAIM ISSUES (.3); CONFERENCE CALL WITH SCHULTE AND C. CARLSON REGARDING THE FOUNDRY SETTLEMENT (.3); COMMUNICATIONS WITH PAUL HASTINGS REGARDING GEM HEARING (.1); VARIOUS COMMUNICATIONS WITH D. FEINSTEIN REGARDING FOUNDRY SETTLEMENT (.2); REVIEW THE GEM AGREED ORDER (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING GEM AGREED ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 005 | 68106827 |

CLIENT CALL TO DISCUSS OPEN CLAIMS (0.2); REVIEW MATERIALS FOR CLIENT CALL (0.2); CONSIDER STRATEGIES ON MADDOX AND CES CLAIMS (0.4); REVIEW NOTICE MATERIALS AND PRIOR FILINGS IN SECURITIES CLAIMS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 68089178 |

CALL WITH CORE RE CLAIMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Cain, Jeremy C. | 0.20 | 275.00 | 005 | 68185686 |

REVIEW B. JOHNSON'S EDITS TO MOTION TO WITHDRAW CLAIMS, DISCUSS SAME WITH WEIL TEAM, AND EMAIL JOHNSON'S COUNSEL RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 005 | 68107338 |

PARTICIPATE ON CALL WITH FOUNDRY'S COUNSEL REGARDING SETTLEMENT AGREEMENT (.4); CALL WITH J. GOLTSER RE SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 005 | 68095217 |

ATTEND CALL WITH HMC'S COUNSEL RE: LIENS AND SETTLEMENT MATTERS (0.3); CORRESPONDENCE WITH HMC'S COUNSEL RE: SAME (0.1); CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: SAME (0.4); ATTEND CALLS WITH K. HALL RE: SAME (0.4); ATTEND CALL WITH A. PEREZ RE: SAME (0.1); REVIEW LIENS, CLAIMS AND PROPERTY ENCUMBRANCES (0.6); REVIEW AND REVISE SETTLEMENT TERM SHEET (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 005 | 68108720 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT FOUNDRY SETTLEMENT DOCUMENTS (.8); COORDINATE DIP LENDER CALL RE SETTLEMENTS AND DISCUSSIONS WITH ALIX REGARDING BUDGET (.3). | | | | |
| 06/21/23 | Calabrese, Christine A.<br>STRATEGY CALL WITH CORE RE CLAIMS (.4). | 0.40 | 538.00 | 005 | 68072971 |
| 06/21/23 | Mezzatesta, Jared<br>CONDUCT RESEARCH FOR PRECEDENT FOR MINER EQUIPMENT CLAIM OBJECTIONS (0.5); DRAFT CLAIM OBJECTION TO EQUIPMENT LENDERS CLAIMS (0.5). | 1.00 | 750.00 | 005 | 68075463 |
| 06/22/23 | Perez, Alfredo R.<br>TELEPHONE CONFERENCES WITH K. HALL REGARDING GEM SETTLEMENT (.2); REVIEW GEM DOCUMENTS AND COMMUNICATIONS WITH E. PARROTT REGARDING SETTLEMENT (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FOUNDRY SETTLEMENT (.1); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA AND A. BURBRIDGE REGARDING PPM (.1); COMMUNICATIONS WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, AND K. HALL REGARDING FOUNDRY SETTLEMENT (.1); VARIOUS COMMUNICATIONS WITH K. HALL REGARDING DIDADO (.2). | 1.00 | 1,895.00 | 005 | 68103896 |
| 06/22/23 | Berkovich, Ronit J.<br>MEET WITH J. GOLTSER AND J. MEZZATESTA RE OBJECTING TO EQUIPMENT LENDER CLAIMS (.5). | 0.50 | 962.50 | 005 | 68105254 |
| 06/22/23 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH A. PEREZ AND J. GOLTSER RE CLAIM SETTLEMENT. | 0.70 | 962.50 | 005 | 68107525 |
| 06/22/23 | Burbridge, Josephine Avelina<br>REVIEW LIENHOLDER SETTLEMENT TERMS (0.2); CORRESPONDENCE WITH K. HALL AND A. PEREZ RE: SAME (0.1); REVIEW LIENS AND CLAIMS (0.3). | 0.60 | 825.00 | 005 | 68095252 |
| 06/22/23 | Goltser, Jonathan<br>INTERNAL MEETING RE CLAIMS OBJECTIONS (.4); INTERNAL CALL RE FOUNDRY SETTLEMENT (.3); DRAFT AND REVISE FOUNDRY SETTLEMENT DOCUMENTS (2.6). | 3.30 | 4,042.50 | 005 | 68108708 |
| 06/22/23 | De Santis, Elena | 0.20 | 245.00 | 005 | 68096712 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. CAIN RE: PROOF OF CLAIM OBJECTIONS (0.2). | | | | |
| 06/22/23 | Calabrese, Christine A.<br>CALL WITH K. HALL RE: FINALIZING GEM SETTLEMENT (.2); REVIEW EMAIL AND AGREEMENTS RE: FINALIZING GEM SETTLEMENT (.1). | 0.30 | 403.50 | 005 | 68093568 |
| 06/23/23 | Perez, Alfredo R.<br>CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, K. HALL AND WEIL TEAM REGARDING CLAIMS ITEMS (.4); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING CLAIMS STATUS (.1); COMMUNICATIONS WITH A. BURBRIDGE REGARDING PPM (.1). | 0.60 | 1,137.00 | 005 | 68104197 |
| 06/23/23 | Tsekerides, Theodore E.<br>DRAFT LANGUAGE FOR CES CLAIM (0.3); EMAIL WITH CLIENT RE: CES AND MADDOX CLAIMS (0.1); CLIENT CALL ON CLAIMS (0.3); REVIEW AND REVISE SECURITIES OBJECTION AND REVIEW SECURITIES PLEADINGS AND FILINGS RE: SAME (1.8); REVIEW RESEARCH ON CLASS PROOF OF CLAIM (0.7); LITIGATION TEAM CALL RE: CLAIMS AND NEXT STEPS (0.4). | 3.60 | 5,742.00 | 005 | 68104817 |
| 06/23/23 | Carlson, Clifford W.<br>REVISE DRAFT SETTLEMENT AGREEMENT AND DISCUSS WITH J. GOLTSER (2.7); PARTICIPATE ON CALL WITH REAL ESTATE AND RESTRUCTURING TEAMS RE M&M LIEN CLAIMS (.4). | 3.10 | 4,262.50 | 005 | 68107093 |
| 06/23/23 | Goltser, Jonathan<br>REVISE FOUNDRY SETTLEMENT DOCUMENTS. | 2.20 | 2,695.00 | 005 | 68108767 |
| 06/23/23 | Calabrese, Christine A.<br>UPDATE D. LENDER AND T. TSEKERIDES ON CASE STATUS RE CLAIMS (.2); STRATEGY CALL WITH CORE RE CLAIMS (.4). | 0.60 | 807.00 | 005 | 68093591 |
| 06/23/23 | Buschmann, Michael<br>DISCUSS CLAIMS OBJECTIONS AND NEXT STEPS FOR MATERIALMENS LIENS WITH WORKING GROUP. | 0.20 | 234.00 | 005 | 68100769 |
| 06/23/23 | Barras, Elizabeth | 0.30 | 273.00 | 005 | 68096182 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | M&M CLAIM OBJECTIONS PLANNING CALL (.3). | | | | |
| 06/23/23 | Crabtree, Austin B. | 0.30 | 351.00 | 005 | 68102541 |
| | CONFERENCE WITH WEIL RE TEAM, D. REYES, AND C. CARLSON REGARDING CLAIM OBJECTIONS (0.3). | | | | |
| 06/23/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 005 | 68094127 |
| | REVISE DRAFT OF OMNIBUS OBJECTION MOTION (0.5). | | | | |
| 06/24/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 005 | 68106975 |
| | REVIEW SETTLEMENT PAPERS AND EMAILS REGARDING SAME (1.5). | | | | |
| 06/25/23 | Perez, Alfredo R. | 0.50 | 947.50 | 005 | 68104226 |
| | REVIEW DRAFT FOUNDRY SETTLEMENT (.3); VARIOUS COMMUNICATIONS WITH J. GOLTSER AND C. CARLSON REGARDING DRAFT SETTLEMENT (.2). | | | | |
| 06/25/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 005 | 68114964 |
| | REVISE SECURITIES CLASS CLAIM OBJECTION AND REVIEW NOTICE CERTIFICATION (1.8); CONSIDER APPROACH ON MADDOX AND CES (0.4). | | | | |
| 06/25/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 005 | 68184111 |
| | REVIEW AND REVISE CLAIMANT'S SETTLEMENT PAPERS AND EMAILS REGARDING SAME (1.5); MULTIPLE CALLS AND EMAILS REGARDING CLAIMS OBJECTIONS (.5). | | | | |
| 06/25/23 | Goltser, Jonathan | 1.90 | 2,327.50 | 005 | 68184231 |
| | REVIEW AND COMMENT ON FOUNDRY SETTLEMENT DOCUMENTS (1.9). | | | | |
| 06/26/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 005 | 68119025 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, K. HALL, AND WEIL TEAM REGARDING FOUNDRY AND OTHER CLAIM ISSUES (.5); CONFERENCE CALL WITH WEIL TEAM REGARDING FOUNDRY (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING FOUNDRY (.2); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM (.1); VARIOUS COMMUNICATIONS WITH D. FEINSTEIN AND SCHULTE REGARDING FOUNDRY (.2); COMMUNICATIONS WITH C. CALABRESE REGARDING GEM MOTION (.1). | | | | |
| 06/26/23 | Carlson, Clifford W. | 2.60 | 3,575.00 | 005 | 68184131 |
| | CALL WITH A. PEREZ REGARDING SETTLEMENT (.2); CALL WITH TEAM REGARDING M&M LIEN CLAIMS (.5); CALL WITH A. PEREZ REGARDING SETTLEMENT (.6); PARTICIPATE ON CALL WITH A. PEREZ AND R. BERKOVICH REGARDING CLAIMS SETTLEMENT (.5); CALL WITH HOLDERS OF SECURED MORTGAGE CLAIMS (.3); PARTICIPATE ON CALL WITH A. BURBRIDGE REGARDING LIEN CLAIM SETTLEMENTS (.5). | | | | |
| 06/26/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 005 | 68119772 |
| | REVIEW AND REVISE SETTLEMENT TERM SHEETS (0.6); CONFER WITH A. PEREZ RE: HMC SETTLEMENT MATTERS (0.2); REVIEW LIENS AND HMC LIEN SCHEDULE (0.5); CALL WITH A. FEDER RE: SAME (0.1). | | | | |
| 06/26/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 005 | 68420315 |
| | INTERNAL CALL RE FOUNDRY SETTLEMENT (.5); REVISE FOUNDRY SETTLEMENT DOCUMENTS (.9). | | | | |
| 06/26/23 | Sheng, Sheng | 2.90 | 3,088.50 | 005 | 68125404 |
| | CALL WITH C. CARLSON RE: CLAIMS OBJECTION (.1); REVIEW DISCLOSURE STATEMENT, M&M TERM SHEET, AND M&M CLAIM SCHEDULE TO PREPARE FOR CLAIMS OBJECTION ANALYSIS (2.3); TEAM CALL RE: CLAIMS ANALYSIS AND OBJECTIONS (.5). | | | | |
| 06/26/23 | Reyes, Destiny | 0.50 | 455.00 | 005 | 68222137 |
| | ATTEND MEETING RE: CLAIMS OBJECTIONS WITH WEIL TEAM. | | | | |
| 06/26/23 | Crabtree, Austin B. | 0.50 | 585.00 | 005 | 68118638 |
| | CONFERENCE WITH WEIL TEAM REGARDING M&M CLAIM OBJECTIONS (0.5). | | | | |
| 06/26/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 005 | 68119982 |
| | CORRESPONDENCES WITH J. GOLSTER AND C. CARLSON RE: OMNIBUS REJECTION MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 005 | 68176321 |

TELEPHONE CONFERENCES WITH T. DUCHENE AND C. CARLSON REGARDING FOUNDRY (.3); REVIEW AND CIRCULATE FOUNDRY DOCUMENTS (.4); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING FOUNDRY AGREEMENTS (.2); REVIEW GEM MOTION (.2); COMMUNICATIONS WITH C. CALABRESE REGARDING COMMENTS TO SAME (.1); REVIEW T. DUCHENE'S COMMENTS TO THE FOUNDRY PAPERS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING NOTICE OF CLAIM TRANSFER AND JUNE 29TH HEARING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Tsekerides, Theodore E. | 2.80 | 4,466.00 | 005 | 68153432 |

REVIEW AND REVISE OBJECTION TO HOFFMAN SECURITIES CLAIM (0.7); REVIEW CASES ON CLASS PROOF OF CLAIM AND RELATED ISSUES (0.6); CONSIDER APPROACH ON OBJECTION TO HOFFMAN CLAIM (0.4); REVIEW ORDER ON BAR DATE AND RELATED FILINGS (0.4); CONFERENCE CALL WITH HARLIN DEAN COUNSEL RE: COUNTER SETTLEMENT OFFER (0.4); CONSIDER APPROACH ON RESPONSE TO HARLIN DEAN CLAIMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Carlson, Clifford W. | 2.80 | 3,850.00 | 005 | 68184140 |

MULTIPLE EMAILS REGARDING CLAIMS OBJECTIONS (.4); CALL WITH CLIENT REGARDING FOUNDRY SETTLEMENT (.2); CALL WITH EQUIPMENT LENDER REGARDING CLAIM AMOUNT (.2); CALL WITH WEIL TEAM REGARDING CLAIMS OBJECTIONS (.5); CALL WITH WEIL REAL ESTATE REGARDING CLAIMS SETTLEMENTS (.5); REVIEW SETTLEMENT TERM SHEETS AND DISCUSS WITH A. BURBRUDGE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 005 | 68149173 |

CONFERENCE WITH WEIL TEAM RE: MECHANICS' LIEN AND CLAIM OBJECTIONS (0.5); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.5); ANALYZE LIEN PRIORITY MATTERS (0.5); CORRESPONDENCE WITH HMC'S COUNSEL AND K. HALL RE: LIENS, CLAIMS AND TERM SHEET (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Goltser, Jonathan | 3.60 | 4,410.00 | 005 | 68420316 |

REVISE FOUNDRY SETTLEMENT DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 005 | 68119797 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE MOTION TO APPROVE GEM SETTLEMENT AGREEMENT (1.2); REVIEW M. POLISHUK ANALYSIS RELEVANT TO MOTION TO SEAL AND EXCHANGE EMAILS WITH A. PEREZ AND M. POLISHUK RE: SAME (.6); CALL WITH A. CRABTREE RE: MOTION TO APPROVE GEM SETTLEMENT AGREEMENT (.2); REVIEW SECURITIES CLASS ACTION DOCKET AND UPDATE T. TSEKERIDES RE: SAME (.1). | | | | |
| 06/27/23 | Sheng, Sheng | 0.80 | 852.00 | 005 | 68125341 |
| | TEAM CALL RE CLAIMS ANALYSIS AND OBJECTIONS (.5); REVIEW DISCLOSURE STATEMENT, M&M TERM SHEET, AND M&M CLAIM SCHEDULE TO PREPARE FOR CLAIMS OBJECTION ANALYSIS (.3). | | | | |
| 06/27/23 | Barras, Elizabeth | 0.80 | 728.00 | 005 | 68125146 |
| | REAL ESTATE/RESTRUCTURING TEAM CALL RE M&M LIEN CLAIM OBJECTIONS (.5); MEET WITH REAL ESTATE TEAM RE SAME (.3). | | | | |
| 06/27/23 | Crabtree, Austin B. | 0.40 | 468.00 | 005 | 68126358 |
| | CONFERENCE WITH A. BURBRIDGE AND RESTRUCTURING TEAM REGARDING CLAIMS ISSUES (0.4). | | | | |
| 06/27/23 | Feder, Adina | 0.50 | 375.00 | 005 | 68128358 |
| | MEET WITH A.BURBRIDGE, K.LUO, E.BARRAS, AND BANKRUPTCY TEAM TO DISCUSS M&M LIEN OBJECTIONS. | | | | |
| 06/27/23 | Mezzatesta, Jared | 4.90 | 3,675.00 | 005 | 68124592 |
| | CALL WITH C. CARLSON TO DISCUSS FOUNDRY RESEARCH (0.2); DISCUSSION WITH J. GOLTSER RE SAME (0.2); RESEARCH FOUNDRY CLAIM (1.2); SUMMARY OF RESEARCH ON FOUNDRY CLAIM (.4); REVIEW OF FOUNDRY DOCUMENTS (.4); REVISE EQUIPMENT LENDER CLAIM OBJECTION (2.0); CALL WITH C. CARLSON AND J. GOLTSER TO DISCUSS EQUIPMENT LENDER CLAIM OBJECTION (0.5). | | | | |
| 06/27/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 005 | 68119828 |
| | CORRESPONDENCES WITH ALIXPARTNERS RE: CONTRACT REJECTION CLAIMS AND OMNIBUS CLAIMS OBJECTION (0.2). | | | | |
| 06/28/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 005 | 68174387 |
| | REVIEW GEM 9019 MOTION (.2); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM (.1); REVIEW FOUNDRY SETTLEMENT ISSUES (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/28/23 | Tsekerides, Theodore E. | 2.50 | 3,987.50 | 005 | 68162073 |
| | CLIENT CALL TO DISCUSS CLAIMS UPDATE (0.5); ANALYZE APPROACH FOR SECURITIES CLAIM AND NOTICING (0.6); CALL WITH STRETTO RE: NOTICING QUESTIONS (0.1); CONSIDER APPROACH ON HARLIN DEAN CLAIM (0.3); REVIEW OPEN LIST OF CLAIMS AND STRATEGIES (0.2); REVIEW COMPLAINT ON MADDOX CLAIM AND APPROACH ON CES (0.4); FOLLOW UP CALL WITH STRETTO RE: CLAIMS NOTICING QUESTIONS (0.4). | | | | |
| 06/28/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 005 | 68184091 |
| | PARTICIPATE ON CLAIMS CALL (.5); PARTICIPATE ON CALL REGARDING CLAIMS OBJECTIONS (.5). | | | | |
| 06/28/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 005 | 68149498 |
| | REVIEW AND REVISE SETTLEMENT TERM SHEETS WITH MECHANICS LIEN HOLDERS (0.4); CONFER WITH C. CARLSON RE: SAME (0.3); REVIEW CONDAIR SETTLEMENT MOTION AND PROPOSED ORDER (0.4); CORRESPONDENCE WITH C. CARLSON, A. CRABTREE AND PJT TEAM RE: LIEN AND CLAIM SETTLEMENTS (0.2); CORRESPONDENCE WITH K. HALL RE: LIEN MATTERS (0.4). | | | | |
| 06/28/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 005 | 68184235 |
| | REVIEW AND COMMENT PROOF OF CLAIM OBJECTION RE EQUIPMENT LENDER CLAIM (1.4). | | | | |
| 06/28/23 | Calabrese, Christine A. | 0.10 | 134.50 | 005 | 68129606 |
| | REVIEW AND SEND MOTION TO APPROVE GEM SETTLEMENT TO COUNSEL FOR GEM (.1). | | | | |
| 06/28/23 | Delauney, Krystel | 2.40 | 2,556.00 | 005 | 68417703 |
| | CONDUCT SUBSTANTIVE LEGAL RESEARCH FOR CASE LAW TO BE INCLUDED IN OBJECTION. | | | | |
| 06/28/23 | Sheng, Sheng | 4.00 | 4,260.00 | 005 | 68130245 |
| | DRAFT M&M CLAIM OBJECTIONS. | | | | |
| 06/28/23 | Reyes, Destiny | 4.40 | 4,004.00 | 005 | 68222172 |
| | DRAFT CLAIM OBJECTIONS. | | | | |
| 06/29/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 005 | 68176424 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FOUNDRY (.1); VARIOUS COMMUNICATIONS WITH T. DUCHENE, J. GOLTSER AND C. CARLSON REGARDING TERMS OF THE FOUNDRY SETTLEMENT (.2); REVIEW REVISED FOUNDRY TERM SETTLEMENT AGREEMENT AND ORDER #2 (.3). | | | | |
| 06/29/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 005 | 68163517 |
| | MEET WITH J. CAIN RE: HARLIN DEAN CLAIM AND NEXT STEPS (0.2); CONSIDER APPROACH ON HARLIN DEAN CLAIM (0.2). | | | | |
| 06/29/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 005 | 68146981 |
| | CONFER WITH C. CARLSON RE CLAIMS, PLAN, AND OTHER ISSUES (.4). | | | | |
| 06/29/23 | Cain, Jeremy C. | 0.60 | 825.00 | 005 | 68194905 |
| | DISCUSS HARLIN DEAN CLAIM WITH T. TSEKERIDES (0.2). ANALYZE UNDERLYING DOCUMENTS RE: SAME (0.4). | | | | |
| 06/29/23 | Carlson, Clifford W. | 0.50 | 687.50 | 005 | 68184074 |
| | PARTICIPATE ON CALL WITH S. SHENG AND D. REYES REGARDING M&M LIEN CLAIMS OBJECTION (.5). | | | | |
| 06/29/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 005 | 68150256 |
| | CORRESPONDENCE WITH S. SHENG, A. FEDER, C. CARLSON AND D. REYES RE: MECHANICS' LIENS AND CLAIM OBJECTIONS (0.6); CONFER WITH C. CARLSON RE: SAME (0.3); CALL WITH K. HALL RE: MECHANICS LIEN AND CLAIM SETTLEMENTS (0.3); CALL WITH HMC'S COUNSEL RE: SETTLEMENT TERM SHEET (0.1). | | | | |
| 06/29/23 | Goltser, Jonathan | 1.60 | 1,960.00 | 005 | 68420351 |
| | REVISE FOUNDRY SETTLEMENT DOCUMENTS. | | | | |
| 06/29/23 | Sheng, Sheng | 10.30 | 10,969.50 | 005 | 68141392 |
| | DRAFT M&M CLAIM OBJECTIONS (10.0); CALL RE CLAIMS ANALYSIS AND OBJECTIONS WITH D. REYES, A. FEDER (.3). | | | | |
| 06/29/23 | Barras, Elizabeth | 0.70 | 637.00 | 005 | 68141241 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW S. SHENG'S EMAIL RE M&M LIEN CLAIM OBJECTIONS TO PREPARE FOR CALL (.5); CALL WITH D. REYES AND S. SHENG RE SAME (.2). | | | | |
| 06/29/23 | Reyes, Destiny | 6.40 | 5,824.00 | 005 | 68222166 |
| | DRAFT CLAIM OBJECTIONS (6.1); ATTEND MEETING RE: CLAIM OBJECTIONS WITH WEIL TEAM (.3). | | | | |
| 06/29/23 | Feder, Adina | 1.00 | 750.00 | 005 | 68420517 |
| | MEET WITH D. REYES, AND S. SHENG REGARDING LIEN OBJECTIONS (.3); REVIEW M&M LIEN OBJECTION AND INTEREST RATE QUESTIONS (.7). | | | | |
| 06/29/23 | Mezzatesta, Jared | 1.50 | 1,125.00 | 005 | 68152602 |
| | CONFERENCE WITH S. SHENG REGARDING M&M CLAIM OBJECTION (0.2); REVISE EQUIPMENT LENDER OBJECTION IN ACCORDANCE WITH J. GOLTSER COMMENTS (1.1); DISCUSSION WITH J. GOLTSER RE SAME (0.2). | | | | |
| 06/29/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 005 | 68140566 |
| | CORRESPONDENCES WITH ALIXPARTNERS RE: OMNIBUS OBJECTION MOTION (0.1); AND CONFERENCE WITH C. CARLSON RE: OMNIBUS OBJECTION MOTION (0.1). | | | | |
| 06/30/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 005 | 68176516 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING OPEN CLAIMS AND SETTLEMENTS (.9); CONFERENCE CALL WITH K. HALL, C. CARLSON AND A. BURBRIDGE REGARDING OPEN CLAIM ISSUES (.2); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM (.1); REVIEW REVISED FOUNDRY DOCUMENTS (.2); COMMUNICATIONS WITH T. DUCHENE AND C. CARLSON REGARDING THE FOUNDRY DOCUMENTS (.1). | | | | |
| 06/30/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 005 | 68153437 |
| | CALL WITH M. JOHNSON RE: HARLIN DEAN CLAIM (0.7); CONSIDER APPROACH ON COUNTER TO HARLIN DEAN (0.3); CONSIDER RESPONSE TO CES EMAIL AND NEXT STEPS (0.3); CONSIDER REVISIONS TO MADDOX CLAIM (0.2). | | | | |
| 06/30/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 005 | 68184069 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH THE COMPANY REGARDING CLAIMS ANALYSIS (1.0); PARTICIPATE ON CALL REGARDING M&M LIEN CLAIM OBJECTIONS (.5); CALL WITH A. BURBRIDGE REGARDING M&M LIEN CLAIM SETTLEMENTS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Burbridge, Josephine Avelina | 2.90 | 3,987.50 | 005 | 68151646 |

CORRESPONDENCE WITH ALIX PARTNERS AND PJT TEAMS RE: LEASE MATTERS (.1); CONFERENCES WITH C. CARLSON, S. SHENG AND A. FEDER RE: M&M CLAIM AND LIEN OBJECTIONS (0.5); CONFERENCE WITH P. LYONS RE: TRILOGY AND HMC SETTLEMENTS AND 9019 MOTIONS (0.3); CORRESPONDENCE WITH A. MENON AND P. LYONS RE: SAME AND CONDAIR 9019 MOTION (0.4); CALL WITH C. CALABRESE RE: SAME (0.2); CALLS WITH A. CRABTREE RE: HMC LIEN MATTERS, M&M LIENHOLDERS AND EQUIPMENT LENDER MATTERS (0.6); CALL WITH HMC'S COUNSEL RE: SETTLEMENT TERMS (0.3); CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: SETTLEMENT NEGOTIATIONS AND 9019 MOTIONS (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Goltser, Jonathan | 1.40 | 1,715.00 | 005 | 68420352 |

REVISE AND SEND COMMENTS TO FOUNDRY SETTLEMENT DOCUMENTS TO FOUNDRY COUNSEL (.9); INTERNAL CALL RE EQUIPMENT LENDER CLAIMS OBJECTIONS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 005 | 68151267 |

DISCUSS MOTIONS TO APPROVE CONDAIR, TRIOLOGY, AND HMC SETTLEMENTS WITH A. BURBRIDGE, P. LYONS, AND T. TSEKERIDES (.5); REVIEW CASE FILE RE: POTENTIAL DISPUTE WITH DALTON UTILITY PROVIDER (.2); DISCUSS SAME WITH T. TSEKERIDES (.1); DRAFT EMAIL TO CLIENT RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Sheng, Sheng | 6.90 | 7,348.50 | 005 | 68151809 |

CALL RE CLAIMS ANALYSIS AND OBJECTIONS WITH REAL ESTATE TEAM (.6); REVIEW DISCLOSURE STATEMENT, M&M TERM SHEET, AND M&M CLAIM SCHEDULE TO PREPARE FOR CLAIMS OBJECTION ANALYSIS (5.6); DRAFT M&M CLAIM OBJECTIONS (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Lyons, Patrick | 0.20 | 182.00 | 005 | 68414606 |

CONFERENCE WITH A. BURBRIDGE RE PREPARING MOTION FOR SETTLEMENT APPROVAL RE TRILOGY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Reyes, Destiny | 0.20 | 182.00 | 005 | 68222365 |

ATTEND CLAIM OBJECTION MEETING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Feder, Adina | 0.80 | 600.00 | 005 | 68163896 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. BURBRIDGE, C. CARLSON, S. SHENG REGARDING M&M LIEN OBJECTIONS. | | | | |
| 06/30/23 | Mezzatesta, Jared | 3.70 | 2,775.00 | 005 | 68152611 |
| | REVISE EQUIPMENT LENDER CLAIM OBJECTION (3.6); CALL WITH J. GOLTSER TO DISCUSS SAME (0.1). | | | | |
| 06/30/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 68150639 |
| | PREPARE AND FILE AGREED ORDER POSTPONING DEADLINE FOR REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 425 AND 497. | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **332.50** | **$411,934.00** | | |
| 06/01/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67911664 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/02/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67923947 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/05/23 | Cain, Jeremy C. | 0.20 | 275.00 | 006 | 68185717 |
| | REVIEW AND REVISE WIP LIST AND DISCUSS SAME WITH C. CALABRESE (0.2). | | | | |
| 06/05/23 | De Santis, Elena | 0.20 | 245.00 | 006 | 67961245 |
| | REVIEW AND REVISE WIP (0.2). | | | | |
| 06/05/23 | Polishuk, Menachem | 0.20 | 182.00 | 006 | 67943501 |
| | REVISE WIP AND CASE CALENDAR. | | | | |
| 06/05/23 | Reyes, Destiny | 1.20 | 1,092.00 | 006 | 67995256 |
| | UPDATE WIP. | | | | |
| 06/05/23 | Mezzatesta, Jared | 0.70 | 525.00 | 006 | 67945114 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR (0.5); UPDATE WIP LIST (0.2). | | | | |
| 06/06/23 | Carlson, Clifford W. | 0.20 | 275.00 | 006 | 68368461 |
| | REVIEW WIP. | | | | |
| 06/06/23 | Goltser, Jonathan | 0.20 | 245.00 | 006 | 68180749 |
| | UPDATE WIP LIST. | | | | |
| 06/06/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 67953595 |
| | REVISE WIP AND CASE CALENDAR. | | | | |
| 06/06/23 | Reyes, Destiny | 0.90 | 819.00 | 006 | 67995293 |
| | UPDATE WIP. | | | | |
| 06/06/23 | Shields, Matthew | 0.20 | 182.00 | 006 | 67963183 |
| | UPDATE LITIGATION AND RESTRUCTURING WIP LISTS. | | | | |
| 06/07/23 | Carlson, Clifford W. | 0.20 | 275.00 | 006 | 68181125 |
| | REVIEW WIP AND CALENDAR. | | | | |
| 06/07/23 | Reyes, Destiny | 0.80 | 728.00 | 006 | 68386620 |
| | UPDATE WIP. | | | | |
| 06/07/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 67991788 |
| | REVISE CASE CALENDAR (0.1); REVISE WIP LIST (0.1). | | | | |
| 06/07/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67955882 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/08/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67964535 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 67979778 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/13/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68024600 |
| | REVISE WIP LIST (0.1); REVISE CASE CALENDAR (0.1). | | | | |
| 06/13/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68004502 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/14/23 | Carlson, Clifford W. | 0.30 | 412.50 | 006 | 68221894 |
| | REVISE AND CIRCULATE WIP AND CALENDAR TO CLIENT. | | | | |
| 06/14/23 | Goltser, Jonathan | 0.20 | 245.00 | 006 | 68368709 |
| | UPDATE WIP LIST (.2). | | | | |
| 06/14/23 | Polishuk, Menachem | 0.50 | 455.00 | 006 | 68020544 |
| | REVISE WIP AND CASE CALENDAR (.5). | | | | |
| 06/14/23 | Reyes, Destiny | 2.00 | 1,820.00 | 006 | 68051137 |
| | UPDATE WIP. | | | | |
| 06/14/23 | Shields, Matthew | 0.70 | 637.00 | 006 | 68050674 |
| | UPDATE WIP LIST. | | | | |
| 06/14/23 | Mezzatesta, Jared | 0.40 | 300.00 | 006 | 68024695 |
| | REVISE WIP LIST (0.3); REVISE CASE CALENDAR (0.1). | | | | |
| 06/14/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68014619 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/15/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68024864 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/16/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68031648 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/19/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 006 | 68052398 |
| | REVIEW AND REVISE WIP. | | | | |
| 06/19/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 68055933 |
| | REVISE WIP LIST. | | | | |
| 06/20/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 68066411 |
| | REVISE WIP AND CASE CALENDAR (.3). | | | | |
| 06/20/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68063779 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/21/23 | Carlson, Clifford W. | 0.30 | 412.50 | 006 | 68228615 |
| | REVISE WIP. | | | | |
| 06/21/23 | Goltser, Jonathan | 0.20 | 245.00 | 006 | 68228595 |
| | REVISE WIP. | | | | |
| 06/21/23 | Polishuk, Menachem | 0.20 | 182.00 | 006 | 68074279 |
| | REVISE WIP AND CASE CALENDAR (.2). | | | | |
| 06/21/23 | Reyes, Destiny | 1.50 | 1,365.00 | 006 | 68206830 |
| | UPDATE WIP. | | | | |
| 06/21/23 | Crabtree, Austin B. | 0.40 | 468.00 | 006 | 68079346 |
| | REVISE WIP LIST (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68075453 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/22/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 68092934 |
| | REVISE CASE CALENDAR. | | | | |
| 06/22/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68078955 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/26/23 | Reyes, Destiny | 1.40 | 1,274.00 | 006 | 68222125 |
| | COMPILE MASTER SERVICE LIST FOR FILING (.2); UPDATE WIP (1.2). | | | | |
| 06/26/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68114532 |
| | REVISE WIP LIST. | | | | |
| 06/26/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68105896 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/27/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 006 | 68264612 |
| | REVIEW WIP (.6) AND DISCUSS WITH D. REYES (.3). | | | | |
| 06/27/23 | Goltser, Jonathan | 0.60 | 735.00 | 006 | 68373378 |
| | REVISE WIP. | | | | |
| 06/27/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 68124471 |
| | REVISE WIP AND CASE CALENDAR (.3). | | | | |
| 06/27/23 | Shields, Matthew | 0.20 | 182.00 | 006 | 68125541 |
| | UPDATE WIP LIST. | | | | |
| 06/27/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 68116987 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP (0.1). | | | | |
| 06/27/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68115310 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/28/23 | Carlson, Clifford W. | 0.20 | 275.00 | 006 | 68264619 |
| | REVIEW WIP. | | | | |
| 06/28/23 | Polishuk, Menachem | 0.20 | 182.00 | 006 | 68134301 |
| | REVISE WIP AND CASE CALENDAR (.2). | | | | |
| 06/28/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68152588 |
| | UPDATES TO WIP (0.1); UPDATES TO CASE CALENDAR (0.1). | | | | |
| 06/28/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68125069 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/29/23 | Carlson, Clifford W. | 0.30 | 412.50 | 006 | 68264637 |
| | REVIEW AND REVISE WIP AND CALENDAR. | | | | |
| 06/29/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68139361 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **19.40** | **$18,480.50** | | |
| 06/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 67913831 |
| | VARIOUS COMMUNICATIONS WITH C. KOENING AND T. TSEKERIDES REGARDING CALSIUS MEDIATION (.1). | | | | |
| 06/01/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 67935743 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL WITH CELSIUS COUNSEL RE: CELSIUS MEDIATION AND SUMMARY JUDGMENT TIMING (0.1); CONSIDER NEXT STEPS ON MEDIATION AND SUMMARY JUDGMENT (0.5). | | | | |
| 06/01/23 | De Santis, Elena | 1.60 | 1,960.00 | 007 | 67941725 |
| | REVIEW AND DRAFT ANALYSIS RE: CELSIUS CLAIMS AND AMOUNTS OWED TO CORE (0.6); REVIEW AND ANALYZE RESEARCH RE: CELSIUS CLAIMS ISSUES (.7); CORRESPONDENCE WITH T. TSEKERIDES AND D. FEINSTEIN RE: CORE DEPOSITION TRANSCRIPTS (0.3). | | | | |
| 06/01/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67911698 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/02/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 007 | 67936470 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING CELSIUS STATUS (.1); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES REGARDING CELSIUS MEDIATION AND MOTION (.3); REVIEW RESEARCH REGARDING CELSIUS CLAIM (.3); COMMUNICATIONS WITH CHAMBERS REGARDING MEDIATION (.1). | | | | |
| 06/02/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 007 | 67937547 |
| | CONFERENCE CALL WITH CELSIUS COUNSEL RE: NEXT STEPS (0.2); DRAFT EMAIL TO CLIENT WITH UPDATE ON CELSIUS (0.4); REVIEW CELSIUS MSA AND ORDERS (0.4); CONSIDER NEXT STEPS BASED ON COURT EMAIL AND CLIENT VIEWS (0.3). | | | | |
| 06/02/23 | De Santis, Elena | 0.40 | 490.00 | 007 | 67941719 |
| | CONFERENCES AND CORRESPONDENCE WITH T. TSEKERIDES RE: CELSIUS SUMMARY JUDGMENT MOTION AND MEDIATION (0.4). | | | | |
| 06/02/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67916447 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/04/23 | Calabrese, Christine A. | 0.10 | 134.50 | 007 | 68413454 |
| | REVIEW OVERVIEW OF CELSISUS STATUS AND EMAIL C. CARLSON RE: SAME. | | | | |
| 06/06/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 67957471 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND CHAMBERS REGARDING MEDIATION (.2). | | | | |
| 06/06/23 | De Santis, Elena | 0.50 | 612.50 | 007 | 67977214 |
| | CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES AND M. SHIELDS RE: CELSIUS CLAIMS. | | | | |
| 06/06/23 | Shields, Matthew | 2.70 | 2,457.00 | 007 | 67963066 |
| | DRAFT MEMO RE CELSIUS CLAIMS ISSUES. | | | | |
| 06/07/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 67990819 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING CELSIUS MEDIATION (.1); VARIOUS COMMUNICATIONS WITH C. KOENIG AND T. TSEKERIDES REGARDING BRIEFING SCHEDULE (.1); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND CHAMBERS REGARDING MEDIATION (.1). | | | | |
| 06/07/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 007 | 67990099 |
| | CONSIDER ARGUMENTS RAISED BY CELSIUS AND IMPACT ON SUMMARY JUDGMENT MOTION (0.6); REVIEW AREAS OF ADDITIONAL RESEARCH ON CELSIUS CLAIMS (0.3). | | | | |
| 06/07/23 | De Santis, Elena | 0.10 | 122.50 | 007 | 67977349 |
| | CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: CELSIUS BRIEFING (0.1). | | | | |
| 06/07/23 | Shields, Matthew | 4.20 | 3,822.00 | 007 | 67963200 |
| | DRAFT MEMO RE CELSIUS LEGAL ISSUES (3.8); CALL WITH E. DE SANTIS RE CELSIUS CLAIMS (.2); CALL WITH T TSEKERIDES AND E. DE SANTIS RE CELSIUS CLAIMS (.2). | | | | |
| 06/07/23 | Mezzatesta, Jared | 0.30 | 225.00 | 007 | 67991721 |
| | REVIEW AND CORRESPONDENCE RELATED TO CELSIUS PLAN SPONSOR AGREEMENT. | | | | |
| 06/07/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67955758 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 67991025 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH T. TSEKERIDES REGARDING CELSIUS MEDIATION (.1); COMMUNICATIONS WITH CHAMBERS REGARDING THE MEDIATION (.1). | | | | |
| 06/08/23 | Shields, Matthew | 13.10 | 11,921.00 | 007 | 67981676 |
| | DRAFT MEMO RE CELSIUS LEGAL ISSUES (12.9); CALL WITH A. MENON RE CELSIUS DISPUTE BACKGROUND (.2). | | | | |
| 06/08/23 | Fabsik, Paul | 0.10 | 47.50 | 007 | 67964934 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/09/23 | Shields, Matthew | 12.80 | 11,648.00 | 007 | 67981677 |
| | DRAFT MEMO RE CELSIUS CLAIMS. | | | | |
| 06/09/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67979817 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/10/23 | Shields, Matthew | 9.30 | 8,463.00 | 007 | 67981685 |
| | LEGAL RESEARCH RE CLAIMS RAISED BY CELSIUS (6.0); DRAFT MEMO RE CELSIUS CLAIMS (1.8); REVISE MEMO RE SAME (1.5). | | | | |
| 06/11/23 | Calabrese, Christine A. | 0.40 | 538.00 | 007 | 67997108 |
| | REVIEW ANALYSIS OF CELSIUS CLAIMS AND CASELAW RELATED TO SAME (.4). | | | | |
| 06/11/23 | Shields, Matthew | 5.10 | 4,641.00 | 007 | 67986888 |
| | DRAFT MEMO INSERT RE CELSIUS CLAIM ANALYSIS. | | | | |
| 06/12/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 007 | 68003054 |
| | VARIOUS COMMUNICATIONS WITH C. KOENIG, T. TSEKERIDES, C. CALABRESE AND CHAMBERS REGARDING CELSIUS MEDIATION (.5); REVIEW AND COMMENT ON THE CELSIUS MEDIATION ORDER (.2). | | | | |
| 06/12/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 007 | 68059259 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL WITH COURT AND COUNSEL RE: MEDIATION (0.2); REVISIONS TO MEDIATION ORDER (0.2); EMAIL WITH TEAM RE: RESEARCH ON CELSIUS FRAUD ARGUMENTS (0.2); CONSIDER CELSIUS OPPOSITION ARGUMENTS (0.6). | | | | |
| 06/12/23 | De Santis, Elena | 1.80 | 2,205.00 | 007 | 68027955 |
| | REVIEW AND ANALYZE RESEARCH MEMO RE: DAMAGES CLAIMS (0.6); CONFERENCE AND CORRESPONDENCE WITH C. CALABRESE AND M. SHIELDS RE: DAMAGES RESEARCH (0.7); CONFERENCES AND CORRESPONDENCE WITH T. TSEKERIDES RE: CELSIUS MEDIATION (0.1); REVIEW AND REVISE MEDIATION ORDER (0.4). | | | | |
| 06/12/23 | Calabrese, Christine A. | 3.10 | 4,169.50 | 007 | 67997041 |
| | REVIEW ANALYSIS OF RESEARCH ON CELSIUS CLAIMS AND CASELAW RELATED TO SAME (1.5); DRAFT ANALYSIS OF CLAIMS FOR REPLY (.5); CONFER WITH T. TSEKERIDES RE: SAME (.3); DISCUSS CASELAW AND ADDITIONAL RESEARCH RE: SAME WITH M. SHIELDS (.4); CONFER WITH E. DESANTIS AND M. SHIELDS RE: SAME (.4). | | | | |
| 06/12/23 | Shields, Matthew | 3.10 | 2,821.00 | 007 | 68003657 |
| | CALL WITH C. CALABRESE RE RESEARCH ON CELSIUS CLAIM (.3); CONDUCT RESEARCH FOR REPLY (2.2); MEET WITH C. CALABRESE AND E. DE SANTIS RE CELSIUS MOTION FOR SUMMARY JUDGMENT REPLY (.6). | | | | |
| 06/12/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 67993660 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/13/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 68055457 |
| | COMMUNICATIONS WITH T. TSEKERIDES REGARDING CELSIUS MEDIATION ORDER (.1). | | | | |
| 06/13/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 007 | 68028892 |
| | CALL WTH CORE AND PJT RE CELSIUS DISCUSSIONS AND PLAN ISSUES (PARTIAL) (.5). | | | | |
| 06/13/23 | De Santis, Elena | 0.60 | 735.00 | 007 | 68027959 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE AND CORRESPONDENCE WITH C. CALABRESE RE: CELSIUS STRATEGY (0.1); CORRESPONDENCE WITH T. TSEKERIDES AND C. CALABRESE RE: CELSIUS ACCOUNT BALANCE (0.2); CONFERENCE WITH C. CALABRESE AND M. SHIELDS RE: CELSIUS RESEARCH (0.3). | | | | |
| 06/13/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 007 | 68006777 |
| | DISCUSS LEGAL RESEARCH ASSIGNMENT RELEVANT TO MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS WITH E. DESANTIS AND M. SHIELDS (.5); STRATEGIZE RE: SAME WITH T. TSEKERIDES (.4); DISCUSS CELSIUS CLAIMS WITH K. HALL (.2). | | | | |
| 06/13/23 | Shields, Matthew | 5.90 | 5,369.00 | 007 | 68020340 |
| | CALL WITH C. CALABRESE ET AL RE RESEARCH FOR REPLY ON CELSIUS (.5); CONDUCT RESEARCH RE CELSIUS ALLEGED CLAIMS (3.5); COMPILE MATERIALS RE CELSIUS RESEARCH (1.9). | | | | |
| 06/13/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68005008 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68058450 |
| | VARIOUS COMMUNICATIONS WITH T. TSEKERIDES, E. DESANTIS AND C. KOENIG REGARDING CELSIUS MEDIATION (.2). | | | | |
| 06/14/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 68055701 |
| | REVIEW REVISED MEDIATION ORDER (0.1); EMAIL WITH CELSIUS COUNSEL RE: MEDIATION ORDER (0.1); CONSIDER AREAS OF RESEARCH ON CELSIUS ISSUES (0.4). | | | | |
| 06/14/23 | De Santis, Elena | 0.20 | 245.00 | 007 | 68050723 |
| | CONFERENCE WITH T. TSEKERIDES RE: CELSIUS MEDIATION ORDER AND PROTECTIVE ORDER (0.2). | | | | |
| 06/14/23 | Calabrese, Christine A. | 0.60 | 807.00 | 007 | 68025147 |
| | ANALYZE CASELAW AND RESEARCH MEMORANDUM RELEVANT TO MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (.6). | | | | |
| 06/14/23 | Shields, Matthew | 4.50 | 4,095.00 | 007 | 68050658 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE CELSIUS ALLEGED DAMAGES (4.0); CALL WITH H. TALATI RE RESEARCH MEMO (.5). | | | | |
| 06/14/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68014665 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/15/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 68056070 |
| | COMMUNICATIONS WITH T. TSEKERIDES AND C. KOENIG REGARDING CELSIUS (.1). | | | | |
| 06/15/23 | Shields, Matthew | 1.70 | 1,547.00 | 007 | 68050654 |
| | CONDUCT RESEARCH RE CELSIUS ALLEGED DAMAGES. | | | | |
| 06/15/23 | Mezzatesta, Jared | 0.30 | 225.00 | 007 | 68036966 |
| | REVIEW CELSIUS PLAN AND SEND TO TEAM. | | | | |
| 06/15/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68024974 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/16/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 007 | 68058178 |
| | TELEPHONE CONFERENCE WITH P. FASBIK REGARDING CELSIUS MEDIATION STIPULATION (.1); REVIEW MEDIATION ORDER (.2) VARIOUS COMMUNICATIONS WITH WEIL TEAM, C. KOENIG, P. WALSH LOUREIRO, M. CAVENAUGH AND CHAMBERS REGARDING MEDIATION STIPULATION (.4). | | | | |
| 06/16/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 007 | 68045148 |
| | REVIEW CELSIUS COMMENTS ON MEDIATION ORDER AND FINALIZE (0.2); EMAIL WITH A. PEREZ RE: MEDIATION ORDER (0.1); CONSIDER LIKELY CLAIMS FROM CELSIUS IN RESPONSE TO SUMMARY JUDGMENT MOTION (0.4). | | | | |
| 06/16/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 68096604 |
| | REVIEW AND FINALIZE CELSIUS MEDIATION ORDER (0.2); CONFERENCE WITH T. TSEKERIDES RE: CELSIUS MEDIATION (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Calabrese, Christine A. | 4.20 | 5,649.00 | 007 | 68039309 |
| | STRATEGIZE WITH T. TSEKERIDES RE: REPLY TO CELSIUS OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (.6); ANALYZE CASELAW RE: REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (3.6). | | | | |
| 06/16/23 | Shields, Matthew | 5.80 | 5,278.00 | 007 | 68050651 |
| | CONDUCT RESEARCH RE CELSIUS ALLEGED DAMAGES. | | | | |
| 06/16/23 | Fabsik, Paul | 0.80 | 380.00 | 007 | 68032045 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER (.2); PREPARE AND FILE JOINT STIPULATION AND AGREED ORDER APPOINTING A MEDIATOR AND GOVERNING MEDIATION PROCEDURES (.6). | | | | |
| 06/17/23 | Shields, Matthew | 7.20 | 6,552.00 | 007 | 68050669 |
| | DRAFT MEMO RE CELSIUS ALLEGED DAMAGES. | | | | |
| 06/18/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 68228229 |
| | REVIEW AND ANALYZE PROOFS OF CLAIM AND OBJECTION TO ADMINISTRATIVE CLAIM MOTION RE: CELSIUS. | | | | |
| 06/19/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 007 | 68106280 |
| | CALL WITH C. CALABRESE RE: CELSIUS RESEARCH AND RELATED ISSUES (0.3); REVIEW RESEARCH SUMMARIES FOR CELSIUS CLAIMS (0.4); REVIEW CASES ON ISSUES RAISED BY CELSIUS (0.7). | | | | |
| 06/19/23 | Calabrese, Christine A. | 2.60 | 3,497.00 | 007 | 68052836 |
| | ANALYZE CASELAW RELEVANT TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (1.5); DRAFT MEMORANDUM SUMMARIZING SAME (.7); CALL WITH T. TSEKERIDES RE: SAME (.4). | | | | |
| 06/19/23 | Shields, Matthew | 3.40 | 3,094.00 | 007 | 68053876 |
| | CONDUCT RESEARCH RE CELSIUS ALLEGED DAMAGES. | | | | |
| 06/20/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 68101286 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH CHAMBERS REGARDING CELSIUS (.2); COMMUNICATIONS WITH M. LEVITT REGARDING CELSIUS MEDIATION (.1). | | | | |
| 06/20/23 | Calabrese, Christine A. | 3.20 | 4,304.00 | 007 | 68071226 |
| | ANALYZE CASELAW RELEVANT TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (2.8); DISCUSS SAME WITH P. LYONS (.4). | | | | |
| 06/20/23 | Lyons, Patrick | 0.30 | 273.00 | 007 | 68059197 |
| | CONFERENCE WITH C. CALABRESE REGARDING BACKGROUND ON RESEARCH ISSUES IN CONNECTION WITH SUMMARY JUDGMENT MOTION PRACTICE. | | | | |
| 06/20/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68063794 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/21/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 68103083 |
| | VARIOUS COMMUNICATIONS WITH KIRKLAND AND T. TSEKERIDES REGARDING CELSIUS MEDIATION (.2); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND CHAMBERS REGARDING CELSIUS MEDIATION (.2). | | | | |
| 06/21/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 007 | 68106836 |
| | EMAIL WITH CELSIUS RE: SUMMARY JUDGMENT DOCUMENTS (0.2); CLIENT EMAIL TO DISCUSS CONFIDENTIALITY ISSUES (0.1); REVIEW DOCUMENTS AND CONSIDER CONFIDENTIALITY AND SEALING ISSUES (0.3); CONSIDER NEXT STEPS FOR RESEARCH (0.4). | | | | |
| 06/21/23 | Carlson, Clifford W. | 0.30 | 412.50 | 007 | 68228596 |
| | REVIEW CELSIUS RESPONSE TO SUMMARY JUDGMENT AND EMAILS REGARDING SAME. | | | | |
| 06/21/23 | De Santis, Elena | 0.60 | 735.00 | 007 | 68096671 |
| | REVIEW AND ANALYZE CELSIUS DEPOSITION EXHIBITS (0.6). | | | | |
| 06/21/23 | Calabrese, Christine A. | 1.80 | 2,421.00 | 007 | 68074020 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE RESPONSE TO MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS AND DRAFT SUMMARY ASSESSMENT OF SAME FOR T. TSEKERIDES (1.7); DRAFT EMAIL UPDATING CLIENT ON SAME (.1). | | | | |
| 06/21/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68069814 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/22/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 68104032 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS MEDIATION (.2); REVIEW NOTES ON CELSIUS FILINGS (.1). | | | | |
| 06/22/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 007 | 68107292 |
| | REVIEW CELSIUS OPPOSITION TO SUMMARY JUDGMENT MOTION AND CONSIDER APPROACH FOR REPLY (0.7); MEETING WITH C. CALABRESE AND P. LYONS RE: REPLY PAPERS AND RESEARCH (0.7); REVIEW ADDITIONAL RESEARCH FOR REPLY ON SUMMARY JUDGMENT (0.4). | | | | |
| 06/22/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 007 | 68105142 |
| | REVIEW CELSIUS RESPONSE TO SUMMARY JUDGMENT MOTION AND EMAIL TO TEAM RE SAME (.2); CALL WITH M. LEVITT, A. SULLIVAN, AND R. SCHROCK RE CELSIUS ISSUES (.5). | | | | |
| 06/22/23 | Calabrese, Christine A. | 2.30 | 3,093.50 | 007 | 68093556 |
| | STRATEGIZE WITH P. LYONS RE: REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (.5); STRATEGIZE WITH T. TSEKERIDES AND P. LYONS RE: REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (.8); ANALYZE CELSIUS RESPONSE TO MOTION FOR SUMMARY JUDGMENT AND REVIEW CASELAW RELEVANT TO SAME (1.0). | | | | |
| 06/22/23 | Lyons, Patrick | 6.10 | 5,551.00 | 007 | 68082484 |
| | RESEARCH SEVERAL ISSUES IN CONNECTION WITH DRAFTING REPLY BRIEF RE CELSIUS LITIGATION (2.8); PREPARE DRAFT MEMO SUMMARIZING FINDINGS AND ANALYZING ISSUES (1.5); REVISE AND CIRCULATE MEMO TO C. CALABRESE (0.2); CONFERENCE WITH C. CALABRESE RE LITIGATION STRATEGY RE DRAFTING REPLY BRIEF AND RESEARCH FINDINGS (0.5); CONFERENCE WITH T. TSEKERIDES AND C. CALABRESE RE LITIGATION STRATEGY RE REPLY BRIEF AND ARGUMENTS TO RAISE (0.8); DRAFT, REVISE, AND CIRCULATE MEMO SUMMARIZING MEETING NOTES TO C. CALABRESE (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68079478 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/23/23 | Lender, David J. | 0.30 | 538.50 | 007 | 68103870 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE CELSIUS. | | | | |
| 06/23/23 | Perez, Alfredo R. | 0.50 | 947.50 | 007 | 68104358 |
| | COMMUNICATIONS WITH T. TSEKERIDES REGARDING CELSIUS MEDIATION (.1); VARIOUS COMMUNICATIONS WITH R. SCHROCK AND R. BERKOVICH REGARDING CELSIUS MEDIATION (.1); REVIEW VARIOUS CELSIUS RELATED ISSUES (.3). | | | | |
| 06/23/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 007 | 68104777 |
| | CALL WITH JUDGE ISGUR RE: PRE-MEDIATION CONFERENCE (0.4); CALL WITH D. LENDER RE: CELSIUS MATTER (0.3); ANALYZE ARGUMENTS FOR REPLY BRIEF AND REVIEW CASES (0.6). | | | | |
| 06/23/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 007 | 68095351 |
| | REVIEW CORRESPONDENCE FROM R. BERKOVICH RE: CELSIUS MATTERS (0.1). | | | | |
| 06/23/23 | Lyons, Patrick | 1.30 | 1,183.00 | 007 | 68432506 |
| | REVIEW AND TAKE NOTES ON MOTION FOR PARTIAL SUMMARY JUDGMENT AND OPPOSITION BRIEFS. | | | | |
| 06/24/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 007 | 68099265 |
| | CONFER WITH P. LYONS RE: REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (.2); IDENTIFY LEGAL RESEARCH RELEVANT TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIMS AND EMAIL P. LYONS RE: SAME (.8). | | | | |
| 06/24/23 | Lyons, Patrick | 4.90 | 4,459.00 | 007 | 68094452 |
| | NOTE TO C. CALABRESE RE LITIGATION STRATEGY FOR REPLY BRIEF IN SUPPORT OF DEBTOR'S SUMMARY JUDGMENT MOTION AGAINST CELSIUS (.3); RESEARCH CASES AND LEGAL AUTHORITIES AND SUMMARIZE FINDINGS RE ISSUES CIRCULATED BY C. CALABRESE IN PREPARATION OF REPLY BRIEF (4.6). | | | | |
| 06/25/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68104299 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CELSIUS PROPOSAL (.2). | | | | |
| 06/25/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 68105136 |
| | REVIEW CELSIUS COMMUNICATION AND EMAIL WITH TEAM RE SAME (.2). | | | | |
| 06/25/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 007 | 68420515 |
| | REVIEW CEDARVALE TERM SHEET. | | | | |
| 06/25/23 | Lyons, Patrick | 8.30 | 7,553.00 | 007 | 68096323 |
| | RESEARCH LIST OF RESEARCH ITEMS (FOR REPLY BRIEF) CIRCULATED BY C. CALABRESE AND SUMMARIZE FINDINGS INTO DRAFT MEMO (8.2); CIRCULATE UPDATE AND MOST RECENT FINDINGS TO C. CALABRESE (.1). | | | | |
| 06/26/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 007 | 68118831 |
| | TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING CELSIUS MOTION (.1); CONFERENCE CALL WITH WEIL TEAM REGARDING CELSIUS MOTION (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CELSIUS MOTION (.1); REVIEW REVISED CELSIUS TERM SHEET (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING REVISED CELSIUS TERM SHEET (.2); COMMUNICATIONS WITH A. BURBRIDGE REGARDING CONDAIR (.1); COMMUNICATIONS WITH R. BERKOVICH REGARDING CELSIUS PROPOSAL (.1). | | | | |
| 06/26/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 007 | 68417528 |
| | REVIEW AND CONSIDER CELSIUS SETTLEMENT PROPOSAL (0.4); EMAIL WITH C. CALABRESE RE: SUGGESTED REVISIONS TO CELSIUS TERM SHEET (0.2). | | | | |
| 06/26/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 007 | 68117368 |
| | EMAIL WITH A. PEREZ RE CELSIUS COMMUNICATION (.1); CONFER WITH CORE AND PJT RE CELSIUS (.8); CONFER WITH A. PEREZ RE CELSIUS (.1); CONFER WITH C. CARLSON RE CELSIUS (.1); CONFER WITH A. BURBRIDGE RE CELSIUS SETTLEMENT (.1); CONFER WITH R. BLOCH RE CELSIUS ISSUES (.1); CONFER WITH A. PEREZ, C. CARLSON, AND S. SHENG RE POTENTIAL CELSIUS SETTLEMENT DISCUSSION (.5); . | | | | |
| 06/26/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 007 | 68184121 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. BERKOVICH, A. PEREZ, AND S. SHENG REGARDING CELSIUS SETTLEMENT (.5); REVIEW AND REVISE CELSIUS TERM SHEET (.4). | | | | |
| 06/26/23 | Burbridge, Josephine Avelina | 7.20 | 9,900.00 | 007 | 68119760 |
| | CONFERENCE WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: CELSIUS CLAIMS AND CEDARVALE SETTLEMENT (0.8); DRAFT, REVIEW AND REVISE TERM SHEET (1.4); ATTEND CALLS WITH K. HALL RE: SAME (1.2); ATTEND CALLS WITH R. BERKOVICH RE: SAME (0.2); ATTEND CALLS WITH C. CALABRESE RE: TERM SHEET, CELSIUS CLAIMS AND PURCHASE AND SALE AGREEMENT (0.7); CONFER AND CORRESPOND WITH K. LUO RE: TERM SHEET AND PURCHASE AGREEMENT (0.5); DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT (2.4). | | | | |
| 06/26/23 | Calabrese, Christine A. | 2.60 | 3,497.00 | 007 | 68119801 |
| | CALL WITH K. HALL AND A. BURBRIDGE RE: CELSIUS SETTLEMENT (.4); CALL WITH CLIENT RE: CELSIUS SETTLEMENT AGREEMENT (.8); CALL WITH K. HALL AND A. BURBRIDGE RE: CELSIUS SETTLEMENT AGREEMENT (.4); DISCUSS CELSIUS SETTLEMENT AGREEMENT WITH T. TSEKERIDES (.2); REVIEW CELSIUS SETTLEMENT AGREEMENT AND TRACK COMMENTS TO SAME (.6); REVIEW AND RESPOND TO EMAILS RE: CELSIUS SETTLEMENT AGREEMENT (.2). | | | | |
| 06/26/23 | Luo, Karen | 4.20 | 4,473.00 | 007 | 68108540 |
| | REVIEW CELSIUS MINING PROPOSAL TO PURCHASE CEDARVALE TERM SHEET (0.3); MEET WITH A. BURBRIDGE TO DISCUSS BACKGROUND AND NEXT STEPS ON DRAFTING THE PURCHASE AND SALE AGREEMENT (0.5); REVIEW AND REVISE PSA (3.2); CALL WITH A. BURBRIDGE AND C. CALABRESE RE: CELSIUS AND CORE CLAIMS (.2). | | | | |
| 06/26/23 | Sheng, Sheng | 4.30 | 4,579.50 | 007 | 68125406 |
| | TEAM CALL RE SETTLEMENT WITH CELSIUS (.4); CALL WITH C. CARLSON ON CELSIUS SETTLEMENT MOTION (.1); DRAFT MOTION TO APPROVE SETTLEMENT WITH CELSIUS (3.8). | | | | |
| 06/26/23 | Lyons, Patrick | 4.50 | 4,095.00 | 007 | 68105964 |
| | COMPLETE DRAFT ANNOTATED OUTLINE OF CELSIUS REPLY BRIEF (4.2); CIRCULATE DRAFT TO C. CALABRESE (0.1); REVISE CELSIUS REPLY AND CIRCULATE TO C. CALABRESE (.2). | | | | |
| 06/26/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68106226 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/27/23 | Goldring, Stuart J.<br>REVIEW DRAFT CELSIUS SETTLEMENT TERM SHEET (.8); INCLUDING EMAIL EXCHANGES WITH TAX TEAMAND RESTRUCTURING REGARDING SAME (.8); FURTHER CONSIDER SAME (.3). | 1.90 | 3,980.50 | 007 | 68128894 |
| 06/27/23 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING CELSIUS TERM SHEET AND REVIEW OF COMMENTS (.3). | 0.30 | 568.50 | 007 | 68172107 |
| 06/27/23 | Freeman, Danek A.<br>REVIEW EMAILS RE CELSIUS SETTLEMENT. | 0.20 | 350.00 | 007 | 68230792 |
| 06/27/23 | Magill, Amanda Graham<br>REVIEW AND COMMENT ON TERM SHEET. | 1.20 | 1,890.00 | 007 | 68138503 |
| 06/27/23 | Carlson, Clifford W.<br>REVIEW AND REVISE SETTLEMENT DOCUMENTS (.8). | 0.80 | 1,100.00 | 007 | 68184089 |
| 06/27/23 | Burbridge, Josephine Avelina<br>DRAFT, REVIEW AND REVISE CELSIUS TERM SHEET AND PURCHASE AGREEMENT (2.6); CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: SAME (0.6); CONFER WITH K. LUO, E. BARRAS, AND A. FEDER RE: CESLIUS SETTLEMENT AND CEDARVALE SALE MATTERS (1.1); CALLS WITH K. HALL RE: SAME (0.5); CALLS WITH C. CALABRESE RE: SAME (0.4); CALL WITH C. CARLSON RE: SAME (0.1). | 5.30 | 7,287.50 | 007 | 68149182 |
| 06/27/23 | Calabrese, Christine A.<br>REVIEW MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIMS AND CELSIUS OBJECTION TO SAME IN PREPARATION FOR DRAFTING REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (1.0); REVIEW AND REVISE ANNOTATED ARGUMENT OUTLINE OF REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (2.5); DRAFT ARGUMENT FRAMEWORK FOR REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (.5). | 4.00 | 5,380.00 | 007 | 68119778 |
| 06/27/23 | Luo, Karen | 4.40 | 4,686.00 | 007 | 68124766 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CELSIUS PURCHASE AND SALE AGREEMENT (3.1); CONFERENCE WITH A. BURBRIDGE, A. FEDER, E. BARRAS, C. CARLSON AND RESTRUCTURING TEAM ON CELSIUS/CEDARVALE SALE AND SETTLEMENT (1.1); CALL WITH K. HALL TO DISCUSS TERM SHEET (0.2). | | | | |
| 06/27/23 | Delauney, Krystel | 3.40 | 3,621.00 | 007 | 68129356 |
| | CONDUCT RESEARCH ON ISSUES TO BE INCLUDED IN CELSIUS OBJECTIONS. | | | | |
| 06/27/23 | Sheng, Sheng | 11.40 | 12,141.00 | 007 | 68125480 |
| | REVIEW CELSIUS RELATED MATERIALS AND SETTLEMENT TERMS (1.5); DRAFT MOTION TO APPROVE SETTLEMENT WITH CELSIUS AND ORDER (9.9). | | | | |
| 06/27/23 | Lyons, Patrick | 8.50 | 7,735.00 | 007 | 68119509 |
| | DRAFT REPLY BRIEF IN SUPPORT OF SUMMARY JUDGMENT AGAINST CELSIUS (6.5); REVISE DRAFT SECTIONS OF CELSIUS REPLY BRIEF (1.8); CONFERENCE WITH C. CALABRESE RE COORDINATING PREPARING DRAFT AND UPDATING RE STATUS (0.2). | | | | |
| 06/27/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 007 | 68124564 |
| | REVIEW CELSIUS DISCLOSURE STATEMENT FOR INFO RELATED TO CORE (0.8); SUMMARY OF CELSIUS DISCLOSURE STATEMENT FOR WEIL TEAM (0.3); SEND FINANCIAL PROJECTIONS/VALUATION TO PJT AND ALIX (0.1); RESPOND TO R. BERKOVICH QUESTION RE: DISTRIBUTIONS TO CELSIUS CLAIMANTS (.2). | | | | |
| 06/27/23 | Kogel, Chaim | 1.40 | 1,638.00 | 007 | 68124482 |
| | REVIEW AND ANALYZE CEDARVALE - CELSIUS TERM SHEET. | | | | |
| 06/27/23 | Sternberg, Adam J. | 0.90 | 1,210.50 | 007 | 68124600 |
| | REVIEW AND ANALYZE DRAFT TERM SHEET FOR CELSIUS SETTLEMENT (.5); EMAILS TO S. GOLDRING, G. MAGILL AND C. KOGEL RE: SAME (.2); EMAIL RESTRUCTURING TEAM RE: SAME (.1); EMAIL DELOITTE RE: SAME (.1). | | | | |
| 06/27/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68115259 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/28/23 | Goldring, Stuart J. | 0.30 | 628.50 | 007 | 68427901 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER CONSIDER DRAFT CELCIUS TERM SHEET. | | | | |
| 06/28/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 68174329 |
| | COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING THE CELSIUS SETTLEMENT (.1). | | | | |
| 06/28/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 007 | 68162103 |
| | REVIEW REVISED REPLY ON SUMMARY JUDGMENT MOTION AGAINST CELSIUS (0.7); CALL WITH TEAM TO DISCUSS REPLY PAPERS (0.3); REVIEW CASES FOR REPLY (0.4). | | | | |
| 06/28/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 007 | 68138060 |
| | REVIEW EMAILS RE CELSIUS (.1); CALL WITH CORE RE CELSIUS AND DIP AMENDMENT (.4). | | | | |
| 06/28/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 007 | 68184144 |
| | CALL WITH C. CALABRESE REGARDING CELSIUS (.3); MULTIPLE CALLS AND EMAILS REGARDING SAME (.8). | | | | |
| 06/28/23 | Burbridge, Josephine Avelina | 3.20 | 4,400.00 | 007 | 68149468 |
| | DRAFT, REVIEW AND REVISE CELSIUS TERM SHEET AND PURCHASE AGREEMENT (2.5); CALLS WITH K. HALL RE: SAME (0.7). | | | | |
| 06/28/23 | Calabrese, Christine A. | 6.80 | 9,146.00 | 007 | 68141384 |
| | DRAFT REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS AND DISCUSS SAME WITH P. LYONS (6.2); DISCUSS AND REVIEW T. TSEKERIDES REVISIONS TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (.6). | | | | |
| 06/28/23 | Sheng, Sheng | 8.20 | 8,733.00 | 007 | 68130250 |
| | REVIEW CELSIUS RELATED MATERIALS AND SETTLEMENT TERMS (1.0); DRAFT MOTION TO APPROVE SETTLEMENT WITH CELSIUS AND ORDER (7.2). | | | | |
| 06/28/23 | Lyons, Patrick | 8.20 | 7,462.00 | 007 | 68129820 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT REPLY AND RESEARCH ADDITIONAL ISSUES PER C. CALABRESE (4.1); UPDATE C. CALABRESE RE STATUS (0.1); CONFERENCE WITH T. TSEKERIDES RE EDITS TO DRAFT REPLY ON CELSIUS (0.2); CONFERENCE WITH C. CALABRESE RE EDITS AND CHANGES TO DRAFT REPLY (0.3); DRAFT PORTIONS OF REPLY BRIEF AND INCORPORATE T. TSEKERIDES' FEEDBACK INTO REPLY BRIEF (3.5). | | | | |
| 06/28/23 | Feder, Adina | 0.60 | 450.00 | 007 | 68135998 |
| | DRAFT CLOSING CHECKLIST FOR PSA FOR CEDARVALE. | | | | |
| 06/28/23 | Mezzatesta, Jared | 0.30 | 225.00 | 007 | 68152610 |
| | DISCUSSION WITH S. SHENG REGARDING CELSIUS DISPUTE (0.2); RELATED CORRESPONDENCE (0.1). | | | | |
| 06/28/23 | Kogel, Chaim | 0.70 | 819.00 | 007 | 68427902 |
| | REVIEW AND ANALYZE CEDARVALE - CELSIUS TERM SHEET. | | | | |
| 06/28/23 | Sternberg, Adam J. | 0.20 | 269.00 | 007 | 68427903 |
| | CALL WITH C. KOGEL RE: CELSIUS SETTLEMENT TERM SHEET (.1); EMAIL TO RESTRUCTURING TEAM RE: SAME (.1). | | | | |
| 06/28/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68127099 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/29/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 68176360 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING NEXT STEPS WITH CELSIUS (.2); REVIEW CELSIUS COMMUNICATIONS AND TERM SHEET (.2). | | | | |
| 06/29/23 | Tsekerides, Theodore E. | 3.40 | 5,423.00 | 007 | 68163505 |
| | REVIEW AND DISTINGUISH CASES FOR REPLY AND CONSIDER ADDITIONAL CASES FOR SUPPORT OF REPLY IN CONNECTION WITH CELSIUS CLAIMS (0.9); REVIEW AND REVISE DRAFT OF REPLY BRIEF (1.4); CONFERENCE CALLS WITH C. CALABRESE AND P. LYONS RE: REPLY (0.3); FURTHER REVISIONS TO REPLY (0.7); CONFERENCE CALL WITH CELSIUS COUNSEL RE: UPDATES (0.1). | | | | |
| 06/29/23 | Carlson, Clifford W. | 0.50 | 687.50 | 007 | 68184079 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CELSIUS SETTLEMENT DOCUMENTS AND DISCUSS WITH A. BURBRIDGE (.5). | | | | |
| 06/29/23 | Burbridge, Josephine Avelina | 3.60 | 4,950.00 | 007 | 68150229 |
| | DRAFT, REVIEW AND REVISE CELSIUS TERM SHEET AND PURCHASE AGREEMENT (1.8); CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: SAME (0.6); CONFER WITH C. CARLSON RE: SAME (0.1); CONFER WITH C. CALABRESE RE: SAME (0.4); CONFER WITH K. HALL RE: SAME (0.3); REVIEW AND REVISE BOARD PRESENTATION MATERIALS RE: CELSIUS SETTLEMENT (0.2); CORRESPONDENCE WITH C. CARLSON, S. SHENG AND C. CALABRESE RE: SAME (0.2). | | | | |
| 06/29/23 | Calabrese, Christine A. | 8.10 | 10,894.50 | 007 | 68141374 |
| | REVISE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (7.3); CALL WITH K. HALL AND A. BURBRIDGE RE: CELSIUS SETTLEMENT (.4); CALLS WITH T. TSEKERIDES RE: REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS AND CELSIUS SETTLEMENT (.4). | | | | |
| 06/29/23 | Luo, Karen | 0.10 | 106.50 | 007 | 68143748 |
| | REVIEW EMAIL TRANSMISSION ON IP LANGUAGE IN CELSIUS TERM SHEET (0.1). | | | | |
| 06/29/23 | Sheng, Sheng | 1.00 | 1,065.00 | 007 | 68141379 |
| | REVIEW CELSIUS RELATED MATERIALS AND SETTLEMENT TERMS (.5); DRAFT MOTION TO APPROVE SETTLEMENT WITH CELSIUS AND ORDER (.5). | | | | |
| 06/29/23 | Lyons, Patrick | 5.80 | 5,278.00 | 007 | 68139036 |
| | RESEARCH SEVERAL ISSUES FOR CELSIUS REPLY BRIEF (1.8); CONFERENCES WITH C. CALABRESE RE: CELSIUS REPLY (0.3); REVISE CELSIUS REPLY BRIEF AND INCORPORATE RECOMMENDED CHANGES PER C. CALABRESE (2.8); DRAFT AND SEND NOTE TO T. TSEKERIDES RE REVISED CELSIUS REPLY BRIEF LEGAL THEORY AND STRATEGY (0.4); REVIEW REVISED REPLY CELSIUS BRIEF CIRCULATED TO TEAM (.5). | | | | |
| 06/29/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68139441 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 06/30/23 | Goldring, Stuart J. | 0.10 | 209.50 | 007 | 68181330 |
| | EMAIL EXCHANGE WITH DELOITTE TAX REGARDING CELCIUS TERM SHEET (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 007 | 68176310 |

TELEPHONE CONFERENCE AND COMMUNICATIONS WITH T. TSEKERIDES REGARDING CELSIUS (.2);
REVIEW THE CELSIUS STIPULATION (.1); REVIEW REVISED CELSIUS AGREEMENT (.3); COMMUNICATIONS
WITH K. HANSEN AND C. CARLSON REGARDING CELSIUS TERM SHEET (.2); VARIOUS COMMUNICATIONS
WITH PJT AND WEIL TEAMS REGARDING IMPLEMENTATION OF CELSIUS AGREEMENT (.2);
COMMUNICATIONS WITH C. KOENIG AND T. TSEKERIDES REGARDING CONFIDENTIALITY ISSUES (.2).

| 06/30/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 007 | 68153438 |
|------|---------------------|-------|--------|------|-------|

CALL WITH CLIENT TEAM TO DISCUSS CELSIUS AND NEXT STEPS (0.7); CALL WITH C. CALABRESE RE:
CELSIUS STIP (0.1); EMAIL WITH C. KOENIG RE: STIP AND MEDIATION ADJOURNMENT (0.1); EMAIL WITH
JUDGE ISGUR CLERK RE: SETTLEMENT AND ADJOURNMENT OF MEDIATION (0.1); CONSIDER APPROACH
FOR PAPERING SETTLEMENT (0.3).

| 06/30/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 007 | 68180549 |
|------|---------------------|-------|--------|------|-------|

CALL WITH CORE RE CELSIUS, CLAIMS, AND LITIGATION ISSUES (PARTIAL) (.4); CONFER WITH C.
CARLSON RE OBJECTIONS TO CLAIMS AND CELSIUS SETTLEMENT (.2).

| 06/30/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 007 | 68184150 |
|------|---------------------|-------|--------|------|-------|

REVIEW CELSIUS ASSET PURCHASE AGREEMENT AND EMAILS WITH A. BURBRIDGE REGARDING SAME
(.5); MULTIPLE CALLS AND EMAILS REGARDING CELSIUS SETTLEMENT (.7).

| 06/30/23 | Burbridge, Josephine Avelina | 4.20 | 5,775.00 | 007 | 68151662 |
|------|---------------------|-------|--------|------|-------|

DRAFT, REVIEW AND REVISE PURCHASE AND SALE AGREEMENT (2.6); CONFER WITH K. LUO RE: SAME
(0.4); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.7); CONFER WITH C. CARLSON RE: SETTLEMENT,
LIENS AND CEDARVALE SALE MATTERS (0.5).

| 06/30/23 | Calabrese, Christine A. | 1.60 | 2,152.00 | 007 | 68151272 |
|------|---------------------|-------|--------|------|-------|

FINALIZE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (.8);
REVIEW AND RESPOND TO EMAILS RELEVANT TO MEDIATION AND REPLY IN SUPPORT OF MOTION FOR
SUMMARY JUDGMENT ON CELSIUS PROOFS OF CLAIM (.2); REVIEW AGREED ORDER TO EXTEND REPLY
DEADLINE AND DISCUSS SAME WITH P. LYONS (.4); EMAIL OPPOSING COUNSEL WITH AGREED ORDER
TO EXTEND REPLY DEADLINE AND COORDINATE FILING OF SAME (.2).

| 06/30/23 | Luo, Karen | 3.50 | 3,727.50 | 007 | 68158776 |
|------|---------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. BURBRIDGE TO DISCUSS NEXT STEPS ON DRAFTING THE PURCHASE AND SALE AGREEMENT (0.1); CORRESPONDENCE WITH RESTRUCTURING, LITIGATION, TAX AND INTELLECTUAL PROPERTY GROUPS ON NEXT STEPS FOR THE PURCHASE AND SALE AGREEMENT (0.2); REVIEW AND REVISE CEDARVALE PURCHASE AND SALE AGREEMENT (3.2). | | | | |
| 06/30/23 | Sheng, Sheng | 0.10 | 106.50 | 007 | 68166217 |
| | DRAFT MOTION TO APPROVE SETTLEMENT WITH CELSIUS AND ORDER. | | | | |
| 06/30/23 | Lyons, Patrick | 2.70 | 2,457.00 | 007 | 68150452 |
| | CONFERENCE WITH C. CALABRESE RE PREPARING DRAFT JOINT MOTION FOR EXTENSION OF TIME FOR REPLY RE CELSIUS SUMMARY JUDGMENT (0.1); REVIEW OTHER MOTIONS AND SIMILAR ORDERS AND PREPARE DRAFT MOTION (1.5); CIRCULATE DRAFT TO C. CALABRESE (0.1); REVIEW COMMENTS FROM C. CALABRESE AND REVISE SAME (0.3); CONFERENCE WITH C. CALABRESE RE NEXT STEPS (0.1); REVISE DRAFT ORDER FOR FILING (0.5); CIRCULATE FINAL EXECUTED MOTION FOR FILING (0.1). | | | | |
| 06/30/23 | Kogel, Chaim | 0.20 | 234.00 | 007 | 68167337 |
| | REVIEW AND ANALYZE CEDARVALE TERM SHEET. | | | | |
| 06/30/23 | Gilchrist, Roy W. | 3.80 | 1,805.00 | 007 | 68151652 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE REPLY IN SUPPORT OF DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT. | | | | |
| 06/30/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68150621 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **297.30** | **$337,018.50** | | |
| 06/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 67913812 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING PLAN INVESTIGATION. | | | | |
| 06/01/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 008 | 67926728 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH CORE AND PJT RE PLAN STRATEGY (.4); CONFER WITH M. POLISHUK RE NDA EXIT FINANCING (.1). | | | | |
| 06/01/23 | Schrock, Ray C. | 4.00 | 8,380.00 | 008 | 67937347 |
| | REVIEW DOCUMENTS RELATED TO PLAN ISSUES (1.0); ATTEND MEETINGS WITH COMPANY AND PJT RELATED TO PLAN (3.0). | | | | |
| 06/01/23 | Carlson, Clifford W. | 2.60 | 3,575.00 | 008 | 67952135 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.1); DISCUSS PLAN ISSUES WITH A. CRABTREE (.6); CALL WITH R. BERKOVICH REGARDING VARIOUS PLAN ISSUES (.4); PARTICIPATE ON CALL WITH CLIENT AND ADVISORS REGARDING STAKEHOLDER DISCUSSIONS RE PLAN (.5). | | | | |
| 06/01/23 | De Santis, Elena | 1.70 | 2,082.50 | 008 | 67941715 |
| | REVIEW AND ANALYZE DOCUMENTS RE: INVESTIGATION OF POTENTIAL CLAIMS RE PLAN (0.8); DRAFT SEARCH TERMS FOR INVESTIGATION OF POTENTIAL CLAIMS (0.9). | | | | |
| 06/01/23 | Reyes, Destiny | 3.10 | 2,821.00 | 008 | 67938494 |
| | RESEARCH PLAN PRECEDENT. | | | | |
| 06/01/23 | Crabtree, Austin B. | 0.80 | 936.00 | 008 | 67914002 |
| | CONFERENCE WITH D. REYES REGARDING PLAN PRECEDENT RESEARCH (0.1); CALL WITH COMPANY, WEIL, AND PJT TEAMS REGARDING PLAN CONSTRUCT (0.5); FOLLOW UP CONFERENCE WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| 06/02/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 67936499 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN (.2); TELEPHONE CONFERENCE WITH R. SCHROCK AND T. TSEKERIDES REGARDING REPORT RE PLAN INVESTIGATION (.3); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES REGARDING REPORT RE PLAN INVESTIGATION (.1). | | | | |
| 06/02/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 67937503 |
| | REVIEW NOTES FROM INTERVIEWS FOR DRAFT REPORT ON INITIAL INVESTIGATION AND BEGIN DRAFTING REPORT (1.1); CALL WITH R. SCROCK AND A. PEREZ RE: PLAN INVESTIGATION (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 008 | 67938206 |
| | EMAILS WITH TEAM RE PLAN (.2). | | | | |
| 06/02/23 | Schrock, Ray C. | 4.00 | 8,380.00 | 008 | 67937304 |
| | ATTEND MEETING RE PLAN INVESTIGATION WITH LITIGATION TEAM (.5); REVIEW DOCUMENTS FOR CLIENT MEETINGS (2.5); FOLLOW UP MEETINGS WITH PJT RE PLAN (1.0). | | | | |
| 06/02/23 | Carlson, Clifford W. | 4.30 | 5,912.50 | 008 | 67952281 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING PLAN DISCUSSIONS (.3); FOLLOW UP EMAILS REGARDING SAME (.3); CALLS WITH A. CRABTREE REGARDING PLAN (1.7); REVIEW SAME (.6); CALL WITH A. PEREZ REGARDING SAME (.3); CALLS AND EMAILS REGARDING ALTERNATIVE PLAN CONSTRUCT AND EMAILS REGARDING SAME (.7); CALLS AND EMAILS WITH M. POLSHIUK REGARDING NDAS FOR EXIT FINANCING (.4). | | | | |
| 06/02/23 | Reyes, Destiny | 6.30 | 5,733.00 | 008 | 67938387 |
| | RESEARCH PLAN PRECEDENT. | | | | |
| 06/02/23 | Crabtree, Austin B. | 14.30 | 16,731.00 | 008 | 67928866 |
| | REVIEW C. CARLSON COMMENTS TO PLAN (0.3); CALL WITH C. CARLSON REGARDING SAME (1.7); DRAFT PLAN (12.3). | | | | |
| 06/02/23 | Mezzatesta, Jared | 0.90 | 675.00 | 008 | 67935729 |
| | REVIEW PRECEDENT FILLINGS RE SUBSTANTIVE CONSOLIDATION (.7); DISCUSSION WITH J. GOLTSER REGARDING POSTPETITION INTEREST RATES (.2). | | | | |
| 06/02/23 | Fox, Trevor | 0.60 | 267.00 | 008 | 68174320 |
| | GRANT K. DELAUNEY WITH ACCESS TO MATTER'S IN-HOUSE RELATIVITY WORKSPACE, PER E. DE SANTIS (0.6). | | | | |
| 06/03/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 67936482 |
| | COMMUNICATIONS WITH M. BROS REGARDING CLEANSING MATERIALS AND REVIEW SAME (.2). | | | | |
| 06/03/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 008 | 67937976 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEETS (.2); REVIEW AND PROVIDE COMMENTS ON DRAFT CHAPTER 11 PLAN (1.5); EMAILS WITH TEAM RE NDAS (.1); EMAILS WITH PJT RE PLAN DISCUSSIONS WITH NOTEHOLDERS (.1). | | | | |
| 06/03/23 | Crabtree, Austin B. | 0.50 | 585.00 | 008 | 67930232 |
| | DRAFT PLAN (0.5). | | | | |
| 06/04/23 | Berkovich, Ronit J. | 3.00 | 5,775.00 | 008 | 67943784 |
| | EMAIL WITH D. REYES RE PLAN (.1); REVIEW AND PROVIDE COMMENTS ON DRAFT CHAPTER 11 PLAN (1.0); REVIEW AND PROVIDE COMMENTS ON DRAFT CHAPTER 11 PLAN (.9); CALL WITH C. CARLSON AND A. CRABTREE RE COMMENTS ON DRAFT CHAPTER 11 PLAN (1.0). | | | | |
| 06/04/23 | Reyes, Destiny | 2.60 | 2,366.00 | 008 | 67938388 |
| | RESEARCH PLAN PRECEDENT. | | | | |
| 06/04/23 | Crabtree, Austin B. | 4.10 | 4,797.00 | 008 | 67936609 |
| | REVIEW R. BERKOVICH COMMENTS TO PLAN (1.1); CONFERENCE WITH C. CARLSON REGARDING SAME (1.0); CONFERENCE WITH C. CARLSON AND R. BERKOVICH REGARDING SAME (1.1); FOLLOW UP CONFERENCE WITH C. CARLSON REGARDING SAME (0.3); DRAFT EMAILS TO RELEVANT PRACTICE GROUPS RELATING TO SAME (0.6). | | | | |
| 06/05/23 | Perez, Alfredo R. | 0.50 | 947.50 | 008 | 68179827 |
| | CONFERENCE CALL WITH C. CARLSON, A. CRABTREE AND A. BURBRIDGE REGARDING PLAN TREATMENT OF THE M&M LIENS. | | | | |
| 06/05/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 008 | 67986430 |
| | CONFERENCE CALL WITH E. DESANTIS RE PLAN INVESTIGATION SEARCHES (0.2); CALL WITH EQUITY COMMITTEE RE: PLAN ISSUES (0.2); CALL WITH P. LEWIS RE: PLAN (0.2); PREPARE DRAFT REPORT RE: INITIAL PLAN INVESTIGATION ISSUES (0.5). | | | | |
| 06/05/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 008 | 67946607 |
| | CONFER WITH C. CALABRESE AND A. CRABTREE RE PLAN ISSUES (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Carlson, Clifford W. | 2.10 | 2,887.50 | 008 | 67994820 |

MEET WITH A. PEREZ REGARDING PLAN TREATMENT OF M&M LIEN CLAIMS (.3); CALL WITH A. BURBRIDGE AND A. PEREZ REGARDING SAME (.5); PARTICIPATE ON CALL WITH WEIL BANKING AND CAPITAL MARKETS TEAMS REGARDING PLAN TERM SHEETS (.5); MEET WITH A. CRABTREE REGARDING CHAPTER 11 PLAN ISSUES (.6); CALL WITH M. POLISHUK REGARDING EXIT FINANCING NDAS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.50 | 2,062.50 | 008 | 67940819 |

PLAN TERM SHEET ANALYSIS AND DISCUSSION WITH C. STANTZYK-GUZEK AND K. WATERMAN (1.0); PLAN TERM SHEET DISCUSSION WITH M. JOHNSON, P. HELLER, C. CARLSON, A. CRABTREE AND C. STANTZYK-GUZEK (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 008 | 67959109 |

CALL WITH WEIL TEAM RE: PLAN AND TREATMENT OF MECHANICS LIENS AND CLAIMS (0.6); PREPARE PLAN MATERIALS RE: MECHANICS' LIENS AND CLAIMS (0.3); CALL WITH A. CRABTREE RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | De Santis, Elena | 0.30 | 367.50 | 008 | 67961442 |

CONFERENCE WITH T. TSEKERIDES RE: INVESTIGATION OF POTENTIAL CLAIMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Stantzyk-Guzek, Claudia | 0.90 | 958.50 | 008 | 67947258 |

CONFER WITH M. MAISONROUGE RE EQUIPMENT LEASE (0.5); EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING RE: PLAN TERM SHEET (0.1); ATTEND CALL WITH WEIL BANKING, WEIL RESTRUCTURING AND WEIL CAPITAL MARKETS TEAMS RE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Barras, Elizabeth | 0.50 | 455.00 | 008 | 68180705 |

CALL RE PLAN TREATMENT FOR M&M LIEN CLAIMANTS WITH WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Reyes, Destiny | 3.40 | 3,094.00 | 008 | 67995262 |

RESEARCH ISSUES RELATED TO THE PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Wissman, Eric | 1.00 | 910.00 | 008 | 67946187 |

CALL WITH RESTRUCTURING AND BANKING TEAMS RE CHAPTER 11 PLAN (.5); CALL WITH PJT RE RESTRUCTURING PLAN (.3); PREPARE PLAN TERM SHEET RE NEW CONVERTIBLE NOTES (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Crabtree, Austin B. | 10.80 | 12,636.00 | 008 | 67945974 |

CONFERENCE WITH D. REYES REGARDING RESEARCH RELATING TO PLAN (0.2); CONFERENCE WITH J. GOLTSER REGARDING SAME (0.3); DRAFT PLAN (8.8); CONFERENCE WITH BANKING TEAM, CAPITAL MARKETS TEAM, AND C. CARLSON REGARDING TERM SHEETS (0.6); CONFERENCE WITH A. PEREZ, C. CARLSON, AND REAL ESTATE TEAM REGARDING M&M LIENS IN PLAN (0.6); FOLLOW UP CONFERENCE WITH R. BERKOVICH AND C. CARLSON REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Heller, Paul E. | 4.50 | 5,512.50 | 008 | 67946753 |

DRAFT TERM SHEETS FOR NEW CONVERTIBLE NOTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/23 | Perez, Alfredo R. | 0.40 | 758.00 | 008 | 67957385 |

VARIOUS COMMUNICATIONS WITH A. CRABTREE, C. CARLSON AND R. BERKOVICH REGARDING PLAN TREATMENT ISSUES AND AVOIDANCE ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/23 | Westerman, Gavin | 0.30 | 517.50 | 008 | 67964185 |

REVIEW RESEARCH RE CORPORATE-RELATED PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 008 | 67958437 |

ANALYSIS OF PLAN STRATEGY (.2); CALL WITH UCC ADVISORS RE PROPOSED PLAN CONSTRUCT (.7); CONFER WITH EQUITY COMMITTEE ADVISORS RE PROPOSED PLAN CONSTRUCT (.7); CONFER WITH C. CALABRESE RE PLAN ISSUE (.1); CONFER WITH D. REYES RE PLAN ISSUES (.1); CONFER WITH A. MIDHA RE PLAN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/23 | Carlson, Clifford W. | 5.20 | 7,150.00 | 008 | 67994775 |

REVIEW REVISED CHAPTER 11 PLAN AND EMAILS REGARDING SAME (2.5); MEET WITH A. CRABTREE REGARDING PLAN ISSUES (1.5); PARTICIPATE ON CALL WITH UCC'S ADVISORS RE PLAN CONSTRUCT (.7); CALL WITH PJT RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 008 | 67959136 |

REVIEW PLAN AND PJT MATERIALS RE: LIEN TAKEBACK DEBT TERM SHEET.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/23 | Stantzyk-Guzek, Claudia | 1.10 | 1,171.50 | 008 | 67955265 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING RE: PLAN TERM SHEET (0.1); DRAFT EQUIPMENT MINER LOAN AGREEMENT TERM SHEET (OPTION 1) (0.9); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: DRAFT GUC AND MINER TERM SHEETS (0.1). | | | | |
| 06/06/23 | Menon, Asha | 1.60 | 1,456.00 | 008 | 67974177 |
| | SEARCH FOR AND REVIEW DOCUMENTS RELATED TO RELEVANT FACTUAL ISSUES FOR PLAN INVESTIGATION, DRAFT SUMMARY OF THE SAME. | | | | |
| 06/06/23 | Reyes, Destiny | 6.20 | 5,642.00 | 008 | 67995207 |
| | RESEARCH ISSUES RELATED TO THE PLAN. | | | | |
| 06/06/23 | Crabtree, Austin B. | 6.30 | 7,371.00 | 008 | 67958633 |
| | DRAFT PLAN (3.3); CONFERENCE WITH A. PEREZ REGARDING SAME (0.1); CONFERENCE WITH C. CARLSON REGARDING SAME (0.2); MEET WITH UCC, PJT, AND WEIL REGARDING PLAN CONSTRUCT (0.7); MEET WITH EQUITY COMMITTEE, PJT, AND WEIL REGARDING PLAN CONSTRUCT (0.7); CONFERENCE WITH N. SAMIEC AND S. POWERS REGARDING RESEARCH ASSIGNMENTS RELATING TO PLAN (1.3). | | | | |
| 06/06/23 | Mezzatesta, Jared | 0.30 | 225.00 | 008 | 67991775 |
| | COORDINATE WITH PJT ON CHART OF DATES ON PLAN DISCUSSIONS WITH STAKEHOLDERS (0.3). | | | | |
| 06/06/23 | Heller, Paul E. | 2.00 | 2,450.00 | 008 | 67955851 |
| | CONTINUE DRAFTING AND REVISING NOTES TERM SHEETS. | | | | |
| 06/07/23 | Freeman, Danek A. | 0.60 | 1,050.00 | 008 | 68418609 |
| | ATTENTION TO ATALANTA SETTLEMENT (.1); RESEARCH PMSI ISSUES RELATING TO EQUIPMENT LENDER (.3); REVIEW CURRENT DRAFT OF ENTERPRISE MEMO (.2). | | | | |
| 06/07/23 | Berkovich, Ronit J. | 2.20 | 4,235.00 | 008 | 67977115 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CORE AND PJT RE PLAN STRATEGY (.4); CONFER WITH A. MIDHA RE PLAN STRATEGY (.2); CONFER WITH C. CARLSON RE PLAN STRATEGY (.1); EMAILS WITH TEAM RE PLAN ISSUES (.3); REVIEW AND PROVIDE COMMENTS ON MEMO RE PLAN CONFIRMATION ISSUE (.4); EMAILS WITH C. CARLSON RE PLAN ISSUE (.1); CONFER WITH J. MEZZATESTA RE PLAN ISSUES (.1); CALL WITH D. FREEMAN, M. MAISONROUGE, C. CARLSON, AND D. SUDAMA RE PLAN ISSUES RELATING TO CONVERTS (.4); EMAILS WITH J. MEZZATESTA RE TREATMENT OF CREDITORS UNDER PLAN (.2). | | | | |
| 06/07/23 | Schrock, Ray C. | 2.20 | 4,609.00 | 008 | 67993852 |
| | ATTEND CLIENT CALLS RE PLAN ISSUES. | | | | |
| 06/07/23 | Johnson, Merritt S. | 1.60 | 2,600.00 | 008 | 67986454 |
| | REVIEW CONVERTIBLE NOTES PLAN TERM SHEET (1.0); REVIEW OF PRECEDENTS (.6). | | | | |
| 06/07/23 | Carlson, Clifford W. | 3.90 | 5,362.50 | 008 | 67994872 |
| | REVIEW REVISED DRAFT PLAN AND DISCUSS WITH A. CRABTREE (3.2); REVIEW REVISED DRAFT PLAN (.7). | | | | |
| 06/07/23 | Nolan, John J. | 1.30 | 1,787.50 | 008 | 67961186 |
| | CALL RE INTERNAL PLAN INVESTIGATION (0.5); REVIEW CASE LAW RE INTERNAL PLAN INVESTIGATION (0.8). | | | | |
| 06/07/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 962.50 | 008 | 68181859 |
| | PREPARE FOR AND DISCUSSION WITH R. BERKOVICH, D. FREEMAN, C. CARLSON AND D. SUDAMA RE: PLAN RELATED ISSUE (.5); PLAN TERM SHEET DISCUSSION WITH C. STANTZYK-GUZEK (0.2). | | | | |
| 06/07/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 008 | 67982172 |
| | CALL WITH E. JAIKARAN AND E. BARRAS RE: PLAN, MECHANICS' LIENS AND LEASES (0.2); CALL WITH D. SUDAMA, E. JAIKARAN AND E. BARRAS RE: PLAN, MECHANICS' LIENS AND LEASES (.3). | | | | |
| 06/07/23 | Goltser, Jonathan | 5.10 | 6,247.50 | 008 | 67995122 |
| | CALLS AND EMAILS RE PLAN CONSTRUCT BOARD DECK AND DRAFT WEIL LEGAL CONSIDERATIONS SLIDES (5.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/23 | De Santis, Elena | 0.50 | 612.50 | 008 | 67977369 |
| | REVIEW AND ANALYZE HIT REPORTS FOR PLAN INVESTIGATION SEARCH TERMS AND DRAFT ANALYSIS RE: SAME (0.5). | | | | |
| 06/07/23 | Stantzyk-Guzek, Claudia | 1.00 | 1,065.00 | 008 | 67964887 |
| | TEAM DISCUSSION WITH M. MAISONROUGE RE PLAN TERM SHEET (0.1); TEAM DISCUSSION WITH A. CRABTREE RE SAME (0.1); DRAFTING GUC TERM SHEET (0.6); EMAIL CORRESPONDENCE RE: GUC TERM SHEET (0.2). | | | | |
| 06/07/23 | Calabrese, Christine A. | 0.40 | 538.00 | 008 | 67965820 |
| | DISCUSS LEGAL RESEARCH RELEVANT TO PLAN INVESTIGATION WITH WEIL TEAM. | | | | |
| 06/07/23 | Menon, Asha | 1.70 | 1,547.00 | 008 | 67974206 |
| | REVIEW AND ANALYZE HISTORICAL BOARD MINUTES FOR PLAN INVESTIGATION (1.7). | | | | |
| 06/07/23 | Polishuk, Menachem | 5.50 | 5,005.00 | 008 | 67960624 |
| | CALL WITH C. CARLSON RE: CERTAIN CLAIM AMOUNTS (.2); CONDUCT RESEARCH RE: SAME (5.3). | | | | |
| 06/07/23 | Reyes, Destiny | 5.90 | 5,369.00 | 008 | 67995273 |
| | RESEARCH ISSUES RELATED TO PLAN. | | | | |
| 06/07/23 | Crabtree, Austin B. | 9.80 | 11,466.00 | 008 | 67959580 |
| | DRAFT PLAN (7.5); CONFERENCES WITH C. CARLSON REGARDING SAME (2.3). | | | | |
| 06/07/23 | Mezzatesta, Jared | 0.50 | 375.00 | 008 | 68182213 |
| | CORRESPONDENCE WITH R. BERKOVICH REGARDING PLAN CONSTRUCT DISCUSSIONS (0.1); CORRESPONDENCE WITH PJT REGARDING CRAMDOWN (0.4). | | | | |
| 06/07/23 | Heller, Paul E. | 3.10 | 3,797.50 | 008 | 67963969 |
| | REVIEW DRAFT PLAN WITH RESPECT TO CAPITAL MARKETS ISSUES. | | | | |
| 06/08/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 008 | 67990995 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH C. CARLSON AND A. CRABTREE REGARDING PLAN TREATMENT ISSUES (.7); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING OPEN ISSUES ON THE PLAN (.3); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND C. CARLSON REGARDING PLAN TREATMENT ISSUES (.2). | | | | |
| 06/08/23 | Westerman, Gavin | 1.60 | 2,760.00 | 008 | 67977950 |
| | WEIL TEAM CALL RE PLAN ISSUES (1); REVIEW BACKGROUND MATERIALS RE SAME (.6). | | | | |
| 06/08/23 | Freeman, Danek A. | 0.60 | 1,050.00 | 008 | 68182613 |
| | REVIEW MEMO RE: PLAN RELATED ISSUE (.4); CALL RE LIEN ISSUES FOR SAME (.2). | | | | |
| 06/08/23 | Berkovich, Ronit J. | 4.90 | 9,432.50 | 008 | 67977170 |
| | EMAILS WITH PJT AND J. MEZZATESTA RE PLAN ISSUE (.1); REVIEW REVISED PLAN AND PROVIDE COMMENTS ON SAME (1.8); CONFER WITH A. MIDHA RE PLAN (.1); EMAILS WITH C. CARLSON AND J. GOLTSER RE PLAN (.1); REVIEW J. MEZZATESTA RESEARCH RE PLAN ISSUE AND EMAIL HIM RE SAME (.2); CALL WITH C. CARLSON AND A. CRABTREE RE CHAPTER 11 PLAN (1.3); EMAILS WITH TEAM RE PLAN ISSUES (.2); CONFER WITH J. MEZZATESTA RE PLAN ISSUES (.1); CALL WITH CORPORATE, TAX, AND BENEFITS TEAMS RE PLAN (.7); CONFER WITH A. CRABTREE RE PLAN (.1); EMAILS WITH TEAM RE PLAN (.2). | | | | |
| 06/08/23 | Wessel, Paul J. | 0.50 | 1,047.50 | 008 | 68364659 |
| | PARTICIPATE ON INTERNAL CALL TO DISCUSS CH 11 PLAN GENERALLY. | | | | |
| 06/08/23 | Schrock, Ray C. | 1.80 | 3,771.00 | 008 | 67994147 |
| | ATTEND STAKEHOLDER CALLS RE PLAN. | | | | |
| 06/08/23 | Johnson, Merritt S. | 1.00 | 1,625.00 | 008 | 68002296 |
| | CALL WITH RESTRUCTURING/BANK FINANCE/M&A RE CH. 11 PLAN (0.5); REVIEW CONVERTIBLE NOTE TERM SHEET FOR PLAN (0.5). | | | | |
| 06/08/23 | Carlson, Clifford W. | 4.50 | 6,187.50 | 008 | 67994787 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH R. BERKOVICH AND A. CRABTREE REGARDING PLAN ISSUES (1.3); PARTICIPATE ON CALL WITH FULL WEIL TEAM REGARDING CHAPTER 11 PLAN (.6); MEET WITH A. CRABTREE REGARDING PLAN CONSTRUCT (.2); REVIEW REVISED PLAN (2.0); REVIEW RESEARCH REGARDING SAME (.4). | | | | |
| 06/08/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.40 | 4,675.00 | 008 | 68182616 |
| | PLAN TERM SHEETS REVIEW, EDITS AND DISCUSSION WITH C. STANTZYK-GUZEK (0.8); PLAN DISCUSSION WITH R. BERKOVICH, C. CARLSON, M. JOHNSON (0.6); PLAN REVIEW, EDITS AND DISCUSSION WITH A. CRABTREE (0.9); PLAN ISSUES MEMORANDUM REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN (1.1). | | | | |
| 06/08/23 | Burbridge, Josephine Avelina | 3.70 | 5,087.50 | 008 | 67984562 |
| | CALL WITH A. PEREZ, C. CARLSON, A. CRABTREE, E. JAIKARAN AND E. BARRAS RE: PLAN, MECHANICS' LIENS AND LEASES (0.8); CALL WITH WEIL TEAM RE: PLAN (0.7); CALL WITH E. JAIKARAN AND E. BARRAS RE: PLAN AND MECHANICS' LIENS (0.6); ATTEND CALL WITH A. CRABTREE RE: PLAN AND LIENS (0.4); REVIEW AND REVISE PLAN LIEN SCHEDULE (0.4); CORRESPONDENCE WITH R. BERKOVICH, A. CRABTREE, E. JAIKARAN AND E. BARRAS RE: SAME AND LIEN PRIORITY AND TAKEBACK DEBT (0.8). | | | | |
| 06/08/23 | Goltser, Jonathan | 1.30 | 1,592.50 | 008 | 67995274 |
| | REVISE PLAN CONSTRUCT BOARD DECK (1.1); EMAILS AND CALL RE CONVERTIBLE NOTES OBLIGORS/GUARANTORS (.2). | | | | |
| 06/08/23 | De Santis, Elena | 1.40 | 1,715.00 | 008 | 68027973 |
| | CORRESPONDENCE WITH C. PETROPOULOS RE: DOCUMENT REVIEW FOR PLAN INVESTIGATION (0.1); CORRESPONDENCE WITH KLDISCOVERY RE: SEARCHES FOR PLAN INVESTIGATION (0.1); CORRESPONDENCE WITH A. CRABTREE RE: CERTAIN COMPANY PAYMENTS (0.2); REVIEW HIT REPORTS AND DRAFT STRATEGY FOR INTERNAL INVESTIGATION OF POTENTIAL CLAIMS IN CONNECTION WITH PLAN (1.0). | | | | |
| 06/08/23 | Stantzyk-Guzek, Claudia | 1.60 | 1,704.00 | 008 | 67975171 |
| | DRAFT SECURED EXIT FACILITY PLAN TERM SHEET (0.8); EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM RE: PLAN TERM SHEETS (0.1); ATTEND CALL WITH WEIL BANKING, WEIL RESTRUCTURING, WEIL CAPITAL MARKETS, WEIL M&A AND WEIL TAX TEAMS RE: PLAN ISSUE (0.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/23 | Berdini, Elissabeth | 2.30 | 2,691.00 | 008 | 68364660 |
| | REVIEW CHAPTER 11 PLAN (0.6); CALL WITH A. CRABTREE RE: PLAN ISSUES (0.5); CALL WITH P. WESSEL RE: EQUITY TREATMENT IN PLAN (0.3); WEIL COORDINATION CALL RE: CHAPTER 11 PLAN (0.7); CALL WITH R. BERKOVICH AND A. CRABTREE RE: RSU TREATMENT IN PLAN (0.2). | | | | |
| 06/08/23 | Cummings, Kyle | 0.80 | 852.00 | 008 | 67979510 |
| | ATTEND CALL WITH D. REYES RE VALUATION OF EQUITY IN BANKRUPTCY AND REVIEW AND SEND MATERIALS RE SAME (0.8). | | | | |
| 06/08/23 | Kutner, Alyssa | 1.80 | 2,295.00 | 008 | 67979216 |
| | CALL WITH RESTRUCTURING, SPECIALISTS RE PLAN CONSTRUCT (0.7); FURTHER CONFERENCE WITH G. WESTERMAN, M. JOHNSON, G. ROSEN RE SAME (0.2); ANALYSIS RE RELATED MATERIALS RE SAME (0.3); EMAIL WITH A. CRABTREE RE PLAN PREPARATION MATERIALS (0.1); REVIEW AND ANALYSIS RE SAME (0.5). | | | | |
| 06/08/23 | Barras, Elizabeth | 1.50 | 1,365.00 | 008 | 67974390 |
| | CALL WITH WEIL TEAM RE PLAN ISSUES (.8); MEET WITH WEIL TEAMS RE CHAPTER 11 PLAN (.7). | | | | |
| 06/08/23 | Menon, Asha | 5.80 | 5,278.00 | 008 | 67974240 |
| | REVIEW AND ANALYZE BOARD MINUTES FOR PURPOSES OF PLAN INVESTIGATION AND DRAFT SUMMARY OF FINDINGS. | | | | |
| 06/08/23 | Polishuk, Menachem | 7.40 | 6,734.00 | 008 | 67974772 |
| | INTERNAL WEIL CONFERENCE TO DISCUSS PLAN CONSTRUCT (.7); ADDITIONAL RESEARCH RE: SECURED CLAIM OBJECTIONS (6.7). | | | | |
| 06/08/23 | Reyes, Destiny | 7.60 | 6,916.00 | 008 | 67995422 |
| | RESEARCH ISSUES RELATED TO THE PLAN. | | | | |
| 06/08/23 | Wissman, Eric | 2.40 | 2,184.00 | 008 | 67976094 |
| | REVIEW CHAPTER 11 PLAN (1.7); CALL WITH WEIL RESTRUCTURING, TAX, M&A AND BANKING TEAMS RE CHAPTER 11 PLAN (.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/23 | Crabtree, Austin B. | 10.80 | 12,636.00 | 008 | 67966788 |

REVIEW R. BERKOVICH COMMENTS TO PLAN (0.3); CONFERENCE WITH R. BERKOVICH (PARTIAL) AND C. CARLSON REGARDING SAME (1.6); CONFERENCE WITH E. BERDINI REGARDING PLAN (0.6); DRAFT PLAN (6.5); CONFERENCE WITH C. CARLSON, A. PEREZ, AND REAL ESTATE TEAM REGARDING M&M LIENS IN PLAN (0.8); CONFERENCE WITH WEIL PRACTICE GROUPS REGARDING PLAN (0.7); CONFERENCE WITH E. BERDINI AND R. BERKOVICH REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/23 | Rosen, Gabriel | 0.60 | 450.00 | 008 | 67974520 |

ATTEND PORTION OF CALL ON PLAN STRATEGY AND STRUCTURING WITH WEIL TEAM (0.5); FURTHER CONFERENCING WITH G. WESTERMAN AND A. KUTNER RE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/23 | Heller, Paul E. | 5.10 | 6,247.50 | 008 | 67977361 |

REVIEW DRAFT PLAN AND PREPARE COMMENTS ON SAME (2.5); DRAFT ADDITIONAL CONVERTIBLE NOTE TERM SHEETS (2.0); ATTEND WEIL ALL PARTIES CALL REGARDING PLAN UPDATE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 67990859 |

VARIOUS COMMUNICATIONS WITH A. CRABTREE AND E. WISSMAN REGARDING THE CHAPTER 11 PLAN (.1); REVIEW CLEANSING MATERIALS AND PLAN CONSTRUCT ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 008 | 67991337 |

CONFERENCE CALL WITH M. BISHOP RE: PLAN INVESTIGATION ISSUES (0.4); CONSIDER NEXT STEPS ON PLAN INVESTIGATION AND REVIEW BOARD MINUTES RE: SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Westerman, Gavin | 2.00 | 3,450.00 | 008 | 67994352 |

REVIEW PLAN AND PROVIDE COMMENTS FROM CORPORATE PERSPECTIVE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Freeman, Danek A. | 1.60 | 2,800.00 | 008 | 67991132 |

EMAILS RE PLAN ISSUES (.2); REVIEW DRAFT PLAN (.8); REVIEW EXIT PLAN TERM SHEETS (.2); RELATED EMAILS (.1); EMAIL RE ASSIGNMENT ISSUE (.1); REVIEW MEMO RE: PLAN RELATED ISSUE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 008 | 67992187 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH A. CRABTREE RE PLAN ISSUE (.1); CALL WITH AD HOC GROUP PRINCIPALS RE CHAPTER 11 PLAN (.4); EMAILS WITH C. CARLSON, A. CRABTREE, AND REAL ESTATE TEAM RE PLAN ISSUES (.1); CONFER WITH C. CARLSON AND A. CRABTREE RE PLAN (.9). | | | | |
| 06/09/23 | Johnson, Merritt S. | 2.60 | 4,225.00 | 008 | 67986810 |
| | REVIEW AND REVISE DRAFT CH. 11 PLAN. | | | | |
| 06/09/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 008 | 67994616 |
| | CALL WITH A. CRABTREE REGARDING PLAN ISSUES (1.8); REVIEW PLAN ISSUE ANALYSIS (.2). | | | | |
| 06/09/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.40 | 3,300.00 | 008 | 67982171 |
| | PLAN RELATED MEMORANDUM DISCUSSION WITH D. FREEMAN (0.2); PLAN TERM SHEET REVIEW, EDITS AND DISCUSSION WITH C. STANTZYK-GUZEK (1.6); PLAN REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN, C. STANZYK-GUZEK AND A. CRABTREE (0.6). | | | | |
| 06/09/23 | Burbridge, Josephine Avelina | 6.80 | 9,350.00 | 008 | 67984852 |
| | CALL WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: PLAN, MECHANICS LIENS AND TAKEBACK DEBT (0.3); CALL WITH WEIL TEAM RE: SAME (0.8); ATTEND CALL WITH A. CRABTREE RE: SAME (0.4); REVIEW AND REVISE TAKEBACK DEBT TERM SHEET (0.6); REVIEW PLAN (1.5); CORRESPONDENCE WITH WEIL TEAM RE: TAKEBACK DEBT, LIEN PRIORITY, MECHANICS' LIENS DISCLOSURES, MOTION DISCLOSURES, MECHANICS' LIEN INTEREST AND FACILITY MORTGAGES (2.4); REVIEW AND REVISE PLAN LIEN TABLE (0.3); REVIEW MORTGAGE MATERIALS (0.5). | | | | |
| 06/09/23 | Stantzyk-Guzek, Claudia | 1.10 | 1,171.50 | 008 | 67994140 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: DRAFT PLAN AND MINERS TERM SHEETS (0.2); TEAM DISCUSSION WITH M. MAISONROUGE RE SAME (0.1); REVISE MINERS PLAN TERM SHEET (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: WEIL BANKING COMMENTS TO DRAFT PLAN (0.3); REVIEW DRAFT PLAN (0.3). | | | | |
| 06/09/23 | Jaikaran, Elizabeth Shanaz | 3.50 | 4,707.50 | 008 | 67984715 |
| | DRAFT M&M LIEN TAKE BACK TERM SHEET (1.9); CALL WITH A. BURBRIDGE, E. BARRAS AND A. FEDER RE: TERM SHEET AND PLAN (.5); REVIEW PLAN (1.1). | | | | |
| 06/09/23 | Da Silveira Leite, Enrico Bueno | 2.70 | 2,875.50 | 008 | 67991236 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SPECIAL COMMITTEE ADVISOR MATERIALS AND AD HOC GROUP ADVISOR DISCUSSION MATERIALS (1.3); REVIEW BACKGROUND COMMUNICATIONS RE: PLAN (.6); ATTENTION TO CORE PLAN OF REORGANIZATION LEGAL CONSIDERATIONS. ATTENTION TO CHAPTER 11 PLAN FOR CORE SCIENTIFIC (.8). | | | | |
| 06/09/23 | Kutner, Alyssa | 3.00 | 3,825.00 | 008 | 67994414 |
| | EMAILS WITH A. CRABTREE RE REVISIONS TO PLAN AND RELATED UPDATES (0.2); CONDUCT RESEARCH AND ANALYSIS RE PRECEDENT AND UNDERLYING MATERIALS RE SAME (0.8); REVISE AND ANALYZE THE PLAN (1.7); EMAIL G. WESTERMAN, E. LEITE, G. ROSEN RE ANALYSIS AND FINDINGS RE SAME (0.3). | | | | |
| 06/09/23 | Barras, Elizabeth | 1.50 | 1,365.00 | 008 | 67980235 |
| | CALL WITH A. FEDER RE LIENS/CLAIMS UNDER PLAN (.2); CALLS WITH A. BURBRIDGE, E. JAIKARAN, AND A. FEDER RE PLAN (.5); CALL WITH A. FEDER RE CHAPTER 11 PLAN (.3); CALL WITH WEIL TEAM RE LIENS AND CHAPTER 11 PLAN (.5). | | | | |
| 06/09/23 | Polishuk, Menachem | 4.00 | 3,640.00 | 008 | 67980377 |
| | CONDUCT RESEARCH RE: CERTAIN LIENS TREATMENT UNDER PLAN (2.9); CONDUCT RESEARCH RE: PLAN PRECEDENT (.2); CALL WITH C. CARLSON RE: VARIOUS PLAN-RELATED WORKSTREAMS (.2); CALL WITH A. CRABTREE AND A. BURBRIDGE (PARTIAL) RE LIEN TREATMENT UNDER PLAN (.7). | | | | |
| 06/09/23 | Reyes, Destiny | 4.80 | 4,368.00 | 008 | 67995499 |
| | RESEARCH ISSUES RELATED TO THE PLAN. | | | | |
| 06/09/23 | Waterman, Katherine | 0.30 | 273.00 | 008 | 68420310 |
| | CORRESPONDENCE WITH BANKING AND FINANCE TEAM RE: TERM SHEET AND CHAPTER 11 EXIT PLAN. | | | | |
| 06/09/23 | Crabtree, Austin B. | 7.60 | 8,892.00 | 008 | 67980426 |
| | CONFERENCE WITH N. SAMIEC REGARDING RESEARCH ASSIGNMENT RE PLAN (0.2); CORRESPOND WITH E. BERDINI REGARDING PLAN (0.2); DRAFT PLAN (1.5); CONFERENCE WITH E. BERDINI (PARTIAL) AND C. CARLSON REGARDING PLAN ISSUES (1.0); CONFERENCE WITH A. BURBRIDGE (PARTIAL) AND M. POLISHUK REGARDING PLAN ISSUES (0.7); ANALYZE PLAN ISSUES (3.1); CONFERENCE WITH C. CARLSON AND R. BERKOVICH REGARDING SAME (0.9). | | | | |
| 06/09/23 | Feder, Adina | 2.60 | 1,950.00 | 008 | 67981782 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH A. BURBRIDGE, E. JAIKARAN, E. BARRAS REGARDING TERM SHEET FOR TAKE BACK DEBT (.3); REVIEW UPDATED LIEN AND CLAIM CHART (.3); MEET WITH WEIL TEAM DISCUSSING TERM SHEET FOR TAKE BACK DEBT (.5); REVISE TERM SHEET FOR M&M TAKE BACK LIEN NOTES (1.5). | | | | |
| 06/09/23 | Rosen, Gabriel | 0.40 | 300.00 | 008 | 67981228 |
| | REVIEW DRAFT PLAN FOR FUTURE DISCUSSION WITH WEIL M&A TEAM (0.4). | | | | |
| 06/09/23 | Heller, Paul E. | 4.20 | 5,145.00 | 008 | 67991357 |
| | REVIEW PLAN AND PREPARE ADDITIONAL COMMENTS ON SAME (2.5); REVIEW PRECEDENT CONVERTIBLE NOTE TERM SHEET TERMS IN CONNECTION WITH ADDITIONAL TERM SHEETS FOR PLAN (1.7). | | | | |
| 06/10/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 008 | 67990945 |
| | CONFERENCE CALL WITH C. CARLSON REGARDING PLAN TREATMENT ISSUES (.5); REVIEW EMAILS ON PLAN TREATMENTS ISSUES (.3); FOLLOW-UP CALL WITH C. CARLSON REGARDING PLAN TREATMENT (.1). | | | | |
| 06/10/23 | Berkovich, Ronit J. | 2.80 | 5,390.00 | 008 | 67993586 |
| | EMAILS WITH A. PEREZ RE PLAN (.1); EMAILS WITH TEAM RE PLAN (.2); CALL WITH C. CARLSON AND A. CRABTREE RE PLAN (.5); REVIEW AND PROVIDE COMMENTS ON PLAN (.9); EMAILS WITH TEAM RE PLAN ISSUES (.1); CALL WITH C. CARLSON, A. CRABTREE, AND REAL ESTATE TEAM RE PLAN (REAL ESTATE ISSUES) (1.0). | | | | |
| 06/10/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 008 | 67994769 |
| | CALL WITH A. PEREZ RE PLAN ISSUES AND FOLLOW UP EMAILS RE SAME (1.0). | | | | |
| 06/10/23 | Burbridge, Josephine Avelina | 4.00 | 5,500.00 | 008 | 67984874 |
| | CALL WITH WEIL TEAM RE: PLAN AND MECHANICS' LIENS (1.1); ANALYSIS RE: SAME (1.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.2); CONFERENCE WITH E. JAIKARAN AND E. BARRAS RE: SAME (0.2); REVIEW AND REVISE PLAN TABLE RE: MECHANICS' LIENS (0.3). | | | | |
| 06/10/23 | Berdini, Elissabeth | 1.70 | 1,989.00 | 008 | 67996927 |
| | REVIEW AND PROVIDE COMMENTS TO CHAPTER 11 PLAN. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/23 | Jaikaran, Elizabeth Shanaz | 3.60 | 4,842.00 | 008 | 67984713 |

PREPARE LIEN CHART FOR PLAN (1.1); CALL WITH WEIL TEAM RE: LIEN TAKEBACK PAYMENT STRUCTURE (1.0); REVISE TERM SHEET FOR LIEN TAKEBACK PAYMENT OBLIGATIONS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/23 | Barras, Elizabeth | 5.40 | 4,914.00 | 008 | 67987965 |

CALL WITH WEIL TEAM RE CHAPTER 11 PLAN AND TREATMENT OF LIENS (1.1); CALL WITH A. BURBRIDGE AND E. JAIKARAN RE SAME (.2); PREPARE GENERAL CONTRACTOR AND SUBCONTRACTOR LIEN CHARTS FOR PLAN (1.8); REVIEW AND REVISE M&M LIEN PLAN TERM SHEET (1.1); CALL WITH E. JAIKARAN RE CHARTS (.2); PREPARE SUMMARY OF CHARTS (.4); REVISE HIGH VALUE/LOW VALUE CHART FOR MECHANIC'S LIENS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/23 | Polishuk, Menachem | 1.60 | 1,456.00 | 008 | 67981479 |

CALL WITH C. CARLSON RE: LIEN RESEARCH FOR PLAN (.2); FOLLOW UP RESEARCH RE: SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/23 | Crabtree, Austin B. | 3.20 | 3,744.00 | 008 | 67981695 |

CONFERENCE WITH R. BERKOVICH, C. CARLSON, AND WEIL REAL ESTATE TEAM (PARTIAL) REGARDING M&M LIENS IN PLAN (1.5); DRAFT PLAN (1.1); REVIEW R. BERKOVICH COMMENTS TO SAME (0.3); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/23 | Mezzatesta, Jared | 2.40 | 1,800.00 | 008 | 67991768 |

CONDUCT RESEARCH REGARDING PLAN LEGAL ISSUE (2.2); CALL WITH C. CARLSON TO DISCUSS RESEARCH RE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/23 | Freeman, Danek A. | 0.20 | 350.00 | 008 | 67991242 |

EMAILS RE PLAN ISSUES MEMO AND ASSET CHART (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 008 | 68020255 |

EMAILS WITH TEAM RE PLAN-RELATED ISSUES (.1); REVIEW AND REVISE PLAN (.2); EMAIL WITH C. CARLSON RE PLAN ISSUE (.1); EMAIL PJT RE PLAN ISSUE (.1); EMAILS WITH CORE RE PLAN-RELATED ISSUE (.1); EMAILS WITH REAL ESTATE TEAM RE PLAN-RELATED ISSUES (.2); EMAILS WITH TEAM RE REAL ESTATE ISSUES (.1); EMAILS WITH REAL ESTATE TEAM RE PLAN-RELATED ISSUE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 008 | 68061273 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL CAPITAL MARKETS AND CORPORATE TEAMS RE: PLAN (.8); REVIEW RESEARCH REGARDING VARIOUS PLAN ISSUES (.3); REVIEW AND REVISE PLAN (.7); EMAILS WITH PJT CAPITAL RAISE PROCESS (.2). | | | | |
| 06/11/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 008 | 67984758 |
| | CORRESPONDENCE WITH WEIL TEAM RE: PLAN AND MECHANICS' LIENS (0.5); REVIEW AND REVISE PLAN MATERIALS RE: MECHANICS' LIENS (0.4); REVIEW AND REVISE TAKEBACK DEBT TERM SHEET (0.5). | | | | |
| 06/11/23 | Berdini, Elissabeth | 0.80 | 936.00 | 008 | 67996904 |
| | CALL WITH A. CRABTREE RE: CHAPTER 11 PLAN (0.3); CORRESPOND WITH A. BERKOVICH RE: SAME (0.1); ANALYZE PLAN ISSUES (0.4). | | | | |
| 06/11/23 | Reyes, Destiny | 1.80 | 1,638.00 | 008 | 68051141 |
| | RESEARCH ISSUES RELATED TO THE PLAN. | | | | |
| 06/11/23 | Crabtree, Austin B. | 9.10 | 10,647.00 | 008 | 67993653 |
| | DRAFT PLAN. | | | | |
| 06/12/23 | Westerman, Gavin | 3.40 | 5,865.00 | 008 | 68005783 |
| | REVIEW AND REVISE PLAN (2.3); M&A TEAM CALL RE SAME (.8); INTERNAL M&A, PCAG AND RESTRUCTURING CORRESPONDENCE RE BOARD MATTERS AND RELATED REVIEW OF INFO RE SAME (.3). | | | | |
| 06/12/23 | Freeman, Danek A. | 0.60 | 1,050.00 | 008 | 68003903 |
| | EMAILS RE DRAFT PLAN ISSUES CHART (.1); EMAILS RE PROPOSED PLAN TERMS (.1); REVIEW PLAN TERM SHEETS (.4). | | | | |
| 06/12/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 008 | 68029003 |
| | EMAILS WITH TEAM RE PLAN ISSUES (.2); REVIEW AND PROVIDE COMMENTS ON PLAN (.7); CALL WITH CORE AND PJT RE PLAN-RELATED ISSUES (.5). | | | | |
| 06/12/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68057178 |
| | MEETINGS WITH CLIENT RE PLAN ISSUES AND STAKEHOLDER DISCUSSIONS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Johnson, Merritt S. | 1.00 | 1,625.00 | 008 | 68002644 |

REVIEW DRAFT PLAN (0.3); CALL WITH A. HEYLINGER RE SECURITIES LAW ISSUES UNDER PLAN (0.3); CALL WITH F. ADAMS RE SAME (0.2); EMAILS WITH P. HELLER AND E. WISSMAN RE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Carlson, Clifford W. | 1.60 | 2,200.00 | 008 | 68061173 |

MEET WITH R. BERKOVICH AND A. CRABTREE REGARDING CHAPTER 11 PLAN (.8); MEET WITH R. BERKOVICH (PARTIAL), J. MEZZATESTA AND A. CRABTREE RE PLAN AND DISCLOSURE STATEMENT ISSUES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Nolan, John J. | 0.40 | 550.00 | 008 | 68001396 |

TEAM CALL RE: INTERNAL PLAN INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 008 | 68051842 |

CALL WITH N. WARIER RE: LIEN TREATMENT UNDER PLAN (0.2); CALL WITH L. SMITH RE: MECHANICS' LIEN MATTERS UNDER PLAN (0.2); CALL WITH A. CRABTREE RE: PLAN AND LIEN MATTERS (0.2); CALL WITH K. HALL RE: SAME (0.2); CONFERENCE WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | De Santis, Elena | 2.50 | 3,062.50 | 008 | 68027930 |

CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: INVESTIGATION OF POTENTIAL CLAIMS IN CONNECTION WITH PLAN (0.2); CONFERENCE WITH J. NOLAN RE: SAME (0.5); CONFERENCE WITH C. CALABRESE RE: SAME (0.3); CONFERENCE WITH A. MENON RE: BOARD MINUTES AND INVESTIGATION OF POTENTIAL CLAIMS IN CONNECTION WITH PLAN(0.3); REVIEW/DRAFT CORRESPONDENCE TO K. DELAUNEY RE: CORE'S STATEMENTS OF FINANCIAL AFFAIRS (0.4); REVIEW/DRAFT CORRESPONDENCE TO J. CREIGHTON RE: PAYMENTS MADE BY CORE (0.3); DRAFT PRIORITY SEARCH TERMS FOR PLAN INVESTIGATION REVIEW AND CORRESPONDENCE WITH KLDISCOVERY RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 008 | 68002332 |

MEET WITH A. BURBRIDGE, A. FEDER AND E. BARRAS RE: CONFIRMATION PLAN WORK STREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Calabrese, Christine A. | 1.20 | 1,614.00 | 008 | 67997032 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS OF ISSUES RELEVANT TO RELEASES UNDER THE PLAN (.4); DISCUSS SAME WITH E. DESANTIS (.2); CONFER WITH J. NOLAN AND E. DESANTIS RE: POTENTIAL CAUSES OF ACTION AND TRANSACTIONS RELEVANT TO RELEASES UNDER THE PLAN (.6). | | | | |
| 06/12/23 | Da Silveira Leite, Enrico Bueno | 3.40 | 3,621.00 | 008 | 68005848 |
| | ATTEND CALL TO DISCUSS CHAPTER 11 PLAN AND EDITS (.5); DISCUSS WITH G. ROSEN AND PUT TOGETHER NOTES TO SEND TO A. KUTNER (.2); REVIEW CORE CHAPTER 11 PLAN FOR LANGUAGE DISCUSSED DURING THE CALL AND ANALYZE SAME (1.6); REVIEW PRECEDENT RE SAME (.8); REVIEW EMAIL TO A. KUTNER WITH FINDINGS (.3). | | | | |
| 06/12/23 | Kutner, Alyssa | 3.40 | 4,335.00 | 008 | 68010329 |
| | PREPARE FOR CALL WITH G. WESTERMAN, E. LEITE, G. ROSEN RE COMMENTS TO PLAN AND OPEN ISSUES RE SAME (0.3); CALL WITH SAME RE SAME (0.8); RESEARCH RE SAME (0.4); DRAFT REVISIONS TO RESTRUCTURING RE SAME (1.0); EMAILS WITH E. LEITE, G. ROSEN RE RESEARCH AND ANALYSIS RE PLAN PROVISIONS (0.3); FURTHER RESEARCH AND ANALYSIS RE PRECEDENT RE SAME (0.4); EMAILS WITH RESTRUCTURING RE SAME (0.2). | | | | |
| 06/12/23 | Reyes, Destiny | 1.20 | 1,092.00 | 008 | 68051130 |
| | RESEARCH ISSUES RELATED TO PLAN. | | | | |
| 06/12/23 | Crabtree, Austin B. | 6.50 | 7,605.00 | 008 | 68009918 |
| | DRAFT PLAN. | | | | |
| 06/12/23 | Rosen, Gabriel | 1.50 | 1,125.00 | 008 | 68002482 |
| | CALL WITH WEIL M&A TEAM RE: REVIEW OF PLAN (0.8); CONFER WITH E. LEITE (0.4); REVIEW PRECEDENT AGREEMENTS AND BANKRUPTCY CODE PROVISIONS TO ASSIST IN REVIEW OF DRAFT PLAN BY WEIL M&A TEAM (0.2); CORRESPONDENCE WITH WEIL M&A TEAM RE: REVIEW OF DRAFT PLAN (0.1). | | | | |
| 06/13/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68055102 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING PLAN ISSUES (.2). | | | | |
| 06/13/23 | Tsekerides, Theodore E. | 4.00 | 6,380.00 | 008 | 68059495 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT ON PLAN NEXT STEPS (.7); REVIEW SEC MATERIALS AND VARIOUS BOARD MINUTES RELATING TO INVESTMENTS AND PERSONNEL ISSUES IN CONNECTION WITH PLAN INVESTIGATION (2.6); EMAIL WITH TEAM RE: PLAN INVESTIGATION REPORT AND AREAS OF CLAIMS (0.2); CONSIDER VARIOUS POTENTIAL AREAS OF CLAIMS IN CONNECTION WITH PLAN INVESTIGATION (0.5). | | | | |
| 06/13/23 | Westerman, Gavin | 0.90 | 1,552.50 | 008 | 68015010 |
| | REVIEW EMAIL CORRESPONDENCE RE PLAN, INCLUDING PLAN RIDER (.3); REVIEW M&A COMMENTS TO PLAN (.4); REVIEW PLAN PROVISIONS (.2). | | | | |
| 06/13/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 008 | 68177646 |
| | PREPARE FOR CALL RE PLAN ISSUES CHART (.4); CALL RE PLAN ISSUES CHART (.4); EMAILS RE PLAN ISSUES (.2); CALL RE MINER PLAN TERM SHEET (.4). | | | | |
| 06/13/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 008 | 68028939 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (.8); EMAILS WITH A. CRABTREE RE PLAN (.3); CONFER WITH K. HALL AND A. MIDHA RE PLAN ISSUES (.2); CONFER WITH A. MIDHA RE PLAN ISSUES (.1); EMAILS WITH A. CRABTREE RE PLAN ISSUES (.1); EMAILS WITH A. CRABTREE AND C. CARLSON RE PLAN-RELATED ISSUES (.2); REVIEW AND PROVIDE COMMENTS TO PLAN TERM SHEET FOR EQUIPMENT LENDERS (.1). | | | | |
| 06/13/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 68057047 |
| | ATTEND CLIENT AND ADVISOR DISCUSSIONS RE PLAN. | | | | |
| 06/13/23 | Carlson, Clifford W. | 0.50 | 687.50 | 008 | 68061215 |
| | PARTICIPATE ON PLAN ISSUES CALL WITH PJT AND WEIL (.3); CALL WITH A. PEREZ RE: PLAN (.2). | | | | |
| 06/13/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.80 | 2,475.00 | 008 | 68011112 |
| | PLAN AND CLAIMS DISCUSSION WITH PJT, CORE AND R. BERKOVICH (0.7); MINER PLAN TERM SHEET DISCUSSION WITH D. FREEMAN (0.5); REVIEW AND REVISE MINER PLAN TERM SHEET AND DISCUSSION WITH C. STANTZYK-GUZEK (0.6). | | | | |
| 06/13/23 | Burbridge, Josephine Avelina | 3.20 | 4,400.00 | 008 | 68051862 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALLS WITH K. HALL RE: PLAN AND LIEN MATTERS (0.3); CALL WITH A. CRABTREE RE: SAME (0.3); CALL WITH C. CARLSON RE: SAME (0.1); CALL WITH R. BERKOVICH RE: SAME (0.1); DRAFT, REVIEW AND REVISE TAKEBACK DEBT TERM SHEET (0.6); CORRESPONDENCE WITH R. BERKOVICH, K. HALL, T. DUCHENE, K. RHYNARD, C. CARLSON AND A. CRABTREE RE: ASSET OWNERSHIP (0.1); REVIEW AND REVISE PLAN (0.7); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: PLAN SCHEDULES AND LIENS (0.3); REVIEW AND ANALYZE PLAN SCHEDULES (0.7). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/23 | De Santis, Elena | 0.20 | 245.00 | 008 | 68027935 |
| | CONFERENCES AND CORRESPONDENCE WITH T. TSEKERIDES RE: INVESTIGATION OF POTENTIAL CLAIMS (0.2). | | | | |
| 06/13/23 | Stantzyk-Guzek, Claudia | 0.70 | 745.50 | 008 | 68010516 |
| | REVISE DRAFT MINER PLAN TERM SHEET - OPTION 1 (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: DRAFT MINER TERM SHEETS (0.3). | | | | |
| 06/13/23 | Jaikaran, Elizabeth Shanaz | 2.70 | 3,631.50 | 008 | 68010642 |
| | CONFER WITH A. FEDER RE: REAL ESTATE SECTIONS OF THE PLAN (.5); REVIEW REVISED PLAN (2.2). | | | | |
| 06/13/23 | Da Silveira Leite, Enrico Bueno | 0.60 | 639.00 | 008 | 68013446 |
| | DRAFT CONDITION PRECEDENT LANGUAGE FOR INCLUSION IN CHAPTER 11 PLAN AND SEND TO A. KUTNER FOR HER REVIEW (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM RE: SAME (.2). | | | | |
| 06/13/23 | Kutner, Alyssa | 2.00 | 2,550.00 | 008 | 68015436 |
| | REVIEW AND ANALYZE REVISED PLAN (0.6); RESEARCH PRECEDENT RE SAME (0.3); EMAILS WITH E. LEITE, G. ROSEN RE CONDITIONS PRECEDENT AND RELATED ANALYSIS RE SAME (0.3); REVISE PLAN RE SAME (0.6); EMAILS WITH A. CRABTREE, G. WESTERMAN RE SAME (0.2). | | | | |
| 06/13/23 | Polishuk, Menachem | 1.60 | 1,456.00 | 008 | 68009881 |
| | CALL WITH A. CRABTREE RE: EXIT FINANCING NDAS (.1); DRAFT EXIT FINANCING NDAS (1.5). | | | | |
| 06/13/23 | Wissman, Eric | 0.30 | 273.00 | 008 | 68014777 |
| | REVIEW CONVERTIBLE NOTES DOCUMENTATION IN CONNECTION WITH PLAN. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/23 | Crabtree, Austin B. | 4.70 | 5,499.00 | 008 | 68009908 |
| | DRAFT PLAN. | | | | |
| 06/13/23 | Feder, Adina | 1.70 | 1,275.00 | 008 | 68010533 |
| | REVIEW RESTRUCTURING PLAN FOR REAL ESTATE ISSUES AND CHECK DEFINITIONS. | | | | |
| 06/13/23 | Rosen, Gabriel | 0.20 | 150.00 | 008 | 68012554 |
| | CORRESPONDENCE WITH WEIL M&A TEAM RE: REVIEW OF CONDITIONS PRECEDENT IN DRAFT PLAN (0.2). | | | | |
| 06/13/23 | Heller, Paul E. | 3.50 | 4,287.50 | 008 | 68013516 |
| | REVIEW REVISED PLAN AND PREPARE ADDITIONAL COMMENTS ON SAME. | | | | |
| 06/14/23 | Lender, David J. | 0.80 | 1,436.00 | 008 | 68024435 |
| | INTERVIEW HOLLINGSWORTH RE: PLAN INVESTIGATION. | | | | |
| 06/14/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68055741 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN TREATMENT ISSUES (.1). | | | | |
| 06/14/23 | Tsekerides, Theodore E. | 3.90 | 6,220.50 | 008 | 68051144 |
| | REVIEW AND ANALYZE MINUTES FOR POSSIBLE CLAIMS AREA TO ADDRESS FOR PLAN INVESTIGATION (0.3); ATTEND INTERVIEW OF J. HOLLINGSWORTH RE: PLAN INVESTIGATION (0.7); CONSIDER AREAS OF FURTHER RESEARCH FOR PLAN INVESTIGATION (0.4); REVIEW BOARD MATERIALS AND MINUTES AND CONSIDER POTENTIAL CLAIMS RELATED THERETO IN CONNECTION WITH PLAN INVESTIGATION (1.2); DRAFT MEMO FOR SPECIAL COMMITTEE RE: PLAN INVESTIGATION (0.6); EMAIL WITH TEAM RE: UPDATES ON EMAIL SEARCH AND AREAS OF FOCUS IN CONNECTION WITH PLAN INVESTIGATION (0.2); CONSIDER POTENTIAL CLAIMS IN CONNECTION WITH PLAN INVESTIGATION (0.5). | | | | |
| 06/14/23 | Westerman, Gavin | 1.90 | 3,277.50 | 008 | 68027126 |
| | CALLS WITH A KUTNER RE PLAN (.2); CALL WITH M. JOHNSON RE PLAN STRUCTURE (0.3); REVIEW PLAN COMMENTS (.4); WEIL TEAM CALL RE PLAN (.8); FOLLOW UP CALL WITH A. HEYLIGER RE SAME (.2). | | | | |
| 06/14/23 | Berkovich, Ronit J. | 3.50 | 6,737.50 | 008 | 68029147 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEETS (.3); CONFER WITH A. CRABTREE RE PLAN (.2); REVIEW AND REVISE PLAN (.2); CALL WITH PJT, C. CARLSON, AND A. CRABTREE RE PLAN (.8); REVIEW AND PROVIDE COMMENTS ON PLAN (.2); CONFER WITH T. DUCHENE, A. HEYLIGER, AND D. REYES RE CORPORATE ISSUE UNDER PLAN (.1); CONFER WITH T. DUCHENE, A. HEYLIGER, AND D. REYES RE CORPORATE ISSUE UNDER PLAN (.1); CONFER WITH C. CARLSON AND A. CRABTREE RE PLAN (.2); REVIEW AND REVISE PLAN (.6); CALL WITH EQUIPMENT LENDERS RE PLAN (.3); CALL WITH EQUIPMENT LENDER PRINCIPALS AND ADVISORS RE BUSINESS PLAN AND CHAPTER 11 PLAN CONSTRUCT (PARTIAL) (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/23 | Schrock, Ray C. | 4.60 | 9,637.00 | 008 | 68057051 |

ATTEND CLIENT AND ADVISOR DISCUSSIONS RE PLAN OF REORGANIZATION (3.1); ATTEND CLIENT DISCUSSIONS RE PLAN (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/23 | Johnson, Merritt S. | 0.60 | 975.00 | 008 | 68051347 |

REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/23 | Carlson, Clifford W. | 3.70 | 5,087.50 | 008 | 68061259 |

PARTICIPATE ON CALL WITH WEIL CAPITAL MARKETS AND M&A TEAMS RE PLAN ISSUES (.5); CALL WITH PJT AND WEIL TEAMS REGARDING CHAPTER 11 PLAN (.5); CALL WITH R. BERKOVICH AND A. CRABTREE REGARDING CHAPTER 11 PLAN (.9); REVISE CHAPTER 11 PLAN (.7); REVIEW AD HOC GROUP PLAN TERM SHEET (.4); CALL WITH A. BURBRIDGE RE TREATMENT OF M&M LIEN CLAIMS UNDER PLAN (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/23 | Nolan, John J. | 1.90 | 2,612.50 | 008 | 68221896 |

DRAFT INTERVIEW MEMO OF J. HOLLINGSWORTH IN CONNECTION WITH PLAN INVESTIGATION (1.2); INTERVIEW OF J. HOLLINGSWORTH RE INTERNAL PLAN INVESTIGATION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.50 | 687.50 | 008 | 68026449 |

REVIEW AND REVISE MINER PLAN TERM SHEET AND DISCUSSION WITH A. CRABTREE, C. STANTZYK-GUZEK AND K. WATERMAN RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/23 | Burbridge, Josephine Avelina | 5.50 | 7,562.50 | 008 | 68051851 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALLS WITH A. CRABTREE RE: PLAN AND LIEN MATTERS (0.3); CONFERENCE WITH WEIL TEAM RE: PLAN, LIENS AND EQUIPMENT (0.9); REVIEW AND REVISE PLAN (4.1); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: PLAN (0.2). | | | | |
| 06/14/23 | Goltser, Jonathan | 3.00 | 3,675.00 | 008 | 68059880 |
| | UCC CALL RE PLAN CONSTRUCT AND CLAIMS (.8); EQUITY COMMITTEE CALL RE PLAN CONSTRUCT AND CLAIMS (.5); CALL WITH WEIL TEAM RE PLAN (.8); DRAFT AND REVISE RISK FACTORS FOR PLAN (.9). | | | | |
| 06/14/23 | De Santis, Elena | 2.20 | 2,695.00 | 008 | 68050731 |
| | CORRESPONDENCE WITH KLDISCOVERY RE: SEARCH TERMS FOR PLAN INVESTIGATION (0.2); CONFERENCE AND CORRESPONDENCE WITH C. PETROPOULOS RE: DOCUMENT REVIEW FOR PLAN INVESTIGATION (0.3); DRAFT EMAIL TO K. DELAUNEY, A. MENON, M. SHIELDS, J. NOLAN, C. CALABRESE RE STRATEGY FOR PLAN INVESTIGATION (0.3); REVIEW AND ANALYZE DOCUMENTS FOR PLAN INVESTIGATION (1.0); CONFERENCES WITH J. NOLAN RE: PLAN INVESTIGATION (0.4). | | | | |
| 06/14/23 | Stantzyk-Guzek, Claudia | 0.50 | 532.50 | 008 | 68024108 |
| | EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL BANKING TEAMS RE: PLAN TERM SHEETS (0.2); REVISE DRAFT MINERS (OPTION 1) PLAN TERM SHEET (0.1); REVIEW DRAFTS OF OPTION 2 AND OPTION 3 MINERS PLAN TERM SHEETS (0.2). | | | | |
| 06/14/23 | Jaikaran, Elizabeth Shanaz | 1.80 | 2,421.00 | 008 | 68023908 |
| | REVIEW PLAN REVISIONS RELATING TO REAL ESTATE ISSUES. | | | | |
| 06/14/23 | Calabrese, Christine A. | 0.40 | 538.00 | 008 | 68025143 |
| | CALL WITH K. DELAUNEY RE: ANALYSIS RELEVANT TO DIRECTOR AND OFFICER RELEASES (.2); REVIEW PLAN RELEVANT TO ANALYSIS OF DIRECTOR AND OFFICER RELEASES (.2). | | | | |
| 06/14/23 | Kutner, Alyssa | 1.40 | 1,785.00 | 008 | 68027063 |
| | CALL WITH G. WESTERMAN, R. BERKOVICH, WEIL SPECIALIST TEAMS RE PLAN NEGOTIATIONS AND RELATED ISSUES (0.7); CALLS WITH G. WESTERMAN RE SAME (0.2); DRAFT AND ANALYSIS RE REVISIONS RE SAME (0.3); CALL WITH A. CRABTREE RE SAME AND REVISIONS TO PLAN (0.2). | | | | |
| 06/14/23 | Delauney, Krystel | 7.30 | 7,774.50 | 008 | 68179830 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BOARD MEETING MINUTES IN CONNECTION WITH INVESTIGATION (2.3); CONDUCT RESEARCH ON ISSUES INCLUDED IN VARIOUS CLAIMS IN CONNECTION WITH INVESTIGATION (2.2); CONDUCT REVIEW OF DOCUMENTS IN CONNECTION WITH SAME (2.8). | | | | |
| 06/14/23 | Barras, Elizabeth | 0.90 | 819.00 | 008 | 68020804 |
| | MEET WITH A. BURBRIDGE, E. JAIKARAN, A. FEDER , C. CARLSON, AND A. CRABTREE RE CHAPTER 11 PLAN AND EQUIPMENT OFFSETS (0.9). | | | | |
| 06/14/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 008 | 68020625 |
| | DRAFT AND REVISE EXIT FINANCING NDAS (1.5); CALL WITH A. CRABTREE RE: SAME (.1); CONFERENCE WITH D. REYES RE: NDAS (.2). | | | | |
| 06/14/23 | Reyes, Destiny | 3.40 | 3,094.00 | 008 | 68051128 |
| | DRAFT NDA'S IN CONNECTION WITH EXIT FINANCING (2.8); DISCUSS NDA'S WITH M. POLISHUK AND A. CRABTREE (.6). | | | | |
| 06/14/23 | Waterman, Katherine | 0.70 | 637.00 | 008 | 68020122 |
| | REVISE PLAN TERM SHEETS (.6); CORRESPONDENCE WITH BANKING AND FINANCE TEAM RE: PLAN TERM SHEETS (.1). | | | | |
| 06/14/23 | Wissman, Eric | 0.90 | 819.00 | 008 | 68225629 |
| | REVIEW NOTES DOCUMENTATION IN CONNECTION WITH PLAN (.2); CALL WITH R. BERKOVICH AND J. GOLTSER RE CHAPTER 11 PLAN (.7). | | | | |
| 06/14/23 | Crabtree, Austin B. | 12.60 | 14,742.00 | 008 | 68026891 |
| | CONFERENCE WITH M. POLISUK REGARDING EXIT FINANCING NDAS (0.2); CONFERENCE AND CORRESPOND WITH D. REYES REGARDING SAME (0.3); REVIEW AND REVISE PLAN TERM SHEETS (3.4); DRAFT PLAN (7.1); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2); CONFERENCE WITH R. BERKOVICH, C. CARLSON, AND PJT TEAM REGARDING SAME (0.5); CONFERENCE WITH C. CARLSON AND REAL ESTATE TEAM REGARDING PLAN ISSUES (0.9). | | | | |
| 06/14/23 | Feder, Adina | 0.90 | 675.00 | 008 | 68016452 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. CRABTREE, C. CARLSON AND A. BURBRIDGE, AND E. BARRAS REGARDING M&M LIENHOLDERS AND THEIR TREATMENT VIS A VIS EQUIPMENT UNDER THE PLAN. | | | | |
| 06/14/23 | Heller, Paul E. | 3.50 | 4,287.50 | 008 | 68226300 |
| | REVIEW REVISED DRAFT PLAN AND PREPARE COMMENTS ON SAME (1.5); DRAFT ADDITIONAL TERM SHEETS FOR CONVERTIBLE NOTES (2.0). | | | | |
| 06/15/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 008 | 68056017 |
| | CONFERENCE CALL WITH C. CARLSON, R. BERKOVICH AND A. CRABTREE REGARDING PLAN TREATMENT ISSUES (.6); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING TREATMENT OF EQUIPMENT LENDERS UNDER PLAN (.2); REVIEW MEMORANDUM REGARDING THE TREATMENT OF THE EQUIPMENT LENDERS UNDER PLAN (.3); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING TREATMENT OF M&M LIENS UNDER PLAN (.1). | | | | |
| 06/15/23 | Tsekerides, Theodore E. | 4.60 | 7,337.00 | 008 | 68051165 |
| | REVIEW AND ANALYZE 2021-2022 BOARD MINUTES FOR AREAS OF POTENTIAL CLAIMS IN CONNECTION WITH PLAN INVESTIGATION AND CONSIDERATION OF FURTHER SEARCHES (1.7); EMAIL WITH T. DUCHENE RE: ADDITIONAL AREAS OF PLAN INVESTIGATION (0.1); CONSIDER FACTS FOR POTENTIAL BASIS OF CAUSES OF ACTION AND ADDITIONAL INTERVIEWS IN CONNECTION WITH PLAN INVESTIGATION (0.6); REVIEW AND REVISE MEMO FOR SPECIAL COMMITTEE RE: PLAN INVESTIGATION AND REVIEW ADDITIONAL DOCUMENTS RE: SAME (2.1); EMAIL WITH R.SCHROCK AND D. LENDER RE: MEMO FOR SPECIAL COMMITTEE IN CONNECTION WITH PLAN INVESTIGATION (0.1). | | | | |
| 06/15/23 | Berkovich, Ronit J. | 3.40 | 6,545.00 | 008 | 68029219 |
| | REVIEW AND REVISE PLAN (1.4); CONFER WITH A. PEREZ, C. CARLSON, AND A. CRABTREE RE PLAN ISSUES (.6); CONFER WITH A. CRABTREE RE PLAN (.2); EMAILS WITH M. LEVITT AND PJT RE PLAN ISSUES (.1); EMAILS WITH TEAM RE PLAN ISSUES (.1); CONFER WITH A. MIDHA RE PLAN (.1); CONFER WITH C. CARLSON, A. BURBRIDGE, AND A. CRABTREE RE PLAN (.9). | | | | |
| 06/15/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 68057273 |
| | ATTEND ADVISOR CALL RE PLAN ISSUES (1.0); ATTEND BUSINESS PLAN DISCUSSION WITH MANAGEMENT AND ADVISORS (1.0). | | | | |
| 06/15/23 | Carlson, Clifford W. | 3.80 | 5,225.00 | 008 | 68061201 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON CALL WITH CLIENT REGARDING BUSINESS PLAN (.6); REVIEW NDAS EXIT FINANCING AND EMAILS REGARDING SAME (.4); REVIEW AND REVISE CHAPTER 11 PLAN AND EMAILS REGARDING SAME (.7); PARTICIPATE ON CALL WITH A. PEREZ, A, CRABTREE, AND R. BERKOVICH REGARDING PLAN ISSUES (.6); REVISE PLAN (.6) AND DISCUSS WITH A. CRABTREE, A. BURBRIDGE, AND R. BERKOVICH (.9). | | | | |
| 06/15/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.60 | 2,200.00 | 008 | 68035669 |
| | PLAN TERM SHEETS' REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN AND C. STANZYK-GUZEK (1.6). | | | | |
| 06/15/23 | Burbridge, Josephine Avelina | 11.10 | 15,262.50 | 008 | 68052091 |
| | CALL RE: REAL ESTATE MATTERS AND PLAN WITH A. CRABTREE, C. CARLSON AND R. BERKOVICH (.9); ATTEND CALL WITH A. CRABTREE RE: PLAN MATTERS (0.4); ATTEND CALLS WITH K. HALL RE: PLAN AND LIEN MATTERS (0.2); REVIEW AND REVISE PLAN AND PLAN SCHEDULES (6.4); CORRESPONDENCE WITH R. BERKOVICH, C. CARLSON, A. CRABTREE, E. JAIKARAN, E. BARRAS AND A. FEDER RE: SAME (0.9); REVIEW MORTGAGE AND LIEN DOCUMENTS (0.5); ATTEND MEETING WITH C. CARLSON AND D. REYES RE: MECHANICS' LIEN MATTERS AND PLAN (0.4); DRAFT M&M LIEN TAKEBACK DEBT TERM SHEET (1.4). | | | | |
| 06/15/23 | Goltser, Jonathan | 0.80 | 980.00 | 008 | 68059881 |
| | COMMENT ON CONVERTIBLE NOTES PLAN TERM SHEET (.3); CALL WITH AD HOC GROUP RE PLAN CONSTRUCT AND CLAIMS (.5). | | | | |
| 06/15/23 | De Santis, Elena | 0.30 | 367.50 | 008 | 68050822 |
| | REVIEW ANALYSIS OF BOARD MINUTES FOR PLAN INVESTIGATION. | | | | |
| 06/15/23 | Stantzyk-Guzek, Claudia | 0.70 | 745.50 | 008 | 68032127 |
| | REVISE GUC PLAN TERM SHEET (0.5); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING RE: PLAN TERM SHEETS (0.2). | | | | |
| 06/15/23 | Jaikaran, Elizabeth Shanaz | 1.60 | 2,152.00 | 008 | 68029810 |
| | ATTENTION TO PLAN REVISIONS. | | | | |
| 06/15/23 | Calabrese, Christine A. | 0.50 | 672.50 | 008 | 68052845 |
| | REVIEW MEMO RE: RELEASE OF CLAIMS AGAINST DIRECTORS AND OFFICERS IN CONNECTION WITH PLAN INVESTIGATION (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/23 | Delauney, Krystel | 3.90 | 4,153.50 | 008 | 68179977 |
| | CONDUCT RESEARCH FOR SPECIAL COMMITTEE REPORT IN CONNECTION WITH PLAN INVESTIGATION. | | | | |
| 06/15/23 | Polishuk, Menachem | 0.60 | 546.00 | 008 | 68029145 |
| | REVIEW EXIT FINANCING NDA (.6). | | | | |
| 06/15/23 | Reyes, Destiny | 4.00 | 3,640.00 | 008 | 68051131 |
| | DISCUSS ISSUES REGARDING THE PLAN WITH C. CARLSON AND A. BURBRIDGE (.2); DRAFT AND NEGOTIATE NDA'S FOR EXIT FINANCING (3.8). | | | | |
| 06/15/23 | Crabtree, Austin B. | 10.70 | 12,519.00 | 008 | 68036433 |
| | CONFERENCE WITH A. PEREZ, R. BERKOVICH, AND C. CARLSON REGARDING PLAN (0.6); DRAFT PLAN (7.8); REVIEW AND REVISE PLAN TERM SHEETS (1.4); CONFERENCE WITH R. BERKOVICH, A. BURBRIDGE, AND C. CARLSON REGARDING PLAN (0.9). | | | | |
| 06/15/23 | Feder, Adina | 0.90 | 675.00 | 008 | 68028717 |
| | REVIEW ALL CORE PROPERTY TITLE POLICIES FOR MORTGAGES AND NOTES TO REVISE DESCRIPTIONS IN THE PLAN (.5); MEET WITH WEIL TEAM TO DISCUSS OPEN ISSUES IN THE PLAN VIS A VIS MECHANICS' LIEN TREATMENT (.4). | | | | |
| 06/15/23 | Curbelo, Gracemary | 3.40 | 1,615.00 | 008 | 68028572 |
| | ASSIST WITH TIMELINE AND INDEX OF BOARD MINUTES IN CONNECTION WITH PLAN INVESTIGATION AND PREPARE FOR REPRODUCTION PER INSTRUCTIONS FROM K. DELAUNEY. | | | | |
| 06/16/23 | Perez, Alfredo R. | 0.30 | 568.50 | 008 | 68056642 |
| | REVIEW REPORT OF INVESTIGATION PREPARED BY T. TSEKERIDES (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE PLAN (.1). | | | | |
| 06/16/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 008 | 68045174 |
| | ANALYZE 2022 BOARD MINUTES AND CONSIDER FOR AREAS RE: PLAN INVESTIGATION AND FOLLOW UP (1.8); EMAIL WITH R. SCHROCK, D. LENDER, A. PEREZ AND R. BERKOVICH RE: PLAN INVESTIGATION (0.2); REVIEW AND REVISE MEMO RE: PLAN INVESTIGATION (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Freeman, Danek A. | 1.50 | 2,625.00 | 008 | 68177621 |

ATTENTION TO CONVERT PLAN TERM SHEETS (.3); EMAILS RE CONVERT PLAN TERM SHEETS (.3); CALLS RE TERM SHEET (.8); EMAILS RE PLAN CHART (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Berkovich, Ronit J. | 3.30 | 6,352.50 | 008 | 68037816 |

CALL WITH CORE AND PJT RE BUSINESS PLAN AND PLAN (1.2); CALL WITH CORE AND PJT RE PLAN (.8); CONFER WITH P. LEWIS RE PLAN ISSUES (.1); CONFER WITH R. SCHROCK RE PLAN AND DISCLOSURE STATEMENT ISSUES (.1); REVIEW PLAN TERM SHEETS AND EMAILS TO TEAM RE SAME (.3); REVIEW AND REVISE PLAN (.3); CONFER WITH A. CRABTREE RE PLAN (.1); CALL WITH BANKING TEAM AND PJT RE PLAN TERM SHEETS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Schrock, Ray C. | 3.90 | 8,170.50 | 008 | 68057006 |

REVIEW MATERIALS FOR PLAN (1.9); ATTEND CLIENT CALLS RE PLAN ISSUES (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Johnson, Merritt S. | 3.00 | 4,875.00 | 008 | 68051393 |

REVIEW PLAN AND DISCLOSURE STATEMENT (1.0); CALL WITH BANKING/RESTRUCTURING RE TREATMENT OF GUC CLAIMS (1.0); REVIEW AND RESPOND TO EMAILS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 008 | 68061136 |

REVISE CHAPTER 11 PLAN AND DISCUSS WITH A. CRABTREE (1.2); PARTICIPATE ON CALL REGARDING MINER TERM SHEETS FOR PLAN (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.10 | 4,262.50 | 008 | 68052775 |

GUC TAKEBACK DEBT DISCUSSIONS WITH M. JOHNSON (0.4); REVIEW AND REVISE GUC TAKEBACK DEBT TERM SHEET AND DISCUSSION WITH D. FREEMAN (0.8); REVIEW AND REVISE PLAN TERM SHEETS AND DISCUSSION WITH D. FREEMAN, PJT, A. CRABTREE AND C. STANZYK-GUZEK RE SAME (1.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Burbridge, Josephine Avelina | 3.90 | 5,362.50 | 008 | 68052093 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: PLAN AND REAL ESTATE MATTERS (0.5); ATTEND CALLS WITH A. CRABTREE RE: PLAN AND LIEN MATTERS (0.8); CALL WITH M. BUSCHMANN RE: PLAN MATTERS (0.2); CORRESPONDENCE WITH WEIL TEAM RE: PLAN, MORTGAGE AND LIEN MATTERS, LEASE MATTERS, AND CONTRACT REJECTION MATTERS (1.4); REVIEW AND REVISE PLAN SCHEDULES (0.6); CORRESPONDENCE WITH K. HALL, K. GALLAGHER AND WEIL TEAM RE: PLAN SCHEDULES (0.4). | | | | |
| 06/16/23 | De Santis, Elena | 0.30 | 367.50 | 008 | 68096653 |
| | REVIEW ANALYSIS RE: BOARD MATERIALS FOR PLAN INVESTIGATION (0.3). | | | | |
| 06/16/23 | Stantzyk-Guzek, Claudia | 1.00 | 1,065.00 | 008 | 68049317 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING AND PJT TEAMS RE: PLAN GUC TERM SHEET AND MINER TERM SHEETS (0.3); REVIEW REVISED DRAFT OF GUC TERM SHEET (0.2); CONFER WITH M. MAISONROUGE RE: SAME (0.1); ATTEND CALL WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: SAME (0.4). | | | | |
| 06/16/23 | Kutner, Alyssa | 2.50 | 3,187.50 | 008 | 68062621 |
| | EMAILS WITH M. PHILLIPS RE PLAN AND DISCLOSURE STATEMENT BACKGROUND (0.2); CONFERENCE WITH E. LEITE, M. PHILLIPS, G. ROSEN RE SAME (0.3); CONDUCT RESEARCH RE RISK FACTORS AND RELATED PRECEDENT (0.8); REVISIONS RE SAME (1.0); CORRESPONDENCES WITH G. WESTERMAN RE SAME (0.2). | | | | |
| 06/16/23 | Delauney, Krystel | 3.60 | 3,834.00 | 008 | 68180416 |
| | FOLLOW-UP RESEARCH REGARDING RELEASE OF CLAIMS FOR SPECIAL COMMITTEE REPORT IN CONNECTION WITH PLAN INVESTIGATION. | | | | |
| 06/16/23 | Menon, Asha | 0.40 | 364.00 | 008 | 68052865 |
| | REVIEW DOCUMENT RELATED TO PLAN INVESTIGATION REGARDING RELEASE OF DIRECTORS AND OFFICERS. | | | | |
| 06/16/23 | Reyes, Destiny | 5.60 | 5,096.00 | 008 | 68051173 |
| | RESEARCH ISUES RELATED TO THE PLAN (1.8); DRAFT AND NEGOTIATE NDA'S FOR EXIT FINANCING (3.8). | | | | |
| 06/16/23 | Waterman, Katherine | 0.70 | 637.00 | 008 | 68044852 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH BANKING AND FINANCE TEAM RE: MINER PLAN TERM SHEETS (.2); CALL WITH BANKING AND FINANCE TEAM, RESTRUCTURING TEAM AND PJT RE: MINER PLAN TERM SHEETS (.5). | | | | |
| 06/16/23 | Crabtree, Austin B.<br>DRAFT OUTLINE OF PLAN-RELATED ISSUES TO DISCUSS WITH COMPANY (0.3); CONFERENCE AND CORRESPOND WITH D. REYES REGARDING EXIT NDAS (0.1); CONFERENCE WITH A. BURBRIDGE REGARDING REAL ESTATE PLAN ISSUES (0.3); CONFERENCES WITH COMPANY AND WEIL TEAM REGARDING PLAN (0.9); DRAFT PLAN (5.1); REVIEW AND REVISE TERM SHEETS (1.5). | 8.20 | 9,594.00 | 008 | 68037936 |
| 06/16/23 | Motta, Patrick<br>CALL WITH CAPM AND BANKING RE: GUC TAKEBACK DEBT UNDER PLAN AND RISK FACTORS IN DISCLOSURE STATEMENT. | 0.40 | 300.00 | 008 | 68038588 |
| 06/16/23 | Heller, Paul E.<br>DRAFT TERM SHEETS FOR PLAN DEBT (2.5); DRAFT AND REVIEW PLAN AND DISCLOSURE STATEMENT (2.5). | 5.00 | 6,125.00 | 008 | 68057411 |
| 06/17/23 | Freeman, Danek A.<br>EMAILS RE REVISIONS TO GUC TERM SHEET. | 0.40 | 700.00 | 008 | 68177990 |
| 06/17/23 | Berkovich, Ronit J.<br>REVIEW AND REVISE TERM SHEETS FOR PLAN (.2); CALL WITH CAPITAL MARKETS TEAM AND PJT RE: SAME (.9); CALL WITH A. CRABTREE RE: SAME (.2). | 1.30 | 2,502.50 | 008 | 68060424 |
| 06/17/23 | Johnson, Merritt S.<br>REVIEW PLAN (1.5); CALL WITH PJT/RESTRUCTURING RE SAME (0.5); REVISE PLAN TERM SHEETS (1.5). | 3.50 | 5,687.50 | 008 | 68051351 |
| 06/17/23 | Carlson, Clifford W.<br>EMAILS WITH A. BURBRIDGE REGARDING PLAN TREATMENT OF M&M LIEN CLAIMS (.5); PARTICIPATE ON CALL WITH RESTRUCTURING AND CORPORATE TEAMS REGARDING TERM SHEETS (1.0); REVIEW AND REVISE TERM SHEETS (.5); REVIEW PLAN AND EMAILS AND CALLS WITH A. CRABTREE (1.8). | 3.80 | 5,225.00 | 008 | 68061231 |
| 06/17/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 008 | 68052127 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND PJT TEAMS RE: DISCLOSURE STATEMENTS, TERM SHEET AND PLAN MATTERS (1.3); REVIEW AND REVISE PLAN TERM SHEET (0.3); CALL WITH A. CRABTREE RE: TERM SHEET (0.1). | | | | |
| 06/17/23 | Stantzyk-Guzek, Claudia | 0.50 | 532.50 | 008 | 68049291 |
| | REVISE MINER PLAN TERM SHEETS (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL RESTRUCTURING AND PJT TEAMS RE: MINER PLAN TERM SHEETS (0.2). | | | | |
| 06/17/23 | Polishuk, Menachem | 5.20 | 4,732.00 | 008 | 68038449 |
| | DRAFT SCHEDULES TO PLAN (3.5); DRAFT SLIDES FOR PLAN PRESENTATION (1.3); REVISE PLAN SCHEDULES BASED ON A. CRABTREE COMMENTS (.4). | | | | |
| 06/17/23 | Reyes, Destiny | 6.00 | 5,460.00 | 008 | 68051138 |
| | DRAFT AND NEGOTIATE EXIT NDA'S (.4); RESEARCH ISUES RELATED TO THE PLAN (5.6). | | | | |
| 06/17/23 | Wissman, Eric | 1.20 | 1,092.00 | 008 | 68038579 |
| | CALL WITH PJT AND RESTRUCTURING TEAM RE: NOTES TERM SHEETS (.9); REVISE GUC TERM SHEET FOR PLAN (.3). | | | | |
| 06/17/23 | Crabtree, Austin B. | 4.60 | 5,382.00 | 008 | 68038536 |
| | REVIEW AND REVISE SCHEDULES TO PLAN. | | | | |
| 06/17/23 | Taitt-Harmon, Mercedez | 10.60 | 12,402.00 | 008 | 68038935 |
| | COORDINATE COMMENTS ON PLAN TERM SHEET FROM M. JOHNSON (5.7); CALL WITH PJT AND RESTRUCTURING TEAM ON COMMENTS TO PLAN TERM SHEET (1.0); UPDATE PLAN WITH M. JOHNSON (3.9). | | | | |
| 06/17/23 | Motta, Patrick | 0.90 | 675.00 | 008 | 68038590 |
| | CALL WITH WEIL CAPM, WEIL RESTRUCTURING AND PJT TO DISCUSS NEW CONVERTIBLE NOTES TERM SHEETS. | | | | |
| 06/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68057908 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH K. HANSEN AND R. BERKOVICH REGARDING CHAPTER 11 PLAN (.1). | | | | |
| 06/18/23 | Westerman, Gavin<br>REVIEW TERM SHEET. | 0.20 | 345.00 | 008 | 68062641 |
| 06/18/23 | Berkovich, Ronit J.<br>CALL WITH C. CARLSON, A. CRABTREE, AND M. POLISHUK RE PLAN AND DISCLOSURE STATEMENTS (.7); CONFER WITH A. CRABTREE RE PLAN ISSUE (.1); EMAIL WITH TEAM RE PLAN ISSUE (.1); EMAILS WITH TEAM RE PLAN AND DISCLOSURE STATEMENTS (.2); REVIEW PLAN COMMENTS FROM EMPLOYEE BENEFITS TEAM AND EMAIL E. BERDINI RE SAME (.2). | 1.30 | 2,502.50 | 008 | 68069794 |
| 06/18/23 | Johnson, Merritt S.<br>REVIEW CHANGES TO PLAN AND TERM SHEET (1.3); CALL WITH M. TAITT-HARMON RE SAME (0.2). | 1.50 | 2,437.50 | 008 | 68051360 |
| 06/18/23 | Carlson, Clifford W.<br>REVIEW AND REVISE CHAPTER 11 PLAN AND DISCUSS SAME WITH A. CRABTREE. | 1.00 | 1,375.00 | 008 | 68107526 |
| 06/18/23 | Burbridge, Josephine Avelina<br>REVIEW AND REVISE PLAN SCHEDULES (0.8); CORRESPONDENCE WITH E. JAIKARAN, A. FEDER, M. BUSCHMANN, A. CRABTREE AND C. CARLSON RE: PLAN SCHEDULES (0.2); CALL WITH A. CRABTREE RE: TERM SHEET (0.1); CORRESPONDENCE WITH K. HALL RE: PLAN SCHEDULE AND LIENS (0.1); REVIEW AND REVISE TERM SHEET (0.3); CORRESPONDENCE WITH PJT TEAM, R. BERKOVICH, C. CARLSON AND A. CRABTREE RE: TERM SHEET (0.2); CORRESPONDENCE WITH PJT TEAM AND WEIL TEAM RE: FINANCING MATTERS UNDER PLAN (0.2). | 1.90 | 2,612.50 | 008 | 68052126 |
| 06/18/23 | Polishuk, Menachem<br>REVISE PLAN SCHEDULES (.5); CONFERENCE WITH A. CRABTREE REGARDING SCHEDULES (0.5); CONFERENCE WITH R. BERKOVICH (PARTIAL), C. CARLSON (PARTIAL), AND A. CRABTREE REGARDING PLAN WORKSTREAMS (1.1). | 2.10 | 1,911.00 | 008 | 68044582 |
| 06/18/23 | Reyes, Destiny<br>RESEARCH ISSUES RELATED TO THE PLAN. | 2.60 | 2,366.00 | 008 | 68206828 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/23 | Wissman, Eric | 3.60 | 3,276.00 | 008 | 68049039 |
| | REVIEW REVISED CHAPTER 11 PLAN (1.7); REVISE SECURED NOTES PLAN TERM SHEETS (.6); REVISE GUC PLAN TERM SHEET (1.3). | | | | |
| 06/18/23 | Crabtree, Austin B. | 7.00 | 8,190.00 | 008 | 68039677 |
| | CONFERENCE WITH M. POLISHUK REGARDING SCHEDULES (0.5); CONFERENCE WITH R. BERKOVICH (PARTIAL), C. CARLSON (PARTIAL), AND M. POLISHUK REGARDING PLAN WORKSTREAMS (1.1); REVISE PLAN AND RELATED DOCUMENTS (5.4). | | | | |
| 06/19/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 008 | 68106146 |
| | CONSIDER REVISIONS TO SEARCH TERMS AND AREAS OF FOCUS FOR PLAN INVESTIGATION (0.4). | | | | |
| 06/19/23 | Freeman, Danek A. | 0.50 | 875.00 | 008 | 68178349 |
| | REVIEW PJT COMMENTS TO GUC TERM SHEET FOR PLAN (.3); EMAILS RE PLAN DEBT DEFINITIONS (.2). | | | | |
| 06/19/23 | Berkovich, Ronit J. | 4.40 | 8,470.00 | 008 | 68069775 |
| | EMAILS WITH E. BERDINI RE PLAN ISSUES (COMPENSATION-RELATED) (.1); CONFER WITH C. CARLSON RE PLAN STRATEGY (.2); REVIEW AND REVISE PLAN (3.1); CONFER WITH C. CARLSON RE REVISE PLAN (.3); EMAILS WITH CORE RE PLAN (.2); CONFER WITH C. CARLSON AND A. PEREZ RE PLAN (.5). | | | | |
| 06/19/23 | Johnson, Merritt S. | 1.40 | 2,275.00 | 008 | 68060319 |
| | ATTENTION TO EMAIL RELATING TO PLAN (1.0); REVIEW PLAN TERM SHEETS (0.4). | | | | |
| 06/19/23 | Carlson, Clifford W. | 3.20 | 4,400.00 | 008 | 68107061 |
| | CALLS AND EMAILS WITH A. CRABTREE REGARDING PLAN (.7); FOLLOW UP WITH A. CRABTREE AND R. BERVKOVICH REGARDING SAME (.6); REVIEW AND REVISE CHAPTER 11 PLAN AND EMAILS RE SAME (1.7); CALL WITH R. BERKOVICH AND A. CRABTREE RE SAME (.2). | | | | |
| 06/19/23 | Burbridge, Josephine Avelina | 7.40 | 10,175.00 | 008 | 68062676 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALLS WITH K. HALL RE: PLAN SCHEDULE, LIENS AND CLAIMS (0.8); ATTEND CALL WITH C. CARLSON RE: SAME (0.1); ATTEND CALL WITH M. BUSCHMANN RE: PLAN (0.1); ATTEND CALLS WITH A. CRABTREE RE: SAME (0.6); CONFERENCES WITH M. BUSCHMANN AND A. FEDER RE: PLAN SCHEDULE, CLAIMS AND LIENS (1.6); DRAFT, REVIEW AND REVISE PLAN SCHEDULES, PLAN AND DISCLOSURES (4.2). | | | | |
| 06/19/23 | Buschmann, Michael | 1.60 | 1,872.00 | 008 | 68055294 |
| | REVIEW SCHEDULE OF MATERIALMEN'S LIENS AND DILIGENCE RELATED THERETO WITH A. BURBRIDGE AND A. FEDER TO PREPARE SCHEDULE FOR FILING WITH THE PLAN. | | | | |
| 06/19/23 | Polishuk, Menachem | 2.30 | 2,093.00 | 008 | 68054316 |
| | REVISE PLAN SCHEDULES (.7); DRAFT ADDITIONAL PLAN SCHEDULES (1.6). | | | | |
| 06/19/23 | Reyes, Destiny | 5.80 | 5,278.00 | 008 | 68206846 |
| | REVIEW AND NEGOTIATE EXIT FINANCING NDA'S. | | | | |
| 06/19/23 | Wissman, Eric | 0.70 | 637.00 | 008 | 68418176 |
| | REVISE PLAN TERM SHEETS. | | | | |
| 06/19/23 | Crabtree, Austin B. | 10.10 | 11,817.00 | 008 | 68064131 |
| | REVIEW AND REVISE PLAN AND RELATED DOCUMENTS (10.1). | | | | |
| 06/19/23 | Taitt-Harmon, Mercedez | 0.10 | 117.00 | 008 | 68055775 |
| | COORDINATE UPDATES TO PLAN TERM SHEET. | | | | |
| 06/20/23 | Perez, Alfredo R. | 0.40 | 758.00 | 008 | 68102696 |
| | REVIEW NOTICE OF FILING THE PLAN AND DISCLOSURE STATEMENT (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1); MEET WITH A. CRABTREE REGARDING PLAN FILING ISSUES (.1). | | | | |
| 06/20/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 68106072 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH K. DELAUNEY AND P. LYONS RE: PLAN INVESTIGATION NEXT STEPS (0.7); REVIEW LIST OF SEARCH TERMS AND CONSIDER REVISIONS (0.2); REVIEW AREAS FOR INTERVIEWS IN CONNECTION WITH PLAN INVESTIGATION (0.4).

06/20/23   Berkovich, Ronit J.   2.50   4,812.50   008   68070607
REVIEW AND REVISE PLAN (.9); CALL WITH CORE RE PLAN-RELATED ISSUES (.7); CALL WITH A. CRABTREE AND REAL ESTATE TEAM RE PLAN (.3); CONFER WITH A. MIDHA RE PLAN ISSUES (.2); CONFER WITH A. CRABTREE RE PLAN TERM SHEET (.1); EMAILS WITH A. CRABTREE RE PLAN TERM SHEET (.1); CONFER WITH A. CRABTREE RE PLAN ISSUES (.1); EMAILS WITH TEAM RE PLAN ISSUES (.1).

06/20/23   Carlson, Clifford W.   3.90   5,362.50   008   68107124
PARTICIPATE ON CALL CLIENT AND WEIL CORPORATE TEAMS REGARDING PUBLIC LISTING REQUIREMENTS (.5); REVIEW AND REVISE CHAPTER 11 PLAN AND MULTIPLE CALLS AND RE SAME (2.9); REVISE DRAFT STATEMENT TO COURT RE PLAN AND DISCLOSURE STATEMENT (.5).

06/20/23   Nolan, John J.   1.00   1,375.00   008   68080057
CONFER WITH TEAM RE PLAN INVESTIGATION (0.4); TEAM CALL RE PLAN INVESTIGATION (0.6).

06/20/23   Burbridge, Josephine Avelina   5.50   7,562.50   008   68095115
CONFERENCE WITH K. HALL, K. GALLAGHER, M. BUSCHMANN RE: M&M LIENS AND CLAIMS SCHEDULE TO PLAN (0.8); ATTEND CALL WITH A. CRABTREE AND R. BERKOVICH RE: SAME (0.5); CONFER WITH M. BUSCHMANN, E. BARRAS AND A. FEDER RE: SAME (1.2); REVIEW AND REVISE M&M LIENS AND CLAIMS SCHEDULE TO PLAN (2.2); ATTEND CALL WITH A. PEREZ RE: M&M LIENS (0.1); CORRESPONDENCE WITH K. HALL, K. GALLAGHER, G. FIFE, M. BUSCHMANN, E. BARRAS AND A. FEDER RE: M&M LIENS AND CLAIMS SCHEDULE (0.2); ATTEND CALLS WITH A. CRABTREE AND C. CARLSON RE: PLAN AND SCHEDULES (0.5).

06/20/23   De Santis, Elena   0.60   735.00   008   68096600
CONFERENCE WITH T. TSEKERIDES RE: PLAN INVESTIGATION (0.3); CORRESPONDENCE WITH KLDISCOVERY RE: SEARCHES FOR PLAN INVESTIGATION (0.2); CONFERENCE WITH K. DELAUNEY RE: PLAN INVESTIGATION (0.1).

06/20/23   Berdini, Elissabeth   2.10   2,457.00   008   68228405

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH A. CRABTREE RE: CHAPTER 11 PLAN (0.3); CALL WITH A. CRABTREE, C. CARLSON RE: CHAPTER 11 PLAN (0.1); REVIEW AND REVISE CHAPTER 11 PLAN (1.7). | | | | |
| 06/20/23 | Kutner, Alyssa | 1.60 | 2,040.00 | 008 | 68071190 |
| | CONDUCT RESEARCH RE PLAN UNDERLYING DOCUMENTS AND RELATED ISSUES (0.5); REVISIONS RE PLAN SAME (0.6); EMAILS WITH M. JOHNSON, G. WESTERMAN RE SAME (0.3); EMAILS WITH RESTRUCTURING RE SAME (0.2). | | | | |
| 06/20/23 | Delauney, Krystel | 2.30 | 2,449.50 | 008 | 68180418 |
| | PARTICIPATE IN TEAM MEETING REGARDING PLAN INVESTIGATION REPORT (.5); REVIEW AND ANALYZE DOCUMENTS AND WORK PRODUCT FOR INVESTIGATION REPORT (1.8). | | | | |
| 06/20/23 | Buschmann, Michael | 0.90 | 1,053.00 | 008 | 68068997 |
| | ATTEND CALLS WITH CLIENT TO REVISE AND FINALIZE MECHANICS LIEN SCHEDULE IN PLAN IN ADVANCE OF PLAN FILING. | | | | |
| 06/20/23 | Barras, Elizabeth | 0.80 | 728.00 | 008 | 68066889 |
| | CALL WITH WEIL TEAM AND CLIENT RE M&M LIENS AND CLAIMS SCHEDULE. | | | | |
| 06/20/23 | Lyons, Patrick | 5.00 | 4,550.00 | 008 | 68063675 |
| | CONFERENCE WITH T. TSEKERIDES AND K. DELAUNEY REGARDING PREPARATION OF PLAN INVESTIGATION REPORT AND INVESTIGATORY STEPS TO BE TAKEN (0.8); CONFERENCE WITH K. DELAUNEY REGARDING WORK STREAMS AND NEXT STEPS (0.6); REVIEW CIRCULATED BACKGROUND MATERIALS (0.8); RESEARCH BACKGROUND INFORMATION IN CONNECTION WITH PLAN INVESTIGATION (0.2); PREPARE PLAN INVESTIGATION REPORT DRAFT (2.6). | | | | |
| 06/20/23 | Menon, Asha | 1.50 | 1,365.00 | 008 | 68065869 |
| | TEAM MEETING TO DISCUSS STRATEGY AND STATUS OF INTERNAL PLAN INVESTIGATION (0.8); REVIEW DOCUMENTS RELATED TO RELATED PARTY TRANSACTIONS FOR INTERNAL PLAN INVESTIGATION (0.7). | | | | |
| 06/20/23 | Polishuk, Menachem | 1.80 | 1,638.00 | 008 | 68066504 |
| | DRAFT EDITS TO PLAN (1.3); CALL WITH A. CRABTREE RE: PLAN (.2); FOLLOW UP RE: SAME (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/23 | Crabtree, Austin B. | 12.90 | 15,093.00 | 008 | 68064132 |
| | REVIEW AND REVISE PLAN AND RELATED DOCUMENTS (12.9). | | | | |
| 06/20/23 | Chavez, Miguel | 1.80 | 729.00 | 008 | 68180505 |
| | DATA PROCESSING IN CONNECTION WITH PLAN INVESTIGATION (.5); DATA QC (.5); DATA TIFF (.5); DATA LOAD TO RELATIVITY (.3). | | | | |
| 06/20/23 | Fox, Trevor | 2.50 | 1,112.50 | 008 | 68179401 |
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING/TIFFING FOR UPLOAD TO WORKSPACE PER E. DE SANTIS (1.8); PREPARE SAVED SEARCH FOR E. DE SANTIS (0.7). | | | | |
| 06/20/23 | Fabsik, Paul | 3.50 | 1,662.50 | 008 | 68064175 |
| | PREPARE AND FILE CH. 11 PLAN OF REORGANIZATION (1.8); PREPARE AND FILE NOTICE OF (I) FILING OF CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS AND RELATED DISCLOSURE STATEMENT AND (II) JUNE 29 STATUS CONFERENCE (1.7). | | | | |
| 06/21/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 008 | 68107248 |
| | REVIEW MATERIALS AND PREPARE OUTLINE OF AREAS IN CONNECTION WITH INTERVIEWS FOR PLAN INVESTIGATION (0.8). | | | | |
| 06/21/23 | Freeman, Danek A. | 0.60 | 1,050.00 | 008 | 68178391 |
| | REVIEW EXIT FINANCING DECK (.2); EMAILS RE EXIT FINANCING DECK. (.1); EMAILS RE COLLATERAL ISSUES (.2); EMAILS WITH PJT RE EXIT FINANCING (.1). | | | | |
| 06/21/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 008 | 68089027 |
| | CONFER WITH T. TSEKERIDES RE PLAN ISSUES (.2); REVIEW PROPOSED MATERIALS FOR EXIT FINANCING AND EMAIL TO TEAM RE SAME (.3); CONFER WITH C. CARLSON RE PLAN CONFIRMATION STRATEGY AND OTHER OPEN ISSUES (.5); EMAIL PJT RE PROPOSED MATERIALS FOR EXIT FINANCING (.1); CONFER WITH A. MIDHA RE PLAN STRATEGY (.2); REVIEW EMAILS RE PLAN AND DISCLOSURE STATEMENT (.1). | | | | |
| 06/21/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 008 | 68114310 |
| | CLIENT DISCUSSIONS RE PLAN AND PLAN DISCUSSIONS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 008 | 68107437 |

MEET WITH A. CRABTREE REGARDING PLAN ISSUES (.4); DISCUSS PLAN RESEARCH ITEMS WITH S. POWERS (.4).

| 06/21/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 008 | 68074965 |

REVIEW AND REVISE EXIT FINANCING MATERIALS AND DISCUSSION WITH R. BERKOVICH (0.4).

| 06/21/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 008 | 68419418 |

REVIEW AND REVISE EXIT FINANCING DECK (1.7); CORRESPONDENCE WITH R. BERKOVICH AND PJT TEAM RE: SAME (0.7).

| 06/21/23 | De Santis, Elena | 1.10 | 1,347.50 | 008 | 68096736 |

REVIEW AND ANALYZE SEARCH TERMS, HIT REPORTS AND DRAFT ANALYSIS RE: SAME IN CONNECTION WITH PLAN INVESTIGATION (0.8); DRAFT EMAILS TO KLDISCOVERY RE: PLAN INVESTIGATION SEARCH TERMS AND DOCUMENT REVIEW (0.3).

| 06/21/23 | Berdini, Elissabeth | 0.30 | 351.00 | 008 | 68119039 |

ANNOTATE FILED PLAN (0.2); CORRESPOND WITH P. WESSEL RE: SAME (0.1).

| 06/21/23 | Delauney, Krystel | 6.00 | 6,390.00 | 008 | 68180801 |

REVIEW AND ANALYZE MATERIALS FOR PLAN INVESTIGATIVE REPORT (1.5); REVIEW AND ANALYZE BOARD MEETING MINUTES FOR SPECIAL COMMITTEE REPORT (2.6); REVIEW DRAFT PLAN INVESTIGATION REPORT (1.9).

| 06/21/23 | Lyons, Patrick | 4.70 | 4,277.00 | 008 | 68070247 |

REVIEW AND SUMMARIZE RESEARCH RE PLAN INVESTIGATION (0.5); SEND NOTE TO T. TSEKERIDES RE UPDATE ON RESEARCH (0.2); SEND FOLLOW-UP INSTRUCTIONS TO RESEARCH LIBRARY (0.1); REVIEW INVESTIGATION NOTES, INTERVIEW NOTES, AND OTHER MATERIALS AND PREPARE DRAFT OUTLINE FOR INCORPORATION INTO INVESTIGATION REPORT (3.1); REVISE DRAFT PLAN INVESTIGATION REPORT (0.2); DRAFT, REVISE, AND SEND NOTE TO K. DELAUNEY WITH UPDATED DRAFT PLAN INVESTIGATION REPORT, FACT OUTLINE, AND ANALYSIS OUTLINE (0.4); SEND T. TSEKERIDES STATUS UPDATE RE PLAN INVESTIGATION (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 008 | 68228650 |
| | DRAFT AND NEGOTIATE NDAS FOR EXIT FINANCING. | | | | |
| 06/21/23 | Reyes, Destiny | 5.70 | 5,187.00 | 008 | 68206845 |
| | REVIEW AND NEGOTIATE NDA'S FOR EXIT FINANCING. | | | | |
| 06/21/23 | Crabtree, Austin B. | 1.60 | 1,872.00 | 008 | 68079259 |
| | EMAIL TO STAKEHOLDERS RE PLAN AND DISCLOSURE STATEMENT (0.7); REVIEW AND COMMENT ON NDAS FOR EXIT FINANCING (0.9). | | | | |
| 06/21/23 | Fabsik, Paul | 0.40 | 190.00 | 008 | 68064195 |
| | PREPARE AND FILE NOTICE OF (I) FILING OF CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS AND RELATED DISCLOSURE STATEMENT AND (II) JUNE 29 STATUS CONFERENCE (.1); PREPARE AND FILE CH. 11 PLAN OF REORGANIZATION (.3). | | | | |
| 06/22/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 008 | 68106835 |
| | INTERVIEW FORMER EXECUTIVE FOR PLAN INVESTIGATION (0.7); REVIEW DOCUMENTS FOR PLAN INVESTIGATION RELATING TO AUDITS AND FINANCIAL STATEMENTS (0.9); REVIEW SUMMARY OF INTERVIEW (0.2). | | | | |
| 06/22/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 008 | 68105226 |
| | CONFER WITH R. SCHROCK RE PLAN STRATEGY (.1); CONFER WITH R. SCHROCK RE PLAN STRATEGY (.5); CONFER WITH J. SINGH RE PLAN STRATEGY (.2); CONFER WITH B. MILLER RE PLAN (.2); CONFER WITH C. CARLSON RE PLAN AND CLAIMS STRATEGY (.4); EMAILS WITH TEAM RE PLAN ISSUES (.1). | | | | |
| 06/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 68419419 |
| | EMAILS WITH PJT RE CAPITAL RAISE UPDATE. | | | | |
| 06/22/23 | Carlson, Clifford W. | 3.50 | 4,812.50 | 008 | 68107501 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. BERKOVICH REGARDING PLAN ISSUES (.5); MEET WITH A. PEREZ REGARDING PLAN ISSUES (.5); EMAILS RE POTENTIAL MEDIATION (.5); PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING POTENTIAL HOLDCO STRUCTURE (.5); CALLS AND EMAILS WITH A. CRABTREE REGARDING PLAN ISSUES (1.2); REVIEW NDAS FOR EXIT FINANCING (.3). | | | | |
| 06/22/23 | Nolan, John J. | 4.20 | 5,775.00 | 008 | 68105276 |
| | ATTEND INTERVIEW OF FORMER EXECUTIVE (0.7); DRAFT INTERVIEW MEMO OF FORMER EXECUTIVE (1.7); DRAFT DOCUMENT REVIEW PROTOCOL (1.8). | | | | |
| 06/22/23 | De Santis, Elena | 0.60 | 735.00 | 008 | 68096742 |
| | CONFERENCE AND CORRESPONDENCE WITH KLDISCOVERY RE: PLAN INVESTIGATION SEARCHES AND REVIEW (0.6). | | | | |
| 06/22/23 | Delauney, Krystel | 1.90 | 2,023.50 | 008 | 68180990 |
| | REVIEW AND ANALYZE BOARD MEETING MINUTES FOR PLAN INVESTIGATION. | | | | |
| 06/22/23 | Polishuk, Menachem | 0.30 | 273.00 | 008 | 68087041 |
| | REVIEW NDA AND RELATED NDA AMENDMENTS. | | | | |
| 06/22/23 | Reyes, Destiny | 6.10 | 5,551.00 | 008 | 68206833 |
| | REVIEW AND NEGOTIATE NDA'S. | | | | |
| 06/22/23 | Crabtree, Austin B. | 2.60 | 3,042.00 | 008 | 68088539 |
| | CONFERENCE WITH WEIL TEAMS AND COMPANY REGARDING PLAN ISSUES (0.5); CONFERENCE WITH N. SAMIEC REGARDING PLAN RESEARCH (0.5); REVIEW AND REVISE EXIT NDA FORM (1.1); DRAFT PLAN ISSUES LIST (0.5). | | | | |
| 06/22/23 | Mezzatesta, Jared | 0.40 | 300.00 | 008 | 68229619 |
| | CONDUCT PLAN-RELATED RESEARCH. | | | | |
| 06/23/23 | Perez, Alfredo R. | 0.40 | 758.00 | 008 | 68104384 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN RELATED ISSUES (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/23 | Tsekerides, Theodore E. | 3.10 | 4,944.50 | 008 | 68104786 |

CALL WITH FORMER BOARD MEMBER RE: PLAN INVESTIGATION AND RELATED ISSUES (0.8); REVIEW MATERIALS TO PREPARE FOR CALL WITH FORMER BOARD MEMBER (0.4); REVIEW CASE LAW AND CONSIDER RESEARCH ON PLAN INVESTIGATION REPORT (0.7); REVIEW AND REVISE PROTOCOL FOR DOCUMENT REVIEWERS (0.4); CONSIDER ADDITIONAL SEARCHES FOR DOCUMENT REVIEW (0.3); CONSIDER POSSIBLE AREAS OF FURTHER PLAN INVESTIGATION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 008 | 68104224 |

EMAIL TEAM RE PLAN ISSUES (.1); CONFER WITH J. SINGH RE PLAN ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 008 | 68364661 |

REVIEW AND COMMENT ON CHAPTER 11 PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/23 | Schrock, Ray C. | 1.70 | 3,561.50 | 008 | 68114631 |

FURTHER CALLS WITH PJT AND CLIENT RE PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/23 | Carlson, Clifford W. | 2.20 | 3,025.00 | 008 | 68106914 |

REVIEW EXIT FINANCING NDAS AND EMAILS REGARDING SAME (.3); CALL WITH S. SHENG RE PLAN (.2); CALL WITH A. PEREZ REGARDING PLAN ISSUES (.7); EMAILS REGARDING PLAN ISSUES (.4); MEET WITH A. CRABTREE REGARDING CHAPTER 11 PLAN ISSUES (.3); CALLS AND EMAILS RE PLAN TREATMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/23 | Nolan, John J. | 2.50 | 3,437.50 | 008 | 68105255 |

REVIEW BACKGROUND MATERIALS RE: INTERNAL PLAN INVESTIGATION (1.0); REVIEW BACKGROUND MATERIALS RE: INTERNAL PLAN INVESTIGATION (1.1); TEAM CALL RE: PLAN INVESTIGATION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 008 | 68095354 |

CONFERENCE WITH WEIL TEAM RE: M&M CLAIM AND LIEN OBJECTIONS (.3); REVIEW REVISED EXIT FINANCING DECK (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/23 | De Santis, Elena | 0.30 | 367.50 | 008 | 68096764 |

REVIEW AND ANALYZE HIT REPORTS AND DRAFT CORRESPONDENCE TO KLDISCOVERY RE: SAME IN CONNECTION WITH PLAN-RELATED INVESTIGATION (0.3).

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/23 | Delauney, Krystel | 3.40 | 3,621.00 | 008 | 68180797 |
| | DRAFT MEETING MINUTES OF INTERVIEW OF FORMER BOARD MEMBER (1.2); REVIEW AND ANALYZE BOARD MEETING MINUTES (1.4); PARTICIPATE IN INTERVIEW OF FORMER BOARD MEMBER FOR RELEASE OF CLAIMS (.8). | | | | |
| 06/23/23 | Lyons, Patrick | 3.70 | 3,367.00 | 008 | 68093893 |
| | DRAFT PLAN INVESTIGATION REPORT SECTIONS INCORPORATING FACT MATERIAL. | | | | |
| 06/23/23 | Polishuk, Menachem | 0.90 | 819.00 | 008 | 68100719 |
| | REVIEW EXIT FINANCING NDA AND RELATED NDA AMENDMENTS. | | | | |
| 06/23/23 | Reyes, Destiny | 3.30 | 3,003.00 | 008 | 68206851 |
| | REVIEW AND NEGOTIATE NDAS FOR EXIT FINANCING. | | | | |
| 06/23/23 | Crabtree, Austin B. | 0.60 | 702.00 | 008 | 68102665 |
| | REVIEW AND COMMENT ON EXIT NDAS. | | | | |
| 06/23/23 | Feder, Adina | 0.30 | 225.00 | 008 | 68106080 |
| | MEET WITH WEIL TEAM REGARDING M&M LIEN OBJECTIONS. | | | | |
| 06/24/23 | Delauney, Krystel | 2.90 | 3,088.50 | 008 | 68180881 |
| | DRAFT INTERVIEW NOTES OF FORMER BOARD MEMBER (1.6); REVIEW AND ANALYZE BOARD MEETING MINUTES IN CONNECTION WITH INVESTIGATION (1.3). | | | | |
| 06/25/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 68105131 |
| | EMAILS WITH TEAM RE PLAN (.1). | | | | |
| 06/25/23 | De Santis, Elena | 0.60 | 735.00 | 008 | 68227536 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PLAN INVESTIGATION AND DRAFT CORRESPONDENCE RE: SAME (0.6). | | | | |
| 06/26/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68118826 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

#### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING PLAN INVESTIGATION (.1). | | | | |
| 06/26/23 | Tsekerides, Theodore E. | 3.20 | 5,104.00 | 008 | 68153394 |
| | CONFERENCE CALL WITH BOARD MEMBER RE: PLAN INVESTIGATION (0.6); REVIEW MATERIALS FOR BOARD MEMBER CALL AND AREAS TO COVER (0.6); EMAIL WITH E. DE SANTIS RE: INVESTIGATION SEARCHES AND RELATED ISSUES (0.2); CONSIDER NEXT STEPS ON PLAN INVESTIGATION (0.3); REVIEW MATERIALS AND FILINGS RE: PLAN-RELATED ISSUES (0.5); RESEARCH ISSUES RE: POTENTIAL CLAIMS IN CONNECTION WITH PLAN INVESTIGATION (0.4); ANALYZE POTENTIAL CLAIMS BASED ON CURRENT STATUS OF PLAN INVESTIGATION (0.6). | | | | |
| 06/26/23 | Westerman, Gavin | 0.40 | 690.00 | 008 | 68118917 |
| | CALL WITH C. CARLSON RE PLAN (.2); FOLLOW UP RE QUESTION FROM C. CARLSON RE PLAN (.2). | | | | |
| 06/26/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 008 | 68117426 |
| | EMAILS WITH TEAM RE PLAN-RELATED ISSUES (.1); CALL WITH EQUITY COMMITTEE RE PLAN (.4); CONFER WITH C. CARLSON AND A. CRABTREE RE PLAN (.1). | | | | |
| 06/26/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 008 | 68184145 |
| | EMAILS WITH A. CRABTREE REGARDING PLAN ISSUES (.2); CALLS AND EMAILS WITH E. BERDINI REGARDING PLAN (.5); REVIEW NDAS FOR EXIT FINANCING (.2). | | | | |
| 06/26/23 | Nolan, John J. | 4.20 | 5,775.00 | 008 | 68137345 |
| | REVIEW BACKGROUND MATERIALS RE: INTERNAL PLAN INVESTIGATION (1.5); ATTEND INTERVIEW OF BOARD MEMBER (0.7); DRAFT INTERVIEW MEMO OF BOARD MEMBER (0.5); REVIEW BACKGROUND MATERIALS RE: INTERNAL PLAN INVESTIGATION (1.5). | | | | |
| 06/26/23 | Berdini, Elissabeth | 2.20 | 2,574.00 | 008 | 68118658 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (EMPLOYMENT-RELATED ISSUES) (2.2). | | | | |
| 06/26/23 | Delauney, Krystel | 3.50 | 3,727.50 | 008 | 68128241 |
| | REVIEW BOARD MEETING MINUTES FOR PLAN INVESTIGATION (1.3); REVIEW AND REVISE PLAN INVESTIGATION REPORT (2.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/23 | Polishuk, Menachem | 1.60 | 1,456.00 | 008 | 68113091 |
| | EXIT FINANCING NDA DRAFTING AND NEGOTIATING. | | | | |
| 06/26/23 | Reyes, Destiny | 5.20 | 4,732.00 | 008 | 68222158 |
| | REVIEW AND NEGOTIATE NDAS FOR EXIT FINANCING. | | | | |
| 06/26/23 | Crabtree, Austin B. | 1.90 | 2,223.00 | 008 | 68118679 |
| | CONFERENCE WITH WEIL, PJT, AND EQUITY COMMITTEE ADVISORS REGARDING PLAN (0.6); REVIEW AND REVISE NDAS FOR EXIT FINANCING (1.3). | | | | |
| 06/26/23 | Feder, Adina | 2.10 | 1,575.00 | 008 | 68114998 |
| | DRAFT SCHEDULE OF M&M LIENS FOR PLAN. | | | | |
| 06/26/23 | Mezzatesta, Jared | 2.20 | 1,650.00 | 008 | 68114298 |
| | CALLS WITH A. CRABTREE RE PLAN (.4); CHART AND EXPLANATION OF PLAN NEGOTIATIONS FOR PRESENTATION (.6); REVIEW PLAN FOR EQUIPMENT LENDER ISSUES (1.2). | | | | |
| 06/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68171997 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING PLAN INVESTIGATION (.1). | | | | |
| 06/27/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 008 | 68153407 |
| | CONFERENCE CALL WITH E&Y COUNSEL RE: PLAN INVESTIGATION ISSUES (0.1); REVIEW MINUTES AND RELATED MATERIALS RE: E&Y PRIOR AUDIT (0.5). | | | | |
| 06/27/23 | Westerman, Gavin | 0.40 | 690.00 | 008 | 68127882 |
| | FOLLOW UP RESEARCH RE QUESTION FROM C. CARLSON RE PLAN. | | | | |
| 06/27/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 008 | 68126795 |
| | CONFER WITH C. CARLSON RE OBJECTIONS TO CLAIMS AND PLAN-RELATED ISSUES (.3); EMAILS WITH A. CRABTREE RE PLAN ISSUES (.2). | | | | |
| 06/27/23 | Carlson, Clifford W. | 0.60 | 825.00 | 008 | 68184128 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS REGARDING CORPORATE STRUCTURE CHANGES IN CONNECTION WITH PLAN (.2); DRAFT PLAN ISSUES LIST AND CIRCULATE TO A. CRABTREE (.4). | | | | |
| 06/27/23 | De Santis, Elena | 0.30 | 367.50 | 008 | 68168840 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM KLDISCOVERY RE: SEARCHES FOR PLAN INVESTIGATION (0.3). | | | | |
| 06/27/23 | Delauney, Krystel | 2.80 | 2,982.00 | 008 | 68179422 |
| | REVIEW BOARD MEETING MINUTES FOR PLAN INVESTIGATION. | | | | |
| 06/27/23 | Polishuk, Menachem | 2.40 | 2,184.00 | 008 | 68124797 |
| | CALL WITH C. CARLSON RE: PLAN-RELATED MOTIONS (.1); REVISE NDA FOR EXIT FINANCING (2.3). | | | | |
| 06/27/23 | Reyes, Destiny | 4.60 | 4,186.00 | 008 | 68222143 |
| | REVIEW AND REVISE NDAS FOR EXIT FINANCING. | | | | |
| 06/27/23 | Waterman, Katherine | 0.10 | 91.00 | 008 | 68420347 |
| | CORRESPONDENCE ON MINER PLAN TERM SHEETS. | | | | |
| 06/27/23 | Crabtree, Austin B. | 3.70 | 4,329.00 | 008 | 68126251 |
| | CONFERENCE WITH UNSECURED CLAIMANT REGARDING PLAN QUESTIONS (0.3); RESEARCH REGARDING PLAN ISSUES (2.6); REVIEW AND COMMENT ON EXIT NDAS (0.8). | | | | |
| 06/27/23 | Mezzatesta, Jared | 0.40 | 300.00 | 008 | 68124555 |
| | CALLS WITH A. CRABTREE REGARDING PLAN RESEARCH (0.2); RESEARCH REGARDING PLAN (0.2). | | | | |
| 06/28/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 008 | 68138132 |
| | EMAILS WITH TEAM RE PLAN AND OTHER ISSUES (.1); CONFER WITH PJT RE PLAN ISSUES (.4); CONFER WITH R. SCHROCK RE PLAN ISSUES AND STATUS CONFERENCE (.2); CONFER WITH C. CARLSON RE STATUS CONFERENCE (.2). | | | | |
| 06/28/23 | Schrock, Ray C. | 4.80 | 10,056.00 | 008 | 68179021 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH CLIENT RE PLAN ISSUES (1.9); ATTEND STAKEHOLDER PLAN SETTLEMENT DISCUSSIONS WITH EQUIPMENT LENDERS, CONVERTIBLE NOTEHOLDERS, UCC AND EQUITY COMMITTEES (2.9). | | | | |
| 06/28/23 | Carlson, Clifford W. | 1.60 | 2,200.00 | 008 | 68184114 |
| | EMAILS REGARDING CHANGES TO CORPORATE STRUCTURE CHANGE IN CONNECTION WITH PLAN (.2); EMAILS WITH BOARD AND ADVISORS REGARDING EQUIPMENT LENDER PLAN PROPOSAL AND REVIEW SAME (.4); PARTICIPATE ON CALL WITH WEIL AND PJT TEAMS REGARDING EQUIPMENT LENDER PLAN PROPOSAL (.5); REVIEW PLAN RESEARCH (.3); REVIEW NDAS FOR EXIT FINANCING (.2). | | | | |
| 06/28/23 | De Santis, Elena | 1.50 | 1,837.50 | 008 | 68168901 |
| | CORRESPONDENCE WITH KLDISCOVERY RE: DOCUMENT REVIEW FOR PLAN INVESTIGATION (0.1); CONFERENCE WITH J. NOLAN, K. DELAUNEY, AND P. LYONS RE: PLAN INVESTIGATION DOCUMENT REVIEW (0.5); CO-LEAD TRAINING OF CONTRACT ATTORNEYS FOR PLAN INVESTIGATION DOCUMENT REVIEW (0.9). | | | | |
| 06/28/23 | Delauney, Krystel | 3.80 | 4,047.00 | 008 | 68179346 |
| | PARTICIPATE IN MEETING WITH CONTRACT REVIEWERS REGARDING DOCUMENTS TO BE REVIEWED IN CONNECTION WITH PLAN INVESTIGATION (1.0); PARTICIPATE IN TEAM MEETING REGARDING DOCUMENTS TO BE REVIEWED IN CONNECTION WITH PLAN INVESTIGATION (.5); CORRESPONDENCE REGARDING SAME (.4); REVIEW BOARD MEETING MINUTES IN CONNECTION WITH PLAN INVESTIGATION (1.9). | | | | |
| 06/28/23 | Lyons, Patrick | 1.40 | 1,274.00 | 008 | 68431284 |
| | TEAM MEETING RE STRUCTURING DOCUMENT REVIEW WITH KLD FOR PLAN INVESTIGATION (0.5); MEET WITH DOCUMENT REVIEW TEAM EXPLAINING OBJECTIVES OF REVIEW FOR PLAN INVESTIGATION (0.9). | | | | |
| 06/28/23 | Polishuk, Menachem | 0.30 | 273.00 | 008 | 68134252 |
| | CALL WITH COUNSEL RE NDA FOR EXIT FINANCING. | | | | |
| 06/28/23 | Reyes, Destiny | 3.60 | 3,276.00 | 008 | 68222152 |
| | REVIEW AND REVISE NDAS FOR EXIT FINANCING. | | | | |
| 06/28/23 | Crabtree, Austin B. | 3.70 | 4,329.00 | 008 | 68147053 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON EXIT NDAS (1.2); CONDUCT RESEARCH RELATING TO PLAN ISSUES (2.5). | | | | |
| 06/28/23 | Mezzatesta, Jared | 2.50 | 1,875.00 | 008 | 68152613 |
| | CALL WITH C. CARLSON TO DISCUSS PLAN-RELATED RESEARCH (0.1); CONDUCT RESEARCH RE SAME (2.4). | | | | |
| 06/28/23 | Fox, Trevor | 2.00 | 890.00 | 008 | 68181414 |
| | COORDINATE/QC RE-RUNNING IN-HOUSE PRODUCTION OF VOLUME "CORE_SUBP_001" (WITH REVISED CONFI ENDORSEMENTS), FOR IMMEDIATE RELEASE TO CASE TEAM AND UPLOAD TO WEIL CLOUD PER E. DE SANTIS (2.0). | | | | |
| 06/29/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 008 | 68163524 |
| | CALL WITH EXECUTIVE AND J. NOLAN RE PLAN INVESTIGATION (1.0); FOLLOW UP CALL WITH J. NOLAN RE: PLAN INVESTIGATION REPORT (0.2); CONSIDER NEXT STEPS FOR PLAN INVESTIGATION AND REPORT (0.4); CONSIDER AUDIT COMMITTEE MATERIALS IN CONNECTION WITH PLAN INVESTIGATION (0.4); EMAIL WITH E&Y RE: PLAN INVESTIGATION ISSUES (0.1). | | | | |
| 06/29/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 008 | 68146940 |
| | CONFER WITH R. SCHROCK AND K. HANSEN RE PLAN ISSUES (.2); CONFER WITH R. SCHROCK RE PLAN ISSUES (.1); CONFER WITH R. SCHROCK AND M. LEVITT RE PLAN ISSUES (.1); CONFER WITH A. CRABTREE RE PLAN (.3). | | | | |
| 06/29/23 | Schrock, Ray C. | 2.70 | 5,656.50 | 008 | 68179004 |
| | ATTEND STAKEHOLDERS MEETINGS RE PLAN (1.2); ATTEND FOLLOW UP CLIENT CALLS RELATED TO PLAN (1.5). | | | | |
| 06/29/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 008 | 68184135 |
| | CALL WITH J. GOLTSER REGARDING PLAN ISSUES (.2); CALL WITH MORTGAGE HOLDER REGARDING PLAN TREATMENT (.2); CALL WITH A. CRABTREE REGARDING PLAN ISSUES AND REVIEW RESEARCH REGARDING SAME (.7); REVIEW EXIT NDAS AND EMAILS REGARDING SAME (.2). | | | | |
| 06/29/23 | Nolan, John J. | 3.00 | 4,125.00 | 008 | 68200900 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERNAL PLAN INVESTIGATION INTERVIEW MEMOS (2.0); INTERNAL PLAN INVESTIGATION INTERVIEW (1.0). | | | | |
| 06/29/23 | Goltser, Jonathan | 0.50 | 612.50 | 008 | 68365104 |
| | CALL WITH INDIGO RE CHAPTER 11 PLAN. | | | | |
| 06/29/23 | Delauney, Krystel | 2.20 | 2,343.00 | 008 | 68178959 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE FROM CONTRACT REVIEWERS FOR PLAN INVESTIGATION. | | | | |
| 06/29/23 | Polishuk, Menachem | 0.80 | 728.00 | 008 | 68143218 |
| | DRAFT AND AMEND NDA FOR EXIT FINANCING. | | | | |
| 06/29/23 | Crabtree, Austin B. | 4.50 | 5,265.00 | 008 | 68147024 |
| | CONDUCT RESEARCH RELATING TO PLAN (4.5). | | | | |
| 06/29/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 008 | 68152590 |
| | RESEARCH RE SOLVENT DEBTOR ISSUES (0.9); CONDUCT RESEARCH REGARDING PLAN-RELATED ISSUE (0.7). | | | | |
| 06/30/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 008 | 68153439 |
| | REVIEW UPDATE ON SEARCHES FOR PLAN INVESTIGATION AND NEXT STEPS (0.4). | | | | |
| 06/30/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 008 | 68180546 |
| | REVIEW A. CRABTREE EMAIL RE PLAN AND EMAIL HIM RE SAME (.2). | | | | |
| 06/30/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 008 | 68184071 |
| | REVIEW PLAN RESEARCH AND DISCUSS WITH A. CRABTREE (.4); CALL WITH CLAIMANT'S COUNSEL REGARDING CHAPTER 11 PLAN (.3); REVIEW NDAS FOR EXIT FINANCING AND DISCUSS WITH TEAM (.5). | | | | |
| 06/30/23 | Lyons, Patrick | 4.80 | 4,368.00 | 008 | 68150414 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS ON SEVERAL TOPICS FOR USE IN PLAN INVESTIGATION REPORT, SUMMARIZE FINDINGS, AND CIRCULATE DRAFT MEMO TO TEAM (2.8); RECEIVE COMMENTS FROM E. DE SANTIS, REVIEW ADDITIONAL DOCUMENTS FOR INCORPORATION, AND INCORPORATE FINDINGS INTO MEMO AND CIRCULATE TO TEAM (0.5); RECEIVE FINAL SET OF COMMENTS FROM E. DE SANTIS AND INCORPORATE CHANGES AND CIRCULATE TO T. TSEKERIDES (0.4); REVIEW INTERVIEW NOTES AND INCORPORATE MATERIAL INTO PLAN INVESTIGATION REPORT OUTLINE (1.1). | | | | |
| 06/30/23 | Polishuk, Menachem | 2.30 | 2,093.00 | 008 | 68171308 |
| | DRAFT AND REVISE NDA (1); CALL RE. NDA WITH C. CARLSON, A. CRABTREE, AND D. REYES (.5); FOLLOW UP NDA EDITS (.8). | | | | |
| 06/30/23 | Reyes, Destiny | 7.90 | 7,189.00 | 008 | 68222427 |
| | MEETING WITH TEAM RE EXIT FINANCING NDAS (.5); REVIEW AND REVISE SAME (7.4). | | | | |
| 06/30/23 | Crabtree, Austin B. | 4.60 | 5,382.00 | 008 | 68163889 |
| | REVIEW AND COMMENT ON EXIT NDAS (1.6); CONDUCT RESEARCH RELATING TO PLAN ISSUES (1.7); REVIEW AND COMMENT ON NDA ISSUES LIST (0.3); CONFERENCE WITH D. REYES (PARTIAL), M. POLISHUK (PARTIAL), AND C. CARLSON REGARDING EXIT NDAS AND DISCLOSURE STATEMENT NOTICE (1.0). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **915.10** | **$1,143,990.50** | | |
| 06/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 009 | 68415007 |
| | REVIEW MATERIALS FOR THE SPECIAL COMMITTEE MEETING. | | | | |
| 06/01/23 | Heyliger, Adelaja K. | 0.80 | 1,300.00 | 009 | 67927612 |
| | REVIEW S-8 AND REQUIREMENTS FOR REGISTERING/ RESELLING RESTRICTED STOCK. | | | | |
| 06/01/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 009 | 67926681 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE SLIDES FOR BOARD MEETING (.1); EMAILS WITH TEAM RE BOARD MEETING (.2); REVIEW AND PROVIDE COMMENTS ON BOARD AND SPECIAL COMMITTEE MINUTES (.1); EMAILS WITH C. CARLSON RE BOARD MEETING (.1); COORDINATE WITH TEAM RE BOARD MEETING, SPECIAL COMMITTEE MEETING, AND MINUTES (.3). | | | | |
| 06/01/23 | Johnson, Merritt S.<br>CALL WITH TEAM REGARDING TRADING QUESTION. | 0.60 | 975.00 | 009 | 67933934 |
| 06/01/23 | Carlson, Clifford W.<br>CALL WITH PJT REGARDING BOARD MATERIALS (.2); FINALIZE AND CIRCULATE MATERIALS AND EMAILS REGARDING SAME (1.1); REVIEW DELEGATION OF AUTHORITY TO SPECIAL COMMITTEE AND EMAILS REGARDING SAME (.3). | 1.60 | 2,200.00 | 009 | 67952128 |
| 06/01/23 | Burbridge, Josephine Avelina<br>DRAFT BOARD MEETING PRESENTATION MATERIALS RE: REAL PROPERTY LEASE AND LIEN SETTLEMENTS (1.1). | 1.10 | 1,512.50 | 009 | 68179251 |
| 06/01/23 | Goltser, Jonathan<br>COORDINATE UPDATES TO CLAIMS SLIDES FOR BOARD DECK. | 0.30 | 367.50 | 009 | 68178110 |
| 06/01/23 | Calabrese, Christine A.<br>FINALIZE CELSIUS BULLETS FOR BOARD DECK (.2). | 0.20 | 269.00 | 009 | 67914043 |
| 06/01/23 | Reyes, Destiny<br>DISCUSS BOARD DECK WITH C CARLSON (.1); UPDATE DRAFT MINUTES (1.3); DRAFT BOARD DECK (2.2). | 3.60 | 3,276.00 | 009 | 67938453 |
| 06/01/23 | Heller, Paul E.<br>DRAFT FORM T-3 (0.8); PREPARE INITIAL FORM OF TAKE-BACK CONVERTIBLE NOTE AND CONSIDER ISSUES CONCERNING SAME (1.5); REVIEW PRECEDENT SOLVENT DEBTOR EMERGENCE TRANSACTIONS IN CONNECTION WITH PROPOSED PLAN AND RELATED CAPITAL MARKETS ISSUES (1.5). | 3.80 | 4,655.00 | 009 | 67925104 |
| 06/02/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 009 | 68311783 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BOARD MATERIALS FROM INVESTIGATION PERIOD. | | | | |
| 06/02/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 67938140 |
| | EMAILS WITH TEAM RE SPECIAL COMMITTEE MEETING (.1); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.4). | | | | |
| 06/02/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 009 | 68415008 |
| | ATTEND CLIENT MEETINGS WITH SPECIAL COMMITTEE. | | | | |
| 06/02/23 | Carlson, Clifford W. | 0.40 | 550.00 | 009 | 67952307 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 06/02/23 | De Santis, Elena | 0.40 | 490.00 | 009 | 67941724 |
| | REVIEW AND PROVIDE FEEDBACK RE: BOARD AND SPECIAL COMMITTEE MINUTES (0.4). | | | | |
| 06/02/23 | Reyes, Destiny | 1.10 | 1,001.00 | 009 | 67938381 |
| | ATTEND AND TAKE NOTES ON SPECIAL COMMITTEE MEETING (.3); DRAFT SPECIAL COMMITTEE MINUTES (.8). | | | | |
| 06/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67938014 |
| | EMAILS WITH C. CARLSON RE BOARD MEETING (.1); EMAILS WITH TEAM RE BOARD MEETING (.1). | | | | |
| 06/04/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 009 | 67959075 |
| | REVIEW AND REVISE BOARD OF DIRECTORS MEETING PRESENATION MATERIALS. | | | | |
| 06/04/23 | De Santis, Elena | 0.20 | 245.00 | 009 | 68027970 |
| | REVIEW REVISED BOARD AND SPECIAL COMMITTEE MINUTES AND CORRESPONDENCE WITH T. TSEKERIDES AND D. REYES RE: SAME (0.2). | | | | |
| 06/04/23 | Reyes, Destiny | 1.30 | 1,183.00 | 009 | 67938383 |
| | REVISE 5.26 SPECIAL COMMITTEE AND BOARD MINUTES (.6); UPDATE BOARD PRESENTATION (.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 009 | 67986492 |
| | ATTEND CORE BOARD CALL (0.7). | | | | |
| 06/05/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 009 | 67946598 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD MATERIALS (.2); EMAILS WITH TEAM RE MATERIALS FOR BOARD MEETING (.2); REVIEW AND REVISE BOARD SLIDE (.1); CONFER WITH T. TSEKERIDES RE BOARD MEETING (.1); PARTICIPATE IN BOARD MEETING (.7). | | | | |
| 06/05/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 009 | 67993818 |
| | ATTEND BOARD MEETING (.7); REVIEW MATERIALS FOR SAME (1.3). | | | | |
| 06/05/23 | Johnson, Merritt S. | 0.70 | 1,137.50 | 009 | 67986715 |
| | CALL RE CONVERTIBLE NOTES (.5); REVIEW PRECEDENTS RE SAME (.2). | | | | |
| 06/05/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 009 | 67994671 |
| | EMAILS REGARDING BOARD PRESENTATION (.2); FINALIZE BOARD MATERIALS AND EMAILS REGARDING SAME (.4); PARTICIPATE ON BOARD CALL (.7). | | | | |
| 06/05/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 009 | 67959103 |
| | ATTEND BOARD MEETING (0.8); CALL WITH R. BERKOVICH RE: SAME (0.1); CORRESPONDENCE WITH D. REYES AND R. BERKOVICH RE: SAME (0.1); REVIEW AND REVISE BOARD PRESENTATION MATERIALS (0.2). | | | | |
| 06/05/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 009 | 67962757 |
| | ATTEND BOARD MEETING (.7); PREPARE FOR SAME (.3). | | | | |
| 06/05/23 | Reyes, Destiny | 2.50 | 2,275.00 | 009 | 67995118 |
| | ATTEND AND TAKE NOTES ON BOARD MEETING (.8); DRAFT 6/2 AND 6/5 MINUTES (1.7). | | | | |
| 06/06/23 | Shields, Matthew | 1.60 | 1,456.00 | 009 | 67963073 |
| | DRAFT SUMMARY OF CORE DIRECTOR'S ACTIONS RE SECURITIES OFFERINGS. | | | | |
| 06/07/23 | Dicker, Howard B. | 0.10 | 199.50 | 009 | 67965406 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. HEYLIGER RE SECURITIES LAWS. | | | | |
| 06/07/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 67977224 |
| | REVIEW AND PROVIDE COMMENTS ON SPECIAL COMMITTEE MEETING MINUTES (.1); EMAIL WITH C. CARLSON RE BOARD MATERIALS (.1). | | | | |
| 06/07/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 009 | 67994680 |
| | REVIEW AND REVISE BOARD MINUTES (.3); PARTICIPATE ON CALL WITH PJT REGARDING BOARD MATERIALS (.5); DRAFT AND DISCUSS OUTLINE OF BOARD MATERIALS (.7); FINALIZE AND CIRCULATE BOARD MINUTES (.4). | | | | |
| 06/07/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 009 | 67982160 |
| | REVIEW AND REVISE BOARD MINUTES. | | | | |
| 06/07/23 | De Santis, Elena | 0.50 | 612.50 | 009 | 67977480 |
| | REVIEW AND REVISE BOARD AND SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 06/07/23 | Shields, Matthew | 4.00 | 3,640.00 | 009 | 67963067 |
| | DRAFT SUMMARY OF CORE DIRECTOR'S ACTIONS RE SECURITIES OFFERINGS. | | | | |
| 06/08/23 | Heyliger, Adelaja K. | 0.40 | 650.00 | 009 | 67980814 |
| | CONFER WITH CORE RE SECURITIES LAW ISSUE. | | | | |
| 06/08/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 009 | 67977023 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD SLIDES (.3); REVIEW AND PROVIDE COMMENTS ON BOARD SLIDES (.4); EMAILS WITH TEAM RE BOARD MEETING AND MINUTES (.1). | | | | |
| 06/08/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 68002502 |
| | CALL WITH CORE RE SECURITIES LAW ISSUES. | | | | |
| 06/08/23 | Carlson, Clifford W. | 3.30 | 4,537.50 | 009 | 67994873 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BOARD MATERIALS (2.0); PARTICIPATE ON CALL WITH PJT REGARDING BOARD MATERIALS (.5); REVISE SAME (.3); FINALIZE BOARD MATERIALS (.5). | | | | |
| 06/09/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 009 | 68182857 |
| | ATTEND SPECIAL COMMITTEE MEETING TO DISCUSS PLAN UPDATES (0.8); ATTEND BOARD CALL RE: PLAN (0.3). | | | | |
| 06/09/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 009 | 67992167 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (.7); PARTICIPATE ON BOARD CALL (.6). | | | | |
| 06/09/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 009 | 67993929 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE AND BOARD MEETINGS (.5); ATTEND SPECIAL COMMITTEE AND BOARD MEETINGS (1.5). | | | | |
| 06/09/23 | Carlson, Clifford W. | 1.60 | 2,200.00 | 009 | 67994863 |
| | FINALIZE SPECIAL COMMITTEE MATERIALS (.4); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); PARTICIPATE ON BOARD CALL (.7). | | | | |
| 06/09/23 | Reyes, Destiny | 1.30 | 1,183.00 | 009 | 67995387 |
| | UPDATE BOARD AND SPECIAL COMMITTEE MINUTES (.1); ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS (1.1); DRAFT 6/9 BOARD AND SPECIAL COMMITTEE MINUTES (.1). | | | | |
| 06/12/23 | Da Silveira Leite, Enrico Bueno | 0.10 | 106.50 | 009 | 68416774 |
| | ATTENTION TO COMMUNICATIONS RE: INDEPENDENT DIRECTOR COMPENSATION AND CHANGES TO COMPENSATION (REVIEW PUBLICLY FILED DOCUMENTS AND ORGANIZATIONAL DOCUMENTS OF THE COMPANY). | | | | |
| 06/12/23 | Kutner, Alyssa | 1.00 | 1,275.00 | 009 | 68010835 |
| | EMAILS WITH G. WESTERMAN, D. REYES RE DIRECTOR PAYMENT ISSUES AND RELATED DOCUMENTS (0.3); RESEARCH RE FILINGS RE SAME (0.4); EMAILS WITH G. WESTERMAN, A. HEYLINGER, G. WESTERMAN RE SAME (0.3). | | | | |
| 06/12/23 | Wissman, Eric | 0.80 | 728.00 | 009 | 68002260 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE T-3. | | | | |
| 06/12/23 | Heller, Paul E. | 3.00 | 3,675.00 | 009 | 68003799 |
| | DRAFT FORM T-3 FOR TAKE-BACK SECURITIES (1.1); DRAFT NASDAQ APPLICATION (1.9). | | | | |
| 06/13/23 | Westerman, Gavin | 0.20 | 345.00 | 009 | 68416939 |
| | INTERNAL WEIL EMAIL CORRESPONDENCE REGARDING STRUCTURE AND BOARD MATTERS. | | | | |
| 06/13/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 68028896 |
| | EMAILS WITH D. REYES RE GOVERNANCE ISSUES (.2). | | | | |
| 06/13/23 | Adams, Frank R. | 3.20 | 6,240.00 | 009 | 68025624 |
| | REVIEW CONSIDERATIONS RELATING TO SOLICITATION OF CONVERTS/TENDER OFFER RULES AND DISCUSS SAME WITH M. JOHNSON. | | | | |
| 06/13/23 | Johnson, Merritt S. | 0.90 | 1,462.50 | 009 | 68010176 |
| | REVIEW EQUITY TENDER RULES (0.5); EMAILS WITH TEAM RE SAME (0.2); CALL WITH F. ADAMS RE SAME (0.2). | | | | |
| 06/13/23 | Reyes, Destiny | 1.40 | 1,274.00 | 009 | 68051157 |
| | CONDUCT RESEARCH RE: ISSUES RELATED TO DIRECTOR COMPENSATION. | | | | |
| 06/14/23 | Heyliger, Adelaja K. | 1.40 | 2,275.00 | 009 | 68027055 |
| | DISCUSS REQUIREMENTS FOR AMENDING DIRECTOR COMPENSATION (.6); DISCUSS TENDER OFFER AND PROXY SOLICITATION CONSIDERATIONS WITH CAPM AND RESTRUCTURING (.8). | | | | |
| 06/14/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 68029138 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD AND SPECIAL COMMITTEE MINUTES (.2); CALL WITH T. DUCHENE, A. HEYLIGER, AND D. REYES RE BOARD ISSUE (.2); EMAILS WITH TEAM RE GOVERNANCE ISSUES (.1). | | | | |
| 06/14/23 | Carlson, Clifford W. | 0.60 | 825.00 | 009 | 68061224 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SPECIAL COMMITTEE AND BOARD MINUTES (.4); EMAILS WITH PJT RE BOARD MATERIALS (.2). | | | | |
| 06/14/23 | De Santis, Elena | 0.50 | 612.50 | 009 | 68050713 |
| | REVIEW AND REVISE BOARD AND SPECIAL COMMITTEE MINUTES (0.5). | | | | |
| 06/14/23 | Reyes, Destiny | 0.70 | 637.00 | 009 | 68051167 |
| | REVISE 6/9 MINUTES. | | | | |
| 06/14/23 | Wissman, Eric | 0.20 | 182.00 | 009 | 68016427 |
| | EXCHANGES WITH P. HELLER RE T-3. | | | | |
| 06/15/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 009 | 68032110 |
| | ATTENTION TO DIRECTOR MATTERS. | | | | |
| 06/15/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 009 | 68029121 |
| | CONFER WITH D. REYES RE DIRECTOR ISSUE (.1). | | | | |
| 06/15/23 | Schrock, Ray C. | 1.10 | 2,304.50 | 009 | 68226334 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE AND BOARD MEETINGS. | | | | |
| 06/15/23 | Carlson, Clifford W. | 0.50 | 687.50 | 009 | 68061256 |
| | REVIEW AND REVISE BOARD MATERIALS. | | | | |
| 06/15/23 | Delauney, Krystel | 0.80 | 852.00 | 009 | 68417226 |
| | REVIEW BINDER OF BOARD MEETING MINUTES FOR APPROVAL. | | | | |
| 06/15/23 | Reyes, Destiny | 0.40 | 364.00 | 009 | 68051129 |
| | REVISE MINUTES. | | | | |
| 06/16/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 009 | 68227770 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SPECIAL COMMITTEE CALL RE: PLAN NEXT STEPS (0.5); ATTEND BOARD CALL RE: PLAN NEXT STEPS (0.2). | | | | |
| 06/16/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 009 | 68037800 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (.4); PARTICIPATE ON BOARD CALL (.3); CONFER WITH A. MIDHA RE SPECIAL COMMITTEE MATERIALS (.1); CALL WITH A. HEYLIGER AND D. REYES RE BOARD ISSUE (.4). | | | | |
| 06/16/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 68347577 |
| | ATTEND SPECIAL COMMITTEE CALL (.4); PARTICIPATE ON BOARD CALL (.3); PREPARE FOR SAME (.8). | | | | |
| 06/16/23 | Carlson, Clifford W. | 2.20 | 3,025.00 | 009 | 68061263 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL WITH PJT, ALIX AND CLIENT REGARDING BUSINESS PLAN (.5); PARTICIPATE ON FOLLOW UP CALL REGARDING SAME (.4); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); PARTICIPATE ON BOARD CALL (.5); EMAILS REGARDING SPECIAL COMMITTEE MATERIALS (.3). | | | | |
| 06/16/23 | Goltser, Jonathan | 0.40 | 490.00 | 009 | 68227925 |
| | COORDINATE 8K AND BLOW OUT MATERIALS WITH PJT AND WEIL CAPITAL MARKETS. | | | | |
| 06/16/23 | Reyes, Destiny | 1.50 | 1,365.00 | 009 | 68051134 |
| | MEET WITH R. BERKOVICH AND A HEYLIGER TO DISCUSS DIRECTOR COMPENSATION ISSUE (.5); ATTEND BOARD (.3) AND SPECIAL COMMITTEE MEETINGS (.4); PREPARE FOR SAME (.3). | | | | |
| 06/16/23 | Wissman, Eric | 1.60 | 1,456.00 | 009 | 68037915 |
| | CALL WITH BANKING TEAM RE GUC NOTES IN CONNECTION WITH PLAN (.3); CONDUCT RESEARCH IN CONNECTION WITH 8-K DISCLOSING CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (1.3). | | | | |
| 06/16/23 | Crabtree, Austin B. | 0.30 | 351.00 | 009 | 68037919 |
| | DRAFT SPECIAL COMMITTEE MATERIALS. | | | | |
| 06/17/23 | Carlson, Clifford W. | 3.10 | 4,262.50 | 009 | 68061298 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. CRABTREE REGARDING SPECIAL COMMITTEE SLIDES (.6); REVIEW SLIDES AND FOLLOW UP EMAILS REGARDING SAME (2.5). | | | | |
| 06/17/23 | Goltser, Jonathan<br>EMAILS WITH CAPITAL MARKETS RE 8K. | 0.10 | 122.50 | 009 | 68228211 |
| 06/17/23 | Wissman, Eric<br>PREPARE 8-K DISCLOSING PLAN AND DISCLOSURE STATEMENT. | 2.30 | 2,093.00 | 009 | 68348150 |
| 06/17/23 | Crabtree, Austin B.<br>DRAFT SPECIAL COMMITTEE PRESENTATION (6.3). | 6.30 | 7,371.00 | 009 | 68038525 |
| 06/17/23 | Taitt-Harmon, Mercedez<br>REVIEW PLAN AND DISCLOSURE STATEMENT 8-K. | 0.10 | 117.00 | 009 | 68038928 |
| 06/18/23 | Berkovich, Ronit J.<br>EMAIL WITH D. REYES RE DIRECTOR ISSUE (.1); CONFER WITH A. MIDHA RE SPECIAL COMMITTEE MEETING (.1). | 0.20 | 385.00 | 009 | 68069798 |
| 06/18/23 | Carlson, Clifford W.<br>REVIEW AND REVISE BOARD MATERIALS. | 1.50 | 2,062.50 | 009 | 68107352 |
| 06/18/23 | Polishuk, Menachem<br>DRAFT SLIDES FOR SPECIAL COMMITTEE PLAN PRESENTATION. | 2.00 | 1,820.00 | 009 | 68228230 |
| 06/18/23 | Crabtree, Austin B.<br>DRAFT SPECIAL COMMITTEE PRESENTATION (3.1). | 3.10 | 3,627.00 | 009 | 68039678 |
| 06/18/23 | Mezzatesta, Jared<br>REVISE BOARD SLIDES. | 0.70 | 525.00 | 009 | 68056123 |
| 06/18/23 | Motta, Patrick | 0.40 | 300.00 | 009 | 68044457 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WRITTEN MATTER CORRESPONDENCE RELATING TO DISCLOSURE ISSUES. | | | | |
| 06/19/23 | Heyliger, Adelaja K. | 1.60 | 2,600.00 | 009 | 68060465 |
| | FOLLOW-UP RE: TENDER OFFER AND PROXY SOLICITATION CONSIDERATIONS (.9); REVIEW AND REVISE ANNOUNCEMENT 8-K (.7). | | | | |
| 06/19/23 | Berkovich, Ronit J. | 3.20 | 6,160.00 | 009 | 68069904 |
| | REVIEW AND REVISE PRESENTATION TO SPECIAL COMMITTEE RE PLAN (1.2); CALL WITH PJT RE SPECIAL COMMITTEE PRESENTATION (.6); CONFER WITH R. SCHROCK AND C. CARLSON RE SPECIAL COMMITTEE PRESENTATION (.2); PARTICIPATE IN SPECIAL COMMITTEE MEETING TO APPROVE FILING OF PLAN (1.2). | | | | |
| 06/19/23 | Schrock, Ray C. | 2.70 | 5,656.50 | 009 | 68057291 |
| | CALL WITH PJT RE SPECIAL COMMITTEE MATERIALS (.5); REVIEW SPECIAL COMMITTEE MATERIALS (.5); REVIEW MATERIALS FOR SPECIAL COMMITTEE MEETING (.5); ATTEND SPECIAL COMMITTEE MEETING (1.2). | | | | |
| 06/19/23 | Johnson, Merritt S. | 0.30 | 487.50 | 009 | 68228389 |
| | REVIEW 8K. | | | | |
| 06/19/23 | Carlson, Clifford W. | 5.50 | 7,562.50 | 009 | 68106951 |
| | REVISE SPECIAL COMMITTEE MATERIALS (.8); PARTICIPATE ON CALL WITH WEIL AND PJT REGARDING SAME (1.0); CALL WITH R. SCHROCK AND R. BERKOVICH RE SAME (.5); FINALIZE SPECIAL COMMITTEE DECK (1.7); PARTICIPATE ON SPECIAL COMMITTEE MEETING (1.3); FOLLOW UP EMAIL TO BOARD RE SAME (.2). | | | | |
| 06/19/23 | Goltser, Jonathan | 0.30 | 367.50 | 009 | 68228380 |
| | COORDINATE 8-K WITH WEIL CAPITAL MARKETS. | | | | |
| 06/19/23 | Reyes, Destiny | 1.30 | 1,183.00 | 009 | 68206848 |
| | ATTEND SPECIAL COMMITTEE AND BOARD MEETINGS AND TAKE NOTES. | | | | |
| 06/19/23 | Wissman, Eric | 3.40 | 3,094.00 | 009 | 68053963 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE 8-K ANNOUNCING PLAN AND DISCLOSURE STATEMENT (2.0); PREPARE 8K FOR FILING (1.4). | | | | |
| 06/19/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 009 | 68064162 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 06/19/23 | Taitt-Harmon, Mercedez | 0.30 | 351.00 | 009 | 68417502 |
| | COORDINATE PROCESSING OF 8-K FOR PLAN AND DISCLOSURE STATEMENT. | | | | |
| 06/19/23 | Motta, Patrick | 0.40 | 300.00 | 009 | 68055317 |
| | PREPARE SIGNATURE PAGE TO THE PLAN AND DISCLOSURE STATEMENT 8-K AND WRITTEN DEAL CORRESPONDENCE. | | | | |
| 06/20/23 | Heyliger, Adelaja K. | 1.30 | 2,112.50 | 009 | 68071332 |
| | ATTENTION TO FILING ANNOUNCEMENT MATTERS (.6); DISCUSS NASDAQ RELISITNG AND QUALIFICATION MATTERS (.7). | | | | |
| 06/20/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 009 | 68070518 |
| | CALL WITH CORE AND WEIL CAPITAL MARKETS TEAM RE SECURITIES ISSUES (.4). | | | | |
| 06/20/23 | Johnson, Merritt S. | 0.90 | 1,462.50 | 009 | 68080608 |
| | CALL WITH CORE RE NASDAQ/T-3 (0.5); CALL WITH E. WISSMAN REGARDING NEXT STEPS RE SAME(0.2); EMAILS RE 8-K AND EDGARIZING PROCESS (0.2). | | | | |
| 06/20/23 | Carlson, Clifford W. | 0.20 | 275.00 | 009 | 68107012 |
| | CIRCULATE FILED PLAN AND DISCLOSURE STATEMENT TO BOARD (.2). | | | | |
| 06/20/23 | Goltser, Jonathan | 0.60 | 735.00 | 009 | 68363812 |
| | CALL RE BLOW-OUT MATERIALS AND COORDINATE UPDATES TO 8K. | | | | |
| 06/20/23 | Wissman, Eric | 7.10 | 6,461.00 | 009 | 68066534 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PRINTER PROOF OF 8K ANNOUNCING PLAN AND DISCLOSURE STATEMENT (.4); PREPARE 8-K FOR FILING (4.0); PREPARE T-3 (2.3); CALL WITH COMPANY RE NASDAQ, T-3 AND NOTES INDETNURES (.4). | | | | |
| 06/20/23 | Taitt-Harmon, Mercedez | 2.60 | 3,042.00 | 009 | 68069155 |
| | COORDINATE 8-K FILING OF DISCLOSURE STATEMENT, PLAN AND BLOWOUT MATERIALS (2.3); NASDAQ DELISTING DISCUSSION WITH COMPANY (.3). | | | | |
| 06/20/23 | Motta, Patrick | 1.30 | 975.00 | 009 | 68066440 |
| | REVIEW SUCCESSIVE PROOFS OF THE 8-K DISCLOSING PLAN AND DISCLOSURE STATEMENT (.8); SEND DOCUSIGN FOR COMPANY'S 8-K SIGNATURE (.2); REVIEW WRITTEN DEAL CORRESPONDENCE (.3). | | | | |
| 06/21/23 | Heyliger, Adelaja K. | 0.80 | 1,300.00 | 009 | 68163529 |
| | ATTENTION TO DISCLOSURE STATEMENT AND NASDAQ RE-LISTING PROCEDURES. | | | | |
| 06/21/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 009 | 68089028 |
| | EMAIL D. REYES RE DIRECTOR ISSUE (.1); EMAIL TEAM RE CORPORATE STRUCTURE (.2); CONFER WITH M. LEVITT RE OFFICER ISSUES (.1). | | | | |
| 06/21/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 009 | 68107510 |
| | REVIEW AND REVISE SPECIAL COMMITTEE AND BOARD MINUTES (.8). | | | | |
| 06/21/23 | Goltser, Jonathan | 0.40 | 490.00 | 009 | 68108725 |
| | COORDINATE CLEANSING MATERIALS FOR PLAN/DISCLOSURE STATEMENT 8K WITH AD HOC GROUP (.4). | | | | |
| 06/21/23 | Reyes, Destiny | 2.60 | 2,366.00 | 009 | 68206837 |
| | DRAFT 6/16 AND 6/19 BOARD AND SPECIAL COMMITTEE MINUTES (1.9); DRAFT SPECIAL COMMITTEE COMPENSATION SLIDE (.7). | | | | |
| 06/21/23 | Wissman, Eric | 7.50 | 6,825.00 | 009 | 68075352 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE 8-K RE: PLAN, DISCLOSURE MATERIALS, PRESENTATION TO STAKEHOLDERS FOR FILING (2.6); REVIEW PRINTER PROOF OF 8-K (3.2); CONDUCT RESEARCH IN CONNECTION WITH NASDAQ RELISTING (1.7). | | | | |
| 06/21/23 | Taitt-Harmon, Mercedez | 0.70 | 819.00 | 009 | 68075554 |
| | COORDINATE 8-K FILING OF DISCLOSURE STATEMENT, PLAN AND BLOWOUT MATERIALS. | | | | |
| 06/21/23 | Mezzatesta, Jared | 0.30 | 225.00 | 009 | 68075546 |
| | DRAFT PLAN DISCUSSIONS TIMELINE FOR BOARD MATERIALS. | | | | |
| 06/21/23 | Motta, Patrick | 1.60 | 1,200.00 | 009 | 68077130 |
| | REVIEW UPDATED 8-K DISCLOSING THE PLAN AND DISCLOSURE STATEMENT PROOFS BEFORE MORNING FILING. | | | | |
| 06/22/23 | Heyliger, Adelaja K. | 1.30 | 2,112.50 | 009 | 68163520 |
| | DISCUSSION RE. IMPLEMENTATION/ IMPLICATIONS OF A HOLDCO STRUCTURE (.7); ATTENTION TO BOARD COMMITTEE FEE INCREASE (.6). | | | | |
| 06/22/23 | Westerman, Gavin | 0.80 | 1,380.00 | 009 | 68092755 |
| | PREPARE FOR CALL WITH CORE RE CORPORATE STRUCTURE (.3); WEIL CALL WITH CORE RE STRUCTURE (.5). | | | | |
| 06/22/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 009 | 68105201 |
| | REVIEW AND PROVIDE COMMENTS ON MINUTES (.1); REVIEW AND PROVIDE COMMENTS ON BOARD SLIDE (.2); REVIEW AND PROVIDE COMMENTS ON MINUTES (.1); CALL WITH CORE RE CORPORATE STRUCTURE ISSUES (.5); EMAILS WITH PJT RE BOARD SLIDES (.1). | | | | |
| 06/22/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 009 | 68107528 |
| | EMAILS REGARDING SPECIAL COMMITTEE (.3); REVIEW SPECIAL COMMITTEE MATERIALS AND EMAILS REGARDING SAME (.7). | | | | |
| 06/22/23 | Kutner, Alyssa | 0.50 | 637.50 | 009 | 68093002 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT AND WEIL TEAM RE TAX AND CORPORATE ORGANIZATION. | | | | |
| 06/22/23 | Wissman, Eric | 6.60 | 6,006.00 | 009 | 68090336 |
| | CONDUCT RESEARCH IN CONNECTION WITH NASDAQ RELISTING (.8); PREPARE T-3 (5.8). | | | | |
| 06/22/23 | Taitt-Harmon, Mercedez | 0.10 | 117.00 | 009 | 68087663 |
| | INVESTMENT COMPANY ACT CERTIFICATIONS FOR SUBSIDIARY GUARANTORS. | | | | |
| 06/22/23 | Motta, Patrick | 0.80 | 600.00 | 009 | 68087170 |
| | REVIEW 40 ACT OPINION PRECEDENT, GUARANTOR ORGANIZATIONAL DOCUMENTS AND DRAFT T-3 AND CONNECTED WEIL CAPM CORRESPONDENCE. | | | | |
| 06/23/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 009 | 68104823 |
| | REVIEW AND COMMENT ON BOARD MINUTES (0.2). | | | | |
| 06/23/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 009 | 68104361 |
| | EMAIL TO M. LEVITT RE BOARD ISSUE (.1); CONFER WITH M. LEVITT RE BOARD ISSUE (.1); CONFER WITH P. LEWIS RE BOARD ISSUES (.1); PARTICIPATE IN WEEKLY SPECIAL COMMITTEE MEETING (.4); PARTICIPATE IN WEEKLY BOARD MEETING (.3). | | | | |
| 06/23/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 009 | 68114283 |
| | REVIEW DOCUMENTS FOR SPECIAL COMMITTEE AND BOARD MEETINGS (1.0); ATTEND SPECIAL COMMITTEE AND BOARD MEETINGS (1.5). | | | | |
| 06/23/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 009 | 68106921 |
| | EMAILS BOARD AND SPECIAL COMMITTEE RE MATERIALS (.3); REVIEW BOARD SLIDE AND EMAILS RE SAME (.2); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); PARTICIPATE ON BOARD CALL (.5). | | | | |
| 06/23/23 | De Santis, Elena | 0.40 | 490.00 | 009 | 68096811 |
| | REVIEW AND REVISE BOARD AND SPECIAL COMMITTEE MINUTES (0.4). | | | | |
| 06/23/23 | Reyes, Destiny | 3.00 | 2,730.00 | 009 | 68206842 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND AND TAKE NOTES AT SPECIAL COMMITTEE AND BOARD MEETINGS (1.4); DRAFT BOARD AND SPECIAL COMMITTEE MINUTES (1.6). | | | | |
| 06/23/23 | Wissman, Eric<br>PREPARE T-3. | 3.70 | 3,367.00 | 009 | 68095346 |
| 06/25/23 | Reyes, Destiny<br>DRAFT BOARD AND SPECIAL COMMITTEE MINUTES. | 2.30 | 2,093.00 | 009 | 68206860 |
| 06/26/23 | Berkovich, Ronit J.<br>REVIEW AND PROVIDE COMMENTS ON MINUTES (.2). | 0.20 | 385.00 | 009 | 68117403 |
| 06/26/23 | Carlson, Clifford W.<br>REVISE BOARD AND SPECIAL COMMITTEE MINUTES (.4). | 0.40 | 550.00 | 009 | 68184120 |
| 06/26/23 | Reyes, Destiny<br>UPDATE BOARD AND SPECIAL COMMITTEE MINUTES. | 1.20 | 1,092.00 | 009 | 68222175 |
| 06/26/23 | Wissman, Eric<br>PREPARE T-3 (.8); PREPARE NASDAQ LISTING APPLICATION (2.1); DILIGENCE IN CONNECTION WITH INVESTMENT COMPANY ACT (.7). | 3.60 | 3,276.00 | 009 | 68113595 |
| 06/26/23 | Taitt-Harmon, Mercedez<br>EMAIL M. JOHNSON ON ICA ANALYSIS TIMING AND REVIEW T-3 (.5); T-3 DISCUSSION WITH P. MOTTA, E. WISSMAN (.5). | 1.00 | 1,170.00 | 009 | 68114857 |
| 06/26/23 | Motta, Patrick<br>MEET TO DISCUSS T-3 AND ICA REPRESENTATIONS WITH WEIL CAPM TEAM MEMBERS (.4); REVIEW MOR 8-K DRAFT AND DRAFT T-3 IN ADVANCE OF MEETING WITH SOME OF CAPM TEAM (.7); REVIEW PRECEDENT (.4); DISCUSS WITH WEIL CAPM TEAM MEMBERS (.2); PREPARE DRAFT EMAIL REGARDING ICA ANALYSIS (.5). | 2.20 | 1,650.00 | 009 | 68113789 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/23 | Wohl, David E. | 0.80 | 1,320.00 | 009 | 68124994 |
| | 40 ACT ANALYSIS (.4); EMAIL TO WEIL TEAM RE 40 ACT QUESTIONS FOR COMPANY (.4). | | | | |
| 06/27/23 | De Santis, Elena | 0.30 | 367.50 | 009 | 68168849 |
| | REVIEW AND REVISE BOARD AND SPECIAL COMMITTEE MINUTES (0.3). | | | | |
| 06/27/23 | Reyes, Destiny | 0.60 | 546.00 | 009 | 68222127 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 06/27/23 | Wissman, Eric | 0.70 | 637.00 | 009 | 68120277 |
| | CONDUCT DILIGENCE IN CONNECTION WITH ICA ANALYSIS (.4); PREPARE NASDAQ LISTING APPLICATION (.3). | | | | |
| 06/27/23 | Motta, Patrick | 1.30 | 975.00 | 009 | 68125176 |
| | DISCUSS WITH WEIL CAPM AND DRAFTING CORRESPONDENCE TO WEIL 40' ACT SPECIALIST REGARDING ICA ANALYSIS FOR CORE AND GUARANTORS OF NOTES. | | | | |
| 06/28/23 | Carlson, Clifford W. | 0.20 | 275.00 | 009 | 68184149 |
| | EMAILS WITH PJT REGARDING BOARD MATERIALS (.2). | | | | |
| 06/28/23 | Sheng, Sheng | 2.50 | 2,662.50 | 009 | 68130256 |
| | PREPARE MATERIALS FOR THE SPECIAL COMMITTEE PRESENTATION ON 6/30. | | | | |
| 06/28/23 | Reyes, Destiny | 0.30 | 273.00 | 009 | 68222176 |
| | REVIEW SPECIAL COMMITTEE MATERIALS. | | | | |
| 06/28/23 | Wissman, Eric | 0.70 | 637.00 | 009 | 68136037 |
| | EXCHANGES WITH P. MOTTA RE: ICA ANALYSIS (.3); REVIEW 2022 NASDAQ LISTING APPLICATION (.4). | | | | |
| 06/28/23 | Motta, Patrick | 0.90 | 675.00 | 009 | 68134684 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE CORRESPONDENCE TO COMPANY WITH QUESTIONS FROM WEIL ICA/40' ACT SPECIALIST. | | | | |
| 06/29/23 | Westerman, Gavin | 0.40 | 690.00 | 009 | 68149461 |
| | REVIEW CODE RE SECURITIES LAW QUESTION (.2); CALL WITH F. ADAMS RE SECURITIES LAW QUESTION FROM RESTRUCTURING (.2). | | | | |
| 06/29/23 | Carlson, Clifford W. | 1.80 | 2,475.00 | 009 | 68184084 |
| | REVISE SPECIAL COMMITTEE SLIDES AND DISCUSS WITH A. CRABTREE (1.8). | | | | |
| 06/29/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 009 | 68310572 |
| | DRAFT, REVIEW AND REVISE BOARD PRESENTATION MATERIALS RE: MECHANICS LIEN AND CLAIM SETTLEMENTS. | | | | |
| 06/29/23 | Calabrese, Christine A. | 0.50 | 672.50 | 009 | 68141388 |
| | REVIEW PRESENTATION TO THE BOARD AND SPECIAL COMMITTEE ON THE CELSIUS SETTLEMENT AND SHARE COMMENTS WITH RESTRUCTURING TEAM (.5). | | | | |
| 06/29/23 | Sheng, Sheng | 3.10 | 3,301.50 | 009 | 68141365 |
| | PREPARE MATERIALS FOR THE SPECIAL COMMITTEE PRESENTATION ON 6/30. | | | | |
| 06/29/23 | Wissman, Eric | 3.00 | 2,730.00 | 009 | 68143443 |
| | PREPARE NASDAQ LISTING APPLICATION (2.4); PREPARE MORS 8-K (.2); PREPARE MORS 8-K FOR FLLING (.4). | | | | |
| 06/29/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 009 | 68147045 |
| | DRAFT SLIDES FOR SPECIAL COMMITTEE MEETING PRESENTATION (0.6); REVISE SAME (0.6). | | | | |
| 06/29/23 | Taitt-Harmon, Mercedez | 0.50 | 585.00 | 009 | 68146768 |
| | CALL WITH WEIL CAPM TEAM ON NASDAQ LISTING APPLICATION. | | | | |
| 06/29/23 | Motta, Patrick | 1.00 | 750.00 | 009 | 68143323 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL CAPM TEAM MEMBERS ON NASDAQ LISTING APPLICATION WORKSTREAM (.5) AND REVIEW APPLICATION MATERIALS IN PREPARATION (.5). | | | | |
| 06/30/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 009 | 68153436 |
| | BOARD CALL TO DISCUSS UPDATES AND NEXT STEPS (0.5). | | | | |
| 06/30/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 009 | 68180647 |
| | REVIEW AND PROVIDE COMMENTS ON PRESENTATION TO SPECIAL COMMITTEE AND BOARD (.6); EMAILS WITH C. CARLSON RE BOARD MEETING (.1); REVIEW COMPENSATION CONSULTANT SLIDE FOR BOARD MEETING (.1); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.5); PARTICIPATE IN BOARD MEETING (.5). | | | | |
| 06/30/23 | Schrock, Ray C. | 1.80 | 3,771.00 | 009 | 68178995 |
| | REVIEW DOCUMENTS FOR BOARD AND SPECIAL COMMITTEE CALLS (.5); ATTEND SPECIAL COMMITTEE AND BOARD CALLS (1.3). | | | | |
| 06/30/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 68158128 |
| | CALL WITH T. TSEKERIDES RE RULE 144 (0.5). | | | | |
| 06/30/23 | Carlson, Clifford W. | 2.20 | 3,025.00 | 009 | 68184065 |
| | FINALIZE SPECIAL COMMITTEE MATERIALS AND PREPARE FOR SPECIAL COMMITTEE AND BOARD CALLS (1.0); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); PARTICIPATE ON BOARD CALL (.7). | | | | |
| 06/30/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 009 | 68264655 |
| | REVIEW AND REVISE BOARD PRESENTATION MATERIALS (0.3); ATTEND SPECIAL COMMITTEE MEETING (0.5); ATTEND BOARD MEETING (0.5). | | | | |
| 06/30/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 009 | 68311782 |
| | REVIEW REVISED PRESENTATION TO THE BOARD AND SPECIAL COMMITTEE ON THE CELSIUS SETTLEMENT AND SHARE COMMENTS WITH RESTRUCTURING TEAM (.2); RESPOND TO EMAILS FROM C. CARLSON RE: PRESENTATION TO THE BOARD AND SPECIAL COMMITTEE (.2); ATTEND PRESENTATION TO THE BOARD AND SPECIAL COMMITTEE ON CELSIUS SETTLEMENT (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Reyes, Destiny | 1.60 | 1,456.00 | 009 | 68222361 |
| | REVIEW SPECIAL COMMITTEE COMPENSATION PROPOSAL (.3); ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS (1.3). | | | | |
| 06/30/23 | Wissman, Eric | 2.10 | 1,911.00 | 009 | 68151264 |
| | REVIEW PRINTER PROOF OF MORS 8-K (.6); EMAIL TO M. JOHNSON RE NASDAQ APPLICATION (.3); EXCHANGES WITH NASDAQ RE LISTING APPLICATION (.3); EMAIL RESTRUCTURING RE LISTING APPLICATION (.2); FILE MORS 8-K (.5); EXCHANGES WITH A. CRABTREE RE: LISTING APPLICATION (.2). | | | | |
| 06/30/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 009 | 68163907 |
| | REVIEW AND ANALYZE QUESTIONS REGARDING NASDAQ LISTING (0.9). | | | | |
| 06/30/23 | Motta, Patrick | 0.90 | 675.00 | 009 | 68168403 |
| | PROOF 8-K DISCLOSING THE MAY MONTHLY OPERATING REPORTS AND CORRESPONDENCE WITH CAPM TEAM RE: NASDAQ LISTING AND ICA ANALYSIS. | | | | |
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **218.30** | **$274,566.50** | | |
| 06/15/23 | Goltser, Jonathan | 4.30 | 5,267.50 | 010 | 68417225 |
| | REVIEW, COMMENT ON, AND REVISE DISCLOSURE STATEMENT. | | | | |
| **SUBTOTAL TASK 010 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **4.30** | **$5,267.50** | | |
| 06/02/23 | Goltser, Jonathan | 0.50 | 612.50 | 011 | 67941781 |
| | REVIEW DIP RE PERMITTED USE OF PROCEEDS FROM POTENTIAL RE SALE (.3); EMAIL DIP LENDER RE MINER SWAP ISSUE (.2). | | | | |
| 06/08/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 67991129 |
| | CALL RE PROPOSED DIP DISCLOSURE. | | | | |
| 06/08/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 011 | 67978127 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DIP LOAN AGREEMENT REVIEW AND DISCUSSION WITH J. MEZZATESTA. | | | | |
| 06/16/23 | Tsekerides, Theodore E.<br>CALL WITH B. RILEY COUNSEL TO DISCUSS CLAIMS. | 0.50 | 797.50 | 011 | 68450889 |
| 06/16/23 | Berkovich, Ronit J.<br>CALL WITH DIP LENDER AND CHOATE RE VARIOUS ISSUES, INCLUDING STATUS OF CLAIMS (.5). | 0.50 | 962.50 | 011 | 68037799 |
| 06/16/23 | Burbridge, Josephine Avelina<br>CONFERENCE WITH DIP LENDER RE: CASE STATUS (0.5). | 0.50 | 687.50 | 011 | 68051534 |
| 06/17/23 | Pucci-Sisti Maisonrouge, Maximilien J.<br>REVIEW AND REVISE PLAN TERM SHEET AND DISCUSSION WITH PJT, A. CRABTREE AND C. STANTZYK-GUZEK (0.4). | 0.40 | 550.00 | 011 | 68052755 |
| 06/21/23 | Burbridge, Josephine Avelina<br>CORRESPONDENCE WITH R. BERKOVICH, J. GOLTSER AND ALIX TEAM RE: DIP LENDER CONSENTS. | 0.20 | 275.00 | 011 | 68095229 |
| 06/21/23 | Goltser, Jonathan<br>REVIEW WEEKLY FEES AND DIP BUDGET (.5). | 0.50 | 612.50 | 011 | 68108736 |
| 06/22/23 | Freeman, Danek A.<br>REVIEW B. RILEY AMENDMENT. | 0.40 | 700.00 | 011 | 68178257 |
| 06/22/23 | Berkovich, Ronit J.<br>CALL WITH DIP LENDER AND ADVISORS RE CASE UPDATE AND VARIOUS ISSUES (.4); CONFER WITH PJT AND ALIX RE DIP ISSUES (.2). | 0.60 | 1,155.00 | 011 | 68105308 |
| 06/22/23 | Goltser, Jonathan<br>WEEKLY CALL WITH B. RILEY RE DIP AND SETTLEMENTS (.5). | 0.50 | 612.50 | 011 | 68108689 |
| 06/23/23 | Freeman, Danek A. | 0.20 | 350.00 | 011 | 68103754 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE DIP CONSENT AND RELATED DOCUMENTATION ISSUES. (.2). | | | | |
| 06/23/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 68104392 |
| | EMAILS WITH TEAM RE POTENTIAL DIP AMENDMENT (.1). | | | | |
| 06/23/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.20 | 1,650.00 | 011 | 68095640 |
| | DIP AMENDMENT REVIEW AND DISCUSSION WITH R. BERKOVICH AND R. BLOKH (0.4); DIP LOAN AND SECURITY AGREEMENT REVIEW AND DISCUSSION WITH R. BERKOVICH (0.8). | | | | |
| 06/23/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 011 | 68095337 |
| | REVIEW AND REVISE DIP LOAN AMENDMENT (0.3); CORRESPONDENCE WITH R. BERKOVICH AND M. MAISONROUGE RE: SAME (0.2). | | | | |
| 06/26/23 | Freeman, Danek A. | 1.20 | 2,100.00 | 011 | 68116249 |
| | REVIEW DRAFT DIP AMENDMENT (.3); REVIEW DIP CONSENT ISSUES FOR ECF CHANGE (.6); EMAILS RE PROPOSED ECF SWEEP MODIFICATION IN DIP AMENDMENT (.2); EMAILS RE A&R EQUIPMENT SCHEDULE (.1). | | | | |
| 06/26/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 011 | 68117510 |
| | CALL WITH CORE, ALIX, AND PJT RE DIP ISSUE (.3); CONFER WITH M. MAISONROUGE RE DIP ISSUE (.2); CONFER WITH A. MIDHA RE DIP ISSUE AND CELSIUS (.2); REVIEW PROPOSED DIP AMENDMENT AND EMAILS WITH TEAM RE SAME (.1); EMAILS WITH M. MAISONROUGE RE DIP AMENDMENT (.1). | | | | |
| 06/26/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 4.20 | 5,775.00 | 011 | 68118834 |
| | LEASE AMENDMENT REVIEW AND DISCUSSION WITH J. GOLTSER AND K. WATERMAN (0.2); DIP CREDIT AGREEMENT AMENDMENT REVIEW AND DISCUSSIONS WITH R. BLOKH, PJT, CORE, D. FREEMAN AND R. BERKOVICH (1.1); REVISE DIP CREDIT AGREEMENT AMENDMENT AND DISCUSSION WITH R. BLOKH, D. FREEMAN AND R. BERKOVICH (2.9). | | | | |
| 06/27/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 011 | 68138355 |
| | REVIEW AND DRAFT REVISED AMENDMENT DOCUMENTATION (.9); CALL RE REVISED DIP AMENDMENT (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 011 | 68126675 |

EMAILS WITH TEAM RE DIP AMENDMENTS (.1); CONFER WITH R. BLOCH RE DIP ISSUE (.1); CONFER WITH R. BLOCH AND M. MAISONROUGE RE DIP ISSUE (.1); REVIEW DRAFT DIP AMENDMENT AND EMAIL M. MAISONROUGE RE SAME (.1); EMAILS WITH TEAM RE DIP ISSUES (.1); CONFER WITH M. MAISONROUGE RE DIP ISSUES (.1); EMAILS WITH TEAM RE EXIT FINANCING ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 6.20 | 8,525.00 | 011 | 68125421 |

REVIEW AND REVISE DIP CREDIT AGREEMENT AMENDMENT AND DISCUSSION WITH R. BLOKH, CORE AND PJT (0.7); DISCUSSION WITH R. BLOKH AND R. BERKOVICH RE: DIP AMENDMENT PROCESS (0.2); DIP CREDIT AGREEMENT AMENDMENT DISCUSSION WITH D. FREEMAN (1.1); DISSOLUTION OF NON-DEBTOR ENTITY CONSIDERATION AND DISCUSSION WITH C. STANTZYK-GUZEK (0.6); REVIEW AND REVISE CREDIT AGREEMENT AMENDMENT AND DISCUSSION WITH CHOATE, M. BROS, K. HALL, D. FREEMAN AND R. BERKOVICH (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 011 | 68149109 |

REVIEW AND COMMENT ON AMENDMENT TO DIP LOAN AGREEMENT (0.3); CORRESPONDENCE WITH M. MAISONROUGE, A. PEREZ, R. BERKOVICH, C. CARLSON AND K. HALL RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Stantzyk-Guzek, Claudia | 0.70 | 745.50 | 011 | 68124587 |

REVIEW EXISTING CRA PROVISIONS (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: DISSOLUTION OF CERTAIN CORE ENTITIES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Waterman, Katherine | 0.90 | 819.00 | 011 | 68125166 |

CORRESPONDENCE WITH BANKING AND FINANCE TEAM RE: AMENDMENT NO. 1 (.1); REVISE AMENDMENT NO. 1 (.4); REVIEW DIP AGREEMENT FOR DISSOLUTION OF SUBSIDIARIES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Perez, Alfredo R. | 0.50 | 947.50 | 011 | 68174009 |

REVIEW NOTICE OF DIP AMENDMENT AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING DIP AMENDMENT AS IT RELATES TO VARIOUS TRANSACTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Freeman, Danek A. | 0.30 | 525.00 | 011 | 68138321 |

EMAIL CORRESPONDENCE RE FILED AMENDMENT DOCUMENTATION (.3).

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 011 | 68138037 |

EMAILS WITH TEAM RE DIP AMENDMENT (.2); CALL WITH M. LEVITT AND B. RILEY REPRESENTATIVES AND M. MAISONROUGE RE DIP (.1); CONFER WITH M. LEVITT RE DIP (.1); REVIEW AND PROVIDE COMMENTS ON NOTICE OF AMENDMENTS TO DIP CREDIT AGREEMENT (.2); EMAILS WITH TEAM RE DIP AMENDMENT (.1); CALLS WITH CONSTITUENT PROFESSIONALS RE DIP AMENDMENT (.3); EMAILS WITH TEAM RE DIP AMENDMENT (.2); CONFER WITH M. MAISONROUGE AND J. GOLTSER RE DIP AMENDMENT (.2); EMAIL TO CHOATE RE DIP AMENDMENT (.1); EMAILS WITH J. GOLTSER RE DIP AMENDMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Carlson, Clifford W. | 0.50 | 687.50 | 011 | 68264621 |

PARTICIPATE ON CALL WITH CLIENT REGARDING FINANCING PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.90 | 3,987.50 | 011 | 68140352 |

REVIEW AND REVISE DIP CREDIT AGREEMENT EXHIBIT AND DISCUSSION WITH CHOATE, CORE, R. BERKOVICH, D. FREEMAN, J. GOLTSER AND K. HALL (2.0); REVIEW AND REVISE DIP NOTICE AND DISCUSSION WITH J. GOLTSER (0.4); FILING REQUIREMENT AND TIMING OF EFFECTIVENESS DISCUSSION WITH CHOATE, R. BERKOVICH AND J. GOLTSER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 011 | 68149528 |

CORRESPONDENCE WITH R. BERKOVICH, A. PEREZ, C. CARLSON AND M. MAISONROUGE RE: AMENDMENT TO DIP LOAN AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Goltser, Jonathan | 3.10 | 3,797.50 | 011 | 68184244 |

DRAFT NOTICE OF INTENT TO AMEND DIP CREDIT AGREEMENT AND COORDINATE COMMENTS AND FINALIZATION OF NOTICE AND AMENDMENT (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Waterman, Katherine | 0.40 | 364.00 | 011 | 68420350 |

CORRESPONDENCE WITH CLIENT, OPPOSING COUNSEL AND BANKING AND FINANCE TEAM RE: CLOSING AMENDMENT NO. 1.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Fabsik, Paul | 0.60 | 285.00 | 011 | 68129843 |

PREPARE AND FILE NOTICE OF INTENT TO EXECUTE AMENDMENT TO REPLACEMENT DIP CREDIT AGREEMENT.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/29/23 | Freeman, Danek A.<br>EMAIL CORRESPONDENCE SUBSIDIARY DISSOLUTION AS RELATES TO DIP (.2); EMAILS RE AMENDMENT FILING (.1). | 0.30 | 525.00 | 011 | 68149105 |
| 06/29/23 | Berkovich, Ronit J.<br>CONFER WITH R. BLOKH AND J. LAU RE DIP AMENDMENT (.1). | 0.10 | 192.50 | 011 | 68147112 |
| 06/29/23 | Goltser, Jonathan<br>DRAFT SLIDE ON DIP AMENDMENT FOR SPECIAL COMMITTEE DECK (.7). | 0.70 | 857.50 | 011 | 68184236 |
| 06/30/23 | Berkovich, Ronit J.<br>EMAILS WITH J. GOLTSER RE DIP ORDER (.1); EMAILS WITH TEAM RE DIP AMENDMENT (.1). | 0.20 | 385.00 | 011 | 68180387 |
| 06/30/23 | Pucci-Sisti Maisonrouge, Maximilien J.<br>DIP AMENDMENT DISCUSSION WITH PAUL HASTINGS AND CHOATE (0.3). | 0.30 | 412.50 | 011 | 68151925 |
| 06/30/23 | Goltser, Jonathan<br>REVIEW DIP ORDER RE PAYMENT OF AD HOC GROUP ADVISOR FEES (.4); INTERNAL COMMUNICATIONS RE INCREMENTAL DIP AMENDMENT CHANGE (.3). | 0.70 | 857.50 | 011 | 68184364 |
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **36.50** | **$52,381.00** | | |
| 06/01/23 | Carlson, Clifford W.<br>CALLS WITH TEAM REGARDING DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION. | 0.30 | 412.50 | 012 | 67952152 |
| 06/01/23 | Mezzatesta, Jared<br>REVISE DISCLOSURE STATEMENT. | 0.60 | 450.00 | 012 | 67935644 |
| 06/02/23 | Carlson, Clifford W.<br>REVIEW DISCLOSURE STATEMENT AND EMAILS REGARDING SAME. | 0.30 | 412.50 | 012 | 67952193 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/23 | Perez, Alfredo R. | 0.20 | 379.00 | 012 | 67947381 |
| | REVIEW DRAFT LIQUIDATION ANALYSIS (.2). | | | | |
| 06/05/23 | Carlson, Clifford W. | 2.50 | 3,437.50 | 012 | 67994606 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.0); PARTICIPATE ON CALL WITH TEAM REGARDING SAME (.5). | | | | |
| 06/05/23 | Goltser, Jonathan | 2.70 | 3,307.50 | 012 | 67994764 |
| | CALL RE DISCLOSURE STATEMENT (.3); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (2.4). | | | | |
| 06/05/23 | Polishuk, Menachem | 1.40 | 1,274.00 | 012 | 67943445 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT PROCESS (.5); REVIEW SOLICITATION MOTION PRECEDENT (.8); SUMMARY RE: SAME (.1). | | | | |
| 06/05/23 | Crabtree, Austin B. | 0.50 | 585.00 | 012 | 67946001 |
| | CONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING DISCLOSURE STATEMENT (0.5). | | | | |
| 06/05/23 | Mezzatesta, Jared | 5.10 | 3,825.00 | 012 | 67945050 |
| | REVISE DISCLOSURE STATEMENT (2.3); RESEARCH AND REVIEW DISCLOSURE STATEMENT PRECEDENT (1.2); MEET WITH J. GOLTSER C. CARLSON AND A. CRABTREE REGARDING DISCLOSURE STATEMENT (0.5); CORRESPONDENCE WITH PJT REGARDING DISCLOSURE STATEMENT INFORMATION (0.3); DRAFT LIST OF OUTSTANDING ITEMS FROM OTHER PARTIES FOR DISCLOSURE STATEMENT STATEMENT (0.6); CORRESPONDENCE WITH A. MENON REGARDING SECTIONS NEEDED FOR DISCLOSURE STATEMENT (0.2). | | | | |
| 06/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 67958314 |
| | CONFER WITH J. GOLTSER RE LIQUIDATION ANALYSIS (.1). | | | | |
| 06/06/23 | Carlson, Clifford W. | 0.70 | 962.50 | 012 | 67994677 |
| | REVIEW DISCLOSURE STATEMENT AND EMAILS REGARDING SAME. | | | | |
| 06/06/23 | Polishuk, Menachem | 2.40 | 2,184.00 | 012 | 67953709 |
| | DRAFT DISCLOSURE STATEMENT MOTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/23 | Mezzatesta, Jared | 6.50 | 4,875.00 | 012 | 67991697 |
| | CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT STATEMENT (0.3); REVIEW C. CARLSON COMMENTS ON DISCLOSURE STATEMENT STATEMENT (0.4); REVISE DISCLOSURE STATEMENT STATEMENT (5.8). | | | | |
| 06/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 67977040 |
| | EMAIL WITH C. CARLSON RE DISCLOSURE STATEMENT. (.1). | | | | |
| 06/07/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 67994897 |
| | CALL WITH TEAM REGARDING DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (.5). | | | | |
| 06/07/23 | Mezzatesta, Jared | 3.70 | 2,775.00 | 012 | 67991811 |
| | REVISE DISCLOSURE STATEMENT (3.2); CORRESPONDENCE WITH C. CARLSON RE: SAME (0.1); CORRESPONDENCE WITH LITIGATION AND TAX TEAMS REGARDING DISCLOSURE STATEMENT (0.3); CORRESPOND WITH N. WARIER REGARDING VALUATION ANALYSIS (0.1). | | | | |
| 06/08/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 012 | 67994751 |
| | REVIEW DISCLOSURE STATEMENT AND DISCUSS SAME WITH M. POLSHIUK AND J. GOLTSER (.3); REVIEW DISCLOSURE STATEMENT AND DISCUSS WITH J. MEZZATESTA (.5). | | | | |
| 06/08/23 | De Santis, Elena | 0.20 | 245.00 | 012 | 68027971 |
| | REVIEW AND PROVIDE FEEDBACK ON DISCLOSURE STATEMENT INSERT RE: INTERNAL INVESTIGATION (0.2). | | | | |
| 06/08/23 | Menon, Asha | 0.60 | 546.00 | 012 | 68182842 |
| | CALL WITH J. MEZZATESTA TO DISCUSS DESCRIPTIONS OF VARIOUS SETTLEMENT AND OTHER MATTERS FOR DRAFT DISCLOSURE STATEMENT (0.3); REVIEW AND REVISE DRAFT DESCRIPTION OF INVESTIGATION FOR DISCLOSURE STATEMENT (0.3). | | | | |
| 06/08/23 | Mezzatesta, Jared | 8.30 | 6,225.00 | 012 | 67991781 |
| | REVISE DISCLOSURE STATEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/23 | Berkovich, Ronit J. | 2.40 | 4,620.00 | 012 | 67992224 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.1); EMAILS WITH TEAM RE DISCLOSURE STATEMENT (.1); CONFER WITH C. CARLSON RE DISCLOSURE STATEMENT (.2). | | | | |
| 06/09/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 012 | 67994697 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/09/23 | Calabrese, Christine A. | 0.10 | 134.50 | 012 | 67979993 |
| | CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT. | | | | |
| 06/09/23 | Polishuk, Menachem | 0.60 | 546.00 | 012 | 68318448 |
| | DRAFT DISCLOSURE STATEMENT MOTION. | | | | |
| 06/09/23 | Crabtree, Austin B. | 0.50 | 585.00 | 012 | 67980423 |
| | CONFERENCE WITH REAL ESTATE AND RESTRUCTURING TEAMS REGARDING DISCLOSURE STATEMENT (0.5). | | | | |
| 06/09/23 | Mezzatesta, Jared | 8.20 | 6,150.00 | 012 | 67991764 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/10/23 | Carlson, Clifford W. | 2.50 | 3,437.50 | 012 | 67994692 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/10/23 | Jaikaran, Elizabeth Shanaz | 0.70 | 941.50 | 012 | 67984894 |
| | PREPARE DISCLOSURE STATEMENT SUMMARY FOR MECHANIC'S LIENS ENCUMBERING REAL PROPERTY. | | | | |
| 06/10/23 | Barras, Elizabeth | 1.60 | 1,456.00 | 012 | 68318449 |
| | PREPARE SUMMARY OF MECHANICS' LIENS FOR DISCLOSURE STATEMENT SCHEDULE. | | | | |
| 06/10/23 | Polishuk, Menachem | 2.30 | 2,093.00 | 012 | 68219134 |
| | DRAFT DISCLOSURE STATEMENT MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/10/23 | Mezzatesta, Jared | 5.60 | 4,200.00 | 012 | 67991819 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/10/23 | Lee, Kathleen Anne | 1.10 | 583.00 | 012 | 67981554 |
| | RESEARCH JUDGE JONES DECISIONS REGARDING APPROVAL OF DISCLOSURE STATEMENTS. | | | | |
| 06/10/23 | Fabsik, Paul | 0.90 | 427.50 | 012 | 67981444 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENTS AND DISCLOSURE STATEMENT HEARINGS. | | | | |
| 06/11/23 | Carlson, Clifford W. | 2.50 | 3,437.50 | 012 | 68061159 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/11/23 | Mezzatesta, Jared | 3.80 | 2,850.00 | 012 | 68024614 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/12/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 012 | 68028905 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.5); MEET WITH C. CARLSON, A. CRABTREE, AND J. MEZZATESTA RE PLAN AND DISCLOSURE STATEMENT (PARTIAL) (.5). | | | | |
| 06/12/23 | Carlson, Clifford W. | 0.70 | 962.50 | 012 | 68061133 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/12/23 | Menon, Asha | 1.70 | 1,547.00 | 012 | 68219387 |
| | REVIEW AND DRAFT DESCRIPTIONS OF CERTAIN CLAIMS FOR DISCLOSURE STATEMENT. | | | | |
| 06/12/23 | Polishuk, Menachem | 0.90 | 819.00 | 012 | 68002417 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 06/12/23 | Shields, Matthew | 3.70 | 3,367.00 | 012 | 68003738 |
| | DRAFT DISCLOSURE STATEMENTS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Mezzatesta, Jared | 6.20 | 4,650.00 | 012 | 68024638 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/12/23 | Lee, Kathleen Anne | 0.70 | 371.00 | 012 | 68105141 |
| | RESEARCH JUDGE JONES DECISIONS REGARDING APPROVAL OF DISCLOSURE STATEMENTS AND MOTIONS RELATED. | | | | |
| 06/13/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 68061183 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 06/13/23 | Nolan, John J. | 0.70 | 962.50 | 012 | 68014783 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT INSERTS. | | | | |
| 06/13/23 | De Santis, Elena | 1.50 | 1,837.50 | 012 | 68027941 |
| | REVIEW AND REVISE INSERT RE: CELSIUS FOR DISCLOSURE STATEMENT (0.9); REVIEW AND ANALYZE INSERTS RE: HARLIN DEAN, INTERNAL INVESTIGATION, SECURITIES CLASS ACTION, AND OTHER POTENTIAL DISPUTES FOR DISCLOSURE STATEMENT (0.6). | | | | |
| 06/13/23 | Calabrese, Christine A. | 0.60 | 807.00 | 012 | 68006790 |
| | REVIEW AND REVISE SUMMARY DESCRIPTIONS OF LITIGATION MATTERS FOR DISCLOSURE STATEMENT. | | | | |
| 06/13/23 | Delauney, Krystel | 1.20 | 1,278.00 | 012 | 68179671 |
| | DRAFT SUMMARY OF H. DEAN CLAIM FOR DISCLOSURE STATEMENT. | | | | |
| 06/13/23 | Polishuk, Menachem | 1.50 | 1,365.00 | 012 | 68010035 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 06/13/23 | Mezzatesta, Jared | 4.60 | 3,450.00 | 012 | 68024649 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/14/23 | Berkovich, Ronit J. | 3.60 | 6,930.00 | 012 | 68029220 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON DISCLOSURE STATEMENT (1.0); CALL WITH R. SCHROCK AND PJT RE DISCLOSURE STATEMENT AND PLAN STRATEGY (.8); CONFER WITH J. GOLTSER RE DISCLOSURE STATEMENT (.2); CONFER WITH C. CARLSON RE DISCLOSURE STATEMENT (.2); CALL WITH CORE AND PJT RE PLAN AND DISCLOSURE STATEMENT (.6); CALL WITH CORPORATE TEAM RE ISSUES RELATING TO PLAN AND DISCLOSURE STATEMENT (PARTIAL) (.5); CONFER WITH A. MIDHA RE DISCLOSURE STATEMENT (.1); CONFER WITH A. MIDHA, R. SCHROCK, AND C. CARLSON RE DISCLOSURE STATEMENT (.1); EMAILS WITH TEAM RE PLAN AND DISCLOSURE STATEMENT (.1). | | | | |
| 06/14/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 012 | 68061135 |
| | REVISE DISCLOSURE STATEMENT AND EMAILS WITH J. MEZZATESTA RE: SAME. | | | | |
| 06/14/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 012 | 68416957 |
| | REVIEW AND REVISE REAL ESTATE DISCLOSURES. | | | | |
| 06/14/23 | De Santis, Elena | 0.50 | 612.50 | 012 | 68050725 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT (0.5). | | | | |
| 06/14/23 | Delauney, Krystel | 0.80 | 852.00 | 012 | 68180010 |
| | REVIEW LITIGATION SUMMARY INCLUDED IN DISCLOSURE STATEMENT. | | | | |
| 06/14/23 | Polishuk, Menachem | 9.30 | 8,463.00 | 012 | 68020792 |
| | REVIEW LOCAL RULES PROCEDURES FOR DISCLOSURE STATEMENT MOTION AND SUMMARIZE RESEARCH RE: SAME (1.8); DRAFT DISCLOSURE STATEMENT MOTION (5.9); DRAFT INSERT RE: GEM FOR DISCLOSURE STATEMENT MOTION (1.6). | | | | |
| 06/14/23 | Shields, Matthew | 0.10 | 91.00 | 012 | 68050616 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/14/23 | Mezzatesta, Jared | 11.20 | 8,400.00 | 012 | 68024713 |
| | REVISE DISCLOSURE STATEMENT AND RELATED CORRESPONDENCE. | | | | |
| 06/14/23 | Heller, Paul E. | 3.20 | 3,920.00 | 012 | 68026830 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT DISCLOSURE STATEMENT AND PREPARE COMMENTS ON SAME. | | | | |
| 06/14/23 | Lee, Kathleen Anne | 0.60 | 318.00 | 012 | 68100007 |
| | CONDUCT RESEARCH RE APPROVED PLAN SOLICITATION ORDERS AND APPROVED BALLOTS IN SDTX CASES. | | | | |
| 06/14/23 | Fabsik, Paul | 0.30 | 142.50 | 012 | 68014357 |
| | OBTAIN VARIOUS DISCLOSURE STATEMENT BALLOTS. | | | | |
| 06/14/23 | Okada, Tyler | 0.20 | 62.00 | 012 | 68057055 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PRECEDENT BALLOTS FOR M. POLISHUK. | | | | |
| 06/15/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 012 | 68029163 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (.3). | | | | |
| 06/15/23 | Carlson, Clifford W. | 4.70 | 6,462.50 | 012 | 68061186 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (.8); REVIEW AND REVISE DISCLOSURE STATEMENT AND MULTIPLE CALLS AND EMAILS RE SAME (3.5); CALLS WITH M. POLISHUK REGARDING DISCLOSURE STATEMENT MOTION (.4). | | | | |
| 06/15/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 012 | 68227653 |
| | DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENTS. | | | | |
| 06/15/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 012 | 68029834 |
| | REVISE REAL ESTATE SECTION OF DISCLOSURE STATEMENT. | | | | |
| 06/15/23 | Da Silveira Leite, Enrico Bueno | 0.80 | 852.00 | 012 | 68030070 |
| | REVIEW CURRENT DRAFT OF PLAN'S RISK FACTORS SECTION TO BE INCLUDED IN DISCLOSURE STATEMENT. | | | | |
| 06/15/23 | Kutner, Alyssa | 1.00 | 1,275.00 | 012 | 68032964 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | ANALYSIS AND REVISIONS RE DISCLOSURE STATEMENT (0.6); RESEARCH PRECEDENT RE SAME (0.4). | | | | |
| 06/15/23 | Barras, Elizabeth | 0.60 | 546.00 | 012 | 68029900 |
| | REVIEW BREMER, BROWN, AND HOLLIWOOD INFORMATION TO UPDATE DISCLOSURE STATEMENT. | | | | |
| 06/15/23 | Polishuk, Menachem | 7.40 | 6,734.00 | 012 | 68029119 |
| | CALL WITH STRETTO RE: BALLOTS (.4); CONFERENCE WITH C. CARLSON RE: DISCLOSURE STATEMENT MOTION (.3); DRAFT DISCLOSURE STATEMENT MOTION (6.7). | | | | |
| 06/15/23 | Wissman, Eric | 2.10 | 1,911.00 | 012 | 68028856 |
| | CONDUCT RESEARCH IN CONNECTION WITH DISCLOSURE STATEMENT (.4); PREPARE RISK FACTORS FOR DISCLOSURE STATEMENT (1.7). | | | | |
| 06/15/23 | Mezzatesta, Jared | 9.40 | 7,050.00 | 012 | 68036958 |
| | CALL WITH C. CARLSON TO DISCUSS DISCLOSURE STATEMENT (0.1); REVISE SAME (6.7); DISCLOSURE STATEMENT RELATED CORRESPONDENCE (0.2); CONFERENCE WITH C. CARLSON (0.2); INCORPORATE CAPM TEAM'S COMMENTS TO DISCLOSURE STATEMENT (2.2). | | | | |
| 06/15/23 | Motta, Patrick | 1.50 | 1,125.00 | 012 | 68030062 |
| | RESEARCH AND SEND DISCLOSURE STATEMENT RISK FACTOR PRECEDENT TO P. HELLER (1.0); COMPARE NEW CONVERTIBLE NOTES RISK FACTOR DISCLOSURE (.5). | | | | |
| 06/15/23 | Heller, Paul E. | 5.40 | 6,615.00 | 012 | 68031633 |
| | REVIEW REVISED DRAFT DISCLOSURE STATEMENT AND PREPARE ADDITIONAL COMMENTS ON SAME (2.9); REVIEW DISCLOSURE STATEMENT RISK FACTORS AND PREPARE COMMENTS ON SAME (2.5). | | | | |
| 06/16/23 | Heyliger, Adelaja K. | 0.80 | 1,300.00 | 012 | 68060403 |
| | REVIEW DISCLOSURE STATEMENT DISCLOSURES. | | | | |
| 06/16/23 | Westerman, Gavin | 0.90 | 1,552.50 | 012 | 68062685 |
| | REVIEW RISK FACTORS IN DISCLOSURE STATEMENT (.8); CALL WITH A. KUTNER RE SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/23 | Berkovich, Ronit J. | 3.80 | 7,315.00 | 012 | 68037805 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.8); CONFER WITH A. CRABTREE RE TIMING OF DISCLOSURE STATEMENT AND PLAN (.2); CALL WITH TEAM RE DISCLOSURE STATEMENT (.7); EMAILS WITH TEAM RE DISCLOSURE STATEMENT MOTION (.1). | | | | |
| 06/16/23 | Carlson, Clifford W. | 5.80 | 7,975.00 | 012 | 68061207 |
| | PARTICIPATE ON CALL WITH J. MEZZATESTA RE DISCLOSURE STATEMENT AND EMAIL RE SAME (.5); REVIEW AND REVISE DISCLOSURE STATEMENT (4.0); CALLS WITH R. BERKOVICH AND J. MEZZATESTA REGARDING SAME (.8); CALL REGARDING DISCLOSURE STATEMENT (.5). | | | | |
| 06/16/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 012 | 68228209 |
| | CALLS WITH J. MEZZATESTA RE: DISCLOSURE STATEMENT (0.2); CORRESPONDENCE WITH J. MEZZATESTA, E. JAIKARAN, E. BARRAS AND A. FEDER RE: SAME (0.2); DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENT (0.6). | | | | |
| 06/16/23 | Goltser, Jonathan | 4.50 | 5,512.50 | 012 | 68059813 |
| | INTERNAL CALLS RE DISCLOSURE STATEMENT (.7); REVISE DISCLOSURE STATEMENT (3.8). | | | | |
| 06/16/23 | De Santis, Elena | 2.10 | 2,572.50 | 012 | 68096594 |
| | CORRESPONDENCE WITH M. SHIELDS, C. CALABRESE, AND J. NOLAN RE: DISCLOSURE STATEMENT (0.3); CONFERENCE AND CORRESPONDENCE WITH A. MENON RE: DISCLOSURE STATEMENT (0.2); REVIEW AND REVISE DISCLOSURE STATEMENT (1.6). | | | | |
| 06/16/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 012 | 68039366 |
| | REVIEW DISCLOSURE STATEMENT REVISIONS. | | | | |
| 06/16/23 | Calabrese, Christine A. | 0.60 | 807.00 | 012 | 68052807 |
| | REVIEW AND REVISE LITIGATION DESCRIPTIONS IN DISCLOSURE STATEMENT. | | | | |
| 06/16/23 | Da Silveira Leite, Enrico Bueno | 1.20 | 1,278.00 | 012 | 68061854 |
| | ANALYZE RISK FACTORS IN DISCLOSURE STATEMENT (.8); ATTEND CALL WITH M&A TEAM TO DISCUSS PLAN AND REVIEW OF DISCLOSURE STATEMENT RISK FACTORS (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Delauney, Krystel | 0.80 | 852.00 | 012 | 68180460 |
| | REVIEW, ANALYZE, AND REVISE LITIGATION SECTION OF DISCLOSURE STATEMENT. | | | | |
| 06/16/23 | Barras, Elizabeth | 0.20 | 182.00 | 012 | 68038919 |
| | REVIEW CORRESPONDENCE BETWEEN WEIL REAL ESTATE AND RESTRUCTURING TEAMS RE MORTGAGES, DISCLOSURE STATEMENTS, AND TERM SHEET (.2). | | | | |
| 06/16/23 | Menon, Asha | 0.90 | 819.00 | 012 | 68228077 |
| | REVIEW AND PROPOSE REVISIONS TO LITIGATION CLAIM SECTION OF DISCLOSURE STATEMENT. | | | | |
| 06/16/23 | Polishuk, Menachem | 4.20 | 3,822.00 | 012 | 68228078 |
| | DRAFT DISCLOSURE STATEMENT MOTION. | | | | |
| 06/16/23 | Shields, Matthew | 0.70 | 637.00 | 012 | 68050667 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/16/23 | Wissman, Eric | 1.10 | 1,001.00 | 012 | 68228079 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/16/23 | Mezzatesta, Jared | 14.30 | 10,725.00 | 012 | 68038179 |
| | CALLS WITH J. GOLTSER TO DISCUSS DISCLOSURE STATEMENT (0.3); CONFERENCE WITH WEIL TEAM RE SAME (0.5); CALL WITH A. BURBRIDGE RE SAME (0.1) REVISE DISCLOSURE STATEMENT (13.4). | | | | |
| 06/16/23 | Rosen, Gabriel | 0.30 | 225.00 | 012 | 68049157 |
| | MEET WITH WEIL M&A TEAM RE: CASE OVERVIEW AND RISK FACTORS (0.3). | | | | |
| 06/16/23 | Stauble, Christopher A. | 1.90 | 1,007.00 | 012 | 68095950 |
| | CONDUCT RESEARCH FOR A. KUTNER RE: DISCLOSURE STATEMENT PRECEDENT. | | | | |
| 06/17/23 | Berkovich, Ronit J. | 2.80 | 5,390.00 | 012 | 68060287 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 012 | 68061227 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND DISCUSS WITH J. MEZZATESTA (1.5). | | | | |
| 06/17/23 | Burbridge, Josephine Avelina | 1.60 | 2,200.00 | 012 | 68228228 |
| | DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENTS. | | | | |
| 06/17/23 | Goltser, Jonathan | 2.60 | 3,185.00 | 012 | 68059910 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/17/23 | Mezzatesta, Jared | 11.40 | 8,550.00 | 012 | 68038180 |
| | REVISE DISCLOSURE STATEMENT AND DISCUSS WITH C. CARLSON. | | | | |
| 06/18/23 | Tsekerides, Theodore E. | 3.10 | 4,944.50 | 012 | 68063131 |
| | REVIEW, REVISE AND COMMENT ON DRAFT DISCLOSURE STATEMENT (2.9); EMAIL WITH RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT (0.2). | | | | |
| 06/18/23 | Berkovich, Ronit J. | 2.60 | 5,005.00 | 012 | 68069870 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.1); EMAILS WITH TEAM RE DISCLOSURE STATEMENT (.4); CONFER WITH J. MEZZATESTA RE DISCLOSURE STATEMENT (.1). | | | | |
| 06/18/23 | Johnson, Merritt S. | 1.50 | 2,437.50 | 012 | 68228245 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 06/18/23 | Carlson, Clifford W. | 2.70 | 3,712.50 | 012 | 68107372 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.8); MULTIPLE CALLS AND EMAILS WITH TEAM REGARDING SAME (.9). | | | | |
| 06/18/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 012 | 68228246 |
| | DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENT (0.6); CORRESPONDENCE WITH J. MEZZATESTA AND M. BROS RE: SAME (0.2). | | | | |
| 06/18/23 | De Santis, Elena | 0.10 | 122.50 | 012 | 68066027 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. MEZZATESTA RE: CELSIUS CLAIMS FOR DISCLOSURE STATEMENT. | | | | |
| 06/18/23 | Taitt-Harmon, Mercedez | 5.20 | 6,084.00 | 012 | 68055798 |
| | UPDATE DISCLOSURE STATEMENT WITH M. JOHNSON COMMENTS (2.0); RESEARCH RISK FACTORS RELATING TO NOTES FOR INCLUSION IN DISCLOSURE STATEMENT (1.1); REVIEW M. JOHNSON COMMENTS ON DISCLOSURE STATEMENT (2.1). | | | | |
| 06/18/23 | Mezzatesta, Jared | 6.80 | 5,100.00 | 012 | 68055927 |
| | REVISE DISCLOSURE STATEMENT WITH WEIL, ALIX AND PJT COMMENTS. | | | | |
| 06/19/23 | Berkovich, Ronit J. | 2.20 | 4,235.00 | 012 | 68069845 |
| | EMAILS WITH TEAM RE DISCLOSURE STATEMENT (.2); REVIEW AND REVISE DISCLOSURE STATEMENT (1.7); CALL WITH CORE AND PJT RE DISCLOSURE STATEMENT AND PLAN (.2); CONFER WITH J. MEZZATESTA RE DISCLOSURE STATEMENT (.1). | | | | |
| 06/19/23 | Carlson, Clifford W. | 2.90 | 3,987.50 | 012 | 68107267 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.4); PARTICIPATE ON CALL WITH COMPANY REGARDING SAME (.5). | | | | |
| 06/19/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 012 | 68108662 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/19/23 | Mezzatesta, Jared | 9.60 | 7,200.00 | 012 | 68055764 |
| | CALL WITH COMPANY AND WEIL TEAM RE DISCLOSURE STATEMENT (0.3); REVISE DISCLOSURE STATEMENT (8.9); CORRESPONDENCE WITH WEIL TEAM RELATED TO DISCLOSURE STATEMENT (0.4). | | | | |
| 06/20/23 | Westerman, Gavin | 1.90 | 3,277.50 | 012 | 68070556 |
| | REVIEW DISCLOSURE STATEMENT (PARTIAL) (1.3); CORRESPONDENCE WITH A. KUTNER RE SAME (.3); REVIEW E-MAIL CORRESPONDENCE RE DISCLOSURE STATEMENT (.3). | | | | |
| 06/20/23 | Berkovich, Ronit J. | 4.00 | 7,700.00 | 012 | 68070620 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.8); CONFER WITH J. MEZZATESTA RE DISCLOSURE STATEMENT (.2); CALL WITH TEAM RE PLAN AND DISCLOSURE STATEMENT (.5); REVIEW AND REVISE DISCLOSURE STATEMENT (.5). | | | | |
| 06/20/23 | Carlson, Clifford W. | 4.50 | 6,187.50 | 012 | 68107028 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND MULTIPLE CALLS AND RE SAME (4.5). | | | | |
| 06/20/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 012 | 68228552 |
| | CORRESPONDENCE WITH J. MEZZATESTA AND C. CARLSON RE: DISCLOSURE STATEMENT. | | | | |
| 06/20/23 | Goltser, Jonathan | 2.70 | 3,307.50 | 012 | 68108719 |
| | UPDATE DISCLOSURE STATEMENT AND DRAFT NOTICE OF PLAN AND DISCLOSURE STATEMENT. | | | | |
| 06/20/23 | Da Silveira Leite, Enrico Bueno | 0.30 | 319.50 | 012 | 68070926 |
| | REVIEW AND RESPOND TO EMAILS RE: EDITS TO THE DISCLOSURE STATEMENT. | | | | |
| 06/20/23 | Kutner, Alyssa | 1.60 | 2,040.00 | 012 | 68071266 |
| | RESEARCH PRECEDENT AND UNDERLYING DOCUMENTS RE DISCLOSURE STATEMENT AND RELATED ISSUES (0.4); REVISIONS AND ANALYSIS RE DISCLOSURE STATEMENT (0.8); CONFER WITH G. WESTERMAN RE SAME (0.2); EMAILS WITH RESTRUCTURING RE SAME (0.2). | | | | |
| 06/20/23 | Polishuk, Menachem | 3.50 | 3,185.00 | 012 | 68228413 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 06/20/23 | Mezzatesta, Jared | 11.90 | 8,925.00 | 012 | 68068513 |
| | REVISE DISCLOSURE STATEMENT AND PREPARE FOR FILING (10.7); MEETINGS WITH WEIL TEAM RELATED TO DISCLOSURE STATEMENT (0.7) DISCLOSURE STATEMENT RELATED CALLS AND CORRESPONDENCE (0.5). | | | | |
| 06/20/23 | Fabsik, Paul | 1.80 | 855.00 | 012 | 68064180 |
| | PREPARE AND FILE DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 68107458 |
| | CALLS AND EMAILS WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT MOTION. | | | | |
| 06/21/23 | Polishuk, Menachem | 9.00 | 8,190.00 | 012 | 68074196 |
| | REVISE DISCLOSURE STATEMENT MOTION (8.9); EMAIL C. CARLSON RE: SAME (.1). | | | | |
| 06/21/23 | Mezzatesta, Jared | 0.90 | 675.00 | 012 | 68075473 |
| | REVISE AND PREPARE DISCLOSURE STATEMENT FOR FILING (0.4); CORRESPONDENCE RELATED TO DISCLOSURE STATEMENT AND PLAN (0.3); CORRESPONDENCE WITH PJT AND ALIX REGARDING EXHIBITS (.2). | | | | |
| 06/21/23 | Fabsik, Paul | 0.30 | 142.50 | 012 | 68064220 |
| | PREPARE AND FILE DISCLOSURE STATEMENT. | | | | |
| 06/22/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 68107364 |
| | CALL WITH PJT AND ALIX REGARDING DISCLOSURE STATEMENT EXHIBITS. | | | | |
| 06/22/23 | Polishuk, Menachem | 9.70 | 8,827.00 | 012 | 68229618 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 06/22/23 | Mezzatesta, Jared | 0.20 | 150.00 | 012 | 68092941 |
| | CALL WITH ALIX AND PJT REGARDING DISCLOSURE STATEMENT EXHBIITS. | | | | |
| 06/23/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 012 | 68106931 |
| | REVIEW LIQUIDATION ANALYSIS AND PARTICIPATE ON CALL WITH ALIXPARTNERS AND PJT RE SAME (.7); REVIEW DISCLOSURE STATEMENT MOTION AND DISCUSS WITH M. POLISHUK (.3). | | | | |
| 06/23/23 | Goltser, Jonathan | 1.60 | 1,960.00 | 012 | 68108678 |
| | REVIEW LIQUIDATION ANALYSIS (1); CALL WITH PJT & ALIX RE LIQUIDATION ANALYSIS (.6). | | | | |
| 06/23/23 | Polishuk, Menachem | 7.70 | 7,007.00 | 012 | 68347823 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 06/24/23 | Carlson, Clifford W. | 2.50 | 3,437.50 | 012 | 68107287 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (2.5). | | | | |
| 06/24/23 | Sheng, Sheng | 0.30 | 319.50 | 012 | 68108098 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 06/25/23 | Carlson, Clifford W. | 3.30 | 4,537.50 | 012 | 68184123 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (3.0); EMAILS REGARDING LIQUIDATION ANALYSIS (.3). | | | | |
| 06/25/23 | Sheng, Sheng | 0.50 | 532.50 | 012 | 68108056 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 06/26/23 | Carlson, Clifford W. | 0.40 | 550.00 | 012 | 68184142 |
| | PARTICIPATE ON CALL REGARDING DISCLOSURE STATEMENT MOTION WITH WEIL TEAM (.4). | | | | |
| 06/26/23 | Goltser, Jonathan | 0.80 | 980.00 | 012 | 68184228 |
| | INTERNAL CALL WITH WEIL TEAM RE DISCLOSURE STATEMENT MOTION (.5); COMMENT ON LIQUIDATION ANALYSIS (.3). | | | | |
| 06/26/23 | Polishuk, Menachem | 2.50 | 2,275.00 | 012 | 68230607 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT MOTION (.4); DISCLOSURE STATEMENT MOTION (2.1). | | | | |
| 06/26/23 | Mezzatesta, Jared | 1.10 | 825.00 | 012 | 68114660 |
| | REVIEW LIQUIDATION ANALYSIS. | | | | |
| 06/29/23 | Carlson, Clifford W. | 0.30 | 412.50 | 012 | 68184110 |
| | REVIEW LIQUIDATION ANALYSIS (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/23 | Polishuk, Menachem | 6.70 | 6,097.00 | 012 | 68242710 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 06/30/23 | Perez, Alfredo R. | 0.10 | 189.50 | 012 | 68176411 |
| | REVIEW NOTICE OF THE DISCLOSURE STATEMENT HEARING (.1). | | | | |
| 06/30/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 012 | 68184096 |
| | PARTICIPATE ON CALL WITH PJT AND ALIX REGARDING LIQUIDATION ANALYSIS (.5); FOLLOW UP CALLS AND EMAILS REGARDING SAME (.3). | | | | |
| 06/30/23 | Goltser, Jonathan | 0.50 | 612.50 | 012 | 68184330 |
| | CALL WITH ALIX AND PJT RE LIQUIDATION ANALYSIS (.5). | | | | |
| 06/30/23 | Polishuk, Menachem | 6.80 | 6,188.00 | 012 | 68171360 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT MOTION (6.8). | | | | |
| 06/30/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 012 | 68163884 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING DISCLOSURE STATEMENT HEARING NOTICE (0.2); REVIEW AND REVISE SAME (0.7); CONFERENCE WITH STRETTO TEAM REGARDING SERVICE OF SAME (0.2); DRAFT EMAIL TO C. CARLSON REGARDING SAME (0.2); PREPARE FILING VERSION OF SAME (0.4). | | | | |
| 06/30/23 | Mezzatesta, Jared | 2.20 | 1,650.00 | 012 | 68152597 |
| | DRAFT NOTICE OF DISCLOSURE STATEMENT HEARING (1.2); CALLS WITH A. CRABTREE TO DISCUSS SAME (0.2); CALL WITH ALIX, WEIL AND PJT TEAMS REGARDING LIQUIDATION ANALYSIS EXHIBIT TO DISCLOSURE STATEMENT (.5); REVIEW SAME (.3). | | | | |
| 06/30/23 | Fabsik, Paul | 0.60 | 285.00 | 012 | 68150650 |
| | PREPARE AND FILE NOTICE OF HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | | **365.80** | **$377,951.00** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/23 | Heyliger, Adelaja K. | 0.60 | 975.00 | 013 | 67927556 |
| | DISCUSS RSU AWARDS WITH RESTRUCTURING AND CAPM. | | | | |
| 06/01/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 013 | 67926813 |
| | CALL WITH WEIL TEAMS RE EMPLOYEE-RELATED SECURITIES ISSUE (.3). | | | | |
| 06/01/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 67927584 |
| | CONFERENCE WITH WEIL TEAMS ON RSU ISSUE (.3) AND RELATED FOLLOW UP (.1); EMAIL CORRESPONDENCE WITH E. BERDINI RE: RSU SHARE RESERVE ISSUE (.3). | | | | |
| 06/01/23 | Carlson, Clifford W. | 0.40 | 550.00 | 013 | 67952145 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING EMPLOYEE ISSUES. | | | | |
| 06/01/23 | Berdini, Elissabeth | 3.00 | 3,510.00 | 013 | 67939105 |
| | REVIEW, ANALYZE, AND SUMMARIZE INFORMATION REGARDING OUTSTANDING INCENTIVE EQUITY (2.8); CORRESPONDENCE WITH P. WESSEL, AND M. JOHNSON RE: SAME (0.2). | | | | |
| 06/02/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 67936454 |
| | REVIEW RSU DATA AND DILUTION ANALYSIS (.4); INTERNAL EMAIL CORRESPONDENCE RE: MIP TERMS AND SHARE RESERVE (.4). | | | | |
| 06/06/23 | Berdini, Elissabeth | 0.70 | 819.00 | 013 | 67996996 |
| | REVIEW EMPLOYMENT AGREEMENTS. | | | | |
| 06/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 67977176 |
| | EMAILS WITH TEAM RE EMPLOYEE-RELATED ISSUE. | | | | |
| 06/07/23 | Berdini, Elissabeth | 0.20 | 234.00 | 013 | 67996970 |
| | CORRESPOND WITH P. WESSEL RE: TAX WITHHOLDING. | | | | |
| 06/07/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 013 | 67991767 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: MIP DILUTION OF EQUITY (1.4); CALL WITH A. CRABTREE REGARDING MIP DILUTION (0.2); CALL WITH J. GOLTSER AND C.CARLSON REGARDING MIP DILUTION (0.2). | | | | |
| 06/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 67977131 |
| | CALL WITH CORE, M. JOHNSON, A. HEYLIGER, AND E. BERDINI RE EMPLOYEE COMPENSATION AND SECURITIES ISSUES (.2). | | | | |
| 06/08/23 | Wessel, Paul J. | 0.60 | 1,257.00 | 013 | 67976369 |
| | CONFERENCES WITH E. BERDINI AND REVIEW OF CHAPTER 11 PLAN RE: RSU TREATMENT. | | | | |
| 06/08/23 | Berdini, Elissabeth | 3.10 | 3,627.00 | 013 | 67996906 |
| | REVIEW EQUITY PLAN INFORMATION (0.3); CALL WITH COMPANY, R. BERKOVICH, M. JOHNSON, RE: STOCK SALES, RETENTION (0.1); ANALYZE EMPLOYEE EQUITY TREATMENT (2.7). | | | | |
| 06/09/23 | Wessel, Paul J. | 0.60 | 1,257.00 | 013 | 67987515 |
| | CONFERENCES WITH E. BERDINI RE: RSU TREATMENT IN PLAN (.3): REVIEW SUMMARY OF ALTERNATIVES RE: SAME (.3). | | | | |
| 06/09/23 | Carlson, Clifford W. | 0.50 | 687.50 | 013 | 67994654 |
| | CALLS WITH E. BERDINI AND A. CRABTREE REGARDING EMPLOYEE ISSUES. | | | | |
| 06/09/23 | Berdini, Elissabeth | 4.20 | 4,914.00 | 013 | 67996932 |
| | CALL WITH P. WESSEL RE: EMPLOYEE EQUITY PLAN TREATMENT UNDER PLAN (0.3); RESEARCH CASELAW RE: EMPLOYEE EQUITY TREATMENT (0.9); ANALYZE AND SUMMARIZE EQUITY TREATMENT (2.1); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.3); CALL WITH A. CRABTREE, C. CARLSON RE: EMPLOYEE EQUITY TREATMENT (0.6). | | | | |
| 06/10/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 67988247 |
| | REVIEW SUMMARY OF RSUS TREATMENT IN PLAN WITH E. BERDINI. | | | | |
| 06/11/23 | Wessel, Paul J. | 0.40 | 838.00 | 013 | 67987914 |
| | INTERNAL EMAIL CORRESPONDENCE RE: ISSUES FOR RSU TREATMENT IN PLAN. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Reyes, Destiny | 2.50 | 2,275.00 | 013 | 68051203 |
| | CONDUCT RESEARCH ISSUES RELATED TO DIRECTOR COMPENSATION (2.1); DISCUSS SAME WITH A. CRABTREE (.4). | | | | |
| 06/13/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 68010904 |
| | INTERNAL EMAIL CORRESPONDENCE RE: PLAN TERMS AND RSUS. | | | | |
| 06/15/23 | Berdini, Elissabeth | 1.70 | 1,989.00 | 013 | 68070634 |
| | CORRESPOND WITH P. WESSEL RE: EMPLOYEE EQUITY (0.1); PREPARE EQUITY TREATMENT ANALYSIS/ISSUES LIST (1.6). | | | | |
| 06/16/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 013 | 68060298 |
| | REVIEW DIRECTOR COMPENSATION AMENDMENT APPROACHES. | | | | |
| 06/16/23 | Berdini, Elissabeth | 0.80 | 936.00 | 013 | 68070662 |
| | FINALIZE EQUITY TREATMENT ANALYSIS/ISSUES LIST (0.6); CORRESPOND WITH R. BERKOVICH RE: SAME (0.2). | | | | |
| 06/19/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 68057010 |
| | REVIEW RSU TREATMENT ISSUES LIST. | | | | |
| 06/19/23 | Berdini, Elissabeth | 1.10 | 1,287.00 | 013 | 68061668 |
| | ANALYZE EMPLOYEE EQUITY TREATMENT UNDER PLAN (0.8); CORRESPOND WITH R. BERKOVICH, P. WESSEL RE: SAME (0.3). | | | | |
| 06/20/23 | Wessel, Paul J. | 1.60 | 3,352.00 | 013 | 68066988 |
| | REVIEW OUTLINE OF ALTERNATIVES FOR RSU TREATMENT IN PLAN (.5); EMAIL CORRESPONDENCE WITH E. BERDINI RE: OUTLINE (.3); CONFERENCE CALL WITH CORE TO DISCUSS RSU ALTERNATIVES AND PLAN TREATMENT (.8). | | | | |
| 06/20/23 | Carlson, Clifford W. | 0.50 | 687.50 | 013 | 68106962 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CLIENT AND WEIL EMPLOYMENT TEAM RE PLAN TREATMENT OF EMPLOYEE MATTERS (.5). | | | | |
| 06/20/23 | Berdini, Elissabeth | 1.40 | 1,638.00 | 013 | 68070272 |
| | REVIEW TREATMENT OF EMPLOYEE EQUITY AWARDS UNDER PLAN ANALYSIS (0.4); CALL WITH P. WESSEL RE: TREATMENT EQUITY AWARDS (0.3); CALL WITH COMPANY RE: TREATMENT OF EQUITY AWARDS (PARTIAL) (0.7). | | | | |
| 06/22/23 | Wessel, Paul J. | 0.90 | 1,885.50 | 013 | 68087481 |
| | REVIEW DRAFT PLAN PROVISIONS FOR EMPLOYMENT AND COMPENSATION MATTERS (.7); EMAIL CORRESPONDENCE WITH E. BERDINI RE: RELATED ISSUES (.2). | | | | |
| 06/22/23 | Berdini, Elissabeth | 2.40 | 2,808.00 | 013 | 68118764 |
| | CORRESPOND WITH P. WESSEL RE: EMPLOYEE ISSUES (0.3); CORRESPOND WITH A. CRABTREE RE: STOCK OPTIONS (0.1); REVIEW AND ANALYZE EMPLOYEE COMPENSATION ARRANGEMENTS (2.0). | | | | |
| 06/23/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 013 | 68104192 |
| | CONFER WITH A. SULLIVAN RE KERP (.5). | | | | |
| 06/23/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 68103802 |
| | TELECONFERENCE WITH E. BERDINI TO DISCUSS EMPLOYMENT AGREEMENTS AND EMPLOYEE EQUITY AWARD TREATMENT, MIP UNDER PLAN. | | | | |
| 06/23/23 | Berdini, Elissabeth | 5.20 | 6,084.00 | 013 | 68115548 |
| | CALL WITH P. WESSEL RE: VARIOUS EMPLOYEE MATTERS, CHAPTER 11 PLAN TREATMENT (1.1); CORRESPOND WITH A. CRABTREE RE: EMPLOYEE EQUITY TREATMENT UNDER PLAN (0.4); CONDUCT RESEARCH RE: EQUITY TREATMENT (3.7). | | | | |
| 06/24/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 68115462 |
| | CORRESPOND WITH T. DUCHENE RE: EMPLOYEE EQUITY TREATMENT UNDER PLAN (0.1). | | | | |
| 06/26/23 | Wessel, Paul J. | 1.40 | 2,933.00 | 013 | 68115876 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH E. BERDINI TO DISCUSS EMPLOYEE EQUITY AWARD TREATMENT IN CHAPTER 11 PLAN AND REVISIONS (.5); EMAIL CORRESPONDENCE WITH CORE RE: STOCK OPTION TREATMENT AND ADJUSTMENT (.3); CONFERENCE WITH E. BERDINI AND RELATED EMAIL CORRESPONDENCE RE: COMMENTS AND QUESTIONS FROM EQUITY COMMITTEE ON TREATMENT OF EMPLOYEE EQUITY (.6). | | | | |
| 06/26/23 | Berdini, Elissabeth | 2.40 | 2,808.00 | 013 | 68118676 |
| | CORRESPOND WITH P. WESSEL RE: EMPLOYEE EQUITY TREATMENT UNDER PLAN RESEARCH (0.2); CALL WITH P. WESSEL RE: EMPLOYEE EQUITY TREATMENT (0.1); CALL WITH C. CARLSON AND J. MEZZATESTA RE: EQUITY COMMITTEE ISSUES LIST RE PLAN TREATMENT OF EMPLOYEE EQUITY (0.2); CALL WITH C. CARLSON RE: EQUITY TREATMENT (0.1); CALL WITH T. DUCHENE RE: STOCK OPTIONS (0.1); CORRESPOND WITH R. BERKOVICH, C. CARLSON RE: STOCK OPTIONS, EQUITY (0.2); REVIEW AND ANNOTATE EQUITY COMMITTEE ISSUES LIST (0.3); CORRESPOND WITH C. CARLSON RE: SAME (0.1); CALL WITH C. CARLSON, A. CRABTREE RE: EQUITY COMMITTEE ISSUES LIST (0.2); CALL WITH WEIL, V&E RE: PLAN ISSUES (0.6); CALL WITH P. WESSEL RE: TREATMENT OF EQUITY AWARDS (0.3). | | | | |
| 06/26/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 013 | 68114322 |
| | CONDUCT RESEARCH REGARDING RSUS AND EQUITY COMMITTEE (1.8); CALL WITH E. BERDINI REGARDING SAME (0.1). | | | | |
| **SUBTOTAL TASK 013 - Employee Matters:** | | **44.80** | **$59,783.50** | | |
| 06/01/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67926779 |
| | EMAILS WITH J. GOLTSER RE EQUIPMENT LOAN ISSUE (.1). | | | | |
| 06/01/23 | Carlson, Clifford W. | 0.40 | 550.00 | 014 | 68178508 |
| | PARTICIPATE ON CALL WITH PJT AND CLIENT REGARDING ATALAYA SETTLEMENT. | | | | |
| 06/01/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.60 | 4,950.00 | 014 | 67914334 |
| | REVIEW TERM SHEET AND EXISTING LEASE SCHEDULE AND DISCUSSION WITH J. GOLTSER AND K. WATERMAN (1.9); LEASE SCHEDULE AMENDMENT DISCUSSION WITH CORE, PJT AND K. WATERMAN (0.4); LEASE SCHEDULE PAYMENT DISCUSSION WITH PJT (0.2); REVIEW LOAN AGREEMENT AND DISCUSSION WITH R. BERKOVICH AND PJT RE: CONSENT REQUIREMENTS (0.5); REVIEW LEASE SCHEDULE AMENDMENT AND RESTATEMENT AND DISCUSSION WITH K. WATERMAN (0.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/23 | Goltser, Jonathan | 1.90 | 2,327.50 | 014 | 67941760 |
| | CALL WITH COMPANY RE ATALAYA SETTLEMENT DOCUMENTATION (.5); EMAIL WITH WEIL BANKING RE QUESTIONS ON ATALAYA SETTLEMENT AND PROVIDE DOCUMENTS (.3); REVIEW GARIC LEASES AND EMAIL COMPANY RE EXPIRATION/RENEWAL (.5); CALL WITH COUNSEL TO INDIGO (.3); WEEKLY EQUIPMENT LENDER CALL (.3). | | | | |
| 06/01/23 | Waterman, Katherine | 2.70 | 2,457.00 | 014 | 67914330 |
| | MEET WITH PJT AND COMPANY RE: ATALAYA LEASE (.2); CORRESPONDENCE WITH M. MASIONROUGE RE: A&R SCHEDULE (.4); DRAFT A&R SCHEDULE (2.1). | | | | |
| 06/01/23 | Mezzatesta, Jared | 6.20 | 4,650.00 | 014 | 67935297 |
| | DRAFT ATALAYA ASSUMPTION MOTION (5.6); CALL WITH PJT, CORE AND WEIL TEAM TO DISCUSS ATALAYA (0.3); DISCUSSION WITH J. GOLTSER REGARDING ATALAYA ASSUMPTION (0.3). | | | | |
| 06/02/23 | Freeman, Danek A. | 0.90 | 1,575.00 | 014 | 67937611 |
| | REVIEW EMAIL CORRESPONDENCE RE A&R TERM SHEET (.1); REVIEW TERM SHEET (.5); INTERNAL CALL RE TERM SHEET COMMENTS (.2); REVIEW ECF CERTIFICATE EMAILS (.1). | | | | |
| 06/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 67938091 |
| | CONFER WITH J. GOLTSER RE EQUIPMENT LENDER ISSUE (.1). | | | | |
| 06/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 014 | 67934399 |
| | LOAN AGREEMENT DISCUSSION WITH R. BERKOVICH (0.1); REVIEW LEASE SCHEDULE AMENDMENT AND DISCUSSION WITH K. WATERMAN (0.3). | | | | |
| 06/02/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 014 | 67941788 |
| | REVIEW AND COMMENT ON DRAFT A&R ATALAYA SCHEDULE (.6); CALL AND EMAILS WITH ATALAYA COUNSEL TO DISCUSS SETTLEMENT DOCUMENTATION (.3); CALL WITH PJT TO DISCUSS INFORMATION FOR INDIGO (.1). | | | | |
| 06/02/23 | Waterman, Katherine | 1.00 | 910.00 | 014 | 67933084 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT A&R EQUIPMENT SCHEDULE (.8); CALL WITH D. FREEMAN RE: EQUIPMENT SCHEDULE (.1); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: EQUIPMENT SCHEDULE (.1). | | | | |
| 06/02/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 67935382 |
| | DISCUSSION WITH J. GOLTSER AND J. CREIGHTON REGARDING CLAIMS OF EQUIPMENT LESSORS AT EACH DEBTOR ENTITY. | | | | |
| 06/05/23 | Freeman, Danek A. | 0.70 | 1,225.00 | 014 | 67947120 |
| | MEETING RE LIBERTY A&R AGREEMENT AND RELATED ISSUES (.2); EMAILS RE LIBERTY AGREEMENT (.1); MEETING RE PLAN TERM SHEETS FOR EXIT AND EQUIPMENT FINANCING (.3); EMAILS RE ATALAYA TERM SHEET (.1). | | | | |
| 06/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.40 | 1,925.00 | 014 | 68180704 |
| | REVISE AND REVISE AMEND AND RESTATE LEASE SCHEDULE AND DISCUSSION WITH K. WATERMAN RE SAME. | | | | |
| 06/05/23 | Polishuk, Menachem | 0.50 | 455.00 | 014 | 67943421 |
| | CALL WITH J. MCDONALD RE: EQUIPMENT FINANCE NDA (.3); INTERNAL FOLLOW UP RE: SAME (.2). | | | | |
| 06/05/23 | Waterman, Katherine | 2.00 | 1,820.00 | 014 | 67943715 |
| | CALL WITH BANKING AND FINANCE TEAM AND RESTRUCTURING TEAM RE: EXIT DIP (.3); DISCUSSION WITH M. MAISONROUGE RE A&R LEASE SCHEDULE AND EXIT DIP (.1); REVISE A&R LEASE SCHEDULE (1.6). | | | | |
| 06/06/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 014 | 67994603 |
| | CALL WITH INDIGO'S COUNSEL AND PROVIDE FOLLOW UP MATERIALS (.6); REVIEW AND COMMENT ON NEW DRAFT OF ATALAYA A&R SCHEDULES (.3). | | | | |
| 06/06/23 | Polishuk, Menachem | 0.80 | 728.00 | 014 | 67953431 |
| | FOLLOW UP RE: EQUIPMENT LENDER NDAS (.8). | | | | |
| 06/06/23 | Waterman, Katherine | 0.30 | 273.00 | 014 | 67954969 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE A&R LEASE SCHEDULE (.1); CORRESPONDENCE WITH PJT AND RESTRUCTURING TEAM RE: A&R LEASE SCHEDULE (.2). | | | | |
| 06/06/23 | Mezzatesta, Jared | 0.30 | 225.00 | 014 | 67991784 |
| | CALL WITH N. WARIER REGARDING EQUIPMENT LEASE VALUATIONS (0.1); CORRESPONDENCE WITH A. CRABTREE AND C. CARLSON REGARDING PERFECTION ISSUES IN EQUIPMENT LEASES (0.2). | | | | |
| 06/07/23 | Freeman, Danek A. | 0.70 | 1,225.00 | 014 | 67974903 |
| | CALL RE PLAN ISSUE MEMO (.4); EMAILS RE EQUIPMENT LENDER ISSUES (.3). | | | | |
| 06/07/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 67977236 |
| | CONFER WITH J. GOLTSER RE EQUIPMENT LOAN ISSUE (.2). | | | | |
| 06/07/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.20 | 3,025.00 | 014 | 67961144 |
| | REVIEW EQUIPMENT LOAN AND DISCUSSION WITH D. FREEMAN, R. BERKOVICH AND K. WATERMAN RE SAME (1.5); REVIEW LEASE AGREEMENT AMENDMENT AND DISCUSSION WITH K. WATERMAN (0.7). | | | | |
| 06/07/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 014 | 67995153 |
| | OBTAIN EQUIPMENT LENDER PROOF OF CLAIM (.1); INTERNAL, PJT AND COMPANY EMAILS RE EQUIPMENT LENDER COLLATERAL (.4); REVIEW EQUIPMENT LENDER UCC AND LOAN AGREEMENT AND COMPARE WITH OTHER SIMILAR AGREEMENTS (.4); EMAIL WITH PJT RE ATALAYA SETTLEMENT (.1). | | | | |
| 06/07/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 014 | 67960653 |
| | FOLLOW UP WITH CORE TEAM RE: EQUIPMENT FINANCE NDA AND ADDITIONAL EDITS TO SAME (1.1). | | | | |
| 06/07/23 | Waterman, Katherine | 1.00 | 910.00 | 014 | 67960604 |
| | REVISE A&R LEASE SCHEDULE (.8); CORRESPONDENCE WITH BANKING AND FINANCE TEAM RE: EQUIPMENT LENDER UCC FILING (.2). | | | | |
| 06/07/23 | Mezzatesta, Jared | 0.60 | 450.00 | 014 | 67991757 |
| | CORRESPONDENCE AND RESEARCH REGARDING TRINITY AND NOVAK CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/23 | Freeman, Danek A. | 0.80 | 1,400.00 | 014 | 68418611 |
| | ATTENTION TO EQUIPMENT LEASE ISSUE AND RELATED RESEARCH (.4); EMAILS AND CALLS RE EQUIPMENT LEASE ISSUE (.4). | | | | |
| 06/08/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 014 | 67977191 |
| | REVIEW AND PROVIDE COMMENTS ON EQUIPMENT LENDER PLAN MATERIALS (.1); EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1); CONFER WITH J. GOLTSER RE EQUIPMENT LENDER ISSUE (.2); WEEKLY CALL WITH EQUIPMENT LENDERS RE CHAPTER 11 UPDATES (.5); EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 06/08/23 | Nagar, Roshelle A. | 0.40 | 580.00 | 014 | 67990467 |
| | INTERNAL CONFERENCE RE PMSI LIENS FOR MINERS AND RELATED EQUIPMENT FINANCING DOCUMENTS. | | | | |
| 06/08/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68182614 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS' ADVISORS RE CASE UPDATE. | | | | |
| 06/08/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.00 | 4,125.00 | 014 | 68418612 |
| | PURCHASE MONEY SECURITY INTEREST PERFECTION ANALYSIS AND DISCUSSION WITH D. FREEMAN, R. NAGAR AND J. GOLTSER (2.2); LEASE AMENDMENT REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN AND K. WATERMAN (0.8). | | | | |
| 06/08/23 | Goltser, Jonathan | 3.90 | 4,777.50 | 014 | 67995092 |
| | REVIEW AND COMMENT ON ATALAYA ASSUMPTION MOTION (1.1); CALLS WITH WEIL BANKING AND COMPANY RE NOVAK COLLATERAL (.4); CONDUCT RESEARCH RE NOVAK COLLATERAL/PREFERENCE AVOIDANCE (1.9); WEEKLY EQUIPMENT LENDER CALL (.5). | | | | |
| 06/08/23 | Calabrese, Christine A. | 0.50 | 672.50 | 014 | 68182615 |
| | ATTEND EQUIPMENT LENDER CALL. | | | | |
| 06/08/23 | Waterman, Katherine | 2.40 | 2,184.00 | 014 | 67969175 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. MAISONROUGE AND D. FREEMAN RE: EQUIPMENT LEASE SCHEDULE (.5); CALL WITH RESTRUCTURING, CAPM, BANKING AND FINANCE RE: ATALAYA MOTION FILING (.7); REVISE A&R LEASE SCHEDULE (1.0); PROVIDE COMMENTS TO DIP INSERT (.2). | | | | |
| 06/09/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 014 | 67992135 |
| | REVIEW J. GOLTSER RESEARCH RE EQUIPMENT LENDER ISSUE AND EMAIL HIM RE SAME (.1); REVIEW AND PROVIDE COMMENTS ON MOTION TO ASSUME ATALAYA EQUIPMENT LEASE AND EMAIL TO J. GOLTSER/J. MEZZATESTA RE SAME (.5). | | | | |
| 06/09/23 | Goltser, Jonathan | 6.90 | 8,452.50 | 014 | 67995175 |
| | FURTHER COMMENT ON ATALAYA ASSUMPTION MOTION (.6); CONDUCT RESEARCH ON EQUIPMENT LENDER PREFERENCE AVOIDANCE AND EMAIL WITH R. BERKOVICH RE: SAME (6.1); COORDINATE PLAN CONSTRUCT CALL WITH MASS MUTUAL (.2). | | | | |
| 06/09/23 | Waterman, Katherine | 0.80 | 728.00 | 014 | 67988184 |
| | REVISE A&R EQUIPMENT LIEN SCHEDULE. | | | | |
| 06/09/23 | Mezzatesta, Jared | 0.80 | 600.00 | 014 | 67991816 |
| | REVISE ATALAYA ASSUMPTION. | | | | |
| 06/10/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 67993637 |
| | EMAIL RE: MOTION TO APPROVE EQUIPMENT LEASE (.1); EMAILS WITH J. GOLTSER RE EQUIPMENT LENDER ISSUE (.1). | | | | |
| 06/12/23 | Freeman, Danek A. | 0.10 | 175.00 | 014 | 68418957 |
| | EMAILS RE EQUIPMENT SCHEDULE AMENDMENT. | | | | |
| 06/12/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 014 | 68028975 |
| | EMAILS WITH A. MIDHA AND J. GOLTSER RE EQUIPMENT LENDER ISSUE (.1); CALL WITH MASS MUTUAL AND COUNSEL RE EQUIPMENT LENDER AND PLAN ISSUES (.5). | | | | |
| 06/12/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.10 | 137.50 | 014 | 68005687 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEASE AMENDMENT DISCUSSION WITH K. WATERMAN (0.1). | | | | |
| 06/12/23 | Goltser, Jonathan | 2.10 | 2,572.50 | 014 | 68059604 |
| | PLAN CONSTRUCT DISCUSSION WITH MASS MUTUAL (.5); CALL WITH COMPANY RE EQUIPMENT LENDER (.1); ADDITIONAL RESEARCH AND DRAFT LEGAL BACKGROUND EMAIL RE EQUIPMENT LENDER COLLATERAL (1.5). | | | | |
| 06/13/23 | Freeman, Danek A. | 0.20 | 350.00 | 014 | 68418958 |
| | EMAILS RE A&R EQUIPMENT FACILITY. | | | | |
| 06/14/23 | Freeman, Danek A. | 0.20 | 350.00 | 014 | 68177770 |
| | EMAILS CORRESPONDENCE RE MINER EQUIPMENT FACILITIES. | | | | |
| 06/14/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68061164 |
| | PARTICIPATE ON EQUIPMENT LENDERS' CALL (.5). | | | | |
| 06/14/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.10 | 137.50 | 014 | 68418965 |
| | LEASE AMENDMENT DISCUSSION WITH K. WATERMAN. | | | | |
| 06/14/23 | Goltser, Jonathan | 2.20 | 2,695.00 | 014 | 68059749 |
| | UPDATE MEMO RE EQUIPMENT LENDER (.5); COORDINATE CALL WITH B RILEY RE CLAIMS (.2); EQUIPMENT LENDER CALLS RE PLAN CONSTRUCT AND CLAIMS (1.5). | | | | |
| 06/14/23 | Jaikaran, Elizabeth Shanaz | 0.80 | 1,076.00 | 014 | 68420413 |
| | CALL WITH WEIL TEAM RE: EQUIPMENT LIENS AND TITLE. | | | | |
| 06/15/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68055884 |
| | COMMUNICATIONS WITH J. STEWART AND J. GOLTSER REGARDING TANMAR RENTALS (.2). | | | | |
| 06/15/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 014 | 68029226 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS (PARTIAL). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/23 | Carlson, Clifford W. | 0.40 | 550.00 | 014 | 68061150 |
| | PARTICIPATE ON EQUIPMENT LENDER CALL. | | | | |
| 06/15/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 68059807 |
| | WEEKLY UPDATE CALL WITH EQUIPMENT LENDERS (.4). | | | | |
| 06/15/23 | Waterman, Katherine | 0.10 | 91.00 | 014 | 68028750 |
| | CORRESPONDENCE WITH BANKING AND FINANCE TEAM RE: OPTIONS/A&R SCHEDULE (.1). | | | | |
| 06/15/23 | Mezzatesta, Jared | 0.40 | 300.00 | 014 | 68036962 |
| | RESEARCH UCC FOR LEASE RECHARACTERIZATION (0.2); DISCUSSION WITH A. PEREZ REGARDING LEASE RECHARACTERIZATION (0.2). | | | | |
| 06/16/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 014 | 68414000 |
| | REVIEW EQUIPMENT LOANS/LEASES SCHEDULE RE UPCOMING MATURITIES. | | | | |
| 06/20/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68107151 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS' COUNSEL (.5). | | | | |
| 06/21/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 68089101 |
| | REVIEW AND PROVIDE COMMENTS TO MEMORANDUM RE EQUIPMENT LENDER ISSUE (.3); REVIEW RESEARCH RE OBJECTION TO EQUIPMENT LENDER CLAIMS (.2). | | | | |
| 06/21/23 | Goltser, Jonathan | 2.40 | 2,940.00 | 014 | 68108673 |
| | REVISE ATALAYA LEASE SETTLEMENT MOTION PER INTERNAL AND COMPANY COMMENTS (2.4). | | | | |
| 06/21/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 014 | 68075502 |
| | RESEARCH EQUIPMENT LENDER ISSUES. | | | | |
| 06/22/23 | Carlson, Clifford W. | 0.40 | 550.00 | 014 | 68107486 |
| | PARTICIPATE ON EQUIPMENT LENDER CALL. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 962.50 | 014 | 68092911 |
| | REVIEW AND REVISE LEASE SCHEDULE COMMENTS AND DISCUSSION WITH J. GOLTSER AND PJT RE SAME (0.7). | | | | |
| 06/22/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 014 | 68229622 |
| | CONFERENCE WITH EQUIPMENT LENDERS RE: CASE STATUS. | | | | |
| 06/22/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 68108675 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS (.3). | | | | |
| 06/22/23 | Mezzatesta, Jared | 2.90 | 2,175.00 | 014 | 68092981 |
| | RESEARCH ON 3012 MOTIONS RE EQUIPMENT LENDER CLAIMS (0.7); DISCUSSION WITH R. BERKOVICH AND J. GOLTSER RE SAME (0.3); CALLS WITH N. WARIER (0.3); RESEARCH PRECEDENT FOR EQUIPMENT LENDER CLAIM OBJECTION (0.3); RESEARCH ON 506(C) (1.3). | | | | |
| 06/23/23 | Mezzatesta, Jared | 4.20 | 3,150.00 | 014 | 68102395 |
| | DRAFT EQUIPMENT LENDER OBJECTION TO PROOFS OF CLAIM. | | | | |
| 06/25/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 014 | 68106932 |
| | REVIEW AMENDMENT AND LEASE AGREEMENT STATUS. | | | | |
| 06/26/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 68184234 |
| | REVISE ATALAYA MOTION PER COMMENTS RECEIVED. | | | | |
| 06/26/23 | Waterman, Katherine | 0.20 | 182.00 | 014 | 68113173 |
| | CORRESPONDENCE WITH BANKING AND FINANCE TEAM RE: A&R EQUIPMENT SCHEDULE (.1); UPDATE A&R EQUIPMENT SCHEDULE (.1). | | | | |
| 06/26/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 68115527 |
| | CORRESPONDENCE WITH A. CRABTREE REGARDING TRINITY. | | | | |
| 06/27/23 | Freeman, Danek A. | 0.10 | 175.00 | 014 | 68419566 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE A&R EQUIPMENT FACILITY. | | | | |
| 06/27/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68126681 |
| | REVIEW AND PROVIDE COMMENTS ON ATALAYA LEASE ASSUMPTION MOTION (.1). | | | | |
| 06/27/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 014 | 68419567 |
| | TRINITY DISCUSSION WITH J. GOLTSER. | | | | |
| 06/27/23 | Goltser, Jonathan | 1.70 | 2,082.50 | 014 | 68184229 |
| | REVISE ATALAYA MOTION PER COMMENTS RECEIVED AND CIRCULATE NEAR-FINAL TO STAKEHOLDERS (1.3); CALL WITH TRINITY COUNSEL RE CLAIM (.4). | | | | |
| 06/28/23 | Mezzatesta, Jared | 0.10 | 75.00 | 014 | 68124484 |
| | CALL WITH J. GOLTSER AND M. MAISONROUGE TO DISCUSS TRINITY. | | | | |
| 06/28/23 | Waterman, Katherine | 0.10 | 91.00 | 014 | 68135996 |
| | CORRESPONDENCE WITH BANKING AND FINANCE TEAM RE: A&R SCHEDULE. | | | | |
| 06/29/23 | Freeman, Danek A. | 0.10 | 175.00 | 014 | 68419568 |
| | EMAIL CORRESPONDENCE RE EQUIPMENT LOAN FACILITY. | | | | |
| 06/29/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68146983 |
| | WEEKLY EQUIPMENT LENDER CALL (PARTIAL). | | | | |
| 06/29/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 014 | 68147041 |
| | REVIEW LEASE AGREEMENT AND DISCUSSION WITH J. GOLTSER RE SAME (0.2). | | | | |
| 06/29/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 014 | 68184225 |
| | WEEKLY EQUIPMENT LENDER CALL (.2); COORDINATE FINALIZATION OF ATALAYA SETTLEMENT DOCUMENTS (1.0). | | | | |
| 06/29/23 | Crabtree, Austin B. | 0.40 | 468.00 | 014 | 68147076 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH T. DRISCOLL AND J. GOLTSER REGARDING INDIGO CLAIM (0.4). | | | | |
| 06/30/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 014 | 68180494 |
| | CALL WITH PJT RE PROPOSED RESPONSE TO EQUIPMENT LENDERS' PLAN PROPOSAL (.5); CALL WITH CORE AND PJT RE SAME (.5). | | | | |
| 06/30/23 | Carlson, Clifford W. | 2.30 | 3,162.50 | 014 | 68414031 |
| | REVIEW AND REVISE EQUIPMENT LENDERS' CLAIM OBJECTION (1.3); PARTICIPATE ON CALL REGARDING SAME (.5); PARTICIPATE ON CALL WITH PJT REGARDING EQUIPMENT LENDER TERM SHEETS (.5). | | | | |
| 06/30/23 | Goltser, Jonathan | 1.60 | 1,960.00 | 014 | 68184320 |
| | CALL WITH PJT AND COMPANY RE EQUIPMENT LENDER RESPONSE PROPOSAL AND REVIEW WHICH EQUIPMENT LENDERS HAVE FILED AGAINST WHICH DEBTOR ENTITIES (.9); FILE ATALAYA SETTLEMENT MOTION (.7). | | | | |
| 06/30/23 | Fabsik, Paul | 0.60 | 285.00 | 014 | 68148154 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR AUTHORITY TO (I) AMEND AND RESTATE EQUIPMENT LEASE AGREEMENTS AND (II) ASSUME EQUIPMENT LEASE AGREEMENTS AS AMENDED AND RESTATED. | | | | |
| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | | **88.40** | **$103,708.00** | | |
| 06/22/23 | Mezzatesta, Jared | 0.60 | 450.00 | 015 | 68092972 |
| | TIMELINE OF EVENTS FOR SECOND EXCLUSIVITY MOTION (0.1); DISCUSSION WITH D. SUDAMA REGARDING EXCLUSIVITY MOTION (0.5). | | | | |
| 06/22/23 | Sudama, Dawn Rita | 4.10 | 3,731.00 | 015 | 68094210 |
| | CONFERENCE WITH J MEZZATESTA RE: EXCLUSIVITY MOTION (0.5); CONFERENCE WITH C. CARLSON RE: EXCLUSIVITY (0.2); RESEARCH RE: SECOND EXCLUSIVITY MOTION (0.3); AND DRAFT OF SECOND EXCLUSIVITY MOTION (3.1). | | | | |
| 06/29/23 | Fabsik, Paul | 0.60 | 285.00 | 015 | 68141098 |
| | CONDUCT RESEARCH RE: MOTION TO EXTEND EXCLUSIVITY. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/23 | Sudama, Dawn Rita | 4.30 | 3,913.00 | 015 | 68178534 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |
| | **SUBTOTAL TASK 015 - Exclusivity:** | **9.60** | **$8,379.00** | | |
| 06/01/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 016 | 67913872 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING TRILOGY MARK-UP AND RESPONSES (.4); REVIEW COMMENTS TO HMC PROPOSAL (.2). | | | | |
| 06/01/23 | Morton, Matthew D. | 1.20 | 1,710.00 | 016 | 67924268 |
| | CORRESPONDENCE AND CONFERENCE WITH A. BURBRIDGE RE: PROPOSED CLIENT LEASE TERMS (.3); RESEARCH HAZARDOUS MATERIALS REPORTING REQUIREMENTS (.5); REVISE LEASE (.4). | | | | |
| 06/01/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68178509 |
| | PARTICIPATE ON CALL REGARDING SETTLEMENT TERM SHEETS WITH M&M LIENHOLDERS. | | | | |
| 06/01/23 | Burbridge, Josephine Avelina | 2.50 | 3,437.50 | 016 | 67958025 |
| | ATTEND CALL WITH K. HALL RE: REAL PROPERTY LEASE (0.3); CALL WITH WEIL TEAM RE: LEASE, ASSUMPTION MOTION AND RELATED REAL ESTATE MATTERS (0.5); CALL WITH WEIL TEAM RE: LEASE ASSUMPTION MOTION (0.4); CALL WITH M. MORTON RE: REAL PROPERTY LEASE (0.1); CORRESPONDENCE WITH R. BERKOVICH AND M. MORTON RE: SAME (0.7); ATTEND CALL WITH A. CRABTREE RE: LEASE ASSUMPTION MATTERS (0.1); REVIEW AND REVISE REAL PROPERTY LEASE (0.4). | | | | |
| 06/01/23 | Jaikaran, Elizabeth Shanaz | 2.00 | 2,690.00 | 016 | 67912689 |
| | REVIEW DENTON LEASE DOCUMENTATION (.8); CALLS WITH WEIL TEAM RE: LEASE WORK STREAMS (.5) AND MOTION REVISIONS (.4); REVIEW AND REVISE ASSIGNMENT OF WARRANTIES (.3). | | | | |
| 06/01/23 | Calabrese, Christine A. | 0.20 | 269.00 | 016 | 67914095 |
| | DISCUSS TRILOGY WITH A. PEREZ, A. BURBRIDGE, C. CARLSON, AND A. MENON (.2). | | | | |
| 06/01/23 | Barras, Elizabeth | 1.00 | 910.00 | 016 | 67914172 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETING WITH WEIL TEAM RE: LEASE WORKSTREAMS (.5); CALL WITH WEIL TEAM RE: MOTION TO ASSUME LEASE (.4); EMAIL CLIENT RE RELEASE (.1). | | | | |
| 06/01/23 | Polishuk, Menachem | 0.50 | 455.00 | 016 | 68178695 |
| | CALL WITH WEIL REAL ESTATE TEAM RE: MOTION TO ASSUME LEASES (.4); FOLLOW UP RESEARCH RE: SAME (.1). | | | | |
| 06/01/23 | Crabtree, Austin B. | 0.40 | 468.00 | 016 | 67914169 |
| | CONFERENCE WITH WEIL TEAM RE: 365(D)(4) ASSUMPTION MOTION (0.4). | | | | |
| 06/01/23 | Feder, Adina | 0.80 | 600.00 | 016 | 67924050 |
| | MEET WITH WEIL TEAM TO DISCUSS LEASE ASSUMPTION MOTION (.3); MEET WITH WEIL TEAM RE: WORKSTREAMS (PARTIAL) (.2); MEET WITH A. BURBRIDGE, E. JAIKARAN, E. BARRAS TO DISCUSS DENTON LEASE (.3). | | | | |
| 06/01/23 | Mezzatesta, Jared | 0.20 | 150.00 | 016 | 67935518 |
| | CALL WITH M. POLISHUK REGARDING REAL PROPERTY ASSUMPTIONS (0.1); CORRESPONDENCE WITH E. JAIKAN REGARDING REAL ESTATE DOCUMENTS (0.1). | | | | |
| 06/02/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67936429 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND M. BROS REGARDING HMC (.2); COMMUNICATIONS WITH J. LANG AND A. BURBRIDGE REGARDING CONDAIR (.1). | | | | |
| 06/02/23 | Freeman, Danek A. | 0.20 | 350.00 | 016 | 68418482 |
| | EMAILS RE MECHANICS LIEN SETTLEMENT PAYMENT (.2). | | | | |
| 06/02/23 | Morton, Matthew D. | 0.60 | 855.00 | 016 | 67937478 |
| | CORRESPONDENCE AND CONFERENCE WITH A. BURBRIDGE RE: HAZARDOUS MATERIALS REPORTING REQUIREMENTS AND LEASE OBLIGATIONS. | | | | |
| 06/02/23 | Burbridge, Josephine Avelina | 2.30 | 3,162.50 | 016 | 67958031 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH M. MORTON RE: REAL PROPERTY LEASE (0.4); ATTEND CALL WITH K. HALL RE: LEASE (0.1); REVIEW AND REVISE LEASE (0.5); CORRESPONDENCE WITH REAL PROPERTY OWNER'S COUNSEL, K. HALL AND M. MORTON RE: REAL PROPERTY LEASE (0.6); CORRESPONDENCE WITH T. DUCHENE, K. HALL, E. BARRAS, E. JAIKARAN AND A. FEDER RE: LEASE ASSUMPTION MOTION AND LEASE AMENDMENTS (0.2); REVIEW LEASE ASSUMPTION MOTION MATERIALS (0.5). | | | | |
| 06/02/23 | Jaikaran, Elizabeth Shanaz | 0.90 | 1,210.50 | 016 | 67935737 |
| | RESPOND TO INQUIRIES RE: LEASE MOTION DRAFTING. | | | | |
| 06/02/23 | Barras, Elizabeth | 0.50 | 455.00 | 016 | 67934961 |
| | REVIEW CONDAIR LIENS AND CLAIMS (.2); CALL WITH M. POLISHUK (.3). | | | | |
| 06/02/23 | Polishuk, Menachem | 6.60 | 6,006.00 | 016 | 67934291 |
| | CONDUCT RESEARCH RE: MOTION TO ASSUME LEASES (5); DRAFT SAME (.7); CALL WITH E. BARRAS RE: MOTION TO ASSUME LEASES (.3); ADDITIONAL EDITS RE: SAME (.6). | | | | |
| 06/02/23 | Mezzatesta, Jared | 0.20 | 150.00 | 016 | 67935579 |
| | CALL M. POLISHUK REGARDING ASSUMPTION MOTION (0.1); SEND PRECEDENT FOR M. POLISUK RE LEASE ASSUMPTION MOTION SHELL (.1). | | | | |
| 06/03/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67936455 |
| | COMMUNICATIONS WITH P. MANDARINO REGARDING CONDAIR (.1); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND K. HALL REGARDING HMC (.2). | | | | |
| 06/05/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 016 | 67947393 |
| | TELEPHONE CONFERENCES WITH A. BURBRIDGE (.4) AND K. HALL (.6) REGARDING HMC SETTLEMENT; VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING HNC SETTLEMENT LANGUAGE AND OPEN ISSUES (.3); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING CONDAIR (.2). | | | | |
| 06/05/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 67959065 |
| | REVIEW AND REVISE REAL ESTATE WIP. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/23 | Jaikaran, Elizabeth Shanaz | 0.60 | 807.00 | 016 | 67943592 |
| | CALL WITH A. BURBRIDGE, E. BARRAS, AND A. PEREZ RE: M&M LIENS. | | | | |
| 06/05/23 | Barras, Elizabeth | 0.50 | 455.00 | 016 | 67944439 |
| | PREPARE LIENS AND CLAIMS CHART. | | | | |
| 06/05/23 | Polishuk, Menachem | 4.50 | 4,095.00 | 016 | 67943519 |
| | CONDUCT RESEARCH AND DRAFT MOTION TO ASSUME REAL PROPERTY LEASES (4.5). | | | | |
| 06/06/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 016 | 67957289 |
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING DENTON (.3); TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING HMC (.2); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE, K. HALL, A. MIDHA, AND C. HAINES REGARDING CONDAIR AND HMC (.4). | | | | |
| 06/06/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 016 | 67959128 |
| | REVIEW LEASE ASSUMPTION MOTION (0.3); CORRESPONDENCE WITH E. BARRAS AND E. JAIKARAN RE: SAME (0.2); REVIEW AND REVISE ASSIGNMENT OF WARRANTIES (0.4); REVIEW DENTON LEASE AMENDMENT DOCUMENTATION (0.3). | | | | |
| 06/06/23 | Jaikaran, Elizabeth Shanaz | 3.20 | 4,304.00 | 016 | 67954108 |
| | REVIEW AND MARKUP LEASE ASSUMPTION MOTION (1.6); CALL WITH E. BARRAS RE: SAME (.3); MEET WITH A. BURBRIDGE AND E. BARRAS RE: LIEN CHART (.5); REVISE ASSIGNMENT OF WARRANTIES (.8). | | | | |
| 06/06/23 | Barras, Elizabeth | 1.30 | 1,183.00 | 016 | 67953715 |
| | REVIEW MOTION TO ASSUME REAL PROPERTY LEASES AND PREPARE ISSUES LIST RE SAME (1); CALL WITH E. JAIKARAN RE ASSUMPTION MOTION (.3). | | | | |
| 06/06/23 | Polishuk, Menachem | 2.60 | 2,366.00 | 016 | 67953615 |
| | REVIEW MOTION TO ASSUME REAL PROPERTY LEASES (1.7); PREPARE FOR CALL WITH GEM (.3); CALL WITH GEM AND CORE TEAMS REGARDING SETTLEMENT (.6). | | | | |
| 06/07/23 | Perez, Alfredo R. | 0.50 | 947.50 | 016 | 67991047 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING DENTON (.2); REVIEW COMMENTS TO THE CONDAIR DILIGENCE ITEMS (.1); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND C. CALABRESE REGARDING HMC ISSUES (.2). | | | | |
| 06/07/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68413455 |
| | PARTICIPATE ON CALL WITH R. BERKOVICH AND BANKING TEAM REGARDING LIEN ISSUES. | | | | |
| 06/07/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 016 | 67982151 |
| | CORRESPONDENCE WITH K. HALL RE: CONDAIR (0.2); CORRESPONDENCE WITH D. SUDAMA, E. JAIKARAN AND E. BARRAS RE: MORTGAGES (0.3); CALL WITH E. JAIKARAN AND E. BARRAS RE: REAL ESTATE CLAIMS AND LIENS TRACKER (0.3); REVIEW AND REVISE REAL ESTATE CLAIMS AND LIENS TRACKER (0.4); REVIEW LEASE ASSUMPTION MOTION (0.3). | | | | |
| 06/07/23 | Jaikaran, Elizabeth Shanaz | 1.40 | 1,883.00 | 016 | 67962592 |
| | PREPARE LIST OF MORTGAGE HOLDERS (.4); REVIEW ASSIGNMENT OF WARRANTIES REVISIONS (.7); CALL WITH A. BURBRIDGE AND E. BARRAS RE: CLAIMS AND LIENS UPDATES (.3). | | | | |
| 06/07/23 | Barras, Elizabeth | 1.50 | 1,365.00 | 016 | 67961057 |
| | CONTRACT REJECTION UPDATE CALL WITH D. SUDAMA AND A. BURBRIDGE (.2); CALL WITH A. BURBRIDGE AND E. BARRAS RE REAL ESTATE CLAIMS AND LIENS TRACKER (.3); UPDATE LIEN AND CLAIM CHART (.8); CALL WITH A. CRABTREE RE SAME (.2). | | | | |
| 06/07/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 016 | 67987408 |
| | CONFERENCE WITH REAL ESTATE TEAM RE: UPDATE ON CONTRACT REJECTIONS (0.1); AND CONFERENCE WITH C. CARLSON RE: CONTRACT REJECTION NEXT STEPS FOR RE CONTRACTS (0.2). | | | | |
| 06/08/23 | Perez, Alfredo R. | 2.90 | 5,495.50 | 016 | 67991058 |
| | TELEPHONE CONFERENCES WITH K. HALL REGARDING VARIOUS ISSUES REGARDING DENTON, DALTON AND M&M LIEN ISSUES (.7); REVIEW HMC TERM SHEET (.2); VARIOUS COMMUNICATIONS WITH C. HAINES, K. HALL AND A. BURBRIDGE REGARDING HMC TERM SHEET (.2); REVIEW ANALYSIS OF INTEREST RATES ON M&M LIENS (.4); VARIOUS COMMUNICATIONS WITH K. HALL REGARDING DENTON (.3); REVIEW DENTON AGREEMENTS (.8); REVIEW LIEN TRACKER (.3). | | | | |
| 06/08/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 016 | 67984650 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH A. PEREZ AND K. HALL RE: DENTON LEASE (0.4); CORRESPONDENCE WITH R. BERKOVICH RE: REAL PROPERTY LEASE (0.1). | | | | |
| 06/08/23 | Jaikaran, Elizabeth Shanaz | 2.10 | 2,824.50 | 016 | 67974666 |
| | MEET WITH WEIL TEAM RE: M&M LIEN TREATMENT (.7); REVIEW PLAN (1.4). | | | | |
| 06/08/23 | Barras, Elizabeth | 1.00 | 910.00 | 016 | 68182843 |
| | CALL WITH WEIL TEAM RE: LIENS/CLAIM CHART (.7); PREPARE LIENS/CLAIM SCHEDULE (.3). | | | | |
| 06/08/23 | Polishuk, Menachem | 0.60 | 546.00 | 016 | 68182844 |
| | RESEARCH LIEN AMOUNTS (.3); CALL WITH A. CRABTREE RE: CORE LIABILITY UNDER CERTAIN CONTRACTS (.1); FOLLOW UP RESEARCH RE: SAME (.2). | | | | |
| 06/09/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67990770 |
| | REVIEW LEASE SUMMARY AND COMMUNICATIONS WITH A. BURBRIDGE REGARDING DENTON (.2); COMMUNICATIONS WITH J. MEZZATESTA REGARDING MOTION TO ASSUME CONTRACT AS AMENDED (.1). | | | | |
| 06/09/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 67984842 |
| | CORRESPONDENCE WITH WEIL TEAM RE: LEASE ASSUMPTION MOTION, REAL PROPERTY LEASE AND LIENS (0.2). | | | | |
| 06/09/23 | Barras, Elizabeth | 1.80 | 1,638.00 | 016 | 68216471 |
| | PREPARE M&M LIEN SUMMARY CHART (.6); REVIEW EMAILS RE RATES OF INTEREST TO BE PAID FOR MECHANICS LIENS THAT GO UNPAID (.6); REVIEW BREMER MORTGAGE DOCUMENTS (.3); EMAIL L. SMITH AND LOCAL COUNSEL RE MECHANICS' LIENS (.3). | | | | |
| 06/09/23 | Polishuk, Menachem | 5.60 | 5,096.00 | 016 | 67980376 |
| | CALL WITH K. HALL AND WEIL RE: GEM SETTLEMENT (.4); DRAFT 9019 GEM MOTION (5.2). | | | | |
| 06/09/23 | Feder, Adina | 0.70 | 525.00 | 016 | 67981770 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH E. BARRAS REGARDING OPEN WORKSTREAMS (.3); CALL WITH A. BURBRIDGE, E. JAIKARAN, E. BARRAS REGARDING FOLLOW-UPS ON ALL OPEN WORKSTREAMS (.3); REVIEW DRAFT SUMMARY EMAIL TO A. BURBRIDGE RE: INTEREST RATES ON UNPAID MECHANICS' LIENS (.1).

| 06/10/23 | Perez, Alfredo R. | 0.50 | 947.50 | 016 | 67990940 |

COMMUNICATIONS WITH R. BERKOVICH REGARDING ASSUMPTION OF AN AMENDED AGREEMENT (.1); COMMUNICATIONS WITH A. BURBRIDGE REGARDING CONTRACT WITH GENERAL CONTRACTOR (.1); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA AND R. BERKOVICH REGARDING MOTION TO ASSUME A CONTRACT AS AMENDED (.1); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND A. BURBRIDGE REGARDING TREATMENT OF M&M LIENS (.2).

| 06/10/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 67993622 |

EMAILS WITH A. BURBRIDGE RE REAL ESTATE ISSUES (.2).

| 06/10/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 016 | 67994895 |

PARTICIPATE ON CALL WITH REAL ESTATE TEAM REGARDING M&M LIENS (1.5).

| 06/10/23 | Jaikaran, Elizabeth Shanaz | 0.50 | 672.50 | 016 | 67984808 |

CONFER WITH E. BARRAS RE: MECHANIC'S LIENS WORK STREAMS.

| 06/11/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 67990915 |

COMMUNICATIONS WITH R. BERKOVICH REGARDING TREATMENT OF M&M LIEN CLAIMANTS (.2); COMMUNICATIONS WITH A. BURBRIDGE REGARDING CONDAIR (.1).

| 06/11/23 | Smith, Leslie S. | 0.80 | 1,076.00 | 016 | 67992133 |

REVIEW STATUTE ON LIEN PRIORITY, PREFERENCES.

| 06/11/23 | Polishuk, Menachem | 1.40 | 1,274.00 | 016 | 67991235 |

REVISE TO GEM 9019.

| 06/11/23 | Feder, Adina | 3.90 | 2,925.00 | 016 | 67987807 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ALL CLAIMS FOR INTEREST RATES ON M&M LIENS AND UPDATE LIEN AND CLAIM TRACKER ACCORDINGLY. | | | | |
| 06/12/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 016 | 68003123 |
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING DENTON ISSUES (.1); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND C. CARLSON REGARDING AMENDED AGREEMENTS (.3); REVIEW COMMENTS TO THE PPA (.2). | | | | |
| 06/12/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 016 | 68028862 |
| | EMAILS WITH TEAM RE REAL ESTATE ISSUES. | | | | |
| 06/12/23 | Burbridge, Josephine Avelina | 8.60 | 11,825.00 | 016 | 68051839 |
| | CONFERENCE WITH REAL ESTATE TEAM RE: LEASE MATTERS (0.1); DRAFT, REVIEW AND REVISE DENTON LEASE AMENDMENT AND PPA AMENDMENT (1.5); CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: SAME (0.3); REVIEW AND REVISE REAL PROPERTY LEASE (0.2); CORRESPONDENCE WITH LANDLORD'S COUNSEL RE: REAL PROPERTY LEASE (0.5); CORRESPONDENCE WITH K. HALL, K. RHYNARD, E. JAIKARAN, E. BARRAS AND A. FEDER RE: REAL PROPERTY LEASE (0.5); CORRESPONDENCE WITH WEIL TEAM RE: REAL ESTATE OWNERSHIP MATTERS (0.1); CORRESPONDENCE WITH K. HALL, B. JACKSON, AND WEIL TEAM RE: MECHANICS' LIEN MATTERS (2.8); REVIEW MECHANICS' LIENS AND BACKUP DOCUMENTATION (0.2); REVIEW STATUTE AND LEGAL RESEARCH RE: MECHANICS LIEN MATTERS (0.9); PREPARE, REVIEW AND REVISE SCHEDULE OF GENERAL CONTRACTOR AND SUBCONTRACTOR LIENS FOR PLAN (0.6); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); REVIEW SCHEDULE RE: LIENS AND PRIORITY (0.2); REVIEW TAKEBACK DEBT TERM SHEET (0.3). | | | | |
| 06/12/23 | Smith, Leslie S. | 0.70 | 941.50 | 016 | 68010321 |
| | PULL INFORMATION FOR LIENS (0.3); PREPARE CORRESPONDENCE ON SAME (0.2); TELEPHONE CALL WITH A. BURBRIDGE RE SAME (0.2). | | | | |
| 06/12/23 | Jaikaran, Elizabeth Shanaz | 3.00 | 4,035.00 | 016 | 68002280 |
| | REVISE MECHANIC'S LIENS CHART (.8); REVIEW AND REVISE DENTON LEASE AMENDMENT (2.2). | | | | |
| 06/12/23 | Barras, Elizabeth | 1.30 | 1,183.00 | 016 | 67998275 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW LIEN NOTICES/AFFIDAVITS AND CLAIM AMOUNTS TO UPDATE CHART (.4); CALL WITH A. BURBRIDGE, E. JAIKARAN, AND A. FEDER RE DENTON LEASE AMENDMENT (.2); REVIEW WEIL PRECEDENT AMENDMENT (.2); REVIEW AMENDMENT TO DENTON LEASE (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Feder, Adina | 6.60 | 4,950.00 | 016 | 67994607 |

UPDATE DENTON AMENDMENT PER E. JAIKARAN COMMENTS (.8); REVIEW DENTON PUBLIC RECORDS FOR UPDATES TO LIENS AND REVISE SCHEDULE OF EXISTING LIENS FOR DENTON LEASE (2.3); MEET WITH A. BURBRIDGE, E. JAIKARAN, E. BARRAS REGARDING LEASE ASSUMPTION MOTION (.1); REVISE DENTON LEASE AMENDMENT AND DRAFTED SCHEDULE OF EXISTING LIENS (2.0); REVISE REAL PROPERTY MEMO OF LEASE, AND EASEMENTS (.9); UPDATE DENTON LEASE AMENDMENT PER E. JAIKARAN COMMENTS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/13/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 016 | 68055093 |

VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING DENTON ASSUMPTION MOTION AND MARK-UP (.3); REVIEW COMMENTS FROM A. BURBRIDGE AND C. CARLSON TO THE DENTON PAPERS (.3); REVIEW AND REVISE DENTON PPA (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/13/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 016 | 68028861 |

EMAILS WITH TEAM RE REAL ESTATE ISSUES (.1); CONFER WITH K. HALL RE REAL ESTATE ISSUE (.1); CONFER WITH K. HALL RE MECHANICS LIEN ISSUE (.1); CONFER WITH A. BURBRIDGE RE MECHANICS LIEN ISSUE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/13/23 | Carlson, Clifford W. | 0.30 | 412.50 | 016 | 68061291 |

REVIEW DRAFT AMENDMENT TO PPA AMENDMENT (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/13/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 016 | 68051852 |

CORRESPONDENCE WITH TITLE COMPANY, LANDLORD'S COUNSEL, E. JAIKARAN, E. BARRAS, A. FEDER, M. BINGHAM, K. HALL AND K. RHYNARD RE: REAL PROPERTY LEASE MATTERS (0.8); DRAFT, REVIEW AND REVISE DENTON LEASE AMENDMENT (0.5); CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: DENTON LEASE AND PPA AMENDMENTS (1.1); CORRESPONDENCE WITH E. JAIKARAN AND J. MEZZATESTA RE: PPM ASSIGNMENT OF WARRANTIES (0.1); REVIEW MOTION TO ASSUME REAL PROPERTY LEASES (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/13/23 | Jaikaran, Elizabeth Shanaz | 1.30 | 1,748.50 | 016 | 68010517 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED MECHANIC'S LIENS CHARTS (.8); REVIEW ASSUMPTION MOTION (.5). | | | | |
| 06/13/23 | Polishuk, Menachem | 0.60 | 546.00 | 016 | 68009985 |
| | CONDUCT RESEARCH RE: GEM SETTLEMENT MOTION (.4); FOLLOW UP RE: MOTION TO ASSUME REAL PROPERTY LEASES (.2). | | | | |
| 06/13/23 | Feder, Adina | 0.50 | 375.00 | 016 | 68010579 |
| | REVIEW PUBLIC RECORDS FOR ALL CORE PROPERTIES FOR ANY UPDATED LIENS. | | | | |
| 06/14/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 016 | 68051854 |
| | ATTEND CALLS WITH K. HALL RE: LIEN SETTLEMENT MATTERS (1.3); ATTEND CALL WITH HMC'S COUNSEL RE: LIEN MATTERS (0.2). | | | | |
| 06/14/23 | Jaikaran, Elizabeth Shanaz | 2.30 | 3,093.50 | 016 | 68023854 |
| | REVISE REAL ESTATE DISCLOSURE SUMMARY (1.1); REVIEW REVISED MOTION AND MECHANIC'S LIENS CHART (1.2). | | | | |
| 06/15/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 68056085 |
| | CONFERENCE CALL WITH REAL ESTATE TEAM REGARDING M&M LIEN ISSUES (.5); MEET WITH R. BERKOVICH REGARDING M&M LIEN ISSUES (.1); COMMUNICATIONS WITH C. CARLSON REGARDING M&M LIEN ISSUES (.1). | | | | |
| 06/15/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 016 | 68226335 |
| | MEET WITH A. BURBRUDGE REGARDING M&M LIEN TREATMENT ISSUES. | | | | |
| 06/15/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 016 | 68052106 |
| | CORRESPONDENCE WITH M. POLISHUK RE: LEASE ASSUMPTION MOTION AND DENTON AMENDMENTS (0.4); REVIEW LEASE ASSUMPTION MOTION (0.3); CORRESPONDENCE WITH LANDLORD'S COUNSEL, J. HALL, K. RHYNARD, E. JAIKARAN, E. BARRAS AND A. FEDER RE: REAL PROPERTY LEASE (0.3); REVIEW COMPILED LEASE AND EASEMENTS (0.2); CALL RE: PLAN AND MECHANICS' LIEN MATTERS WITH WEIL TEAM (.5); CORRESPONDENCE WITH E. JAIKARAN, E. BARRAS AND A. FEDER RE: MORTGAGES (0.2). | | | | |
| 06/15/23 | Jaikaran, Elizabeth Shanaz | 0.60 | 807.00 | 016 | 68029840 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE: LIEN INTEREST. | | | | |
| 06/15/23 | Barras, Elizabeth | 1.80 | 1,638.00 | 016 | 68226544 |
| | CALL WITH WEIL TEAM RE PERFECTED LIEN AMOUNTS (.4); REVIEW BREMER MORTGAGE DOCUMENTS AND LOANS A-C (.3); ASSEMBLE FULLY EXECUTED REAL PROPERTY LEASE, EASEMENT, AND MEMORANDUM (.7); REVIEW HOLLIWOOD AND BROWN MORTGAGES (.4). | | | | |
| 06/15/23 | Polishuk, Menachem | 2.10 | 1,911.00 | 016 | 68029110 |
| | FOLLOW UP RE: GEM DOCUMENTS (1.2); FOLLOW UP RE TEAM RE: MOTION TO ASSUME (.2); ADDITIONAL EDITS TO MOTION TO ASSUME (.7). | | | | |
| 06/16/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 016 | 68057253 |
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING DALTON ISSUES (.1); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND K. HALL REGARDING REAL PROPERTY LEASE AND THE MOTION APPROVING THE REAL PROPERTY LEASE (.3); REVIEW DALTON AGREEMENTS (.3); COMMUNICATIONS WITH K. HALL REGARDING LIEN ASSESSMENTS (.1); VARIOUS COMMUNICATIONS WITH R. BERKOVICH, A. BURBRIDGE AND C. CARLSON REGARDING M&M LIEN ISSUES (.3). | | | | |
| 06/16/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 016 | 68052097 |
| | CORRESPONDENCE WITH M. POLISHUK RE: LEASE ASSUMPTION MOTION (0.1); REVIEW AND REVISE REAL PROPERTY LEASE MOTION (0.5); REVISE AND DISTRIBUTE REAL PROPERTY LEASE DOCUMENTS (0.4); CORRESPONDENCE WITH K. HALL, K. RHYNARD, LANDLORD'S COUNSEL AND WEIL TEAM RE: SAME (0.4); ATTEND CALLS WITH K. HALL RE: PLAN AND LIEN MATTERS (.3). | | | | |
| 06/16/23 | Jaikaran, Elizabeth Shanaz | 1.10 | 1,479.50 | 016 | 68039369 |
| | UPDATE MECHANIC'S LIENS CHART. | | | | |
| 06/16/23 | Buschmann, Michael | 0.20 | 234.00 | 016 | 68044346 |
| | DISCUSS CORE REAL ESTATE ISSUES WITH A. BURBRIDGE. | | | | |
| 06/16/23 | Polishuk, Menachem | 2.10 | 1,911.00 | 016 | 68038438 |
| | REVISE MOTION TO ASSUME REAL PROPERTY LEASES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/23 | Feder, Adina | 1.20 | 900.00 | 016 | 68055777 |
| | COMPILE REAL PROPERTY LEASE DOCUMENTS (.2); REVIEW MORTGAGES AND NOTES FOR UNDERLYING LOAN AGREEMENTS (.3); REVISE MOTION TO ENTER INTO REAL PROPERTY LEASE (.5); UPDATE ALL CHARTS FOR T&D MORAVITS (.2). | | | | |
| 06/17/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 016 | 68052139 |
| | CORRESPONDENCE WITH PJT TEAM RE: LIEN SETTLEMENT MATTERS (0.1). | | | | |
| 06/18/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 016 | 68057704 |
| | REVIEW ANALYSIS OF THE LIEN PERFECTION (.4); COMMUNICATIONS WITH A. BURBRIDGE REGARDING REAL PROPERTY LEASE AND MOTION (.2). | | | | |
| 06/18/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 68052142 |
| | CORRESPONDENCE WITH A. PEREZ RE: REAL PROPERTY LEASE MOTION (0.2). | | | | |
| 06/18/23 | Feder, Adina | 0.50 | 375.00 | 016 | 68055868 |
| | REVISE GENERAL CONTRACTOR AND SUBCONTRACTOR CHART FOR CLIENT'S REVIEW. | | | | |
| 06/19/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68057768 |
| | REVIEW HMC NOTICES AND COMMUNICATIONS WITH A. BURBRIDGE REGARDING SAME (.2). | | | | |
| 06/19/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 68062668 |
| | DRAFT CORRESPONDENCE TO HMC'S COUNSEL RE: SETTLEMENT MATTERS (0.2). | | | | |
| 06/19/23 | Barras, Elizabeth | 0.20 | 182.00 | 016 | 68056762 |
| | CORRESPONDENCE WITH A. FEDER RE STATUS OF REAL ESTATE ISSUES (.2). | | | | |
| 06/19/23 | Feder, Adina | 4.10 | 3,075.00 | 016 | 68055708 |
| | MEET WITH M. BUSCHMANN AND A. BURBRIDGE REGARDING M&M LIEN SCHEDULE (1.0); MEET WITH A. BURBRIDGE AND M. BUSCHMANN REGARDING M&M LIEN SCHEDULE (.5); REVISE M&M LIEN SCHEDULE (2.6). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 016 | 68101613 |

TELEPHONE CONFERENCE WITH K. HALL REGARDING DALTON (.2); REVIEW DALTON AGREEMENTS (.7); TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING M&M LIEN ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 016 | 68095093 |

REVIEW COMMENTS TO ASSIGNMENT OF WARRANTIES (0.1); CORRESPOND WITH J. MEZZATESTA RE: SAME (0.1); CORRESPONDENCE WITH A. CRABTREE, C. CARLSON AND M. POLISHUK RE: MORTGAGE MATTERS (0.2); REVIEW MECHANICS' LIEN STATUTE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/23 | Barras, Elizabeth | 0.40 | 364.00 | 016 | 68228406 |

MEET WITH A. BURBRIDGE, A. FEDER AND M. BUSCHMANN RE OUTSTANDING REAL ESTATE WORK STREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/23 | Feder, Adina | 1.30 | 975.00 | 016 | 68068357 |

MEET WITH CORE TEAM, A. BURBRIDGE, M. BUSCHMANN, E. BARRAS DISCUSSING LIENS AND CLAIMS (.8); MEET WITH A. BURBRIDGE, M. BUSCHMANN, E. BARRAS REGARDING OPEN WORKSTREAMS (.4); UPDATE LIEN AND CLAIM TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 016 | 68103947 |

VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND K. MALDONADO REGARDING HMC (.2); VARIOUS COMMUNICATIONS WITH K. HALL REGARDING DIDADO (.1); TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING HMC (.1); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE, R. BERKOVICH AND PJT REGARDING M&M LIEN ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 016 | 68089207 |

REVIEW AND PROVIDE COMMENTS ON MOTION TO ASSUME ATALAYA LEASE (.5); EMAILS WITH TEAM RE REAL ESTATE ISSUES (.1); CONFER WITH A. BURBRIDGE RE REAL ESTATE ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 016 | 68095224 |

CONFERENCE WITH WEIL TEAM RE: LEASE ASSUMPTION MOTION (0.2); REVIEW AND REVISE LEASE ASSUMPTION MOTION (0.6); CORRESPONDENCE WITH R. BERKOVICH AND C. CARLSON RE: REAL ESTATE MATTERS, MOTIONS, SETTLEMENTS AND CURE COSTS (0.4); ATTEND CALL WITH R. BERKOVICH RE: SAME (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/23 | Buschmann, Michael | 0.50 | 585.00 | 016 | 68074200 |
| | REVIEW MOTION TO APPROVE LEASES AND ATTEND CALL TO DISCUSS NECESSARY EDITS FOR FILING. | | | | |
| 06/21/23 | Barras, Elizabeth | 0.20 | 182.00 | 016 | 68074853 |
| | CALL WITH WEIL TEAM RE LEASE ASSUMPTION MOTION (0.2). | | | | |
| 06/21/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 68074236 |
| | CALL WITH RE TEAM RE: MOTION TO ASSUME LEASES. | | | | |
| 06/23/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 016 | 68095370 |
| | CORRESPONDENCE WITH PPM'S COUNSEL RE: ASSIGNMENT OF WARRANTIES (0.1); REVIEW REVISIONS TO LIEN AND CLAIM SCHEDULE (0.2); DRAFT, REVIEW AND REVISE LEASE MOTION (1.2); REVIEW CLAIM AND LIEN SCHEDULE (.2). | | | | |
| 06/23/23 | Reyes, Destiny | 0.30 | 273.00 | 016 | 68206831 |
| | ATTEND MEETING WITH REAL ESTATE TEAM, AC AND CWC TO DISCUSS MECHANICS LIEN ISSUES. | | | | |
| 06/25/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 016 | 68096745 |
| | DRAFT, REVIEW AND REVISE LEASE ASSUMPTION AND AMENDMENT MOTION AND AMENDMENTS. | | | | |
| 06/26/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 016 | 68118924 |
| | MEETINGS WITH A. BURBRIDGE REGARDING HMC (.4); TELEPHONE CONFERENCE WITH K. HALL AND A. BURBRIDGE REGARDING HMC ISSUES (.3); COMMUNICATIONS WITH M. POLISHUK AND A. BURBRIDGE REGARDING LEASE ASSUMPTION MOTION (.1). | | | | |
| 06/26/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 016 | 68119752 |
| | DRAFT, REVIEW AND REVISE MOTION RE: LEASE ASSUMPTION AND AMENDMENTS (0.8); ATTEND CALL WITH C. CARLSON AND A. CRABTREE RE: SAME (0.2); ATTEND CALLS WITH A. CRABTREE RE: SAME (0.2); CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: SAME (0.3). | | | | |
| 06/26/23 | Barras, Elizabeth | 4.20 | 3,822.00 | 016 | 68113969 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE LIEN DESCRIPTIONS FOR SCHEDULES (1.9); REVIEW AND REVISE SCHEDULE OF LEASES IN MOTION TO ASSUME (2); EMAIL A. BURBRIDGE UPDATING WIP REAL ESTATE (.1); EMAIL CORRESPONDENCE WITH A. BURBRIDGE AND RESTRUCTURING RE REVISION TO MOTION TO ASSUME LEASES (.2). | | | | |
| 06/26/23 | Polishuk, Menachem | 7.00 | 6,370.00 | 016 | 68113247 |
| | REVISE MOTION TO ASSUME REAL PROPERTY LEASES BASED ON A. BURBRIDGE COMMENTS. | | | | |
| 06/26/23 | Crabtree, Austin B. | 2.40 | 2,808.00 | 016 | 68118601 |
| | REVIEW AND COMMENT ON ASSUMPTION MOTION. | | | | |
| 06/26/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 016 | 68414030 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND TEAM RE: CONTRACT REJECTIONS. | | | | |
| 06/27/23 | Perez, Alfredo R. | 0.50 | 947.50 | 016 | 68171701 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING HMC (.3); REVIEW CONDAIR TERM SHEET (.2). | | | | |
| 06/27/23 | Burbridge, Josephine Avelina | 4.90 | 6,737.50 | 016 | 68149097 |
| | REVIEW AND REVISE LEASE AND CONTRACT MOTION AND PROPOSED ORDER (1.2); CORRESPONDENCE WITH WEIL AND PJT TEAM RE: SAME (0.4); CALLS WITH A. CRABTREE RE: SAME (0.2); CALL WITH C. CARLSON RE: SAME (0.1); REVIEW AND REVISE SETTLEMENT TERM SHEETS WITH VARIOUS MECHANICS LIEN HOLDERS (2.4); CONFER WITH C. CARLSON RE: SAME (0.2); DRAFT, REVIEW AND REVISE LIEN SCHEDULE (0.4). | | | | |
| 06/27/23 | Polishuk, Menachem | 3.00 | 2,730.00 | 016 | 68124590 |
| | REVISE MOTION TO ASSUME REAL PROPERTY LEASES BASED ON A. CRABTREE COMMENTS (.2); CORRESPONDENCE WITH C. CALABRESE RE: MOTION TO SEAL (.2); REVIEW GEM 9019 FOR SEALING PROCEDURE (1.6); ADDITIONAL EDITS TO MOTION TO ASSUME PER A. CRABTREE COMMENTS (1). | | | | |
| 06/27/23 | Crabtree, Austin B. | 4.10 | 4,797.00 | 016 | 68126361 |
| | REVISE ASSUMPTION MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Feder, Adina | 1.20 | 900.00 | 016 | 68128322 |

MEET WITH A. BURBRIDGE, E. BARRAS AND K. LUO REGARDING NEXT STEPS RE REAL ESTATE ISSUES IN CORE (.3); REVISE LIEN AND CLAIM TRACKER (.9).

| 06/28/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 016 | 68174456 |

REVIEW MOTION TO ASSUME AND REVISED MOTION TO ASSUME LEASES (.4); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING 365(D)(4) AND STATUS OF MOTION TO ASSUME (.2); REVIEW VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING HMC ISSUES RELATED TO THE DIP (.1); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING COTTONWOOD 1 ISSUES (.2); COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING DENTON (.1); REVIEW CONDAIR SETTLEMENT (.2); COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING CONDAIR (.1).

| 06/28/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 016 | 68184109 |

REVIEW MOTION TO ASSUME LEASES.

| 06/28/23 | Burbridge, Josephine Avelina | 2.30 | 3,162.50 | 016 | 68149602 |

REVIEW AND REVISE LEASE AND CONTRACT MOTION AND PROPOSED ORDER (0.5); CALLS WITH A. CRABTREE RE: SAME (0.2); CALL WITH A. MIDHA RE: SAME (0.1); CONFERENCE WITH PJT TEAM AND AD HOC GROUP RE: ASSUMED LEASES AND CONTRACTS (0.5); REVIEW LEASES (0.4); DRAFT SUMMARY MATERIALS FOR AD HOC GROUP RE: ASSUMED LEASES (0.6).

| 06/28/23 | Barras, Elizabeth | 0.70 | 637.00 | 016 | 68136402 |

REVIEW LONESTAR LIEN AFFIDAVIT AND PREPARE SUMMARY EMAIL TO A. BURBRIDGE (.4); REVIEW LEASE EXPIRATION DATES FOR 7 LEASES BEING ASSUMED (.3).

| 06/28/23 | Polishuk, Menachem | 12.90 | 11,739.00 | 016 | 68134194 |

DRAFT MOTION TO SEAL (6.4); REVISE MOTION TO ASSUME REAL PROPERTY LEASES INCLUDING DRAFTING DECLARATION IN SUPPORT (6.5).

| 06/28/23 | Crabtree, Austin B. | 0.50 | 585.00 | 016 | 68146910 |

REVIEW AND REVISE ASSUMPTION MOTION.

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/23 | Feder, Adina | 0.70 | 525.00 | 016 | 68135981 |
| | DRAFT CHART WITH LEASE EXPIRATION DATES FOR CORE PROPERTIES (.4); REVISE LIEN AND CLAIM TRACKER (.3). | | | | |
| 06/28/23 | Fabsik, Paul | 0.90 | 427.50 | 016 | 68129865 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING ASSUMPTION OF (A) UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES AND (B) AN EXECUTORY CONTRACT, AS AMENDED AND (II) GRANTING RELATED RELIEF. | | | | |
| 06/29/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68176607 |
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING STATUS OF VARIOUS REAL ESTATE SETTLEMENTS AND PROPOSALS (.1); COMMUNICATIONS WITH K. HALL REGARDING DENTON ISSUES (.1). | | | | |
| 06/29/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 68150230 |
| | REVIEW AND REVISE LEASE SCHEDULE (0.3); CORRESPONDENCE WITH A. FEDER RE: SAME (0.3). | | | | |
| 06/29/23 | Barras, Elizabeth | 0.30 | 273.00 | 016 | 68241933 |
| | REVIEW LEASES BEING ASSUMED FOR RENT PER ANNUM (.3). | | | | |
| 06/29/23 | Feder, Adina | 0.50 | 375.00 | 016 | 68149166 |
| | REVIEW RENT PER ANNUM OF ALL CORE LEASES. | | | | |
| 06/30/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 68175667 |
| | VARIOUS COMMUNICATIONS WITH K. HALL REGARDING TRILOGY, CONDAIR AND HMC (.3). | | | | |
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **183.90** | **$214,347.50** | | |
| 06/01/23 | Perez, Alfredo R. | 0.30 | 568.50 | 017 | 67913772 |
| | CONFERENCE CALL WITH C. CARLSON REGARDING CASE STRATEGY (.3). | | | | |
| 06/01/23 | Carlson, Clifford W. | 0.30 | 412.50 | 017 | 67952155 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. PEREZ REGARDING VARIOUS MATTERS. | | | | |
| 06/02/23 | Goltser, Jonathan | 0.20 | 245.00 | 017 | 67941807 |
| | INTERNAL UPDATE CALL WITH R. BERKOVICH (.2). | | | | |
| 06/05/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 017 | 67993785 |
| | ATTEND TO CLIENT DISCUSSIONS AND ISSUES. | | | | |
| 06/06/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 017 | 67958366 |
| | WEEKLY WIP MEETING (.7). | | | | |
| 06/06/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 017 | 67993942 |
| | ATTEND CLIENT CALLS RE: PRIVILEGED MATTERS. | | | | |
| 06/06/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 017 | 67994849 |
| | PARTICIPATE ON WIP CALL . | | | | |
| 06/06/23 | Nolan, John J. | 0.80 | 1,100.00 | 017 | 67960943 |
| | TEAM CALL RE CASE STRATEGY. | | | | |
| 06/06/23 | Goltser, Jonathan | 1.60 | 1,960.00 | 017 | 67994625 |
| | ATTEND WIP MEETING (1.1); CATCH UP CALL WITH C. CARLSON (.5). | | | | |
| 06/06/23 | Polishuk, Menachem | 0.30 | 273.00 | 017 | 67953664 |
| | TEAM WIP (PARTIAL). | | | | |
| 06/06/23 | Reyes, Destiny | 0.80 | 728.00 | 017 | 67995062 |
| | ATTEND WIP MEETING. | | | | |
| 06/06/23 | Shields, Matthew | 0.60 | 546.00 | 017 | 67963132 |
| | RESTRUCTURING TEAM MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/23 | Crabtree, Austin B. | 0.80 | 936.00 | 017 | 67958598 |
| | WIP MEETING. | | | | |
| 06/06/23 | Mezzatesta, Jared | 0.80 | 600.00 | 017 | 67991755 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 06/06/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 017 | 67987421 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 06/07/23 | Carlson, Clifford W. | 0.50 | 687.50 | 017 | 67994747 |
| | PARTICIPATE ON WORKING GROUP CALL WITH COMPANY. | | | | |
| 06/14/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 017 | 68029111 |
| | WEEKLY WIP MEETING (1.0). | | | | |
| 06/14/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 017 | 68061290 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/14/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 68059861 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/14/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 68020791 |
| | TEAM WIP CALL (1). | | | | |
| 06/14/23 | Shields, Matthew | 0.80 | 728.00 | 017 | 68050665 |
| | RESTRUCTURING TEAM MEETING (PARTIAL). | | | | |
| 06/14/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 68026886 |
| | ATTEND WIP MEETING. | | | | |
| 06/14/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 68024660 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 06/15/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 017 | 68071742 |
| | ATTEND WIP MEETING. | | | | |
| 06/21/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 017 | 68088976 |
| | PREPARE LIST OF IMPORTANT TASKS FOR NEXT FEW WEEKS (.4); WEEKLY UPDATE CALL WITH CORE AND PJT (.3); PARTICIPATE IN WEEKLY WIP (PARTIAL) (.5). | | | | |
| 06/21/23 | Carlson, Clifford W. | 2.20 | 3,025.00 | 017 | 68107509 |
| | CALL WITH R. BERKOVICH RE NEXT STEPS (.7); PARTICIPATE ON WORKING GROUP CALL WITH CLIENT (.5); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 06/21/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 68108758 |
| | ATTEND WIP MEETING. | | | | |
| 06/21/23 | Polishuk, Menachem | 0.90 | 819.00 | 017 | 68074261 |
| | TEAM WIP CALL. | | | | |
| 06/21/23 | Reyes, Destiny | 0.90 | 819.00 | 017 | 68206850 |
| | ATTEND WIP MEETING. | | | | |
| 06/21/23 | Shields, Matthew | 0.90 | 819.00 | 017 | 68077964 |
| | ATTEND RESTRUCTURING TEAM MEETING. | | | | |
| 06/21/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 68079267 |
| | ATTEND WIP MEETING. | | | | |
| 06/21/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 68075366 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 06/21/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 68072812 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 06/22/23 | Carlson, Clifford W. | 0.30 | 412.50 | 017 | 68107428 |
| | REVIEW WIP AND CALENDAR AND CIRCULATE. | | | | |
| 06/27/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 68126701 |
| | ATTEND WEEKLY WIP MEETING (PARTIAL) (.5). | | | | |
| 06/27/23 | Carlson, Clifford W. | 1.40 | 1,925.00 | 017 | 68184116 |
| | CALL WITH R. BERKOVICH REGARDING VARIOUS WORKSTREAMS (.6); CALL WITH M. POLISHUK RE SAME (.2); PARTICIPATE ON WIP CALL (.6). | | | | |
| 06/27/23 | Goltser, Jonathan | 0.60 | 735.00 | 017 | 68184240 |
| | ATTEND WIP MEETING. | | | | |
| 06/27/23 | Sheng, Sheng | 1.00 | 1,065.00 | 017 | 68125434 |
| | ATTEND WIP CALL. | | | | |
| 06/27/23 | Polishuk, Menachem | 0.60 | 546.00 | 017 | 68124538 |
| | TEAM WIP (.6). | | | | |
| 06/27/23 | Reyes, Destiny | 0.60 | 546.00 | 017 | 68222150 |
| | ATTEND WIP MEETING. | | | | |
| 06/27/23 | Shields, Matthew | 0.60 | 546.00 | 017 | 68125498 |
| | RESTRUCTURING WEEKLY MEETING. | | | | |
| 06/27/23 | Crabtree, Austin B. | 0.60 | 702.00 | 017 | 68126332 |
| | WIP MEETING. | | | | |
| 06/27/23 | Mezzatesta, Jared | 0.60 | 450.00 | 017 | 68124582 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 06/27/23 | Sudama, Dawn Rita<br>ATTEND WIP (.6). | 0.60 | 546.00 | 017 | 68116906 |
| 06/28/23 | Berkovich, Ronit J.<br>WEEKLY STRATEGY CALL WITH CORE AND PJT (.2). | 0.20 | 385.00 | 017 | 68138171 |
| 06/28/23 | Carlson, Clifford W.<br>CALL WITH R. BERKOVICH REGARDING CASE STRATEGY (.3); PARTICIPATE ON CLIENT CALL (.3). | 0.60 | 825.00 | 017 | 68184064 |
| 06/28/23 | Calabrese, Christine A.<br>STRATEGY CALL WITH CLIENT (.4). | 0.40 | 538.00 | 017 | 68129605 |
| 06/29/23 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH R. BERKOVICH REGARDING VARIOUS ISSUES (.7); CALL WITH R. BERKOVICH REGARDING VARIOUS ISSUES (.5). | 1.20 | 1,650.00 | 017 | 68184066 |
| 06/30/23 | Carlson, Clifford W.<br>CALLS WITH R. BERKOVICH REGARDING VARIOUS ISSUES (.5); EMAILS WITH CLIENT REGARDING UPCOMING FILINGS (.2). | 0.70 | 962.50 | 017 | 68184138 |
| 06/30/23 | Calabrese, Christine A.<br>STRATEGY CALL WITH CORE RE CLAIMS (.6). | 0.60 | 807.00 | 017 | 68151268 |
| **SUBTOTAL TASK 017 - General Case Strategy (Including WIP and Team Meetings):** | | **41.70** | **$52,917.00** | | |
| 06/01/23 | Olvera, Rene A.<br>PREPARE EMAILS TO TEAM ATTACHING REQUESTED HEARING TRANSCRIPTS REGARDING DIP HEARINGS. | 0.30 | 142.50 | 018 | 68169229 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 018 | 68043751 |
| | REVIEW DOCKET RE: JUNE STATUS CONFERENCE (0.2); CORRESPONDENCES WITH TEAM RE: JUNE STATUS CONFERENCE (0.3); AND CORRESPONDENCES WITH EQUITY COMMITTEE RE: SAME (0.1). | | | | |
| 06/20/23 | Perez, Alfredo R. | 0.10 | 189.50 | 018 | 68414001 |
| | REVIEW AGENDA. | | | | |
| 06/20/23 | Carlson, Clifford W. | 0.40 | 550.00 | 018 | 68107170 |
| | REVIEW AGENDA FOR HEARING (.2); EMAILS RE HEARING (.2). | | | | |
| 06/20/23 | Polishuk, Menachem | 1.50 | 1,365.00 | 018 | 68228414 |
| | REVISE GEM HEARING AGENDA (.5); REVIEW OTHER SCHEDULES FOR FILING (.3); CALL WITH C. CARLSON RE: AGENDA (.1); DRAFT AND REVISE SAME (.6). | | | | |
| 06/21/23 | Perez, Alfredo R. | 0.50 | 947.50 | 018 | 68228594 |
| | ATTEND GEM HEARING. | | | | |
| 06/21/23 | Carlson, Clifford W. | 0.70 | 962.50 | 018 | 68107405 |
| | ATTEND HEARING ON GEM MOTION. | | | | |
| 06/21/23 | Polishuk, Menachem | 0.20 | 182.00 | 018 | 68228649 |
| | ATTEND GEM HEARING. | | | | |
| 06/21/23 | Jalomo, Chris | 0.10 | 37.50 | 018 | 68147888 |
| | ENTER ELECTRONIC HEARING APPEARANCES FOR A. PEREZ AND C. CARLSON. | | | | |
| 06/21/23 | Olvera, Rene A. | 0.40 | 190.00 | 018 | 68169275 |
| | EMAILS AND DISCUSSIONS WITH A. PEREZ AND P. FABSIK REGARDING AGREED ORDER CONTINUING HEARING. | | | | |
| 06/21/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 68069227 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE AGREED ORDER CONTINUING HEARING ON GEM MINING'S EMERGENCY MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS OR, IN THE ALTERNATIVE, FOR ADEQUATE PROTECTION. | | | | |
| 06/22/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 68103886 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON, R. BERKOVICH AND M. LEVITT REGARDING JUNE 29TH STATUS CONFERENCE (.2). | | | | |
| 06/26/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 018 | 68117375 |
| | EMAILS WITH C. CARLSON RE SLIDES FOR UPCOMING HEARING (.2). | | | | |
| 06/26/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 018 | 68184076 |
| | EMAILS WITH R. BERKOVICH REGARDING STATUS CONFERENCE (.3); REVIEW AND REVISE HEARING PRESENTATION (.9). | | | | |
| 06/26/23 | Crabtree, Austin B. | 4.70 | 5,499.00 | 018 | 68118792 |
| | DRAFT 6/29 STATUS CONFERENCE DEMONSTRATIVE (4.7). | | | | |
| 06/26/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 68108173 |
| | PREPARE AND FILE DEBTORS' MASTER SERVICE LIST. | | | | |
| 06/27/23 | Perez, Alfredo R. | 0.20 | 379.00 | 018 | 68172193 |
| | REVIEW AND COMMENT ON HEARING AGENDA (.1); COMMUNICATIONS WITH C. HARLAN REGARDING HEARING (.1). | | | | |
| 06/27/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 018 | 68126671 |
| | CONFER WITH R. SCHROCK RE UPCOMING STATUS CONFERENCE (.1); EMAILS WITH CREDITOR COUNSEL RE STATUS CONFERENCE (.1); REVIEW AND PROVIDE COMMENTS ON SLIDES FOR HEARING (.4). | | | | |
| 06/27/23 | Carlson, Clifford W. | 0.20 | 275.00 | 018 | 68184086 |
| | EMAILS REGARDING STATUS CONFERENCE HEARING PRESENTATION (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/23 | Polishuk, Menachem | 3.10 | 2,821.00 | 018 | 68241414 |
| | DRAFT AGENDA FOR 6/28 AND 6/29 HEARINGS AND REVISE SAME. | | | | |
| 06/27/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 018 | 68126329 |
| | REVISE STATUS CONFERENCE DEMONSTRATIVE (1.5); CONFERENCE WITH N. WARIER REGARDING SAME (0.3). | | | | |
| 06/27/23 | Fabsik, Paul | 1.20 | 570.00 | 018 | 68117477 |
| | PREPARE AND FILE NOTICE OF AGENDA FOR 6/28 HEARING (.6); PREPARE AND FILE NOTICE OF CANCELLATION OF HEARING ON JUNE 28, 2023 (.6). | | | | |
| 06/28/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 018 | 68138152 |
| | REVIEW AND PROVIDE COMMENTS ON HEARING SLIDES (.2). | | | | |
| 06/28/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 018 | 68417702 |
| | CALLS WITH CLIENT RE PREPARATION FOR HEARING. | | | | |
| 06/28/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 018 | 68184093 |
| | REVIEW AND REVISE HEARING PRESENTATION AND EMAILS RE SAME (.8). | | | | |
| 06/28/23 | Polishuk, Menachem | 0.20 | 182.00 | 018 | 68241580 |
| | REVISE AGENDA FOR STATUS CONFERENCE. | | | | |
| 06/28/23 | Crabtree, Austin B. | 2.80 | 3,276.00 | 018 | 68147057 |
| | REVISE STATUS CONFERENCE DEMONSTRATIVE (2.2); REVIEW AND COMMENT ON AGENDA (0.6). | | | | |
| 06/28/23 | Fabsik, Paul | 0.50 | 237.50 | 018 | 68127461 |
| | PREPARE AND FILE AGENDA FOR 6/29 STATUS CONFERENCE. | | | | |
| 06/29/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 018 | 68176311 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DEMONSTRATIVE FOR STATUS CONFERENCE ON THE PLAN (.2); ATTEND STATUS CONFERENCE ON THE PLAN (.6). | | | | |
| 06/29/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 018 | 68147004 |
| | CALL WITH PJT AND ALIX RE HEARING PRESENTATION (.3); PREPARE FOR STATUS CONFERENCE (.1); PREPARE FOR AND PARTICIPATE IN STATUS CONFERENCE (1.0); CONFER WITH C. CARLSON RE STATUS CONFERENCE (.3); CONFER WITH R. SCHROCK RE STATUS CONFERENCE (.1). | | | | |
| 06/29/23 | Schrock, Ray C. | 1.10 | 2,304.50 | 018 | 68264636 |
| | ATTEND STATUS CONFERENCE (.6); REVIEW DOCUMENTS FOR COURT HEARING (.5). | | | | |
| 06/29/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 018 | 68184143 |
| | PARTICIPATE ON CALL WITH PJT AND ALIX REGARDING HEARING PRESENTATION (.5); PARTICIPATE AT STATUS CONFERENCE (.7). | | | | |
| 06/29/23 | Sheng, Sheng | 0.50 | 532.50 | 018 | 68141377 |
| | ATTEND STATUS CONFERENCE/HEARING. | | | | |
| 06/29/23 | Polishuk, Menachem | 0.60 | 546.00 | 018 | 68242711 |
| | STATUS CONFERENCE WITH JUDGE JONES. | | | | |
| 06/29/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 018 | 68147058 |
| | CONFERENCE WITH PJT, AIX, AND WEIL TEAMS REGARDING DEMONSTRATIVE (0.3); REVISE DEMONSTRATIVE (0.3); ATTEND STATUS CONFERENCE (0.6). | | | | |
| 06/29/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 018 | 68152605 |
| | DRAFT AND PREPARE FOR FILING NOTICE OF FILING OF DEMONSTRATIVE FOR HEARING (0.6); ATTEND HEARING AND TAKE NOTES OF SAME (0.8). | | | | |
| 06/29/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 68138478 |
| | PREPARE AND FILE NOTICE OF FILING OF DEMONSTRATIVE TO BE USED BY THE DEBTORS AT THE JUNE 29, 2023 STATUS CONFERENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **34.60** | **$41,977.50** | | |
| 06/07/23 | Perez, Alfredo R. | 0.30 | 568.50 | 019 | 67990837 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING D&O ISSUES (.3). | | | | |
| 06/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 019 | 67977209 |
| | EMAILS WITH TEAM RE D&O INSURANCE (.1). | | | | |
| 06/07/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 67964163 |
| | ADDRESS D&O INSURANCE COVERAGE AND RETENTION ISSUES. | | | | |
| 06/07/23 | Mezzatesta, Jared | 0.10 | 75.00 | 019 | 67991688 |
| | CORRESPONDENCE WIITH A. FLIMAN REGARDING D&O ISSUES. | | | | |
| 06/08/23 | Perez, Alfredo R. | 0.40 | 758.00 | 019 | 67990950 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING D&O ISSUES (.4). | | | | |
| 06/08/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 019 | 67977238 |
| | CALL WITH WEIL TEAM RE D&O INSURANCE QUESTION (.5); CONFER WITH J. MEZZATESTA RE D&O INSURANCE QUESTION (.1); CONFER WITH T. DUCHENE AND A. FLIMAN RE D&O INSURANCE ISSUES (.2). | | | | |
| 06/08/23 | Fliman, Ariel | 1.90 | 2,612.50 | 019 | 67976179 |
| | DISCUSS D&O INSURANCE COVERAGE ISSUES WITH TEAM (.4); ANALYZE D&O INSURANCE COVERAGE STRUCTURE AND RETENTION APPLICABILITY ISSUES (1.3); DISCUSS D&O INSURANCE COVERAGE ISSUES WITH CLIENT (.2). | | | | |
| 06/08/23 | Mezzatesta, Jared | 1.20 | 900.00 | 019 | 67991750 |
| | CALL WITH WEIL TEAM TO DISCUSS D&O ISSUE (0.5); CONDUCT RESEARCH REGARDING D&O ISSUE AND EMAILS RE: SAME (0.7). | | | | |
| 06/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 019 | 68105153 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH T. DUCHENE AND A. FLIMAN RE D&O INSURANCE ISSUE (.1). | | | | |
| 06/22/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 68083056 |
| | ADDRESS D&O COVERAGE AND RETENTION ITEMS, AND PROCESS FOR BROKER DISCUSSIONS. | | | | |
| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | | **5.30** | **$7,389.00** | | |
| 06/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 020 | 67913816 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES ABOUT SERVICE OF PROCESS (.1). | | | | |
| 06/01/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 020 | 68178109 |
| | FURTHER CONSIDER CES ADVERSARY COMPLAINT AND AREAS FOR FURTHER FOLLOW UP (0.4); CONSIDER RESEARCH RE: CES COMPLAINT (0.3). | | | | |
| 06/01/23 | Cain, Jeremy C. | 0.40 | 550.00 | 020 | 68185659 |
| | DISCUSS MADDOX ADVERSARY COMPLAINT WITH A. MENON AND ANALYZE UNDERLYING PURCHASE ORDERS AND SALES QUOTES FOR SAME (0.4). | | | | |
| 06/01/23 | Menon, Asha | 1.10 | 1,001.00 | 020 | 68310139 |
| | MEET WITH J. CAIN TO DISCUSS MADDOX ADVERSARY COMPLAINT IN RESPONSE TO MADDOX PROOF OF CLAIM (0.3); REVIEW CLIENT DOCUMENTATION IN PREPARATION FOR DRAFTING MADDOX ADVERSARY COMPLAINT (0.8). | | | | |
| 06/01/23 | Polishuk, Menachem | 0.20 | 182.00 | 020 | 67913326 |
| | CALL WITH M. SHIELDS RE: CERTAIN ADVERSARY PROCEEDING (.2). | | | | |
| 06/01/23 | Shields, Matthew | 3.70 | 3,367.00 | 020 | 67914576 |
| | CONDUCT RESEARCH FOR CES ADVERSARY COMPLAINT. | | | | |
| 06/02/23 | Cain, Jeremy C. | 1.60 | 2,200.00 | 020 | 68185626 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT MADDOX ADVERSARY COMPLAINT AND EMAILS WITH A. MENON RE: SAME (1.6). | | | | |
| 06/02/23 | Shields, Matthew<br>CONDUCT RESEARCH RE CES COMPLAINT. | 2.40 | 2,184.00 | 020 | 67934977 |
| 06/03/23 | Menon, Asha<br>DRAFT MADDOX ADVERSARY COMPLAINT. | 0.40 | 364.00 | 020 | 67930935 |
| 06/05/23 | Tsekerides, Theodore E.<br>REVIEW REVISED SPHERE SUMMARY JUDGMENT PAPERS AND CONSIDER SUPPORT MATERIAL (0.6); REVISE PREFERENCE LETTER TO CREDITOR AND CONSIDER NEXT STEPS (0.2). | 0.80 | 1,276.00 | 020 | 68450886 |
| 06/05/23 | De Santis, Elena<br>CONFERENCE WITH T. TSEKERIDES, C. CALABRESE, AND M. SHIELDS RE: CES DISPUTE (0.4). | 0.40 | 490.00 | 020 | 67961295 |
| 06/05/23 | Calabrese, Christine A.<br>REVIEW COMPLAINT AGAINST CES (.6); STRATEGIZE WITH T. TSEKERIDES, E. DESANTIS, AND M. SHIELDS RE: SAME (.5); FINALIZE PREFERENCE DEMAND LETTER AND SEND TO CLIENT FOR REVIEW (.2). | 1.30 | 1,748.50 | 020 | 67962583 |
| 06/05/23 | Menon, Asha<br>RESEARCH LAW RELATED TO MADDOX ADVERSARY COMPLAINT (1.6); REVISE MADDOX ADVERSARY COMPLAINT (0.6). | 2.20 | 2,002.00 | 020 | 67950209 |
| 06/05/23 | Shields, Matthew<br>REVISE CES ADVERSARY COMPLAINT (7.1); MEET WITH T. TSEKERIDES ET AL. RE CES ADVERSARY COMPLAINT (.3). | 7.40 | 6,734.00 | 020 | 67944705 |
| 06/06/23 | De Santis, Elena<br>STRATEGY MEETING RE: LITIGATION WORKSTREAMS WITH T. TSEKERIDES, J. NOLAN, C. CALABRESE, A. MENON, K. DELAUNEY, AND M. SHIELDS (0.6). | 0.60 | 735.00 | 020 | 67977093 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/23 | Calabrese, Christine A. | 0.60 | 807.00 | 020 | 67947335 |
| | LITIGATION TEAM MEETING (.6). | | | | |
| 06/06/23 | Delauney, Krystel | 0.80 | 852.00 | 020 | 68005989 |
| | PARTICIPATE IN LITIGATION WEEKLY TEAM MEETING (.6); PREPARE FOR SAME (.2). | | | | |
| 06/06/23 | Menon, Asha | 0.80 | 728.00 | 020 | 68181043 |
| | LITIGATION TEAM MEETING TO DISCUSS STRATEGY AND WORK STREAMS (.6); PREPARE FOR SAME (.2). | | | | |
| 06/06/23 | Shields, Matthew | 3.10 | 2,821.00 | 020 | 67963258 |
| | REVISE CES ADVERSARY COMPLAINT (2.4); LITIGATION STRATEGY MEETING (.7). | | | | |
| 06/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 67977049 |
| | EMAILS WITH T. DUCHENE AND WEIL TEAM RE SHAREHOLDER LITIGATION (.1). | | | | |
| 06/08/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 020 | 68182612 |
| | REVIEW AND REVISE MADDOX COMPLAINT. | | | | |
| 06/08/23 | Calabrese, Christine A. | 0.20 | 269.00 | 020 | 67964924 |
| | REVIEW STIPULATION REGARDING RELEASE OF FUNDS AND SHARE COMMENTS WITH D. REYES (.2). | | | | |
| 06/12/23 | De Santis, Elena | 0.80 | 980.00 | 020 | 68027946 |
| | REVIEW AND ANALYZE RESPONSES AND OBJECTIONS TO THIRD-PARTY SUBPOENA (0.3); CORRESPONDENCE WITH COUNSEL FOR BLOX LENDING RE: SUBPOENA PRODUCTION (0.1); CORRESPONDENCE WITH T. KUNZ RE: DOCUMENT REVIEW AND PRODUCTION FOR SUBPOENA (0.2); REVIEW AND REVISE LITIGATION WIP (0.2). | | | | |
| 06/12/23 | Calabrese, Christine A. | 0.40 | 538.00 | 020 | 67997028 |
| | REVIEW AND REVISE LITIGATION WIP. | | | | |
| 06/12/23 | Menon, Asha | 0.40 | 364.00 | 020 | 68029166 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND CIRCULATE LITIGATION WIP LIST. | | | | |
| 06/13/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 020 | 68310145 |
| | REVIEW AND CONSIDER MADDOX PURCHASE ORDERS, SALES QUOTES AND WARRANTY DOCUMENTS AND IMPACT ON COMPLAINT (1.6); CONSIDER AREAS OF RESEARCH FOR MADDOX COMPLAINT (0.3). | | | | |
| 06/13/23 | Cain, Jeremy C. | 0.90 | 1,237.50 | 020 | 68219830 |
| | CORE LITIGATION TEAM STRATEGY MEETING. | | | | |
| 06/13/23 | Nolan, John J. | 0.90 | 1,237.50 | 020 | 68220319 |
| | LITIGATION WIP CALL. | | | | |
| 06/13/23 | De Santis, Elena | 0.50 | 612.50 | 020 | 68027933 |
| | CONFERENCE WITH C. CALABRESE RE: LITIGATION WORKSTREAMS (0.4); CORRESPONDENCE WITH T. KUNZ RE: REVIEWING DOCUMENTS FOR BLOX LENDING SUBPOENA (0.1). | | | | |
| 06/13/23 | Calabrese, Christine A. | 1.30 | 1,748.50 | 020 | 68004524 |
| | LITIGATION TEAM MEETING (1.0); DISCUSS CASE STRATEGY AND WORK STREAMS WITH E. DESANTIS (.3). | | | | |
| 06/13/23 | Delauney, Krystel | 1.00 | 1,065.00 | 020 | 68179591 |
| | PARTICIPATE IN LITIGATION WEEKLY TEAM MEETING. | | | | |
| 06/13/23 | Menon, Asha | 2.30 | 2,093.00 | 020 | 68151289 |
| | RESEARCH STATE LAW ON RELATED CAUSES OF ACTION FOR MADDOX ADVERSARY COMPLAINT (2.3). | | | | |
| 06/13/23 | Shields, Matthew | 1.00 | 910.00 | 020 | 68020658 |
| | LITIGATION TEAM MEETING. | | | | |
| 06/13/23 | Fox, Trevor | 2.50 | 1,112.50 | 020 | 68176861 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE CUSTOMIZED CODING LAYOUT, WITH FIELDS AND CHOICES SPECIFIED BY E. DE SANTIS (1.5); CONFIRM/QC ALL DOCUMENTS HAVE IMAGES IN WORKSPACE, AND CAN BE REDACTED AS NEEDED PER E. DE SANTIS (1.0). | | | | |
| 06/14/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 020 | 68310557 |
| | REVIEW PURCHASE ORDERS, SALES REQUESTS AND WARRANTY DOCUMENTS ON MADDOX (0.5); LIT TEAM CALL TO DISCUSS MADDOX RESEARCH AND CLAIMS (0.6); CONSIDER OBJECTION TO SECURITIES CLAIM (0.4). | | | | |
| 06/14/23 | De Santis, Elena | 1.20 | 1,470.00 | 020 | 68050720 |
| | CORRESPONDENCE WITH C. CALABRESE AND M. SHIELDS RE: LITIGATION WORKSTREAMS (0.1); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO BLOX LENDING THIRD-PARTY SUBPOENA (1.1). | | | | |
| 06/14/23 | Menon, Asha | 3.00 | 2,730.00 | 020 | 68028923 |
| | CALL WITH J. CAIN AND T. TSEKEREDES TO DISCUSS MADDOX ADVERSARY COMPLAINT CLAIMS (0.5); RESEARCH STATE CASE LAW ON MADDOX CLAIM (2.5). | | | | |
| 06/15/23 | Cain, Jeremy C. | 1.10 | 1,512.50 | 020 | 68310558 |
| | MEET WITH T. TSEKERIDES AND A. MENON RE: DRAFT MADDOX COMPLAINT AND OPEN FACTUAL QUESTIONS RE: SAME (0.5); CONTINUE DRAFTING SAME AND ANALYZE CASES FOR MADDOX CLAIM (0.6). | | | | |
| 06/15/23 | De Santis, Elena | 3.30 | 4,042.50 | 020 | 68050760 |
| | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO BLOX LENDING THIRD-PARTY SUBPOENA AND CORRESPONDENCE WITH T. TSEKERIDES RE: SAME (3.3). | | | | |
| 06/15/23 | Menon, Asha | 0.90 | 819.00 | 020 | 68028933 |
| | RESEARCH DAMAGES LAW MADDOX ADVERSARY COMPLAINT (0.9). | | | | |
| 06/15/23 | Fox, Trevor | 1.50 | 667.50 | 020 | 68178426 |
| | DISCUSS WITH E. DE SANTIS TO CONFIRM PRODUCTION SPECS FOR IN-HOUSE VOLUME TO BE RUN FROM "39031_0014_CORE SCIENTIFIC - THIRD-PARTY DISCOVERY" WORKSPACE. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 020 | 68310559 |
| | REVISE MADDOX COMPLAINT AND OBJECTION (1.3); REVIEW RESEARCH RE: WARRANTY CLAIMS (.4). | | | | |
| 06/16/23 | De Santis, Elena | 1.00 | 1,225.00 | 020 | 68096606 |
| | CONFERENCE AND CORRESPONDENCE WITH T. KUNZ RE: THIRD-PARTY SUBPOENA PRODUCTION (0.3); CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: THIRD-PARTY SUBPOENA PRODUCTION (0.1); REVIEW DOCUMENTS FOR PRODUCTION (0.4); DRAFT TRANSMITTAL EMAIL AND PRODUCE DOCUMENTS RE: THIRD-PARTY SUBPOENA (0.2). | | | | |
| 06/16/23 | Menon, Asha | 0.50 | 455.00 | 020 | 68052838 |
| | MEET WITH T. TSEKERIDES AND J. CAIN TO DISCUSS RESEARCH RELATED TO MADDOX ADVERSARY COMPLAINT AND DRAFTING STRATEGY (0.5). | | | | |
| 06/16/23 | Fox, Trevor | 5.50 | 2,447.50 | 020 | 68178559 |
| | GATHER DOCUMENTS TO PRODUCE, AND QC FOR CODING INCONSISTENCIES (1.3); COORDINATE/QC IN-HOUSE PRODUCTION OF VOLUME "CORE_SUBP_001", FOR IMMEDIATE RELEASE TO CASE TEAM AND UPLOAD TO WEIL CLOUD PER E. DE SANTIS (2.2); COORDINATE AND QC IN-HOUSE DATA PROCESSING/TIFFING FOR UPLOAD TO "39031_0014_CORE SCIENTIFIC - INVESTIGATION" WORKSPACE PER E. DE SANTIS (2.0). | | | | |
| 06/19/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 020 | 68310564 |
| | ANALYZE ISSUES RE: MADDOX CLAIMS AND APPROACH ON COMPLAINT (0.8); EMAIL WITH TEAM RE: MADDOX CLAIMS (0.2). | | | | |
| 06/19/23 | Mezzatesta, Jared | 0.10 | 75.00 | 020 | 68055732 |
| | CORRESPONDENCE REGARDING EXECUTION OF FINAL PPM DOCUMENTS. | | | | |
| 06/20/23 | Cain, Jeremy C. | 4.20 | 5,775.00 | 020 | 68094382 |
| | DRAFT MADDOX ADVERSARY COMPLAINT AND ANALYZE PURCHASE ORDERS AND POTENTIAL EXHIBITS TO COMPLAINT (3.4); LITIGATION TEAM STRATEGY MEETING (.8). | | | | |
| 06/20/23 | De Santis, Elena | 0.90 | 1,102.50 | 020 | 68096589 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE FEEDBACK RE: LITIGATION WIP (0.2); MEET WITH LITIGATION TEAM RE: LITIGATION WORKSTREAMS (0.7). | | | | |
| 06/20/23 | Delauney, Krystel | 1.60 | 1,704.00 | 020 | 68180343 |
| | PARTICIPATE IN WEEKLY LITIGATION TEAM MEETING AND FOLLOW-UP MEETINGS. | | | | |
| 06/20/23 | Lyons, Patrick | 0.80 | 728.00 | 020 | 68060186 |
| | LITIGATION TEAM MEETING TO DISCUSS CASE STATUS. | | | | |
| 06/20/23 | Shields, Matthew | 0.90 | 819.00 | 020 | 68070198 |
| | LITIGATION WIP UPDATE (.4); LITIGATION TEAM MEETING (.5). | | | | |
| 06/21/23 | Cain, Jeremy C. | 2.20 | 3,025.00 | 020 | 68310565 |
| | DRAFT MADDOX ADVERSARY COMPLAINT. | | | | |
| 06/21/23 | De Santis, Elena | 0.90 | 1,102.50 | 020 | 68096757 |
| | REVIEW AND ANALYZE DOCUMENTS PRODUCED (0.4); REVIEW AND ANALYZE CONTRACT WITH BLOCKCHAIN UNITED (0.3); CORRESPONDENCE WITH T. TSEKERIDES RE: CONFIDENTIALITY (0.2). | | | | |
| 06/21/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 020 | 68072939 |
| | FACT-GATHERING CALL WITH CLIENT RE: CES DISPUTE (.4); DRAFT PROPOSED EMAIL TO CES (.3); REVIEW CES COMPLAINT (.4). | | | | |
| 06/21/23 | Menon, Asha | 0.80 | 728.00 | 020 | 68093788 |
| | REVIEW AND PROVIDE COMMENTS ON MADDOX ADVERSARY COMPLAINT (0.8). | | | | |
| 06/22/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 020 | 68106860 |
| | EMAIL WITH E. DESANTIS RE: THIRD PARTY SUBPOENA IN BLOX MATTER (0.1); REVIEW AND REVISE EMAIL TO COUNSEL RE CORE RESPONSE TO SUBPOENA AND ISSUES RE: CONFIDENTIALITY (0.2); REVIEW PROTECTIVE ORDER AND DOCUMENTS REQUESTED TO BE PRODUCED UNDER LOWER DESIGNATION (0.5). | | | | |
| 06/22/23 | De Santis, Elena | 1.10 | 1,347.50 | 020 | 68096708 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT ANALYSIS OF DOCUMENTS RE: THIRD-PARTY SUBPOENA PRODUCTION (0.8); CONFERENCE AND CORRESPONDENCE WITH T. TSEKERIDES RE: THIRD-PARTY SUBPOENA PRODUCTION (0.3). | | | | |
| 06/22/23 | Menon, Asha | 0.50 | 455.00 | 020 | 68093796 |
| | CALL WITH J. CAIN TO DISCUSS EDITS TO MADDOX ADVERSARY COMPLAINT (0.2); RESEARCH CASE LAW LANGUAGE TO INCORPORATE INTO MADDOX ADVERSARY COMPLAINT (0.3). | | | | |
| 06/23/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 020 | 68455181 |
| | CONSIDER NEXT STEPS ON PREFERENCE CLAIM. | | | | |
| 06/23/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 020 | 68104188 |
| | WEEKLY CALL RE LITIGATION ISSUES (.3). | | | | |
| 06/23/23 | Cain, Jeremy C. | 0.40 | 550.00 | 020 | 68094300 |
| | LITIGATION TEAM STRATEGY MEETING. | | | | |
| 06/23/23 | Carlson, Clifford W. | 0.20 | 275.00 | 020 | 68455182 |
| | EMAILS WITH LITIGATION TEAM RE PREFERENCE DEMAND. | | | | |
| 06/23/23 | De Santis, Elena | 0.60 | 735.00 | 020 | 68096806 |
| | PARTICIPATE IN LITIGATION WIP MEETING (0.4); DRAFT EMAILS TO BLOCKCHAIN UNITED RE: SUBPOENA PRODUCTION (0.2). | | | | |
| 06/23/23 | Calabrese, Christine A. | 0.50 | 672.50 | 020 | 68229625 |
| | STRATEGY CALL WITH LITIGATION TEAM (.4); PREPARE FOR SAME (.1). | | | | |
| 06/23/23 | Delauney, Krystel | 0.60 | 639.00 | 020 | 68180939 |
| | PARTICIPATE IN LITIGATION TEAM MEETING (.4); PREPARE FOR SAME (.2). | | | | |
| 06/23/23 | Lyons, Patrick | 0.30 | 273.00 | 020 | 68229962 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM MEETING RE LITIGATION STRATEGY (PARTIAL). | | | | |
| 06/23/23 | Menon, Asha<br>LITIGATION TEAM MEETING (PARTIAL). | 0.30 | 273.00 | 020 | 68099966 |
| 06/23/23 | Mezzatesta, Jared<br>CORRESPONDENCE REGARDING PPM. | 0.10 | 75.00 | 020 | 68102143 |
| 06/26/23 | De Santis, Elena<br>CONFERENCE WITH T. TSEKERIDES RE: THIRD-PARTY SUBPOENA PRODUCTION (0.1); CORRESPONDENCE WITH COUNSEL TO BLOCKCHAIN UNITED RE: THIRD-PARTY SUBPOENA PRODUCTION (0.1). | 0.20 | 245.00 | 020 | 68144657 |
| 06/28/23 | Tsekerides, Theodore E.<br>EMAIL WITH E. DE SANTIS RE: THIRD PARTY SUBPOENA (0.1); CONSIDER NEXT STEPS IN RESPONSE TO THIRD PARTY SUBPOENA (0.2). | 0.30 | 478.50 | 020 | 68162032 |
| 06/28/23 | De Santis, Elena<br>CORRESPONDENCE WITH COUNSEL FOR BLOCKCHAIN UNITED MINING SERVICES RE: THIRD-PARTY SUBPOENA PRODUCTION (0.1); CORRESPONDENCE WITH COUNSEL FOR BLOX LENDING LLC RE: THIRD-PARTY SUBPOENA PRODUCTION (0.1); COORDINATE PRODUCTION OF DOCUMENTS PURSUANT TO THIRD-PARTY SUBPOENA AND CALLS WITH T. KUNZ RE: SAME (0.3). | 0.50 | 612.50 | 020 | 68168895 |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **86.00** | **$93,105.00** | | |
| 06/01/23 | Mezzatesta, Jared<br>CALL WITH R. AURAND REGARDING OCPS (0.1); RELATED EMAIL CORRESPONDENCE (0.2). | 0.30 | 225.00 | 023 | 67935329 |
| 06/02/23 | Mezzatesta, Jared<br>CALL WITH A. CRABTREE TO DISCUSS MARCUM EXCESS FEES (0.1); DRAFT NOTICE OF EXCESS FEES (0.8); CORRESPONDENCE RELATED TO EXCESS FEE ISSUE (0.3). | 1.20 | 900.00 | 023 | 67935636 |
| 06/05/23 | Mezzatesta, Jared | 0.30 | 225.00 | 023 | 67945287 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND ALIX TEAMS REGARDING MARCUM OCP PROCESS. | | | | |
| 06/06/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 67991771 |
| | REVISE AND CIRCULATE NOTICE OF FEES AND RELATED CORRESPONDENCE. | | | | |
| 06/13/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 68024610 |
| | CORRESPONDENCE REGARDING MARCUM NOTICE. | | | | |
| 06/26/23 | Mezzatesta, Jared | 0.50 | 375.00 | 023 | 68114504 |
| | CORRESPONDENCE WITH D&T (0.2); CORRESPONDENCE WITH ALIX TEAM REGARDING OCP/MOR ISSUE AND MARCUM (0.2); FILE OCP DECLARATIONS (0.1). | | | | |
| 06/26/23 | Fabsik, Paul | 1.20 | 570.00 | 023 | 68104664 |
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF M. PECTOR ON BEHALF OF MORGAN, LEWIS & BOCKIUS LLP (.6); PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF NICHOLAS BULLMORE ON BEHALF OF CAREY OLSEN CAYMAN LIMITED (.6). | | | | |
| 06/28/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 68152625 |
| | CORRESPONDENCE WITH ALIX AND COMPANY RE MARCUM. | | | | |
| 06/30/23 | Carlson, Clifford W. | 0.20 | 275.00 | 023 | 68184103 |
| | EMAILS REGARDING ORDINARY COURSE PROFESSIONALS (.2). | | | | |
| 06/30/23 | Mezzatesta, Jared | 0.30 | 225.00 | 023 | 68152589 |
| | OCP RELATED CORRESPONDENCE RE: LOCAL COUNSEL TO HANDLE DOCUMENTS FOR TRANSFER OF PROPERTY IN CELSIUS SETTLEMENT. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **4.40** | **$3,095.00** | | |
| 06/02/23 | Perez, Alfredo R. | 0.10 | 189.50 | 024 | 67936531 |
| | REVIEW FTI SEVENTH FEE STATEMENT (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/23 | Mezzatesta, Jared | 1.20 | 900.00 | 024 | 68075454 |
| | PREPARE SCHEDULE OF CNO DATES FOR INTERIM FEE APPLICATIONS (.6); PREPARE CNOS FOR DELOITTE ALIX AND PJT (.6). | | | | |
| 06/22/23 | Mezzatesta, Jared | 0.20 | 150.00 | 024 | 68092900 |
| | REVISE FEE APPLICATION CNOS. | | | | |
| 06/23/23 | Crabtree, Austin B. | 0.40 | 468.00 | 024 | 68102504 |
| | REVIEW AND COMMENT ON FEE APPLICATION CNOS (0.4). | | | | |
| 06/23/23 | Mezzatesta, Jared | 0.70 | 525.00 | 024 | 68102110 |
| | CALL WITH A. CRABTREE TO DISCUSS CNO EDITS (0.1); REVISE CNOS AND CIRCULATE TO C. CARLSON (0.6). | | | | |
| 06/26/23 | Mezzatesta, Jared | 0.70 | 525.00 | 024 | 68373853 |
| | REVISE AND PREPARE FOR FILING CNOS FOR PJT, ALIX AND DELOITTE (0.5); CALL WITH ALIX REGARDING CNO (0.1); CORRESPONDENCE WITH PJT REGARDING CNO (.1). | | | | |
| 06/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 024 | 68172101 |
| | REVIEW CNO'S FOR DELOITTE, ALIX AND PJT (.1). | | | | |
| 06/27/23 | Mezzatesta, Jared | 0.60 | 450.00 | 024 | 68124628 |
| | REVISE AND FILE CNOS FOR VARIOUS PROFESSIONALS. | | | | |
| 06/27/23 | Fabsik, Paul | 1.80 | 855.00 | 024 | 68119643 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING ORDER ALLOWING INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES DETAILED IN PJT PARTNERS LP'S FIRST INTERIM FEE APPLICATION (.6); PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING ORDER ALLOWING INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES DETAILED IN DELOITTE FINANCIAL ADVISORY SERVICES LLP'S FIRST INTERIM FEE APPLICATION (.6); PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING ORDER ALLOWING INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES DETAILED IN ALIXPARTNERS, LLP'S FIRST INTERIM FEE APPLICATION (.6). | | | | |
| 06/28/23 | Carlson, Clifford W. | 0.10 | 137.50 | 024 | 68184098 |
| | REVIEW CERTIFICATES OF NO OBJECTION RE FEE STATEMENTS (.1). | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **5.90** | **$4,389.50** | | |
| 06/01/23 | Lee, Kathleen Anne | 0.40 | 212.00 | 025 | 67979575 |
| | FOLLOW-UP WITH M. FINK RE: SUPPLEMENTAL WEIL DISCLOSURE (.2). AND CORRESPOND WITH SAME (.2). | | | | |
| 06/02/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 025 | 67938111 |
| | CALL WITH M. FINK AND K. LEE RE WEIL RETENTION SUPPLEMENTAL DECLARATION (.4); REVIEW AND PROVIDE COMMENTS ON WEIL RETENTION DISCLOSURE (.2); EMAILS WITH TEAM RE FEE APPLICATION (.1). | | | | |
| 06/02/23 | Fink, Moshe A. | 1.10 | 1,540.00 | 025 | 67940889 |
| | CALL WITH TEAM RE SUPPLEMENTAL RETENTION DECLARATION (.4); AND REVISE SAME (.7). | | | | |
| 06/02/23 | Lee, Kathleen Anne | 3.20 | 1,696.00 | 025 | 67937686 |
| | RESEARCH ISSUES REGARDING SUPPLEMENTAL DISCLOSURE FOR M. FINK (2.6); MEET WITH R. BERKOVICH AND M. FINK RE: DISCLOSURE (.4); PROVIDE M. FINK WITH PRECEDENCE RE: SUPPLEMENTAL DISCLOSURE (.2). | | | | |
| 06/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 67946489 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE REVIEW OF WEIL FIRST FEE APPLICATION (.1). | | | | |
| 06/05/23 | Friedman, Julie T.<br>REVIEW WEIL FEE APPLICATION AND COMMENT ON SAME. | 0.40 | 310.00 | 025 | 67965861 |
| 06/05/23 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION (1.9); ASSIST WITH PREPARATION OF SECOND SUPPLEMENTAL DECLARATION OF RAY C. SCHROCK IN SUPPORT OF RETENTION APPLICATION (1.3). | 3.20 | 1,040.00 | 025 | 67988919 |
| 06/06/23 | Perez, Alfredo R.<br>REVIEW WEIL FEE APPLICATION (.8). | 0.80 | 1,516.00 | 025 | 67957323 |
| 06/06/23 | Berkovich, Ronit J.<br>REVIEW AND SIGN OFF ON FINAL FEE APPLICATION FOR FILING (.1). | 0.10 | 192.50 | 025 | 67958274 |
| 06/06/23 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 4.40 | 3,410.00 | 025 | 67965905 |
| 06/06/23 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF SECOND SUPPLEMENTAL DECLARATION OF RAY C. SCHROCK IN SUPPORT OF APPLICATION (.2); ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION (0.6); FILE AND SERVE THE FIRST INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP, ATTORNEYS FOR DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM DECEMBER 21, 2022 THROUGH AND INCLUDING MARCH 31, 2023 [ECF NO. 955] (0.4). | 1.20 | 390.00 | 025 | 67988611 |
| 06/07/23 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 2.50 | 1,937.50 | 025 | 68006560 |
| 06/08/23 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | 0.30 | 232.50 | 025 | 68006556 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 025 | 68020301 |
| | REVIEW AND PROVIDE COMMENTS ON APRIL FEE STATEMENT (.3). | | | | |
| 06/12/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 025 | 68028853 |
| | REVIEW AND REVISE APRIL FEE STATEMENT (.4). | | | | |
| 06/13/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 025 | 68028844 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL APRIL FEE STATEMENT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (1.6). | | | | |
| 06/17/23 | Friedman, Julie T. | 1.10 | 852.50 | 025 | 68052167 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/18/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 025 | 68069756 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL APRIL FEE STATEMENT (.4). | | | | |
| 06/18/23 | Friedman, Julie T. | 3.20 | 2,480.00 | 025 | 68052213 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/19/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 68069865 |
| | REVIEW AND REVISE WEIL APRIL FEE STATEMENT (.2). | | | | |
| 06/19/23 | Friedman, Julie T. | 1.20 | 930.00 | 025 | 68071224 |
| | REVIEW INVOICE FOR COMPLIANCE WITH THE US TRUSTEE GUIDELINES. | | | | |
| 06/19/23 | Fabsik, Paul | 1.70 | 807.50 | 025 | 68060227 |
| | REVISE APRIL MONTHLY FEE STATEMENT. | | | | |
| 06/20/23 | Friedman, Julie T. | 3.00 | 2,325.00 | 025 | 68071397 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/20/23 | Fabsik, Paul | 2.00 | 950.00 | 025 | 68063796 |
| | REVISE APRIL MONTHLY FEE STATEMENT. | | | | |
| 06/20/23 | Okada, Tyler | 0.30 | 93.00 | 025 | 68114445 |
| | ASSIST WITH PREPARATION OF FIFTH MONTHLY FEE STATEMENT OF WEIL (APRIL 2023). | | | | |
| 06/21/23 | Perez, Alfredo R. | 0.20 | 379.00 | 025 | 68103159 |
| | REVIEW WEIL APRIL FEE STATEMENT (.2). | | | | |
| 06/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 68088977 |
| | REVIEW FINAL DRAFT OF WEIL APRIL FEE STATEMENT (.1). | | | | |
| 06/21/23 | Friedman, Julie T. | 0.40 | 310.00 | 025 | 68092028 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 06/26/23 | Friedman, Julie T. | 2.90 | 2,247.50 | 025 | 68118700 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/27/23 | Friedman, Julie T. | 3.60 | 2,790.00 | 025 | 68119383 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/28/23 | Perez, Alfredo R. | 0.10 | 189.50 | 025 | 68174091 |
| | REVIEW CNO FOR WEIL FEE STATEMENT (.1). | | | | |
| 06/28/23 | Friedman, Julie T. | 0.10 | 77.50 | 025 | 68168719 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/28/23 | Crabtree, Austin B. | 0.20 | 234.00 | 025 | 68146977 |
| | REVIEW AND COMMENT ON CNO FOR WEIL FEE STATEMENT (0.2). | | | | |
| 06/28/23 | Mezzatesta, Jared | 0.50 | 375.00 | 025 | 68152599 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT WEIL FEE APPLICATION CNO AND PREPARE FOR FILING. | | | | |
| 06/28/23 | Fabsik, Paul | 0.60 | 285.00 | 025 | 68129872 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING ORDER ALLOWING INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES DETAILED IN WEIL, GOTSHAL & MANGES LLP'S FIRST INTERIM FEE APPLICATION. | | | | |
| 06/29/23 | Berkovich, Ronit J. | 2.50 | 4,812.50 | 025 | 68147091 |
| | REVIEW AND PROVIDE COMMENTS TO WEIL MAY FEE STATEMENT (2.5). | | | | |
| 06/29/23 | Fabsik, Paul | 1.30 | 617.50 | 025 | 68139017 |
| | REVISE MAY MONTHLY FEE STATEMENT. | | | | |
| 06/30/23 | Perez, Alfredo R. | 0.20 | 379.00 | 025 | 68176612 |
| | REVIEW WEIL MAY FEE STATEMENT (.2). | | | | |
| 06/30/23 | Friedman, Julie T. | 0.60 | 465.00 | 025 | 68168739 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (.4); PREPARE MAY FEE STATEMENT FOR FILING (.2). | | | | |
| 06/30/23 | Fabsik, Paul | 1.30 | 617.50 | 025 | 68150673 |
| | PREPARE AND SERVE MAY MONTHLY FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **48.40** | **$42,008.50** | | |
| 06/01/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 67926735 |
| | WEEKLY CALL WITH AD HOC GROUP RE CASE UPDATES (PARTIAL). | | | | |
| 06/01/23 | Carlson, Clifford W. | 0.40 | 550.00 | 026 | 68426898 |
| | PARTICIPATE ON UPDATE CALL WITH AD HOC GROUP. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/23 | Goltser, Jonathan | 0.40 | 490.00 | 026 | 67941769 |
| | WEEKLY AD HOC GROUP UPDATE CALL. | | | | |
| 06/01/23 | Polishuk, Menachem | 3.30 | 3,003.00 | 026 | 67913309 |
| | REVIEW PAUL HASTINGS COMMENTS TO PRINCIPAL NDA (.3); REVISE PAUL HASTINGS ADVISOR NDA (3.0). | | | | |
| 06/02/23 | Polishuk, Menachem | 0.70 | 637.00 | 026 | 67934317 |
| | ANALYSIS OF NOTEHOLDER NDAS (.2); CALL WITH C. CARLSON RE: NDAS (.3); ADDITIONAL REVISIONS TO PAUL HASTINGS NDA ADDENDUM BASED ON PAUL HASTINGS EDITS (.2). | | | | |
| 06/05/23 | Polishuk, Menachem | 0.40 | 364.00 | 026 | 68419772 |
| | FOLLOW UP ANALYSIS AND DRAFTING RE: PAUL HASTINGS NDA ADDENDUM (.2); CALL WITH PAUL HASTINGS RE: ADDENDUM (.2). | | | | |
| 06/06/23 | Goltser, Jonathan | 0.60 | 735.00 | 026 | 67994629 |
| | CALL AND EMAILS WITH PJT AND ALIX RE CONVERTIBLE NOTES PROVISIONS (.6). | | | | |
| 06/06/23 | Polishuk, Menachem | 1.30 | 1,183.00 | 026 | 67953548 |
| | CALL WITH PAUL HASTINGS RE: ADDENDUM NDA (.1); CALL WITH C. CARLSON RE: SAME (.2); FOLLOW UP RE: ADVISOR NDA ADDENDUM (1). | | | | |
| 06/07/23 | Goltser, Jonathan | 0.20 | 245.00 | 026 | 67994617 |
| | REVIEW FILED SCHEDULES OF ASSETS RE CONVERTS COLLATERAL (.2). | | | | |
| 06/07/23 | Polishuk, Menachem | 1.30 | 1,183.00 | 026 | 67960528 |
| | FOLLOW UP RE: ADDENDUM TO NDA (.2); ADDITIONAL EDITS RELATED THERETO (1.1). | | | | |
| 06/07/23 | Sudama, Dawn Rita | 1.60 | 1,456.00 | 026 | 67987410 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCES WITH R. BERKOVICH, J. GOLSTER AND C. CARLSON RE: SECURED NOTES COLLATERAL (0.1); REVIEW SCHEDULES AND CORRESPONDENCES WITH PJT TEAM RE: SCHEDULES (0.2); DRAFT ASSET CHARTS REGARDING LIENS (0.7); CONFERENCE WITH BANKING TEAM, R. BERKOVICH AND C. CARLSON RE: CONVERTS LIENS (0.4); AND REVISE CHART (0.2). | | | | |
| 06/08/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 67977044 |
| | WEEKLY CALL WITH AD HOC NOTEHOLDER GROUP RE CHAPTER 11 CASE (.3). | | | | |
| 06/08/23 | Carlson, Clifford W. | 0.50 | 687.50 | 026 | 67994898 |
| | PARTICIPATE ON AD HOC GROUP UPDATE CALL. | | | | |
| 06/08/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 026 | 67982045 |
| | CALL WITH AD HOC GROUP RE: CASE STATUS (0.4). | | | | |
| 06/08/23 | Calabrese, Christine A. | 0.40 | 538.00 | 026 | 67964865 |
| | ATTEND CALL WITH AD HOC GROUP. | | | | |
| 06/08/23 | Polishuk, Menachem | 2.70 | 2,457.00 | 026 | 67974728 |
| | COLLECT MATERIALS AND COMPILE NOTEHOLDER PRINCIPAL NDAS AND CIRCULATE SAME (2.7). | | | | |
| 06/08/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 026 | 67987351 |
| | REVIEW CONVERTIBLE NOTE HOLDERS CHART (0.2). | | | | |
| 06/09/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 026 | 67993795 |
| | ATTEND CONVERTIBLE NOTEHOLDER DISCUSSIONS. | | | | |
| 06/09/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 026 | 67994791 |
| | PARTICIPATE ON CALL WITH AD HOC GROUP PRINCIPALS. | | | | |
| 06/11/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 026 | 68043835 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF ASSETS CHART (0.4); CORRESPONDENCES WITH WEIL RESTRUCTURING, PJT, RE AND BANKING RE: ASSETS CHART (0.2). | | | | |
| 06/12/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 68028974 |
| | EMAILS WITH TEAM RE CONVERT LIEN ISSUES (.1). | | | | |
| 06/12/23 | Polishuk, Menachem | 1.90 | 1,729.00 | 026 | 68002506 |
| | REVISE ADVISOR NDA LIST (1.9). | | | | |
| 06/14/23 | Carlson, Clifford W. | 0.20 | 275.00 | 026 | 68221895 |
| | REVIEW NDAS AND DISCUSS WITH M. POLISHUK. | | | | |
| 06/15/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 026 | 68029075 |
| | WEEKLY CALL WITH AD HOC GROUP RE CASE UPDATE (.6). | | | | |
| 06/15/23 | Carlson, Clifford W. | 0.50 | 687.50 | 026 | 68061219 |
| | PARTICIPATE ON AD HOC GROUP CALL (.5). | | | | |
| 06/15/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 026 | 68051533 |
| | CALL WITH AD HOC GROUP RE: CASE STATUS (0.5). | | | | |
| 06/16/23 | Polishuk, Menachem | 0.40 | 364.00 | 026 | 68038443 |
| | CALL WITH J. GOLSTER RE: NOTEHOLDER NDA (.1); REVIEW NOTEHOLDER NDAS (.3). | | | | |
| 06/20/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 026 | 68107278 |
| | PARTICIPATE ON CALL WITH PJT RE CLEANSING MATERIALS (.4); REVIEW SAME AND EMAILS WITH PAUL HASTINGS (.5). | | | | |
| 06/20/23 | Polishuk, Menachem | 0.20 | 182.00 | 026 | 68417513 |
| | CALL WITH C. CARLSON RE: BLOW OUT MATERIALS. | | | | |
| 06/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 68105121 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY CALL WITH AD HOC GROUP RE CASE STATUS (PARTIAL) (.1). | | | | |
| 06/22/23 | Carlson, Clifford W. <br> PARTICIPATE ON AD HOC GROUP UPDATE CALL (.3). | 0.30 | 412.50 | 026 | 68107545 |
| 06/22/23 | Burbridge, Josephine Avelina <br> CONFERENCE WITH AD HOC GROUP RE: CASE STATUS. | 0.20 | 275.00 | 026 | 68095157 |
| 06/29/23 | Berkovich, Ronit J. <br> WEEKLY CALL WITH AD HOC GROUP RE CASE UPDATE (.2). | 0.20 | 385.00 | 026 | 68146966 |
| 06/29/23 | Carlson, Clifford W. <br> PARTICIPATE ON CALL WITH AD HOC GROUP (.2); PREPARE FOR SAME (.1). | 0.30 | 412.50 | 026 | 68184070 |
| 06/29/23 | Crabtree, Austin B. <br> WEEKLY CALL WITH AD HOC GROUP ADVISORS (0.2). | 0.20 | 234.00 | 026 | 68147046 |
| **SUBTOTAL TASK 026 - Secured Noteholder Issues / Meetings / Communications:** | | **23.50** | **$26,530.50** | | |
| 06/01/23 | Goldring, Stuart J. <br> PREPARE FOR INITIAL TAX CALL WITH VINCENT & ELKINS TAX (.3); INTRODUCTORY TAX CALL WITH VINCENT & ELKINS TAX (ALONG WITH DELOITTE TAX) (.9). | 1.20 | 2,514.00 | 027 | 67935714 |
| 06/01/23 | Magill, Amanda Graham <br> PARTICIPATE ON CALL RE TAX MATTERS WEIL TAX, DELOITTE, V&E. | 0.90 | 1,417.50 | 027 | 67939067 |
| 06/01/23 | Kogel, Chaim <br> CALL WITH VINSON AND ELKINS, DELOITTE, AND WEIL TAX RE TAX STATUS OF COMPANY (1.0); REVIEW AND ANALYZE AD HOC GROUP ADVISOR MATERIALS (1.1). | 2.10 | 2,457.00 | 027 | 67914550 |
| 06/02/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 67935738 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE WITH DELOITTE TAX AND D. STERLING REGARDING DRAFT ACCESS LETTERS (.2). | | | | |
| 06/07/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 67979132 |
| | WEEKLY TAX UPDATE CALL (.3); EMAIL EXCHANGE WITH A. MIDHA AND OTHERS REGARDING DATAROOM ACCESS (.2). | | | | |
| 06/07/23 | Magill, Amanda Graham | 0.40 | 630.00 | 027 | 67960209 |
| | PARTICIPATE ON CALL RE TAX MATTERS WEIL TAX, DELOITTE, CLIENT, PJT. | | | | |
| 06/07/23 | Kogel, Chaim | 1.30 | 1,521.00 | 027 | 67962577 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, PJT, AND WEIL TEAMS (.4); DRAFT DISCLOSURE STATEMENT TAX INSERT (.9). | | | | |
| 06/07/23 | Sternberg, Adam J. | 2.10 | 2,824.50 | 027 | 67961876 |
| | CALL WITH C. KOGEL RE: TAX ISSUES IN PLAN AND DISCLOSURE STATEMENT (.5); ATTEND TAX MODELING CALL WITH CLIENT, DELOITTE AND PJT (.5); REVIEW AND ANALYZE DRAFT OF DISCLOSURE STATEMENT (TAX-RELATED) (1.1). | | | | |
| 06/08/23 | Goldring, Stuart J. | 2.10 | 4,399.50 | 027 | 67979205 |
| | WEIL WORKING GROUP EMAIL EXCHANGE REGARDING DRAFT PLAN (.2); INTERNAL WORKING GROUP DISCUSSION REGARDING DRAFT PLAN (.7); CALL WITH A. STERNBERG (.5) AND CONFER WITH C. KOGEL (.1) REGARDING SAME AND DRAFTING DISCLOSURE STATEMENT; FURTHER CONSIDER SAME (.4); EMAIL EXCHANGE WITH C. KOGEL REGARDING DRAFT PLAN (.2). | | | | |
| 06/08/23 | Magill, Amanda Graham | 1.40 | 2,205.00 | 027 | 67969140 |
| | PARTICIPATE ON WEIL INTERNAL CALL RE PLAN (0.7); REVIEW DRAFT PLAN AND COMMENTS (0.7). | | | | |
| 06/08/23 | Kogel, Chaim | 4.10 | 4,797.00 | 027 | 67975063 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (.7); REVIEW AND ANALYZE CHAPTER 11 PLAN (.5); DRAFT TAX DISCLOSURE FOR DISCLOSURE STATEMENT (2.9). | | | | |
| 06/08/23 | Sternberg, Adam J. | 3.40 | 4,573.00 | 027 | 67976490 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH C. KOGEL RE: PLAN (.8); CALLS WITH RESTRUCTURING TEAM RE: SAME (.5); CALL AND EMAILS WITH S. GOLDRING RE: SAME AND RE: DISCLOSURE STATEMENT (.5); DRAFT TAX DISCLOSURE FOR DISCLOSURE STATEMENT (1.6). | | | | |
| 06/09/23 | Goldring, Stuart J. | 2.60 | 5,447.00 | 027 | 67994235 |
| | CALL WITH A. STERNBERG REGARDING DRAFT PLAN AND DISCLOSURE STATEMENT (.5); REVIEW DRAFT MARK-UP OF PLAN AND PROVIDE COMMENTS (1.9); CONSIDER A. CRABTREE EMAIL REGARDING DRAFTING OF PLAN (.2). | | | | |
| 06/09/23 | Magill, Amanda Graham | 2.30 | 3,622.50 | 027 | 67992192 |
| | REVIEW DRAFT PLAN. | | | | |
| 06/09/23 | Kogel, Chaim | 1.60 | 1,872.00 | 027 | 67989133 |
| | REVIEW AND ANALYZE CHAPTER 11 PLAN. | | | | |
| 06/09/23 | Sternberg, Adam J. | 7.10 | 9,549.50 | 027 | 67986626 |
| | CALLS AND EMAILS WITH C. KOGEL RE: PLAN AND DISCLOSURE STATEMENT (.4); CALLS WITH S. GOLDRING RE: SAME (.5); REVIEW AND ANALYZE DRAFT OF PLAN (3.8); DRAFT AND REVISE DISCLOSURE STATEMENT (2.4). | | | | |
| 06/10/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 67994369 |
| | EMAIL EXCHANGE WITH G. MAGILL AND A. STERNBERG REGARDING DRAFT PLAN (.2). | | | | |
| 06/10/23 | Magill, Amanda Graham | 1.10 | 1,732.50 | 027 | 67992146 |
| | REVIEW DRAFT PLAN. | | | | |
| 06/10/23 | Kogel, Chaim | 0.90 | 1,053.00 | 027 | 67989420 |
| | REVIEW AND ANALYZE CHAPTER 11 PLAN. | | | | |
| 06/11/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 68006164 |
| | REVIEW A. STERNBERG PROPOSED PLAN REVISIONS AND PROVIDE COMMENTS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/23 | Sternberg, Adam J. | 2.50 | 3,362.50 | 027 | 67997064 |
| | CORRESPONDENCE WITH S. GOLDRING RE: PLAN (.4); DRAFT AND REVISE PLAN (2.0); EMAIL RESTRUCTURING TEAM (.1). | | | | |
| 06/12/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 68006183 |
| | CALL WITH G. MAGILL REGARDING DRAFT PLAN AND DISCLOSURE STATMENT (.4); EMAIL EXCHANGE WITH A. CRABTREE AND OTHERS REGARDING PLAN IMPLEMENTATION (.1). | | | | |
| 06/12/23 | Magill, Amanda Graham | 0.70 | 1,102.50 | 027 | 68003126 |
| | ANALYZE POTENTIAL STRUCTURE (.3); DISCUSS PLAN AND DISCLOSURE STATEMENT WITH S. GOLDRING (.4). | | | | |
| 06/12/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 67998205 |
| | REVIEW AND ANALYZE EMAILS RE TAX ANALYSIS (.1); REVIEW AND ANALYZE EMAILS RE CHAPTER 11 PLAN (.1). | | | | |
| 06/12/23 | Sternberg, Adam J. | 2.80 | 3,766.00 | 027 | 68004126 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT (2.2); EMAILS AND DISCUSSIONS WITH C. KOGEL RE: SAME (.4); REVIEW CORRESPONDENCE FROM DELOITTE RE: TO TAX MODELING (.2). | | | | |
| 06/13/23 | Goldring, Stuart J. | 1.40 | 2,933.00 | 027 | 68015420 |
| | REVIEW EMAIL EXCHANGE WITH DELOITTE AND PJT REGARDING TAX MODELING PARAMETERS (.3); EMAIL EXCHANGE WITH A. CRABTREE AND OTHERS REGARDING DRAFT PLAN (.1); CALL WITH A. STERNBERG AND, IN PART, C. KOGEL REGARDING DRAFT OF TAX SECTION TO DISCLOSURE STATEMENT (1.0). | | | | |
| 06/13/23 | Kogel, Chaim | 4.00 | 4,680.00 | 027 | 68007021 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT (TAX RELATED). | | | | |
| 06/13/23 | Sternberg, Adam J. | 6.70 | 9,011.50 | 027 | 68020682 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE REVISED DRAFT OF PLAN (1.3); DRAFT AND REVISE DISCLOSURE STATEMENT (TAX RELATED) (4.0); EMAILS AND DISCUSSIONS WITH C. KOGEL RE SAME (.4); DISCUSSION WITH S. GOLDRING RE SAME (1.0). | | | | |
| 06/14/23 | Goldring, Stuart J. | 3.70 | 7,751.50 | 027 | 68027307 |
| | REVIEW AND PROVIDE COMMENTS FOR FIRST PORTION OF TAX SECTION TO DISCLOSURE STATEMENT (1.8); WEEKLY TAX UPDATE CALL (.5); DISCUSS DRAFT DISCLOSURE WITH A. STERNBERG (1.1); CONSIDER POTENTIAL RESTRUCTURING TRANSACTIONS (.3). | | | | |
| 06/14/23 | Magill, Amanda Graham | 2.80 | 4,410.00 | 027 | 68023718 |
| | PARTICIPATE ON CALL WEIL, PJT, DELOITTE, CLIENT RE TAX MATTERS (0.5); REVIEW AND COMMENT DISCLOSURE STATEMENT (2.3). | | | | |
| 06/14/23 | Carlson, Clifford W. | 0.50 | 687.50 | 027 | 68061296 |
| | PARTICIPATE ON WEEKLY TAX UPDATE CALL (.5). | | | | |
| 06/14/23 | Kogel, Chaim | 2.00 | 2,340.00 | 027 | 68016465 |
| | DRAFT TAX DISCLOSURE FOR DISCLOSURE STATEMENT (1.6); WEEKLY TAX UPDATE CALL (.4). | | | | |
| 06/14/23 | Sternberg, Adam J. | 6.90 | 9,280.50 | 027 | 68039326 |
| | DRAFT AND REVISE TAX DISCLOSURE FOR DISCLOSURE STATEMENT (4.4); CALL WITH S. GOLDRING RE: PLAN AND DISCLOSURE STATEMENT (1.6); CALL WITH DELOITTE AND CORE RE: TAX MODELING (.5); CALLS WITH RESTRUCTURING TEAM RE: PLAN AND DISCLOSURE STATEMENT (.4). | | | | |
| 06/15/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 68032978 |
| | CONSIDER TAX IMPLICATIONS OF PROPOSED PLAN TRANSACTIONS (.4); CALL WITH A. STERNBERG REGARDING SAME (.2); CONSIDER C. CARLSON EMAIL REGARDING POTENTIAL CREDITOR QUESTIONS (.1). | | | | |
| 06/15/23 | Kogel, Chaim | 1.40 | 1,638.00 | 027 | 68029414 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT (TAX RELATED). | | | | |
| 06/15/23 | Sternberg, Adam J. | 6.80 | 9,146.00 | 027 | 68063751 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DISCLOSURE STATEMENT (5.5); CALLS AND EMAILS WITH S. GOLDRING RE: SAME (.5); CALLS AND EMAILS WITH C. KOGEL RE: SAME (.4); CALLS AND EMAILS WITH RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT AND RE: PLAN (.4). | | | | |
| 06/16/23 | Goldring, Stuart J. | 3.30 | 6,913.50 | 027 | 68063056 |
| | FURTHER REVIEW AND REVISE FIRST PORTION OF TAX SECTION TO DISCLOSURE STATEMENT (1.7); DISCUSS SAME WITH A. STERNBERG (.8); EMAIL EXCHANGES AMONG WEIL TAX TEAM REGARDING SAME (.4); REVIEW SECOND PORTION OF TAX SECTION (.4). | | | | |
| 06/16/23 | Magill, Amanda Graham | 7.20 | 11,340.00 | 027 | 68050798 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 06/16/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 68044785 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT. | | | | |
| 06/16/23 | Sternberg, Adam J. | 5.90 | 7,935.50 | 027 | 68061283 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT (3.1); CALLS WITH S. GOLDRING RE: SAME (1.0); CALLS WITH G. MAGILL RE: SAME (.8); EMAIL TAX WORKING GROUP RE: SAME (.1); REVIEW AND ANALYZE CASH TAX SUMMARY PROVIDED BY DELOITTE (.9). | | | | |
| 06/17/23 | Goldring, Stuart J. | 3.70 | 7,751.50 | 027 | 68063066 |
| | REVIEW AND REVISE SECOND PORTION OF DRAFT TAX SECTION FOR DISCLOSURE STATEMENT. | | | | |
| 06/17/23 | Magill, Amanda Graham | 0.70 | 1,102.50 | 027 | 68050750 |
| | REVIEW AND COMMENT DISCLOSURE STATEMENT. | | | | |
| 06/17/23 | Kogel, Chaim | 0.10 | 117.00 | 027 | 68044740 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT. | | | | |
| 06/17/23 | Sternberg, Adam J. | 0.10 | 134.50 | 027 | 68061226 |
| | EMAIL S. GOLDRING RE: DISCLOSURE STATEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/23 | Goldring, Stuart J. | 2.10 | 4,399.50 | 027 | 68062938 |
| | REVIEW AND COMMENT ON LATEST DRAFTS OF THE DRAFT TAX SECTION TO THE DISCLOSURE STATEMENT (1.9); REVIEW EMAIL EXCHANGE WITH PJT AND OTHERS REGARDING PLAN TERMS (.2). | | | | |
| 06/18/23 | Magill, Amanda Graham | 1.30 | 2,047.50 | 027 | 68050753 |
| | REVIEW AND COMMENT DISCLOSURE STATEMENT. | | | | |
| 06/18/23 | Kogel, Chaim | 0.70 | 819.00 | 027 | 68044871 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT. | | | | |
| 06/18/23 | Sternberg, Adam J. | 4.10 | 5,514.50 | 027 | 68039449 |
| | REVIEW AND ANALYZE S. GOLDRING COMMENTS TO DISCLOSURE STATEMENT (1.1); DRAFT AND REVISE DISCLOSURE STATEMENT (2.4); CORRESPONDENCE WITH S. GOLDRING AND G. MAGILL RE: SAME (.4); REVIEW AND ANALYZE GUC DEBT TERM SHEET (.2). | | | | |
| 06/19/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 68062925 |
| | EMAIL EXCHANGE WITH A. STERNBERG REGARDING DRAFT TAX SECTION TO DISCLOSURE STATEMENT (.1); EMAIL EXCHANGE WITH WORKING GROUP REGARDING EXIT PLANNING (.2); CONSIDER COMMENTS FROM DELOITTE TAX REGARDING DRAFT TAX SECTION FOR DISCLOSURE STATEMENT (.4). | | | | |
| 06/19/23 | Kogel, Chaim | 1.80 | 2,106.00 | 027 | 68064104 |
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT. | | | | |
| 06/19/23 | Sternberg, Adam J. | 1.10 | 1,479.50 | 027 | 68053772 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT (.8); EMAILS TO S. GOLDRING AND C. KOGEL (.2); EMAIL TO TAX WORKING GROUP (.1). | | | | |
| 06/20/23 | Goldring, Stuart J. | 4.50 | 9,427.50 | 027 | 68069278 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW REVISED VERSION OF DISCLOSURE STATEMENT, INCLUDING TAX SECTION CHANGES (.4); DISCUSS SAME WITH G. MAGILL AND, IN PART, C. KOGEL (1.7); EMAIL DELOITTE REGARDING SAME (.2); FURTHER REVIEW DRAFT DISCLOSURE STATEMENT (.4); REVIEW FURTHER REVISIONS TO TAX SECTION (.5), AND DISCUSS SAME WITH G. MAGILL AND C. KOGEL (.5); REVIEW FURTHER DRAFT OF SAME, AND RELATED EMAIL EXCHANGES WITH WORKING GROUP (.8).

| 06/20/23 | Magill, Amanda Graham | 5.40 | 8,505.00 | 027 | 68065868 |
REVIEW AND COMMENT ON DISCLOSURE STATEMENT.

| 06/20/23 | Kogel, Chaim | 6.40 | 7,488.00 | 027 | 68064093 |
REVIEW AND ANALYZE DISCLOSURE STATEMENT.

| 06/21/23 | Goldring, Stuart J. | 0.80 | 1,676.00 | 027 | 68088993 |
WEEKLY TAX UPDATE CALL (.5); EMAIL EXCHANGE WITH WILLKIE TAX REGARDING INTRODUCTORY TAX CALL (.1); CALL WITH C. KOGEL REGARDING REVIEW OF FILED DISCLOSURE STATEMENT (.2).

| 06/21/23 | Magill, Amanda Graham | 0.50 | 787.50 | 027 | 68104430 |
PARTICIPATE ON WEEKLY CALL WEIL, PJT, DELOITTE, CLIENT RE TAX MATTERS.

| 06/21/23 | Crabtree, Austin B. | 0.50 | 585.00 | 027 | 68079285 |
PARTICIPATE ON WEEKLY CALL WITH WEIL TAX, PJT, DELOITTE, AND COMPANY REGARDING TAX ISSUES (0.5).

| 06/21/23 | Kogel, Chaim | 1.70 | 1,989.00 | 027 | 68074805 |
REVIEW AND ANALYZE DISCLOSURE STATEMENT (.9); WEEKLY TAX CALL WITH DELOITTE, CORE, PJT, AND WEIL (.6); REVIEW AND ANALYZE EMAILS RE SAME (.2).

| 06/22/23 | Goldring, Stuart J. | 1.30 | 2,723.50 | 027 | 68089152 |
WORKING GROUP CALL WITH COMPANY REGARDING POSSIBLE RESTRUCTURING TRANSACTIONS (.5); EMAIL TO TAX TEAM REGARDING SAME (.1); INTRODUCTORY TAX CALL WITH WILLKIE TAX (UCC COUNSEL) AND DELOITTE TAX (.7).

| 06/22/23 | Magill, Amanda Graham | 1.30 | 2,047.50 | 027 | 68105285 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WEIL AND CLIENT RE STRUCTURE (0.5); PARTICIPATE CALL WITH WILKIE AND DELOITTE RE TAX DISCLOSURE (0.8). | | | | |
| 06/22/23 | Carlson, Clifford W.<br>PARTICIPATE ON TAX CALL. | 0.40 | 550.00 | 027 | 68107543 |
| 06/22/23 | Kogel, Chaim<br>TAX DILIGENCE CALL WITH WILLKIE FARR, DELOITTE, AND WEIL. | 0.70 | 819.00 | 027 | 68083348 |
| 06/23/23 | Kogel, Chaim<br>REVIEW AND ANALYZE DISCLOSURE STATEMENT. | 0.10 | 117.00 | 027 | 68100860 |
| 06/28/23 | Goldring, Stuart J.<br>REVIEW AND COMMENT ON AGENDA FOR UPCOMING WEEKLY TAX CALL (.2); WEEKLY TAX CALL WITH DEBTOR AND DELOITTE TAX (.5). | 0.70 | 1,466.50 | 027 | 68140321 |
| 06/28/23 | Magill, Amanda Graham<br>PARTICIPATE ON CALL WEIL AND CLIENT RE STRUCTURE. | 0.50 | 787.50 | 027 | 68138445 |
| 06/28/23 | Carlson, Clifford W.<br>PARTICIPATE ON TAX CALL. | 0.30 | 412.50 | 027 | 68184124 |
| 06/28/23 | Kogel, Chaim<br>WEEKLY TAX CALL WITH DELOITTE, CORE, PJT, AND WEIL (.6); PREPARE CALL AGENDA (.2). | 0.80 | 936.00 | 027 | 68137426 |
| 06/28/23 | Sternberg, Adam J.<br>TAX MODELING CALL WITH CLIENT, DELOITTE AND PJT. | 0.50 | 672.50 | 027 | 68140961 |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **139.40** | **$211,594.00** | | |
| 06/07/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 67977122 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY CALL WITH UCC ADVISORS RE CASE STATUS. | | | | |
| 06/07/23 | Carlson, Clifford W.<br>PARTICIPATE ON UCC UPDATE CALL (.5). | 0.50 | 687.50 | 028 | 67994631 |
| 06/07/23 | Burbridge, Josephine Avelina<br>CALL WITH UCC RE: CASE STATUS (PARTIAL). | 0.10 | 137.50 | 028 | 67960552 |
| 06/07/23 | Reyes, Destiny<br>ATTEND WEEKLY CALL WITH UCC ADVISORS RE: CASE STATUS. | 0.50 | 455.00 | 028 | 67995224 |
| 06/08/23 | Berkovich, Ronit J.<br>CALL WITH UCC RE BUSINESS PLAN AND CHAPTER 11 PLAN CONSTRUCT (.9). | 0.90 | 1,732.50 | 028 | 67977203 |
| 06/08/23 | Schrock, Ray C.<br>ATTEND UCC PRINCIPALS MEETING. | 1.00 | 2,095.00 | 028 | 67993876 |
| 06/08/23 | Carlson, Clifford W.<br>PARTICIPATE ON MANAGEMENT CALL WITH UCC ADVISORS (1.0). | 1.00 | 1,375.00 | 028 | 67994817 |
| 06/08/23 | Crabtree, Austin B.<br>ATTEND MEETING WITH UCC AND COMPANY. | 0.50 | 585.00 | 028 | 68416177 |
| 06/14/23 | Berkovich, Ronit J.<br>WEEKLY UPDATE CALL WITH UCC ADVISORS (.5). | 0.50 | 962.50 | 028 | 68029094 |
| 06/14/23 | Carlson, Clifford W.<br>PARTICIPATE ON UCC CALL (.5). | 0.50 | 687.50 | 028 | 68061175 |
| 06/21/23 | Berkovich, Ronit J.<br>WEEKLY CALL WITH CREDITORS COMMITTEE RE CASE STATUS (.5). | 0.50 | 962.50 | 028 | 68089145 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/23 | Carlson, Clifford W. | 0.50 | 687.50 | 028 | 68107541 |
| | PARTICIPATE ON CALL WITH UCC PROFESSIONALS (.5). | | | | |
| 06/21/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 028 | 68095133 |
| | CALL WITH UCC RE: CASE STATUS (PARTIAL). | | | | |
| 06/28/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 028 | 68138111 |
| | WEEKLY UPDATE CALL WITH UNSECURED CREDITORS' COMMITTEE (.3). | | | | |
| 06/28/23 | Carlson, Clifford W. | 0.30 | 412.50 | 028 | 68184099 |
| | PARTICIPATE ON UCC CALL (.3). | | | | |
| 06/28/23 | Goltser, Jonathan | 0.40 | 490.00 | 028 | 68184233 |
| | WEEKLY CALL WITH UCC (.4). | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **8.20** | **$13,085.00** | | |
| 06/22/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 029 | 68088416 |
| | CONFERENCE WITH COMPANY AND ALIX TEAM REGARDING MAY MORS (0.3); REVIEW MAY MORS (1.5). | | | | |
| 06/22/23 | Mezzatesta, Jared | 2.10 | 1,575.00 | 029 | 68093010 |
| | DISCUSSION WITH A. CRABTREE REGARDING MORS (0.1); REVIEW MORS (1.7); MOR MEETING WITH ALIX AND COMPANY (0.3). | | | | |
| 06/23/23 | Crabtree, Austin B. | 3.50 | 4,095.00 | 029 | 68102556 |
| | CONFERENCE AND CORRESPOND WITH J. MEZZATESTA REGARDING MORS (0.2); REVIEW MAY MORS (3.3). | | | | |
| 06/23/23 | Mezzatesta, Jared | 0.70 | 525.00 | 029 | 68102035 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH A. CRABTREE TO DISCUSS MOR REVIEW (0.3); CORRESPONDENCE AND CALLS REGARDING REVISIONS TO MORS WITH ALIX TEAM (0.4). | | | | |
| 06/27/23 | Crabtree, Austin B. | 0.30 | 351.00 | 029 | 68126239 |
| | REVISE MOR NOTES. | | | | |
| 06/28/23 | Mezzatesta, Jared | 0.70 | 525.00 | 029 | 68152612 |
| | CORRESPONDENCE REGARDING MORS (0.3); REVIEW FIRST DAY MONTHLY REPORTING DOCUMENTS (0.3); CORRESPONDENCE REGARDING FIRST DAY REPORTING DOCUMENTS (0.1). | | | | |
| 06/29/23 | Carlson, Clifford W. | 0.20 | 275.00 | 029 | 68184061 |
| | EMAILS REGARDING MORS (.2). | | | | |
| 06/29/23 | Crabtree, Austin B. | 0.80 | 936.00 | 029 | 68146913 |
| | REVIEW COMPILED MORS. | | | | |
| 06/29/23 | Mezzatesta, Jared | 1.20 | 900.00 | 029 | 68152606 |
| | REVIEW AND RESPOND TO MOR CORRESPONDENCE (0.3); PREPARE AND REVIEW MORS TO BE FILED (0.9). | | | | |
| 06/30/23 | Fabsik, Paul | 4.30 | 2,042.50 | 029 | 68150634 |
| | PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITION, LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR STARBOARD CAPITAL LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR RADAR LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (0.3); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (0.4. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **15.60** | **$13,330.50** | | |
| 06/27/23 | Mezzatesta, Jared | 0.30 | 225.00 | 030 | 68124728 |
| | CALL WITH UTILITY COMPANY'S COUNSEL REGARDING POTENTIAL SETTLEMENT (0.2); CORRESPONDENCE WITH C. HAINES RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | | **0.30** | **$225.00** | | |
| 06/03/23 | Perez, Alfredo R. | 0.10 | 189.50 | 031 | 67936526 |
| | COMMUNICATIONS WITH D. MEYER, P. HEATH AND T. TSEKERIDES REGARDING CALL REGARDING OPEN ISSUES (.1). | | | | |
| 06/05/23 | Perez, Alfredo R. | 0.30 | 568.50 | 031 | 67947389 |
| | CONFERENCE CALL WITH D. MEYER, P. HEATH AND T. TSEKERIDES REGARDING EQUITY COMMITTEE ISSUES (.3). | | | | |
| 06/05/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 67946539 |
| | CONFER WITH D. MEYERS RE EQUITY COMMITTEE ISSUES (.3). | | | | |
| 06/07/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 67977136 |
| | WEEKLY CALL WITH EQUITY COMMITTEE TO DISCUSS CASE STATUS (.2). | | | | |
| 06/07/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 67994665 |
| | PARTICIPATE ON EQUITY COMMITTEE ADVISOR CALL (.2); PREPARE FOR SAME (.3). | | | | |
| 06/07/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 031 | 68182594 |
| | CALL WITH EQUITY COMMITTEE RE: CASE STATUS (PARTIAL). | | | | |
| 06/07/23 | Calabrese, Christine A. | 0.30 | 403.50 | 031 | 68310144 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
|  | ATTEND WEEKLY EQUITY COMMITTEE CALL RE LITIGATION CLAIMS. |  |  |  |  |
| 06/12/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 031 | 68028881 |
|  | CALL WITH EQUITY COMMITTEE RE PLAN AND BUSINESS PLAN (PARTIAL) (1.0). |  |  |  |  |
| 06/12/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 031 | 68057404 |
|  | ATTEND EQUITY COMMITTEE MEETING (1.5). |  |  |  |  |
| 06/12/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 031 | 68061228 |
|  | PARTICIPATE ON EQUITY COMMITTEE PRINCIPALS DISCUSSION (PARTIAL). |  |  |  |  |
| 06/14/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 68029194 |
|  | WEEKLY CALL WITH EQUITY COMMITTEE (.3). |  |  |  |  |
| 06/14/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 68061272 |
|  | PARTICIPATE ON OFFICIAL EQUITY COMMITTEE CALL (.5). |  |  |  |  |
| 06/15/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 68029216 |
|  | CONFER WITH P. HEATH RE EQUITY COMMITTEE ISSUES (.2). |  |  |  |  |
| 06/20/23 | Carlson, Clifford W. | 0.20 | 275.00 | 031 | 68106965 |
|  | CALL WITH VINSON & ELKINS RE CASE UPDATE (.2). |  |  |  |  |
| 06/21/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 031 | 68089230 |
|  | WEEKLY CALL WITH EQUITY COMMITTEE (.5). |  |  |  |  |
| 06/21/23 | Carlson, Clifford W. | 0.40 | 550.00 | 031 | 68107402 |
|  | PARTICIPATE ON CALL WITH EQUITY COMMITTEE'S COUNSEL. |  |  |  |  |
| 06/21/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 031 | 68228689 |
|  | CONFERENCE WITH EQUITY COMMITTEE RE: CASE STATUS (PARTIAL). |  |  |  |  |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 031 | 68184147 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE ADVISORS (.6); CALL WITH R. BERKOVICH REGARDING SAME (.2). | | | | |
| 06/28/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 68138121 |
| | PARTICIPATE IN WEEKLY CALL WITH EQUITY COMMITTEE (.3). | | | | |
| 06/28/23 | Carlson, Clifford W. | 0.20 | 275.00 | 031 | 68184060 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE (.2). | | | | |
| 06/28/23 | Goltser, Jonathan | 0.40 | 490.00 | 031 | 68184239 |
| | WEEKLY CALL WITH EQUITY COMM (.3); PREPARE FOR SAME (.1). | | | | |
| 06/29/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 68147100 |
| | CONFER WITH COUNSEL TO EQUITY COMMITTEE AND R. SCHROCK RE PLAN AND STATUS CONFERENCE (.2). | | | | |
| 06/30/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 68180482 |
| | EMAILS WITH PJT RE EQUITY COMMITTEE ISSUES (.1); CONFER WITH J. SINGH RE EQUITY COMMITTEE ISSUES (.1). | | | | |
| **SUBTOTAL TASK 031 - Equity Committee/Meetings/Communications:** | | **9.70** | **$16,316.50** | | |
| **Total Fees Due** | | **2,945.80** | **$3,541,883.50** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/01/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS RISK SOLUTIONS (39313-01); INVOICE#: 5100205-20230630; DATE: 6/30/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) - JUNE 2023. | H060 | 41573068 | 96.15 |
| 06/01/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS RISK SOLUTIONS (39313-01); INVOICE#: 5100205-20230630; DATE: 6/30/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) - JUNE 2023. | H060 | 41573073 | 10.72 |
| 06/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 128938; DATE: 6/16/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2023. | H060 | 41542470 | 20.00 |
| 06/20/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 128938; DATE: 6/16/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2023. | H060 | 41542479 | 29.00 |
| 06/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 128938; DATE: 6/16/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2023. | H060 | 41542480 | 98.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/27/23 | Menon, Asha | H060 | 41553045 | 6.14 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094520460; DATE: 5/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2023. | | | |
| 06/01/23 | Shields, Matthew | H062 | 41562252 | 18.20 |
| | COMPUTERIZED RESEARCH | | | |
| | INVOICE#: 6/2/23 #1002941; DATE: 06/01/2023 - A-PLUS REGISTRY SERVICE DOCUMENT SERVICE FEE | | | |
| 06/07/23 | De Santis, Elena | H062 | 41518857 | 5.00 |
| | COMPUTERIZED RESEARCH | | | |
| | INVOICE#: 040423.UTAH COURTS XCHANGE; DATE: 04/04/2023 - SERVICE BUREAU | | | |
| 06/30/23 | Delauney, Krystel | H062 | 41555503 | 16.87 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: COURTHOUSE NEWS SERVICE (24421-03); INVOICE#: 740209; DATE: 06/01/2023 - SERVICE BUREAU | | | |
| 06/05/23 | Fabsik, Paul | H073 | 41514655 | 51.56 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1731581; DATE: 5/31/2023 - TAXI CHARGES FOR 2023-05-31 INVOICE #17315813052134687 PAUL FABSIK E489 RIDE DATE: 2023-05-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 17:38 | | | |
| 06/29/23 | Nolan, John J. | H073 | 41554933 | 75.35 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6062120; DATE: 6/23/2023 - TAXI CHARGES FOR 2023-06-23 INVOICE #6062120169847 JACK NOLAN D733 RIDE DATE: 2023-06-14 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 16:29 | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/02/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-123; DATE: 6/4/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-06-01 AT 9:20 PM | H080 | 41535366 | 20.00 |
| 06/05/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-124; DATE: 6/11/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-06-05 AT 6:01 PM | H080 | 41531659 | 20.00 |
| 06/05/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-124; DATE: 6/11/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-06-05 AT 7:13 PM | H080 | 41531733 | 20.00 |
| 06/06/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-124; DATE: 6/11/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-06-06 AT 6:50 PM | H080 | 41531656 | 20.00 |
| 06/06/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-124; DATE: 6/11/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-06-06 AT 7:04 PM | H080 | 41531683 | 20.00 |
| 06/07/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-124; DATE: 6/11/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-06-07 AT 6:39 PM | H080 | 41531680 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/08/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-124; DATE: 6/11/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-06-08 AT 7:14 PM | H080 | 41531651 | 20.00 |
| 06/08/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-124; DATE: 6/11/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-06-08 AT 6:47 PM | H080 | 41531697 | 20.00 |
| 06/13/23 | De Santis, Elena<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-125; DATE: 6/18/2023 - SEAMLESS MEALS EXPENSE BY ELENA DE SANTIS ON 2023-06-12 AT 8:42 PM | H080 | 41554987 | 20.00 |
| 06/14/23 | Calabrese, Christine A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-125; DATE: 6/18/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-06-13 AT 8:35 PM | H080 | 41555067 | 20.00 |
| 06/14/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-125; DATE: 6/18/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-06-14 AT 7:02 PM | H080 | 41555078 | 20.00 |
| 06/15/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-125; DATE: 6/18/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-06-15 AT 6:54 PM | H080 | 41554975 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/15/23 | Reyes, Destiny | H080 | 41554985 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-125; DATE: 6/18/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-06-15 AT 6:57 PM | | | |
| 06/15/23 | Sternberg, Adam J. | H080 | 41555053 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-125; DATE: 6/18/2023 - SEAMLESS MEALS EXPENSE BY ADAM STERNBERG ON 2023-06-15 AT 6:42 PM | | | |
| 06/15/23 | Polishuk, Menachem | H080 | 41555122 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-125; DATE: 6/18/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-06-15 AT 6:01 PM | | | |
| 06/20/23 | Mezzatesta, Jared | H080 | 41562426 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-126; DATE: 6/25/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-06-20 AT 7:30 PM | | | |
| 06/20/23 | Kutner, Alyssa | H080 | 41562460 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-126; DATE: 6/25/2023 - SEAMLESS MEALS EXPENSE BY ALYSSA KUTNER ON 2023-06-20 AT 6:45 PM | | | |
| 06/20/23 | Lyons, Patrick | H080 | 41562504 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-126; DATE: 6/25/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-06-20 AT 6:37 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-126; DATE: 6/25/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-06-20 AT 6:46 PM | H080 | 41562529 | 20.00 |
| 06/22/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-126; DATE: 6/25/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-06-22 AT 6:01 PM | H080 | 41562478 | 20.00 |
| 06/22/23 | Wissman, Eric<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-126; DATE: 6/25/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-06-22 AT 6:27 PM | H080 | 41562551 | 20.00 |
| 06/23/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-126; DATE: 6/25/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-06-22 AT 8:23 PM | H080 | 41562443 | 20.00 |
| 06/30/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6013265607031306; DATE: 7/3/2023 - AGENCY FEES, TICKET:08502126250, MAY 22, 2023 - AGENCY FEE #2 | H160 | 41557017 | 40.00 |
| 06/30/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6013265607031306; DATE: 7/3/2023 - AGENCY FEES, TICKET:8900849939696, MAY 22, 2023 - AGENCY FEE #1 | H160 | 41557018 | 40.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6013265607031306; DATE: 7/3/2023 - INTERNET, MAY 22, 2023 - TRIP WIFI #2 | H160 | 41557019 | 8.00 |
| 06/30/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6013265607031306; DATE: 7/3/2023 - AIRPORT TAXI, MAY 22, 2023 | H160 | 41557021 | 69.00 |
| 06/30/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6013265607031306; DATE: 7/3/2023 - INTERNET, MAY 22, 2023 | H160 | 41557022 | 8.00 |
| 06/30/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6013265607031306; DATE: 7/3/2023 - AIRFARE, ECONOMY, TICKET: 0167965168189, START DATE 05/22/2023 END DATE 05/22/2023 FROM/TO: LGA TO IAH // IAH TO LGA | H161 | 41557020 | 756.00 |
| 06/06/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5954376506061308; DATE: 6/6/2023 - LOCAL TAXI, JUN 01, 2023 - UBER FROM WGM TO HOME | H163 | 41515480 | 85.95 |
| 06/13/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5970569106131306; DATE: 6/13/2023 - LOCAL TAXI, JUN 08, 2023 - FROM WGM TO HOME | H163 | 41527649 | 81.29 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/15/23 | Reyes, Destiny | H163 | 41549824 | 44.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1732150; DATE: 6/21/2023 - TAXI CHARGES FOR 2023-06-21 INVOICE #17321503061518541 DESTINY REYES G196 RIDE DATE: 2023-06-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:27 | | | |
| 06/20/23 | Reyes, Destiny | H163 | 41535142 | 44.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1731930; DATE: 6/14/2023 - TAXI CHARGES FOR 2023-06-14 INVOICE #17319303060610943 DESTINY REYES G196 RIDE DATE: 2023-06-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:45 | | | |
| 06/20/23 | Reyes, Destiny | H163 | 41535166 | 44.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1731930; DATE: 6/14/2023 - TAXI CHARGES FOR 2023-06-14 INVOICE #17319303060509777 DESTINY REYES G196 RIDE DATE: 2023-06-05 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:43 | | | |
| 06/20/23 | Calabrese, Christine A. | H163 | 41535208 | 156.78 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1731930; DATE: 6/14/2023 - TAXI CHARGES FOR 2023-06-14 INVOICE #17319303060610867 CHRISTINE CALABRESE F170 RIDE DATE: 2023-06-06 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:55 | | | |
| 06/27/23 | Polishuk, Menachem | H163 | 41548967 | 83.98 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6001686306271301; DATE: 6/27/2023 - LOCAL TAXI, JUN 21, 2023 - CAR FROM OFFICE/HOME | | | |
| 06/28/23 | Luo, Karen | H163 | 41551159 | 93.44 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6006366706281309; DATE: 6/28/2023 - LOCAL TAXI, JUN 26, 2023 - LYFT | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/29/23 | Luo, Karen | H163 | 41554070 | 142.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6009806706291313; DATE: 6/29/2023 - LOCAL TAXI, JUN 27, 2023 - LYFT FARE | | | |
| 06/29/23 | Burbridge, Josephine Avelina | H163 | 41554092 | 43.72 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX5991921206291313; DATE: 6/29/2023 - LOCAL TAXI, JUN 05, 2023 - LYFT RIDE | | | |
| 06/29/23 | Calabrese, Christine A. | H163 | 41554930 | 150.33 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6062120; DATE: 6/23/2023 - TAXI CHARGES FOR 2023-06-23 INVOICE #6062120182697 CHRISTINE CALABRESE F170 RIDE DATE: 2023-06-13 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 22:16 | | | |
| 06/05/23 | Berkovich, Ronit J. | H169 | 41514666 | 87.52 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1731581; DATE: 5/31/2023 - TAXI CHARGES FOR 2023-05-31 INVOICE #17315813052134760 RONIT J BERKOVICH 3331 RIDE DATE: 2023-05-22 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 05:25 | | | |
| 06/05/23 | Berkovich, Ronit J. | H169 | 41514671 | 84.00 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1731582; DATE: 5/31/2023 - TAXI CHARGES FOR 2023-05-31 INVOICE #17315823052200366 RONIT J BERKOVICH 3331 RIDE DATE: 2023-05-22 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 22:18 | | | |
| 06/22/23 | Gilmartin, William Justin | H181 | 41538802 | 75.00 |
| | FILING FEES | | | |
| | PAYEE: BROADRIDGE ICS (44195-02); INVOICE#: BRHC20053967; DATE: 06/07/2023 - EDGAR FILING - FORM ID | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/21/23 | WGM, Firm<br>DUPLICATING<br>4086 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/14/2023 TO 06/20/2023 | S011 | 41558675 | 2,043.00 |
| 06/13/23 | WGM, Firm<br>DUPLICATING<br>49 PAGES SCANNED IN NEW YORK CITY BETWEEN 06/06/2023 TO 06/07/2023 | S016 | 41557844 | 4.90 |
| 06/27/23 | WGM, Firm<br>DUPLICATING<br>119 PAGES SCANNED IN NEW YORK CITY BETWEEN 06/20/2023 TO 06/20/2023 | S016 | 41558002 | 11.90 |
| 06/05/23 | WGM, Firm<br>DUPLICATING<br>2271 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/31/2023 TO 05/31/2023 | S017 | 41527071 | 227.10 |
| 06/19/23 | WGM, Firm<br>DUPLICATING<br>861 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/13/2023 TO 06/14/2023 | S017 | 41557626 | 86.10 |
| 06/21/23 | Nolan, John J.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 06/14/2023 16:03PM FROM UNIT 11 | S018 | 41559121 | 1.70 |
| 06/07/23 | Fabsik, Paul<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/31/2023 21:39PM FROM UNIT 11 | S019 | 41558073 | 3.00 |
| 06/14/23 | Shields, Matthew<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 06/13/2023 19:00PM FROM UNIT 11 | S019 | 41558899 | 3.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/01/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41589992 | 41.00 |
| 06/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 05/24/2023 TRANSACTIONS: 2 | S061 | 41545946 | 37.45 |
| 06/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 05/09/2023 TRANSACTIONS: 11 | S061 | 41545953 | 78.77 |
| 06/20/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 05/05/2023 TRANSACTIONS: 3 | S061 | 41545999 | 47.43 |
| 06/20/23 | Diplas, Alexandros<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIPLAS,ALEXANDROS 05/04/2023 TRANSACTIONS: 5 | S061 | 41546008 | 26.26 |
| 06/20/23 | Xing, Hongran<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - XING,EMMA 05/24/2023 TRANSACTIONS: 40 | S061 | 41546035 | 155.11 |
| 06/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 05/11/2023 TRANSACTIONS: 5 | S061 | 41546049 | 52.52 |
| 06/20/23 | Murdoch, Ian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MURDOCH,IAN 05/22/2023 TRANSACTIONS: 20 | S061 | 41546175 | 34.20 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 05/25/2023 TRANSACTIONS: 3 | S061 | 41546227 | 26.26 |
| 06/20/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 05/25/2023 TRANSACTIONS: 16 | S061 | 41546251 | 52.52 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/17/2023 TRANSACTIONS: 11 | S061 | 41546267 | 52.52 |
| 06/20/23 | Werner, George<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WERNER,GEORGE 05/22/2023 TRANSACTIONS: 14 | S061 | 41546274 | 87.12 |
| 06/20/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - POLISHUK,MARK 05/05/2023 TRANSACTIONS: 4 | S061 | 41546318 | 8.35 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/27/2023 TRANSACTIONS: 38 | S061 | 41546410 | 166.10 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/29/2023 TRANSACTIONS: 13 | S061 | 41546460 | 26.26 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/18/2023 TRANSACTIONS: 45 | S061 | 41546545 | 123.66 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/20/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 05/03/2023 TRANSACTIONS: 7 | S061 | 41546566 | 7.94 |
| 06/20/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 05/27/2023 TRANSACTIONS: 19 | S061 | 41546725 | 52.52 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/25/2023 TRANSACTIONS: 112 | S061 | 41546754 | 255.05 |
| 06/20/23 | Werner, George<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WERNER,GEORGE 05/18/2023 TRANSACTIONS: 12 | S061 | 41546758 | 97.50 |
| 06/20/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 05/03/2023 TRANSACTIONS: 1 | S061 | 41546820 | 26.26 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/31/2023 TRANSACTIONS: 144 | S061 | 41546837 | 441.81 |
| 06/20/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 05/19/2023 TRANSACTIONS: 22 | S061 | 41546850 | 101.17 |
| 06/20/23 | Werner, George<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WERNER,GEORGE 05/25/2023 TRANSACTIONS: 23 | S061 | 41546856 | 113.38 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/26/2023 TRANSACTIONS: 120 | S061 | 41547114 | 542.26 |
| 06/20/23 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 05/01/2023 TRANSACTIONS: 13 | S061 | 41547136 | 18.73 |
| 06/20/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 05/26/2023 TRANSACTIONS: 14 | S061 | 41547173 | 52.52 |
| 06/20/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 05/08/2023 TRANSACTIONS: 9 | S061 | 41547191 | 18.73 |
| 06/20/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 05/03/2023 TRANSACTIONS: 19 | S061 | 41547274 | 304.72 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/05/2023 TRANSACTIONS: 2 | S061 | 41547328 | 26.26 |
| 06/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 05/02/2023 TRANSACTIONS: 28 | S061 | 41547402 | 183.81 |
| 06/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 05/13/2023 TRANSACTIONS: 9 | S061 | 41547505 | 131.29 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/23 | Xing, Hongran<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - XING,EMMA 05/23/2023 TRANSACTIONS: 7 | S061 | 41547640 | 60.86 |
| 06/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 05/03/2023 TRANSACTIONS: 6 | S061 | 41547764 | 26.26 |
| 06/20/23 | Werner, George<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WERNER,GEORGE 05/23/2023 TRANSACTIONS: 6 | S061 | 41547770 | 26.26 |
| 06/20/23 | Xing, Hongran<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - XING,EMMA 05/23/2023 TRANSACTIONS: 4 | S061 | 41547773 | 34.60 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/30/2023 TRANSACTIONS: 60 | S061 | 41547786 | 243.14 |
| 06/20/23 | Murdoch, Ian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MURDOCH,IAN 05/19/2023 TRANSACTIONS: 12 | S061 | 41547790 | 52.52 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/11/2023 TRANSACTIONS: 16 | S061 | 41547809 | 26.26 |
| 06/20/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 05/05/2023 TRANSACTIONS: 5 | S061 | 41547813 | 26.26 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/19/2023 TRANSACTIONS: 56 | S061 | 41547827 | 203.75 |
| 06/20/23 | Curbelo, Gracemary<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURBELO,GRACEMARY 05/03/2023 TRANSACTIONS: 25 | S061 | 41547848 | 34.60 |
| 06/20/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 05/23/2023 TRANSACTIONS: 2 | S061 | 41547864 | 26.26 |
| 06/20/23 | Werner, George<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WERNER,GEORGE 05/19/2023 TRANSACTIONS: 23 | S061 | 41547933 | 113.38 |
| 06/20/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 05/10/2023 TRANSACTIONS: 88 | S061 | 41548111 | 296.78 |
| 06/20/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 05/10/2023 TRANSACTIONS: 26 | S061 | 41548184 | 236.32 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/26/2023 ACCOUNT 424YN6CXS | S061 | 41539387 | 864.36 |
| 06/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 05/02/2023 ACCOUNT 424YN6CXS | S061 | 41539449 | 43.22 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/26/2023 ACCOUNT 424YN6CXS | S061 | 41539510 | 168.78 |
| 06/21/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 05/09/2023 ACCOUNT 424YN6CXS | S061 | 41539546 | 43.22 |
| 06/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 05/14/2023 ACCOUNT 424YN6CXS | S061 | 41539612 | 98.33 |
| 06/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 05/14/2023 ACCOUNT 424YN6CXS | S061 | 41539625 | 256.19 |
| 06/21/23 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 05/31/2023 ACCOUNT 424YN6CXS | S061 | 41539635 | 102.48 |
| 06/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 05/23/2023 ACCOUNT 424YN6CXS | S061 | 41539656 | 43.22 |
| 06/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 05/25/2023 ACCOUNT 424YN6CXS | S061 | 41539681 | 43.22 |
| 06/21/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 05/01/2023 ACCOUNT 424YN6CXS | S061 | 41539712 | 45.04 |

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/30/2023 ACCOUNT 424YN6CXS | S061 | 41539747 | 45.04 |
| 06/21/23 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 05/31/2023 ACCOUNT 424YN6CXS | S061 | 41539750 | 82.30 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/25/2023 ACCOUNT 424YN6CXS | S061 | 41539759 | 43.22 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/31/2023 ACCOUNT 424YN6CXS | S061 | 41539837 | 86.44 |
| 06/21/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 05/02/2023 ACCOUNT 424YN6CXS | S061 | 41539851 | 225.19 |
| 06/21/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 05/24/2023 ACCOUNT 424YN6CXS | S061 | 41539908 | 43.22 |
| 06/21/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 05/02/2023 ACCOUNT 424YN6CXS | S061 | 41539958 | 43.22 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/30/2023 ACCOUNT 424YN6CXS | S061 | 41539980 | 129.66 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 05/02/2023 ACCOUNT 424YN6CXS | S061 | 41539989 | 90.07 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/31/2023 ACCOUNT 424YN6CXS | S061 | 41539992 | 90.07 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/25/2023 ACCOUNT 424YN6CXS | S061 | 41540011 | 72.33 |
| 06/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 05/23/2023 ACCOUNT 424YN6CXS | S061 | 41540030 | 135.10 |
| 06/21/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 05/02/2023 ACCOUNT 424YN6CXS | S061 | 41540123 | 45.04 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/26/2023 ACCOUNT 424YN6CXS | S061 | 41540186 | 409.43 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/26/2023 ACCOUNT 424YN6CXS | S061 | 41540187 | 45.04 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/26/2023 ACCOUNT 424YN6CXS | S061 | 41540204 | 318.44 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/21/23 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 05/31/2023 ACCOUNT 424YN6CXS | S061 | 41540268 | 49.17 |
| 06/21/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 05/25/2023 ACCOUNT 424YN6CXS | S061 | 41540338 | 45.04 |
| 06/21/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MAY 2023 | S061 | 41540525 | 0.90 |
| 06/21/23 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2023; JJENKINS138; 7 DOCUMENT RETRIEVAL (ELECTRONIC) | S061 | 41549916 | 16.24 |
| 06/21/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2023; WONG, OI-MAY; 2 LAW SEARCH | S061 | 41549967 | 19.48 |
| 06/21/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2023; JJENKINS138; 3 DOCKET SEARCH | S061 | 41549987 | 29.22 |
| 06/21/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553202 | 204.00 |
| 06/21/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553307 | 3.20 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/21/23 | Lee, Kathleen Anne COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553314 | 31.80 |
| 06/21/23 | Calabrese, Christine A. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553336 | 0.90 |
| 06/21/23 | Gilchrist, Roy W. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553387 | 7.80 |
| 06/21/23 | De Santis, Elena COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553424 | 28.50 |
| 06/21/23 | Crabtree, Austin B. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553478 | 6.40 |
| 06/21/23 | Sudama, Dawn Rita COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553601 | 6.10 |
| 06/21/23 | Olvera, Rene A. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553751 | 2.50 |
| 06/21/23 | Shields, Matthew COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MAY 2023 | S061 | 41553755 | 50.90 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/26/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2023 | S061 | 41554677 | 755.42 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/06/2023 ACCOUNT 424YN6CXS | S061 | 41573286 | 142.54 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/02/2023 ACCOUNT 424YN6CXS | S061 | 41573328 | 372.74 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/03/2023 ACCOUNT 424YN6CXS | S061 | 41573358 | 28.51 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/01/2023 ACCOUNT 424YN6CXS | S061 | 41573368 | 213.02 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/01/2023 ACCOUNT 424YN6CXS | S061 | 41573413 | 85.52 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/16/2023 ACCOUNT 424YN6CXS | S061 | 41573418 | 28.51 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/16/2023 ACCOUNT 424YN6CXS | S061 | 41573446 | 28.51 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/03/2023 ACCOUNT 424YN6CXS | S061 | 41573465 | 28.51 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/10/2023 ACCOUNT 424YN6CXS | S061 | 41573471 | 212.99 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/06/2023 ACCOUNT 424YN6CXS | S061 | 41573579 | 106.51 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/02/2023 ACCOUNT 424YN6CXS | S061 | 41573623 | 199.54 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/16/2023 ACCOUNT 424YN6CXS | S061 | 41573743 | 28.51 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/17/2023 ACCOUNT 424YN6CXS | S061 | 41573808 | 106.51 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/16/2023 ACCOUNT 424YN6CXS | S061 | 41573849 | 53.25 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/03/2023 ACCOUNT 424YN6CXS | S061 | 41573853 | 53.25 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/05/2023 ACCOUNT 424YN6CXS | S061 | 41573894 | 53.80 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/08/2023 ACCOUNT 424YN6CXS | S061 | 41573899 | 106.50 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/09/2023 ACCOUNT 424YN6CXS | S061 | 41573920 | 159.75 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/03/2023 ACCOUNT 424YN6CXS | S061 | 41573957 | 28.51 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/05/2023 ACCOUNT 424YN6CXS | S061 | 41574016 | 53.25 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHIELDS, MATTHEW 06/01/2023 ACCOUNT 424YN6CXS | S061 | 41574082 | 51.11 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/02/2023 TRANSACTIONS: 139 | S061 | 41585749 | 938.60 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/11/2023 TRANSACTIONS: 141 | S061 | 41585750 | 155.85 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/19/2023 TRANSACTIONS: 58 | S061 | 41585751 | 137.89 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/12/2023 TRANSACTIONS: 18 | S061 | 41585752 | 106.51 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/13/2023 TRANSACTIONS: 35 | S061 | 41585753 | 213.03 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/14/2023 TRANSACTIONS: 62 | S061 | 41585754 | 26.63 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/01/2023 TRANSACTIONS: 91 | S061 | 41585755 | 486.74 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/09/2023 TRANSACTIONS: 127 | S061 | 41585756 | 640.12 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/07/2023 TRANSACTIONS: 56 | S061 | 41585757 | 79.89 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/08/2023 TRANSACTIONS: 39 | S061 | 41585758 | 296.42 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023008938

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/06/2023 TRANSACTIONS: 50 | S061 | 41585759 | 159.77 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/05/2023 TRANSACTIONS: 87 | S061 | 41585760 | 303.34 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/15/2023 TRANSACTIONS: 27 | S061 | 41585761 | 79.89 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/16/2023 TRANSACTIONS: 62 | S061 | 41585762 | 123.03 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/17/2023 TRANSACTIONS: 93 | S061 | 41585763 | 160.18 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/10/2023 TRANSACTIONS: 80 | S061 | 41585764 | 195.07 |
| 06/29/23 | Shields, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHIELDS,MATT 06/03/2023 TRANSACTIONS: 4 | S061 | 41585765 | 72.66 |
| 06/07/23 | WGM, Firm<br>DUPLICATING<br>157 PRINT(S) MADE IN NEW YORK BETWEEN 06/01/2023 TO 06/06/2023 | S117 | 41558343 | 15.70 |

Weil, Gotshal & Manges LLP

Core Scientific Inc - Chapter 11
39031.0014
2023008938

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/14/23 | WGM, Firm | S117 | 41558412 | 1.30 |
|  | DUPLICATING |  |  |  |
|  | 13 PRINT(S) MADE IN NEW YORK BETWEEN 06/07/2023 TO 06/07/2023 |  |  |  |
| 06/21/23 | WGM, Firm | S117 | 41558629 | 26.70 |
|  | DUPLICATING |  |  |  |
|  | 267 PRINT(S) MADE IN NEW YORK BETWEEN 06/14/2023 TO 06/20/2023 |  |  |  |
| 06/28/23 | WGM, Firm | S117 | 41558725 | 60.20 |
|  | DUPLICATING |  |  |  |
|  | 602 PRINT(S) MADE IN NEW YORK BETWEEN 06/21/2023 TO 06/27/2023 |  |  |  |
| **TOTAL DISBURSEMENTS** |  |  |  | **$21,472.31** |