**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>CORE SCIENTIFIC, INC.*, et al.*, [1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-90341 (DRJ)<br><br>(Jointly Administered)<br><br>**Objection Deadline:  September 4, 2023 at 4:00 p.m. (CT)** |

**SUMMARY COVER SHEET TO THE SECOND INTERIM APPLICATION**
**OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM APRIL 1, 2023 THROUGH JUNE 30, 2023**

| **Name of Applicant:** | **AlixPartners, LLP** | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Chapter 11 Debtors | |
| Docket No. of Employment Order(s): | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| Interim Application  (X)        No. 2nd<br>Final Application     (  ) | Second Interim | |
| | **Beginning Date** | **End Date** |
| Time period covered by the Interim Fee Application for which interim compensation has not previously been awarded: | April 1, 2023 | June 30, 2023 |

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | |
|---|---|
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?  Yes | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?  Yes | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | |
| **Compensation Breakdown for the Second Interim Period** | |
| Total professional fees requested in the Application: | $1,349,801.50 |
| Total professional hours covered by the Application: | 1,754.1 |
| Average hourly rate for professionals: | $769.51 |
| Total paraprofessional fees requested in the Application: | $0.00 |
| Total paraprofessional hours covered by the Application: | 0.0 |
| Average hourly rate for paraprofessionals: | $0.00 |
| Total fees requested in the Application: | $1,349,801.50 |
| Total expenses requested in the Application: | $3,823.39 |
| Total fees and expenses requested in the Application: | $1,353,624.89 |
| Total fees and expenses awarded in all prior applications: | $1,879,577.82 |

**Plan Status:**

On August 8, 2023, the Debtors filed their *Amended Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors* [Docket No. 1115] (the "Plan") and *Disclosure Statement for Amended Joint Chapter 11 Plan of Core Scientific, Inc. and its Debtor Affiliates* [Docket No. 1116] (the "Disclosure Statement"). A hearing to conditionally approve the Disclosure Statement and authorize solicitation of votes on the Plan is scheduled for September 5, 2023, at 3:30 p.m. (CT).

**Primary Benefits:**   AlixPartners has advised the Debtors on and assisted the Debtors with: (i) preparation of bankruptcy petitions and first day motions; (ii) liquidity forecasting, cash management, and DIP compliance/reporting; (iii) entry into multiple DIP financing arrangements, including sizing of DIP needs, documentation and court filings in support; (iv) preparation of SOFAs, schedules, MORs, and other required reports; (v) preparation of materials in support of statutory accounting reports; (vi) vendor and supplier management; (vii) implementation of accounts payable and liability segregation controls; (viii) identification, review and assessment of executory contracts for potential rejection; (ix) claims management; (x)  support for Plan of Reorganization and development of related analyses; (xi) coordination, responses, and participation in meetings related to, optimizing asset sales and diligence requests; (xii) facilitation of business plan development and financial projections; (xiii) preparing for and attending court hearings and 341(a) meeting; and (xiv) operational matters.

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,*[1] | Case No. 22-90341 (DRJ) |
| Debtors. | (Jointly Administered) |

**SECOND INTERIM APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM APRIL1, 2023 THROUGH JUNE 30, 2023**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors ( the "Debtors"), hereby submits its second interim application (the "Application") for allowance of compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from April 1, 2023 through June 30, 2023 (the "Second Interim Period").

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

1

**<u>Monthly Fee Statements During the Second Interim Period</u>**

1.   In support of this Application, attached are the following exhibits:

> **<u>Exhibit A</u>** is the *Fourth Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From April 1, 2023 Through April 30, 2023* [served 05/24/2023]

> **<u>Exhibit B</u>** is the *Fifth Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From May 1, 2023 Through May 31, 2023* [served 06/21/2023]

> **<u>Exhibit C</u>** is the *Sixth Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From June 1, 2023 Through June 30, 2023* [served 07/11/2023]

> **<u>Exhibit D</u>** is the proposed form of Order

2.   Although every effort has been made to include all fees and expenses incurred during the Second Interim Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Second Interim Period. AlixPartners reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with title 11 of the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses For Professionals* [Docket No. 541] (the "<u>Interim Compensation Order</u>").

2

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order providing: (i) an interim allowance of $1,349,801.50 for professional services rendered and $3,823.39 for out of pocket expenses incurred for the Second Interim Period; (ii) that the Debtors are authorized and directed to pay AlixPartners the remaining outstanding balance of $269,960.30; and (iii) such other and further relief as this Court deems proper.

Dated:  August 14, 2023
                        ALIXPARTNERS, LLP
                        909 Third Avenue, 28th Floor
                        New York, New York 10022

                        */s/ Eric Koza*
                        By:  Eric Koza
                                Partner & Managing Director

## Exhibit A

**Fourth Monthly Fee Statement
for the Period from April 1, 2023 through April 30, 2023**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(DRJ) |
| Debtors. [1] | (Jointly Administered) |
| | **Objection Deadline: June 7, 2023 @ 4:00 p.m. (CT)** |

**FOURTH MONTHLY STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
| | April 1, 2023 | April 30, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $326,279.60 (80% of $407,849.50) | |
| **Total reimbursable expenses requested in this Fee Statement** | $0.00 | |
| **Total fees and expenses requested in this Fee Statement** | $326,279.60 | |
| **Average hourly rate for Professionals** | $758.93 | |

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("<u>Interim Compensation Order</u>") [Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**APRIL 1, 2023 THROUGH APRIL 30, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Rodion Blokh | Partner | $1,115 | 49.2 | 54,858.00 |
| James Horgan | Partner | $1,115 | 1.5 | 1,672.50 |
| Elizabeth S Kardos | Partner | $800 | 0.5 | 400.00 |
| John Creighton | Director | $950 | 167.6 | 159,220.00 |
| Kaitlyn A Sundt | Senior Vice President | $585 | 0.5 | 292.50 |
| James Shen | Vice President | $605 | 116.2 | 70,301.00 |
| Gloria Chen | Vice President | $605 | 60.2 | 36,421.00 |
| Ryan Aurand | Vice President | $605 | 133.0 | 80,465.00 |
| Jennifer A Bowes | Vice President | $485 | 8.7 | 4,219.50 |
| **Total Hours and Fees for Professionals** | | | **537.4** | **$    407,849.50** |
| Less: 20% Holdback | | | | (81,569.90) |
| **Total Fees for Professionals Less Holdback** | | | | **$    326,279.60** |

**Average Billing Rate**                    **$         758.93**

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
## APRIL 1, 2023 THROUGH APRIL 30, 2023

| Code | Matter Category | Hours | Fees | |
|------|-----------------|-------|------|--|
| 1.1 | Chapter 11 Process / Case Management | 18.4 | $ | 15,467.00 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 116.7 | | 79,693.50 |
| 1.4 | Board & Advisor Meetings | 1.0 | | 1,032.50 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 161.2 | | 116,304.50 |
| 1.6 | Business Planning | 8.5 | | 8,151.50 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 26.3 | | 22,823.50 |
| 1.9 | Plan & Disclosure Statement | 24.3 | | 23,085.00 |
| 1.11 | Business Operations | 8.5 | | 8,108.00 |
| 1.13 | Vendor Management | 23.4 | | 18,994.50 |
| 1.15 | Claims Process / Avoidance Actions | 136.5 | | 106,143.00 |
| 1.20 | Fee Statements & Fee Applications | 12.6 | | 8,046.50 |
| | **Total Hours and Fees By Matter Category** | **537.4** | **$** | **407,849.50** |

**Average Billing Rate**  $  758.93

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Fourth Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from April 1, 2023 through April 30, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $407,849.50 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $326,279.60 (80% of $407,849.50); and (iii) such other and further relief as this Court deems proper.

Dated:  May 24, 2023                    ALIXPARTNERS, LLP
                                        909 Third Avenue, 28th Floor
                                        New York, New York 10022


                                        /s/ Eric Koza
                                        ─────────────────────────
                                        By:  Eric Koza
                                              Partner & Managing Director

**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:        20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/03/2023 | JH | Participate in internal meeting with J. Shen, J. Horgan, J. Creighton, R. Aurand and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 04/03/2023 | RA | Participate in internal meeting with J. Shen, J. Horgan, J. Creighton, R. Aurand, R. Blokh, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 04/03/2023 | GC | Participate in internal meeting with J. Shen, J. Horgan, J. Creighton, R. Aurand, R. Blokh, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 04/03/2023 | JC | Participate in internal meeting with J. Shen, J. Horgan, J. Creighton, R. Aurand, R. Blokh, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 04/03/2023 | JS | Participate in internal meeting with J. Shen, J. Horgan, J. Creighton, R. Aurand and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 04/03/2023 | RB | Participate in internal meeting with J. Shen, J. Horgan, J. Creighton, R. Aurand, R. Blokh, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 04/04/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, M. Fink, A. Burbridge (all Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, R. Cann, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 04/04/2023 | RB | Discussion with M. Bros (Core Scientific) re: case status and next steps | 0.1 |
| 04/04/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, M. Fink, A. Burbridge (all Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, R. Cann, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 04/04/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, M. Fink, A. Burbridge (all Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, R. Cann, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 04/05/2023 | RB | Review latest draft exclusivity motion | 0.4 |
| 04/06/2023 | GC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (partial) (all AlixPartners) re: case updates and workstream status | 0.3 |
| 04/06/2023 | JC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (partial) (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/06/2023 | RB | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (partial) (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/06/2023 | JH | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (partial) (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/06/2023 | JS | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (partial) (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/06/2023 | RA | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (partial) (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/07/2023 | RB | Discussion with M. Bros (Core Scientific) re: case status and next steps | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Chapter 11 Process / Case Management
Code:       20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2023 | JS | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/10/2023 | JH | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/10/2023 | JC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/10/2023 | GC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/10/2023 | RA | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/10/2023 | RB | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/12/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, A. Burbridge (both Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 04/12/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, A. Burbridge (both Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 04/12/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, A. Burbridge (both Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 04/13/2023 | JC | Participate in internal meeting with R. Blokh, J. Shen, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.6 |
| 04/13/2023 | RB | Discussion with R. Berkovich (Weil) and others re: case status and next steps | 0.3 |
| 04/13/2023 | RA | Participate in internal meeting with R. Blokh, J. Shen, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.6 |
| 04/13/2023 | JS | Participate in internal meeting with R. Blokh, J. Shen, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.6 |
| 04/13/2023 | RB | Participate in internal meeting with R. Blokh, J. Shen, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.6 |
| 04/13/2023 | GC | Participate in internal meeting with R. Blokh, J. Shen, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status (partial attendance) | 0.4 |
| 04/17/2023 | RA | Participate in internal meeting with J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/17/2023 | GC | Participate in internal meeting with J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/17/2023 | JS | Participate in internal meeting with J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 04/20/2023 | JS | Participate in internal meeting with J. Horgan, J, Creighton, J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:       20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/20/2023 | RB | Discussion with M. Polishuk (Weil) re: potential cash impact of certain litigation | 0.2 |
| 04/20/2023 | JH | Participate in internal meeting with J. Horgan, J, Creighton, J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/20/2023 | GC | Participate in internal meeting with J. Horgan, J, Creighton, J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/20/2023 | RA | Participate in internal meeting with J. Horgan, J, Creighton, J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/20/2023 | JC | Participate in internal meeting with J. Horgan, J, Creighton, J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/25/2023 | RB | Review Celsius liquidity performance and outlook re: certain motions | 0.3 |
| 04/25/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status. | 0.3 |
| 04/25/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status. | 0.3 |
| 04/25/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status. | 0.3 |
| 04/25/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status. | 0.3 |
| 04/26/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.2 |
| 04/26/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.2 |
| 04/27/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/27/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/27/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 04/27/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |

**Total Professional Hours**                                                                                                  **18.4**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Chapter 11 Process / Case Management
Code:           20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 4.7 | 5,240.50 |
| James Horgan | $1,115 | 1.5 | 1,672.50 |
| John Creighton | $950 | 3.4 | 3,230.00 |
| James Shen | $605 | 3.8 | 2,299.00 |
| Gloria Chen | $605 | 2.0 | 1,210.00 |
| Ryan Aurand | $605 | 3.0 | 1,815.00 |
| **Total Professional Hours and Fees** | | **18.4** | **$ 15,467.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Liquidity Management & DIP Budget Reporting
Code:     20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2023 | RB | Review and provide edits re: weekly cash flow variance report | 0.5 |
| 04/03/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners) and equipment lender advisors re: DIP budget assumptions | 0.7 |
| 04/03/2023 | JS | Update variance report package | 2.5 |
| 04/03/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners) and equipment lender advisors re: DIP budget assumptions | 0.7 |
| 04/03/2023 | RB | Analyze professional fee budget vs. actuals, and associated correspondence with Core Scientific, Weil, PJT and AlixPartners colleagues | 0.7 |
| 04/03/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 04/03/2023 | JS | Update select vendor tracker | 0.3 |
| 04/04/2023 | RA | Prepare weekly professional fee escrow funding amount | 0.4 |
| 04/04/2023 | JS | Update DIP budget assumption deck | 1.9 |
| 04/04/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 04/04/2023 | JS | Update select vendor tracker | 0.3 |
| 04/04/2023 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Winter, J. Cleveland, T. DuChene, L. Bolender (all Core Scientific), S. Xie (PJT) re: Liquidity and capital planning | 0.3 |
| 04/04/2023 | RB | Analyze latest live model re: current liquidity outlook, and potential DIP budget update impacts | 0.8 |
| 04/04/2023 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Winter, J. Cleveland, T. DuChene, L. Bolender (all Core Scientific), S. Xie (PJT) re: Liquidity and capital planning | 0.3 |
| 04/04/2023 | RB | Discussion with P. Mandarino (B. Riley) re: DIP budget | 0.1 |
| 04/04/2023 | RB | Review updated power forecast adjustments | 0.3 |
| 04/04/2023 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Winter, J. Cleveland, T. DuChene, L. Bolender (all Core Scientific), S. Xie (PJT) re: Liquidity and capital planning | 0.3 |
| 04/05/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.7 |
| 04/05/2023 | JS | Update select vendor tracker | 0.3 |
| 04/05/2023 | JS | Investigate payment terms for a delinquent equipment lease | 1.2 |
| 04/06/2023 | RA | Sent professional fee escrow funding amount to client treasury team | 0.1 |
| 04/06/2023 | JS | Update DIP budget assumption deck | 2.5 |
| 04/06/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/06/2023 | JS | Update select vendor tracker | 0.5 |
| 04/07/2023 | RB | Review updated model re: currently liquidity outlook, and potential updated DIP budget impacts | 0.4 |
| 04/07/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/07/2023 | JS | Investigate payment terms for a delinquent equipment lease | 1.5 |
| 04/07/2023 | JS | Update DIP budget assumption deck | 1.8 |
| 04/07/2023 | JS | Update select vendor tracker | 1.0 |
| 04/10/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |
| 04/10/2023 | RB | Review and provide edits re: latest updated DIP budget model | 0.9 |
| 04/10/2023 | JS | Update variance report package | 2.5 |
| 04/10/2023 | RB | Review and provide edits re: latest weekly variance report | 0.3 |
| 04/10/2023 | RB | Discussion with J. Shen (AlixPartners) re: updated DIP budget | 0.3 |
| 04/10/2023 | JS | Update DIP budget assumption deck | 2.5 |
| 04/10/2023 | JS | Update select vendor tracker | 0.3 |
| 04/10/2023 | JS | Discussion with R. Blokh (AlixPartners) re: updated DIP budget | 0.3 |
| 04/11/2023 | RA | Meeting with J. Shen, R. Aurand (both AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Winter, J. Cleveland, M. Levitt, M. Mcginnis, M. Minnis, L. Bolender, J. Pratt (all Core Scientific), A. Midha, S. Xie (both PJT) re: Liquidity and capital planning | 0.2 |
| 04/11/2023 | JS | Update DIP budget assumption deck | 1.9 |
| 04/11/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Bros (Core Scientific) re: DIP budget update | 0.8 |
| 04/11/2023 | JS | Meeting with J. Shen, R. Aurand (both AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Winter, J. Cleveland, M. Levitt, M. Mcginnis, M. Minnis, L. Bolender, J. Pratt (all Core Scientific), A. Midha, S. Xie (both PJT) re: Liquidity and capital planning | 0.2 |
| 04/11/2023 | RB | Review, provided edits and distributed initial updated DIP budget draft | 1.4 |
| 04/11/2023 | JS | Update select vendor tracker | 0.3 |
| 04/11/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Bros (Core Scientific) re: DIP budget update | 0.8 |
| 04/11/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/12/2023 | JS | Update select vendor tracker | 0.3 |
| 04/12/2023 | RB | Analyze emergence sources and uses | 0.6 |
| 04/12/2023 | JS | Update DIP budget assumption deck | 1.8 |
| 04/12/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners) re: sources and uses at exit | 0.3 |
| 04/12/2023 | JS | Meeting with M. Winter, J. Cleveland, L. Bolender, (all Core Scientific) re: power spending forecast | 0.5 |
| 04/12/2023 | RB | Discussion with J. Shen (AlixPartners) re: DIP budget update | 0.1 |
| 04/12/2023 | JS | Discussion with R. Blokh (AlixPartners) re: DIP budget update | 0.1 |
| 04/12/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners) re: sources and uses at exit | 0.3 |
| 04/12/2023 | RB | Review and finalize latest DIP budget update | 0.5 |
| 04/12/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/13/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Liquidity Management & DIP Budget Reporting
Code:     20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/13/2023 | RB | Discussion with M. Bros (Core Scientific) re: updated DIP budget and other case developments | 0.9 |
| 04/13/2023 | RB | Correspondence with P. Mandarino (B. Riley) and J. Shen (AP) re: updated DIP budget | 0.4 |
| 04/13/2023 | RB | Review and provide edits re: latest draft sources and uses at exit | 0.3 |
| 04/13/2023 | RB | Review non-miner equipment lease and financing schedules | 0.4 |
| 04/13/2023 | JS | Built exit sources and uses of cash analysis | 2.5 |
| 04/13/2023 | RB | Discussion with M. Bros (Core Scientific) re: updated DIP budget | 0.1 |
| 04/13/2023 | JS | Update select vendor tracker | 0.3 |
| 04/13/2023 | RB | Review adjusted reconciliation re: DIP budget models | 0.6 |
| 04/14/2023 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, L. Bolender, M. Bros, J. Pratt, M. Levitt and others (all Core Scientific), S. Xie and others (PJT) re: Liquidity and capital planning | 0.2 |
| 04/14/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 04/14/2023 | JS | Update select vendor tracker | 1.0 |
| 04/14/2023 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, L. Bolender, M. Bros, J. Pratt, M. Levitt and others (all Core Scientific), S. Xie and others (PJT) re: Liquidity and capital planning | 0.2 |
| 04/14/2023 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, L. Bolender, M. Bros, J. Pratt, M. Levitt and others (all Core Scientific), S. Xie and others (PJT) re: Liquidity and capital planning | 0.2 |
| 04/14/2023 | RB | Discussion with P. Mandarino (B. Riley) re: updated DIP budget, and associated correspondence | 0.3 |
| 04/14/2023 | JS | Update exit sources and uses of cash analysis | 1.8 |
| 04/17/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |
| 04/17/2023 | JS | Update select vendor tracker | 0.3 |
| 04/17/2023 | JS | Update variance report package | 2.5 |
| 04/18/2023 | RB | Review and provide edits re: weekly liquidity report, and associated liquidity outlook analyses for current week | 0.8 |
| 04/18/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/18/2023 | JS | Investigate professional fee payments policy for an advisor | 2.0 |
| 04/18/2023 | RB | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Winter, J. Cleveland, M. Mcginnis and M. Minnis (all Core Scientific), N. Warier (PJT) re: liquidity and capital planning | 0.3 |
| 04/18/2023 | JS | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Winter, J. Cleveland, M. Mcginnis and M. Minnis (all Core Scientific), N. Warier (PJT) re: liquidity and capital planning | 0.3 |
| 04/18/2023 | RA | Prepare professional fee escrow funding amount | 0.7 |
| 04/18/2023 | JC | Prepare updates to by-vendor payment schedule | 1.9 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | |
|---|---|
| Re: | Liquidity Management & DIP Budget Reporting |
| Code: | 20007941P00002.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/18/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Carnevali, N. Mann (both Core Scientific) re: Disbursements: Bill Pay vs. General ledger entries affecting cash accounting | 0.5 |
| 04/18/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Carnevali, N. Mann (both Core Scientific) re: Disbursements: Bill Pay vs. General ledger entries affecting cash accounting | 0.5 |
| 04/18/2023 | RA | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Winter, J. Cleveland, M. Mcginnis and M. Minnis (all Core Scientific), N. Warier (PJT) re: liquidity and capital planning | 0.3 |
| 04/18/2023 | JS | Update select vendor tracker | 0.3 |
| 04/19/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/19/2023 | JS | Update select vendor tracker | 0.3 |
| 04/19/2023 | JS | Investigate professional fee payments policy for an advisor | 1.5 |
| 04/20/2023 | JS | Update select vendor tracker | 0.7 |
| 04/20/2023 | JS | Meeting with A. Miha, N. Warier, S. Xie (all PJT Partners), T.Tsekerides (Weil) and B. Riley team re: Celsius motion | 0.2 |
| 04/20/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/20/2023 | JS | Research non equipment loan payment schedule | 1.9 |
| 04/21/2023 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, A. Zim, K. Carnevali, L. Bolender, M. Bros, J. Pratt, M. Levitt, A. Sullivan, M. Minnis, M. Winter, T. DuChene (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 04/21/2023 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, A. Zim, K. Carnevali, L. Bolender, M. Bros, J. Pratt, M. Levitt, A. Sullivan, M. Minnis, M. Winter, T. DuChene (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 04/21/2023 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, A. Zim, K. Carnevali, L. Bolender, M. Bros, J. Pratt, M. Levitt, A. Sullivan, M. Minnis, M. Winter, T. DuChene (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 04/21/2023 | JS | Update select vendor tracker | 1.0 |
| 04/21/2023 | JS | Prepare data packs for lender diligence request | 1.0 |
| 04/21/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 04/21/2023 | RB | Review liquidity outlook for current week | 0.2 |
| 04/24/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |
| 04/24/2023 | JS | Update select vendor tracker | 0.3 |
| 04/24/2023 | JS | Update variance report package | 2.5 |
| 04/24/2023 | JS | Prepare data packs for lender diligence request | 1.0 |
| 04/25/2023 | JS | Update select vendor tracker | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/25/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, A. Zim, K. Carnevali, L. Bolender, M. Bros, J. Pratt, M. Levitt, A. Sullivan, M. Minnis, M. Winter, T. DuChene (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 04/25/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/25/2023 | RB | Review and provided feedback re: latest liquidity variance report | 0.4 |
| 04/25/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, A. Zim, K. Carnevali, L. Bolender, M. Bros, J. Pratt, M. Levitt, A. Sullivan, M. Minnis, M. Winter, T. DuChene (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 04/25/2023 | RB | Review latest liquidity outlook in advance of upcoming call with Core Scientific team | 0.4 |
| 04/25/2023 | JS | Prepare data packs for lender diligence request | 1.5 |
| 04/26/2023 | RB | Review variance report and liquidity outlook in advance of upcoming calls with stakeholders | 0.2 |
| 04/26/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/26/2023 | RB | Review DIP credit agreement re: potential paydown | 0.3 |
| 04/26/2023 | JS | Update select vendor tracker | 0.3 |
| 04/27/2023 | RB | Review DIP credit agreement re: potential required repayment, and associated correspondence with Weil | 0.3 |
| 04/27/2023 | RB | Preparation for upcoming weekly update discussions with creditors | 0.1 |
| 04/27/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 04/27/2023 | JS | Update select vendor tracker | 0.7 |
| 04/27/2023 | JS | Prepare data packs for DIP lender field exam request | 2.0 |
| 04/27/2023 | JS | Draft and edit excess cash certificate | 1.9 |
| 04/28/2023 | RB | Review projected month-end liquidity and proposed liquidity certificate | 0.4 |
| 04/28/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 04/28/2023 | JS | Update select vendor tracker | 1.0 |
| 04/28/2023 | JS | Investigate professional fee payments an advisor | 0.5 |
| 04/28/2023 | JS | Meeting with D. Sterling, A. Zim, K. Carnevali, L. Bolender, M. Bros, A. Sullivan, M. Winter (all Core Scientific) re: Liquidity and capital planning | 0.3 |

**Total Professional Hours**                                                                                          **116.7**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                Liquidity Management & DIP Budget Reporting
Code:            20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 16.2 | 18,063.00 |
| John Creighton | $950 | 2.4 | 2,280.00 |
| James Shen | $605 | 95.1 | 57,535.50 |
| Ryan Aurand | $605 | 3.0 | 1,815.00 |
| **Total Professional Hours and Fees** | | **116.7** | **$   79,693.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Board & Advisor Meetings
Code:      20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/21/2023 | JC | Conference call with M. Levitt, D. Feinstein and others (board), T. Duchene and others (management), R. Schrock, R. Berkovich and others (Weil), J. Singh and others (PJT), R. Blokh, J. Creighton (both AlixPartners) re: case status and next steps | 0.5 |
| 04/21/2023 | RB | Conference call with M. Levitt, D. Feinstein and others (board), T. Duchene and others (management), R. Schrock, R. Berkovich and others (Weil), J. Singh and others (PJT), R. Blokh, J. Creighton (both AlixPartners) re: case status and next steps | 0.5 |

**Total Professional Hours**                                                    **1.0**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Board & Advisor Meetings
Code:          20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.5 | 557.50 |
| John Creighton | $950 | 0.5 | 475.00 |
| **Total Professional Hours and Fees** | | **1.0** | **$ 1,032.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            U.S. Trustee / Court Reporting Requirements
Code:          20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2023 | RA | Prepare Bitcoin Sales Report | 0.1 |
| 04/02/2023 | GC | Update amended report 'Payments to Insider' re: monthly operating report | 0.4 |
| 04/03/2023 | JC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners), A. Crabtree, M. Finke (both Weil) re: monthly operating report | 0.4 |
| 04/03/2023 | JC | Review and research professional payments | 0.6 |
| 04/03/2023 | GC | Update Debtor's monthly operating reports with revised professional fee numbers | 1.7 |
| 04/03/2023 | RA | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners), A. Crabtree, M. Finke (both Weil) re: monthly operating report | 0.4 |
| 04/03/2023 | GC | Coordinate with R. Blokh (AlixPartners) on solving Debtor's question re: monthly operating report | 0.6 |
| 04/03/2023 | GC | Recreate Debtor's February professional fee report re: monthly operating report | 2.8 |
| 04/03/2023 | GC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners), A. Crabtree, M. Finke (both Weil) re: monthly operating report | 0.4 |
| 04/03/2023 | JC | Revise process for MOR data collection and validation | 2.3 |
| 04/03/2023 | RB | Review MOR re: certain vendor data | 0.4 |
| 04/04/2023 | GC | Review amended reports re: Monthly Operating Report | 1.7 |
| 04/04/2023 | GC | Coordinate with J. Creighton (both AlixPartners), A. Crabtree, M. Frank (both Weil), M. Bros (Core Scientific) on solving income statement numbers misunderstanding issue re: Monthly operating report | 1.2 |
| 04/04/2023 | GC | Update the income statement number on Debtor's reports re: Monthly Operating Report | 2.1 |
| 04/04/2023 | GC | Reply A. Bergesen's (Core Scientific) email re: monthly operating report | 0.2 |
| 04/04/2023 | RB | Review February MOR and potential amendments | 0.6 |
| 04/05/2023 | RB | Meeting with J. Creighton, R. Blokh (both AlixPartners) re: amending the February MOR | 0.3 |
| 04/05/2023 | JC | Prepare updates to MOR data collection and review calendar | 0.9 |
| 04/05/2023 | JC | Meeting with J. Creighton, R. Blokh (both AlixPartners), M. Bros, D. Sterling (both Core Scientific) re: amending the February MOR | 0.5 |
| 04/05/2023 | RB | Meeting with J. Creighton, R. Blokh (both AlixPartners), M. Bros, D. Sterling (both Core Scientific) re: amending the February MOR | 0.5 |
| 04/05/2023 | JC | Meeting with J. Creighton, R. Blokh (both AlixPartners) re: amending the February MOR | 0.3 |
| 04/06/2023 | GC | Read Debtor's lease agreement with Minnkota Power Cooperative and calculate cure amount re: rejection motion | 0.9 |
| 04/06/2023 | GC | Read Debtor's lease agreement with Dalton Whitfield County Joint Development Authority and calculate cure amount re: rejection motion | 1.2 |
| 04/06/2023 | GC | Read Debtor's lease agreement with City of Denton and calculate cure amount re: rejection motion | 1.8 |
| 04/06/2023 | GC | Read Debtor's lease agreement with Jobe Ranch Family Limited Partnership and calculate cure amount re: rejection motion | 2.1 |
| 04/07/2023 | GC | Read Debtor's lease agreement with JRC/RGC34 Trade Tracts and calculate cure amount re: rejection motion | 0.3 |
| 04/07/2023 | GC | Review Debtor's pre-petition lease payments and create analysis re: rejection motion | 1.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/10/2023 | RA | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 1.0 |
| 04/10/2023 | RA | Prepare Bitcoin Sales report for court reporting | 0.1 |
| 04/10/2023 | GC | Create March MOR timeline and data request list re: Monthly operating report process | 2.6 |
| 04/10/2023 | JS | Meeting with B. Caddell (Core Scientific) re: DIP budget business plan | 0.5 |
| 04/10/2023 | GC | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 1.0 |
| 04/11/2023 | RA | Prepare funding amount for professional fee escrow account | 0.4 |
| 04/11/2023 | RA | Meeting with J. Creighton, R. Aurand, G. Chen (all AlixPartners) J. Smith, E. Haney, N. Mann, D. Sterling, P. Radwick (all Core Scientific), A. Crabtree, M. Fink (both Weil) re: Monthly operating report process | 0.5 |
| 04/11/2023 | JC | Meeting with J. Creighton, R. Aurand, G. Chen (all AlixPartners) J. Smith, E. Haney, N. Mann, D. Sterling, P. Radwick (all Core Scientific), A. Crabtree, M. Fink (both Weil) re: Monthly operating report process | 0.5 |
| 04/11/2023 | GC | Draft email to Core team and Weil team re: monthly operating report_March MOR plan and timeline | 0.4 |
| 04/11/2023 | GC | Draft email to S. Campos Puri (Core Scientific) re: monthly operating report_payments to insiders | 0.2 |
| 04/11/2023 | GC | Meeting with J. Creighton, R. Aurand, G. Chen (all AlixPartners) J. Smith, E. Haney, N. Mann, D. Sterling, P. Radwick (all Core Scientific), A. Crabtree, M. Fink (both Weil) re: Monthly operating report process | 0.5 |
| 04/11/2023 | GC | Coordinate with A. Raymond and M. Barnett (both AlixPartners) via email re: monthly operating report | 0.3 |
| 04/11/2023 | JC | Continue to prepare updates to amended monthly operating report | 2.1 |
| 04/11/2023 | JC | Prepare updates to amended monthly operating report | 1.3 |
| 04/12/2023 | JC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) re: Exit cure costs | 0.2 |
| 04/12/2023 | JC | Update MOR development schedule for amended report | 0.7 |
| 04/12/2023 | GC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) re: Exit cure costs | 0.2 |
| 04/12/2023 | GC | Review Debtor's lease contract re: rejection motion | 1.3 |
| 04/12/2023 | RA | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) re: Exit cure costs | 0.2 |
| 04/13/2023 | GC | Work on the amended January MOR excel working file re: monthly operating report | 2.6 |
| 04/13/2023 | GC | Work on the amended February MOR excel working file re: monthly operating report | 2.8 |
| 04/13/2023 | GC | Update format and create pdf version of the amended February MORs re: monthly operating report | 0.4 |
| 04/13/2023 | GC | Update format and create pdf version of the amended January MORs re: monthly operating report | 0.4 |
| 04/14/2023 | RA | Continue to prepare month-to-date and cumulative professionals payments for MOR report | 0.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/14/2023 | JC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners), N. Nann (Core Scientific) re: monthly operating report | 1.5 |
| 04/14/2023 | RA | Prepare month-to-date and cumulative professionals payments for MOR report | 2.0 |
| 04/14/2023 | GC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners), N. Nann (Core Scientific) re: monthly operating report | 1.5 |
| 04/14/2023 | GC | Address comments from R. Blokh and J. Shen (both AlixPartners) re: monthly operating report | 2.3 |
| 04/14/2023 | RA | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners), N. Nann (Core Scientific) re: monthly operating report | 1.5 |
| 04/14/2023 | RB | Review and provide initial comments re: amended January and February 2023 MORs | 1.4 |
| 04/14/2023 | GC | Address comments from J. Creighton (AlixPartners) re: monthly operating report | 1.7 |
| 04/15/2023 | GC | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 0.3 |
| 04/15/2023 | JC | Review and update revised February MOR | 1.1 |
| 04/15/2023 | RA | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 0.3 |
| 04/16/2023 | GC | Create Debtor's January amended Cash Receipts & Disbursements Report re: monthly operating report | 2.1 |
| 04/16/2023 | GC | Create Debtor's February amended Cash Receipts & Disbursements Report re: monthly operating report | 1.7 |
| 04/17/2023 | RA | Prepare Bitcoin sales report | 0.1 |
| 04/17/2023 | GC | Update Debtor's Schedule of cash sale of assets sold outside ordinary course re: Monthly Operating Report | 0.7 |
| 04/17/2023 | JC | Review and update MOR materials | 0.6 |
| 04/17/2023 | RA | Prepare Monthly Operating Report, gathering appropriate financial data | 1.5 |
| 04/17/2023 | RA | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 0.5 |
| 04/17/2023 | GC | Incorporate J. Creighton's comments into Cash Report re: Monthly Operating Report | 2.2 |
| 04/17/2023 | GC | Update Debtor's Schedule of Payments to Professionals re: re: February Monthly Operating Report | 0.7 |
| 04/17/2023 | GC | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 0.5 |
| 04/18/2023 | GC | Update Debtor's January Cash Report re: Monthly Operating Report | 2.0 |
| 04/18/2023 | RB | Review latest draft MOR | 0.4 |
| 04/18/2023 | GC | Phone call with A. Crabtree (Weil) re: Monthly Operating Report | 0.2 |
| 04/19/2023 | GC | Coordinate with K. Hall via email re: rejection motion | 0.7 |
| 04/19/2023 | GC | Review the calculation of cure amount of real estate leases re: rejection motion | 0.6 |
| 04/19/2023 | RB | Correspondence and review re: latest MOR drafts | 0.5 |
| 04/19/2023 | GC | Update timeline of March monthly operating report and share it with Core team and Weil team | 1.3 |
| 04/20/2023 | RB | Discussion with R. Blokh, J. Creighton (both AlixPartners) re: MOR, claims, liquidity and other case matters | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/20/2023 | RA | Prepare Monthly Operating Report, gathering appropriate financial data | 1.2 |
| 04/20/2023 | GC | Review R. Aurand's (AlixPartners) work re: Monthly Operating Report | 1.5 |
| 04/20/2023 | JC | Discussion with R. Blokh, J. Creighton (both AlixPartners) re: MOR, claims, liquidity and other case matters | 0.4 |
| 04/20/2023 | JC | Review updates to monthly reporting | 2.3 |
| 04/21/2023 | JC | Meeting with J. Creighton, G. Chen (both AlixPartners), N. Nann (Core Scientific) re: monthly operating report | 0.9 |
| 04/21/2023 | GC | Meeting with J. Creighton, G. Chen (both AlixPartners), N. Nann (Core Scientific) re: monthly operating report | 0.9 |
| 04/21/2023 | GC | Update March Cash Report re: Monthly Operating Report | 1.2 |
| 04/21/2023 | GC | Update Debtor's Schedule of Payments to Professionals re: re: February Monthly Operating Report | 0.7 |
| 04/21/2023 | RA | Prepare Monthly Operating Report, gathering appropriate financial data | 2.5 |
| 04/21/2023 | RA | Gather ordinary course professional invoices for amended February monthly operating report | 0.4 |
| 04/21/2023 | RA | Prepare Monthly Operating Report, gathering appropriate financial data | 0.2 |
| 04/22/2023 | GC | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 1.2 |
| 04/22/2023 | GC | Review the work from R. Aurand (AlixPartners) re: Monthly operating report process | 1.8 |
| 04/22/2023 | RA | Prepare Monthly Operating Report, gathering appropriate financial data | 1.6 |
| 04/22/2023 | RA | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 1.2 |
| 04/23/2023 | GC | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 1.2 |
| 04/23/2023 | RA | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Monthly operating report process | 1.2 |
| 04/23/2023 | RA | Prepare Monthly Operating Report, gathering appropriate financial data | 2.5 |
| 04/24/2023 | RA | Continue to prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 0.8 |
| 04/24/2023 | JC | Review amended and current MOR's for accuracy and completeness | 0.4 |
| 04/24/2023 | JC | Continue to review amended and current MOR's for accuracy and completeness | 2.7 |
| 04/24/2023 | RA | Meeting with J, Creighton, R. Aurand (both AlixPartners), N. Mann (Core Scientific) re: Monthly operating report review process | 0.6 |
| 04/24/2023 | JC | Review and update monthly US Trustee reporting | 0.3 |
| 04/24/2023 | JC | Meeting with J, Creighton, R. Aurand (both AlixPartners), N. Mann (Core Scientific) re: Monthly operating report review process | 0.6 |
| 04/24/2023 | RA | Prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 1.9 |
| 04/24/2023 | RA | Prepare weekly Bitcoin Sales Report | 0.1 |
| 04/24/2023 | RA | Prepare Q1 Ordinary Course Professional report | 0.3 |
| 04/24/2023 | RA | Consolidate trade vendor claims to better support Company's Accounts Payables team in their efforts to validate claims | 2.1 |
| 04/25/2023 | RA | Prepare Monthly Operating Reports - compiled March and cumulative professional fee invoices | 1.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/25/2023 | JC | Review updated monthly reporting for US Trustee | 2.9 |
| 04/25/2023 | RA | Prepare Monthly Operating Reports - Loaded March amounts and updated pdf's to reflect professional fee payments | 0.7 |
| 04/25/2023 | RA | Prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 2.1 |
| 04/25/2023 | JC | Continue to review and update amended monthly operating reports | 0.9 |
| 04/25/2023 | JC | Review and update amended monthly operating reports | 2.7 |
| 04/25/2023 | RA | Prepare Monthly Operating Reports - Reviewed final PDF reports with client submitted accounting data | 1.5 |
| 04/26/2023 | RA | Prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 1.8 |
| 04/26/2023 | RA | Continue to prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 1.4 |
| 04/26/2023 | JC | Review and update amended MOR redline variance summary | 1.9 |
| 04/27/2023 | RA | Continue to prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 1.5 |
| 04/27/2023 | RB | Review latest MOR drafts in advance of upcoming session with Core Scientific | 0.4 |
| 04/27/2023 | RB | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, M. Bros, N. Mann (all Core Scientific), M. Finke, A. Crabtree (both Weil) re: Monthly operating report review (partial attendance) | 0.6 |
| 04/27/2023 | JC | Continue to update monthly operating report materials | 1.1 |
| 04/27/2023 | JC | Update monthly operating report materials | 2.8 |
| 04/27/2023 | RA | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, M. Bros, N. Mann (all Core Scientific), M. Finke, A. Crabtree (both Weil) re: Monthly operating report review | 0.9 |
| 04/27/2023 | JC | Continue to review and update monthly operating report materials | 0.9 |
| 04/27/2023 | JC | Review and update monthly operating report materials | 2.9 |
| 04/27/2023 | RA | Prepare April First Day Motions report | 1.5 |
| 04/27/2023 | RA | Prepare Q1 Ordinary Course Professional reports | 0.3 |
| 04/27/2023 | RA | Prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 1.8 |
| 04/27/2023 | JC | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, M. Bros, N. Mann (all Core Scientific), M. Finke, A. Crabtree (both Weil) re: Monthly operating report review | 0.9 |
| 04/27/2023 | RA | Meeting with J. Mezzatesta (Weil) re: Ordinary Course Professional reporting | 0.1 |
| 04/28/2023 | RA | Prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 2.6 |
| 04/28/2023 | JC | Prepare updates to monthly operating report materials | 2.4 |
| 04/28/2023 | RA | Continue to prepare Monthly Operating Reports - Verified amounts and timing of line items are accurate and exhaustive | 2.5 |
| 04/28/2023 | JC | Continue to review final updates to monthly operating reports | 1.3 |
| 04/28/2023 | JC | Review final updates to monthly operating reports | 2.6 |
| 04/28/2023 | RA | Prepare First Day Motion reports | 0.3 |
| 04/28/2023 | JS | Review first quarter MOR | 1.5 |
| 04/28/2023 | JC | Review and approve monthly UST reporting | 2.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/29/2023 | RA | Update Monthly Operating Report to reflect current date, audited reports before filing | 0.4 |
| 04/30/2023 | RA | Audit April First Day Motion reports - reconciled internal transfers between Monthly Operating Report and company-provided bank statements | 2.4 |
| **Total Professional Hours** | | | **161.2** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              U.S. Trustee / Court Reporting Requirements
Code:         20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 5.5 | 6,132.50 |
| John Creighton | $950 | 46.3 | 43,985.00 |
| James Shen | $605 | 2.0 | 1,210.00 |
| Gloria Chen | $605 | 58.2 | 35,211.00 |
| Ryan Aurand | $605 | 49.2 | 29,766.00 |
| **Total Professional Hours and Fees** | | **161.2** | **$ 116,304.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Business Planning
Code:         20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/04/2023 | JS | Meeting with M. Bros, B. Caddell, A. Bergesen, R. Horowitz, J. Snedaker (all Core Scientific) re: new baseline business plan for the DIP budget update | 0.4 |
| 04/05/2023 | JS | Meeting with J. Goltser (Weil), N. Warier, A. Midha (both PJT Partners) re: exit cost | 0.4 |
| 04/12/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warrier and S. Xie (all PJT Partners),  M. Levitt, M. Bros (both Core Scientific) re: business plan update | 0.9 |
| 04/12/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warrier and S. Xie (all PJT Partners),  M. Levitt, M. Bros (both Core Scientific) re: business plan update | 0.9 |
| 04/17/2023 | RB | Meeting with R. Schrock and R. Berkovich, J. Singh, A. Midha and others (Weil) re: upcoming business plan meeting | 0.4 |
| 04/17/2023 | RB | Meeting with M. Levitt, M. Bros and others (Core Scientific), J. Singh, A. Midha and others (PJT) and R. Schrock and R. Berkovich (Weil) re: business plan (partial) | 1.9 |
| 04/18/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: business updates | 0.9 |
| 04/18/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: business updates | 0.9 |
| 04/20/2023 | RB | Meeting with M. Levitt, M. Bros and others (all Core Scientific), R. Schrock, M. Fink (both Weil), J. Singh, A. Midha and others (all PJT) re: business plan | 1.4 |
| 04/30/2023 | RB | Initial review re: draft business plan | 0.4 |
| **Total Professional Hours** | | | **8.5** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Business Planning
Code:                 20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 5.9 | 6,578.50 |
| James Shen | $605 | 2.6 | 1,573.00 |
| **Total Professional Hours and Fees** | | **8.5** | **$ 8,151.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Creditor / Asset Sale Due Diligence & Negotiation
Code:       20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/04/2023 | RB | Correspondence with PJT, Weil and AP colleagues re: equity committee materials | 0.1 |
| 04/05/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Fink, A. Burbridge and D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 04/05/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Fink, A. Burbridge and D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 04/06/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 04/06/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warrier (both PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 04/06/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 04/06/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha and N. Warier (both PJT Partners), J. Goltser (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 04/06/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warrier (both PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 04/06/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha and N. Warier (both PJT Partners), J. Goltser (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 04/12/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, D. Reyes (both Weil), Ducera and Willkie teams re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 04/12/2023 | JC | Research vendor payments for UCC inquiry | 0.4 |
| 04/12/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, D. Reyes (both Weil), Ducera and Willkie teams re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 04/13/2023 | JC | Follow-up research on vendor payments for UCC inquiry | 1.2 |
| 04/13/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners), A. Midha and others (PJT), J. Goltser, A. Crabtree and others (Weil) and equipment lender advisors re: weekly update | 0.4 |
| 04/13/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners), A. Midha and others (PJT), J. Goltser, A. Crabtree and others (Weil) and equipment lender advisors re: weekly update | 0.4 |
| 04/13/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Creditor / Asset Sale Due Diligence & Negotiation
Code:       20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/13/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, S. Xie (both PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.7 |
| 04/13/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, S. Xie (both PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.7 |
| 04/13/2023 | RB | Discussion with P. Mandarino (B. Riley) re: updated DIP budget | 0.2 |
| 04/13/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 04/13/2023 | JC | Prepare materials in response to UCC inquiry | 2.7 |
| 04/14/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) and B. Riley team re: updated DIP Budget | 0.6 |
| 04/14/2023 | JC | Update materials in response to UCC inquiry | 1.1 |
| 04/14/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, J. Goltser (both Weil) re: equipment lender payments | 0.5 |
| 04/14/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, J. Goltser (both Weil) re: equipment lender payments | 0.5 |
| 04/14/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) and B. Riley team re: updated DIP Budget | 0.6 |
| 04/17/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros, T. Duchene, A. Sullivan (all Core Scientific) re: equipment lender payments and Celsius | 0.4 |
| 04/17/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros, T. Duchene, A. Sullivan (all Core Scientific) re: equipment lender payments and Celsius | 0.4 |
| 04/18/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), A. Perez, R. Berkovich, J. Goltser (all Weil) and B. Riley team re: equipment lender payment and recent case updates | 0.5 |
| 04/18/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), A. Perez, R. Berkovich, J. Goltser (all Weil) and B. Riley team re: equipment lender payment and recent case updates | 0.5 |
| 04/18/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), Moelis team re: updated DIP budget | 0.2 |
| 04/18/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), Moelis team re: updated DIP budget | 0.2 |
| 04/19/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), M. Fink, J. Goltser, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 04/20/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Creditor / Asset Sale Due Diligence & Negotiation
Code:       20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/20/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.4 |
| 04/20/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), M. Levitt, A. Sullivan and M. Bros (all Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 04/20/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), M. Levitt, A. Sullivan and M. Bros (all Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 04/21/2023 | JS | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Fink (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.6 |
| 04/21/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: lender field exam | 0.3 |
| 04/21/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: lender field exam | 0.3 |
| 04/21/2023 | RB | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Fink (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.4 |
| 04/24/2023 | JS | Meeting with A. Bergensen (Core Scientific) re: lender field exam | 0.5 |
| 04/25/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) and Ducera team re: updated DIP budget | 0.4 |
| 04/25/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) and Ducera team re: updated DIP budget | 0.4 |
| 04/26/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, D. Reyes (both Weil), Ducera and Willkie teams re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 04/26/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich (Weil) and FTI and V&E teams re: business and case updates | 0.5 |
| 04/26/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT Partners), M. Bros (Core Scientific) and Ankura team re: business economics | 0.8 |
| 04/26/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT Partners), M. Bros (Core Scientific) and Ankura team re: business economics | 0.8 |
| 04/26/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, D. Reyes (both Weil), Ducera and Willkie teams re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 04/26/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich (Weil) and FTI and V&E teams re: business and case updates | 0.5 |
| 04/27/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings teams re: weekly business update | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/27/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.3 |
| 04/27/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.3 |
| 04/27/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings teams re: weekly business update | 0.5 |
| 04/27/2023 | JS | Meeting with A. Midha, (PJT Partners), R. Berkovich, M. Fink, (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |

**Total Professional Hours**                                                                                    **26.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re: Creditor / Asset Sale Due Diligence & Negotiation
Code: 20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 9.9 | 11,038.50 |
| John Creighton | $950 | 5.4 | 5,130.00 |
| James Shen | $605 | 11.0 | 6,655.00 |
| **Total Professional Hours and Fees** | | **26.3** | **$   22,823.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Plan & Disclosure Statement
Code:          20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/07/2023 | JC | Refine filed proof of claim estimates for plan classes | 2.1 |
| 04/10/2023 | JC | Continue to incorporate new claims into plan claim estimates | 1.1 |
| 04/10/2023 | JC | Incorporate new claims into plan claim estimates | 2.3 |
| 04/11/2023 | JC | Update plan claim estimates for additional claims | 2.4 |
| 04/12/2023 | JC | Continue to develop claim estimate reporting for plan | 2.1 |
| 04/12/2023 | JC | Develop claim estimate reporting for plan | 1.6 |
| 04/13/2023 | JC | Augment claim estimate reporting for plan | 2.4 |
| 04/14/2023 | JC | Prepare revisions to claim estimate reporting for plan | 1.4 |
| 04/15/2023 | JC | Review and update cure estimates for plan | 0.6 |
| 04/18/2023 | JC | Continue to update claim class estimates for plan | 2.4 |
| 04/18/2023 | JC | Update claim class estimates for plan | 0.9 |
| 04/19/2023 | JC | Augment claim class estimates for plan | 2.9 |
| 04/20/2023 | JC | Develop claim estimates for plan | 2.1 |

**Total Professional Hours**  **24.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Plan & Disclosure Statement
Code:        20007941P00002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 24.3 | 23,085.00 |
| **Total Professional Hours and Fees** | | **24.3** | **$    23,085.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Business Operations
Code:     20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2023 | JC | Prepare estimate reporting materials for accounting close | 0.6 |
| 04/21/2023 | JC | Review approach to LSTC characterization | 0.6 |
| 04/25/2023 | RB | Discussion with M. Levitt, T. Duchene, A. Sullivan and others (all Core Scientific) re: AP processes | 0.2 |
| 04/28/2023 | JC | Continue to develop process improvement plans for AP processes | 0.8 |
| 04/28/2023 | JC | Develop process improvement plans for AP processes | 2.3 |
| 04/30/2023 | JC | Review and update intercompany reporting | 1.9 |
| 04/30/2023 | JC | Analyze accounting systems for correct mapping of intercompany accounts | 2.1 |
| **Total Professional Hours** | | | **8.5** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Business Operations
Code:           20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.2 | 223.00 |
| John Creighton | $950 | 8.3 | 7,885.00 |
| **Total Professional Hours and Fees** | | **8.5** | **$    8,108.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Vendor Management
Code:      20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/03/2023 | RB | Correspondence with Core Scientific and Weil re: certain professional fee payments | 0.3 |
| 04/04/2023 | RA | Coordinate adding debtor as field to Netsuite Open AP report | 0.3 |
| 04/04/2023 | JC | Research deposit amounts for vendor inquiries | 0.4 |
| 04/05/2023 | RB | Correspondence with Core Scientific and Weil teams re: certain professional fee updates | 0.3 |
| 04/05/2023 | RB | Correspondence with J. Mezzatesta and M. Fink (Weil) and J. Shen (AlixPartners) re: certain power-related vendor inquiries | 0.2 |
| 04/06/2023 | RA | Validating this week's payment run / Approving payments | 0.3 |
| 04/06/2023 | JC | Review payment proposal for chapter 11 issues | 0.6 |
| 04/06/2023 | JC | Research liability estimates for vendor inquiries | 1.8 |
| 04/06/2023 | RA | Pull vendor payments (PJT) for client | 0.1 |
| 04/07/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) and M. Levitt, M. Bros and T. Duchene re: professional fee review | 0.3 |
| 04/07/2023 | RB | Correspondence with J. Shen (AP) re: certain vendor payments analyses | 0.2 |
| 04/07/2023 | RA | Call with T. Nguyen (Core Scientific) re: vendor payments to Garic inc. and Toyota | 0.4 |
| 04/07/2023 | JC | Research power vendor deposit inquiries | 1.7 |
| 04/07/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) and M. Levitt, M. Bros and T. Duchene re: professional fee review | 0.3 |
| 04/10/2023 | RA | Meeting with M. Solomona (Core Scientific) re: payment approvals for payment run | 0.1 |
| 04/10/2023 | RA | Update select vendor tracker | 0.1 |
| 04/10/2023 | RA | Meeting with M. Solomona (Core Scientific) re: confirming payment amounts for weekly payment run | 0.2 |
| 04/11/2023 | JC | Research prepayment balances for vendor inquiries | 0.7 |
| 04/11/2023 | RB | Correspondence with Core Scientific and Weil re: certain professional fee payments | 0.2 |
| 04/12/2023 | JC | Meeting with L. Bolender (Core Scientific) re: NODAK prepay amounts | 0.8 |
| 04/12/2023 | RA | Calls with M. Solomona (Core Scientific) re: preparing payments for the weekly payment run | 0.4 |
| 04/13/2023 | JC | Review vendor payment proposals | 0.8 |
| 04/13/2023 | RA | Approving payments for this week's payment run | 0.3 |
| 04/13/2023 | RA | Meeting with M. Solomona (Core Scientific) re: approving payments for this week's payment run | 0.9 |
| 04/13/2023 | RA | Prepare escrow funding for weekly professional fee escrow account | 0.1 |
| 04/13/2023 | RB | Correspondence with Core Scientific team re: professional fee invoices | 0.1 |
| 04/14/2023 | RA | Approve payments for weekly payment run | 0.7 |
| 04/14/2023 | RB | Meeting  with R. Blokh (partial), J. Shen (both AlixPartners), M. Levitt, M. Bros, T. Duchene, D. Feinstein (all Core Scientific) re: pro fee review | 0.3 |
| 04/14/2023 | JS | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), M. Levitt, M. Bros, T. Duchene, D. Feinstein (all Core Scientific) re: pro fee review | 0.4 |
| 04/17/2023 | RA | Approve payments for payment run | 1.3 |
| 04/18/2023 | RA | Professional payments on weekly payment run were understated - solved issue | 0.2 |
| 04/18/2023 | RB | Analyze and provide edits re: revised budget tracker | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Vendor Management |
| Code: | 20007941P00002.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/19/2023 | RB | Correspondence with Core Scientific, Weil and AlixPartners colleagues re: latest professional fee invoices | 0.3 |
| 04/20/2023 | RA | Prepare funding amount for weekly professional fee escrow funding | 0.2 |
| 04/20/2023 | JC | Research prepaid balances for vendor inquiry | 0.4 |
| 04/20/2023 | RA | Meeting with M. Solomona (Core Scientific) re: validating payments for weekly payment run | 0.4 |
| 04/21/2023 | RA | Meeting with D. Lewis (Core Scientific) re: process for making payments to professionals | 0.1 |
| 04/21/2023 | RA | Validate payment amounts for weekly payment run | 0.6 |
| 04/21/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Levitt, M. Bros, T. Duchene and A. Sullivan (all Core Scientific) re: professional fees review | 0.3 |
| 04/21/2023 | JC | Review weekly payment run for chapter 11 rules | 0.6 |
| 04/21/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Levitt, M. Bros, T. Duchene and A. Sullivan (all Core Scientific) re: professional fees review | 0.3 |
| 04/25/2023 | RB | Review latest professional fee escrow account, and associated discussions and correspondence with B. Miller (Willkie) and J. Shen (AlixPartners) | 0.5 |
| 04/25/2023 | RA | Meeting with M. Solomona (Core Scientific) re: weekly payment run | 0.2 |
| 04/25/2023 | RA | Prepare professional fee escrow funding amount | 0.5 |
| 04/26/2023 | JS | Meeting with A. Midha, N. Warier, S.Xie (all PJT Partners), R. Berkovich (Weil), M. Bros (Core Scientific) re: equipment lease payment decisions | 0.6 |
| 04/27/2023 | RA | Meeting with M. Solomona (Core Scientific) re: payments for weekly payment run | 0.2 |
| 04/27/2023 | JC | Research process improvement for payables. | 0.5 |
| 04/27/2023 | RA | Meeting with M. Solomona (Core Scientific) re: payments for weekly payment run | 0.1 |
| 04/28/2023 | JC | Review weekly payments for constraints | 0.4 |
| 04/28/2023 | RA | Verify payment amounts for weekly payment run | 1.7 |
| 04/28/2023 | JS | Meeting with M. Levitt, M. Bros (both Core Scientific) re: pro fee review | 0.1 |
| **Total Professional Hours** | | | **23.4** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:               Vendor Management
Code:            20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 3.6 | 4,014.00 |
| John Creighton | $950 | 8.7 | 8,265.00 |
| James Shen | $605 | 1.7 | 1,028.50 |
| Ryan Aurand | $605 | 9.4 | 5,687.00 |
| **Total Professional Hours and Fees** | | **23.4** | **$    18,994.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Claims Process / Avoidance Actions
Code:       20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2023 | JC | Review claims for plan estimation | 2.2 |
| 04/03/2023 | RA | Claims review - Confirming late fees or interest charges on claims | 2.4 |
| 04/03/2023 | RA | Continue claims review - Confirming late fees or interest charges on claims | 0.7 |
| 04/03/2023 | RA | Claims review - Validating invoices, confirming claim categories | 2.9 |
| 04/03/2023 | RA | Continue claims review - Validating invoices, confirming claim categories | 1.1 |
| 04/04/2023 | JC | Develop estimates for customer claims | 0.8 |
| 04/04/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.9 |
| 04/04/2023 | JC | Develop estimates for operational lease claims | 1.3 |
| 04/04/2023 | JC | Develop estimates for power claims | 1.1 |
| 04/05/2023 | RA | Claims review - Reconciling claimed invoices with stampli invoices | 0.5 |
| 04/05/2023 | JC | Prepare updates to claim estimate reporting | 2.9 |
| 04/05/2023 | JC | Develop estimates for customer claims | 0.8 |
| 04/05/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claims repository | 0.3 |
| 04/05/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: AlixPartners Claims tool | 0.6 |
| 04/05/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claims repository | 0.3 |
| 04/05/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Rhynard, T. Nguyen (both Core Scientific) re: Validating Claim amounts | 0.5 |
| 04/05/2023 | RA | Claims review - prepared claims for client accounts payable team to review | 1.9 |
| 04/05/2023 | RA | Claims review - Built functionality to measure compounding interest charges | 2.8 |
| 04/05/2023 | RA | Continue claims review - Built functionality to measure compounding interest charges | 1.2 |
| 04/05/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: AlixPartners Claims tool | 0.6 |
| 04/05/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Rhynard, T. Nguyen (both Core Scientific) re: Validating Claim amounts | 0.5 |
| 04/05/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), L. Bolender (Core Scientific) re: Power Claims | 0.2 |
| 04/05/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), L. Bolender (Core Scientific) re: Power Claims | 0.2 |
| 04/05/2023 | JC | Develop estimates for secured financing claims | 1.7 |
| 04/06/2023 | RA | Participate in meeting with J. Creighton, R. Aurand (both AlixPartners) and N. Mann re: claim estimation | 0.5 |
| 04/06/2023 | JC | Participate in meeting with J. Creighton, R. Aurand (both AlixPartners) and N. Mann re: claim estimation | 0.5 |
| 04/06/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.9 |
| 04/06/2023 | RA | Continue claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.1 |
| 04/06/2023 | JC | Estimate incremental claims for plan classes | 1.6 |
| 04/06/2023 | JC | Review and update claim estimate reporting | 1.9 |
| 04/06/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sudama, J. Goltser, A. Kane (all Weil) re: Claims updates | 0.6 |
| 04/06/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sudama, J. Goltser, A. Kane (all Weil) re: Claims updates | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Claims Process / Avoidance Actions
Code:       20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/06/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 0.6 |
| 04/07/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.8 |
| 04/07/2023 | RA | Consolidate claims outstanding for client Finance team to validate | 2.0 |
| 04/07/2023 | JC | Continue to develop filed proof of claim estimates | 1.8 |
| 04/07/2023 | JC | Develop filed proof of claim estimates | 1.5 |
| 04/07/2023 | JC | Prepare claim estimate reporting | 1.8 |
| 04/10/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sudama, J. Goltser, A. Kane (all Weil) re: Claims updates | 0.5 |
| 04/10/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sudama, J. Goltser, A. Kane (all Weil) re: Claims updates | 0.5 |
| 04/10/2023 | JC | Continue to distribute claims for estimate review | 2.6 |
| 04/10/2023 | JC | Distribute claims for estimate review | 0.5 |
| 04/10/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claims updates | 0.1 |
| 04/10/2023 | RA | Continue claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 0.3 |
| 04/10/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Solomona, N. Mann, D. Lewis (all Core Scientific) re: Claim validations and Stampli IT process | 0.3 |
| 04/10/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claims updates | 0.1 |
| 04/10/2023 | JC | Continue to develop claim estimates for newly-filed claims | 1.4 |
| 04/10/2023 | JC | Develop claim estimates for newly-filed claims | 1.9 |
| 04/10/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.9 |
| 04/10/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Solomona, N. Mann, D. Lewis (all Core Scientific) re: Claim validations and Stampli IT process | 0.3 |
| 04/11/2023 | RA | Claims review - Reconciling claimed invoices with stampli invoices | 1.2 |
| 04/11/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.9 |
| 04/11/2023 | RA | Continue claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.1 |
| 04/11/2023 | JC | Augment claim estimates for recent claims | 2.6 |
| 04/11/2023 | RA | Claims review - Confirming late fees or interest charges on claims | 0.7 |
| 04/12/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claims tool process | 0.3 |
| 04/12/2023 | RA | Review all existing filed claims, open payables in Netsuite, and Stampli to determine cost of curing all amounts owed | 2.0 |
| 04/12/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.2 |
| 04/12/2023 | JC | Continue to review claims for estimation | 2.9 |
| 04/12/2023 | JC | Review claims for estimation | 0.7 |
| 04/12/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claims tool process | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | |
|---|---|
| Re: | Claims Process / Avoidance Actions |
| Code: | 20007941P00002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/12/2023 | RA | Claims review - uploaded existing filed claims into AlixPartners claims tool | 2.2 |
| 04/13/2023 | RA | Updates to claims management tool following discussion with Weil | 0.2 |
| 04/13/2023 | RA | Review all existing filed claims, open payables in Netsuite, and Stampli to determine cost of curing all amounts owed | 2.2 |
| 04/13/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sudama, J. Goltser, A. Kane (all Weil) re: Claims updates | 0.8 |
| 04/13/2023 | JC | Supplement claim estimates for new claims | 2.6 |
| 04/13/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sudama, J. Goltser, A. Kane (all Weil) re: Claims updates | 0.8 |
| 04/13/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 0.8 |
| 04/14/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.0 |
| 04/14/2023 | RA | Review all existing filed claims, open payables in Netsuite, and Stampli to determine cost of curing all amounts owed | 1.2 |
| 04/16/2023 | RA | Continue claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.1 |
| 04/16/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.8 |
| 04/17/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.6 |
| 04/17/2023 | JC | Review claim support for redacted claims | 0.6 |
| 04/18/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claims updates | 0.2 |
| 04/18/2023 | JC | Prepare updates to claim categorization and matching | 2.8 |
| 04/18/2023 | JC | Continue to prepare updates to claim categorization and matching | 0.3 |
| 04/18/2023 | RA | Continue claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.4 |
| 04/18/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claims updates | 0.2 |
| 04/18/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.9 |
| 04/18/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), T. DuChene, K. Hall (both Core Scientific), M. Finke (Weil) re: Claim schedules and delegation of claim validations | 0.5 |
| 04/18/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), T. DuChene, K. Hall (both Core Scientific), M. Finke (Weil) re: Claim schedules and delegation of claim validations | 0.5 |
| 04/19/2023 | JC | Develop updates to claim categorization and matching | 2.7 |
| 04/19/2023 | RA | Meeting with D. Sudama (Weil) re: claims threshold for bar date payments | 0.1 |
| 04/19/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.9 |
| 04/19/2023 | JC | Prepare additional updates to claim categorization and matching | 2.8 |
| 04/19/2023 | RA | Continue claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.6 |
| 04/19/2023 | RA | Continuation meeting with D. Sudama (Weil) re: claims threshold for bar date payments | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Claims Process / Avoidance Actions
Code:     20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/20/2023 | JC | Augment claim categorization and matching | 2.4 |
| 04/20/2023 | RA | Prepare list of claims for Client account payable's team to validate | 0.4 |
| 04/20/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 0.2 |
| 04/21/2023 | JC | Develop additional updates to claim categorization and matching | 1.7 |
| 04/21/2023 | JC | Continue to augment additional claim categorization and estimates | 0.8 |
| 04/21/2023 | JC | Augment additional claim categorization and estimates | 2.9 |
| 04/23/2023 | JC | Continue to summarize claim status and estimates | 0.8 |
| 04/23/2023 | JC | Summarize claim status and estimates | 2.8 |
| 04/24/2023 | JC | Prepare reporting for litigation claims | 0.3 |
| 04/24/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Finke, D. Sudama, A. Kane (all Weil) re: Claim schedules and delegation of claim validations | 0.4 |
| 04/24/2023 | JC | Continue to prepare customized claim estimate templates for estimate gathering | 0.8 |
| 04/24/2023 | JC | Prepare customized claim estimate templates for estimate gathering | 2.5 |
| 04/24/2023 | RA | Consolidate and distribute claims templates for respective parties at Company to populate | 0.4 |
| 04/24/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Finke, D. Sudama, A. Kane (all Weil) re: Claim schedules and delegation of claim validations | 0.4 |
| 04/25/2023 | RA | Meeting with D. Lewis (Core Scientific) re: new claims template to streamline validation process | 0.2 |
| 04/26/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard, T. DuChene (all Core Scientific), M. Finke (Weil) re: Claim schedules and delegation of claim validations | 1.0 |
| 04/26/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard, T. DuChene (all Core Scientific), M. Finke (Weil) re: Claim schedules and delegation of claim validations | 1.0 |
| 04/26/2023 | JC | Prepare updates to claim estimates | 1.4 |
| 04/27/2023 | RB | Review latest estimated claims schedule | 0.4 |
| 04/27/2023 | RA | Meeting with G. Lesage (Stretto) re: generating claims images for validation | 0.1 |
| 04/28/2023 | JC | Call with T. Nguyen (Core Scientific) re: unsecured claims review | 0.4 |
| 04/28/2023 | JC | Prepare updates to unsecured claim estimates | 0.3 |

**Total Professional Hours**                                                                                                    **136.5**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                      Claims Process / Avoidance Actions
Code:                20007941P00002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.4 | 446.00 |
| John Creighton | $950 | 67.7 | 64,315.00 |
| Ryan Aurand | $605 | 68.4 | 41,382.00 |
| **Total Professional Hours and Fees** | | **136.5** | **$ 106,143.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Fee Statements & Fee Applications
Code:        20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/03/2023 | KAS | Emails from E. Kardos and J. Bowes (both AlixPartners) re: fee application | 0.2 |
| 04/04/2023 | JC | Prepare February monthly fee application | 0.6 |
| 04/06/2023 | RB | Review and provided feedback re: February 2023 fee statement | 0.6 |
| 04/07/2023 | JAB | Analyze professional fees for February 2023 monthly statement | 0.5 |
| 04/12/2023 | ESK | Emails re: fee application matter | 0.2 |
| 04/13/2023 | KAS | Review second monthly fee application | 0.3 |
| 04/13/2023 | JAB | Prepare February 2023 monthly statement | 1.6 |
| 04/13/2023 | RB | Review and provided edits re: February 2023 monthly statement | 1.3 |
| 04/13/2023 | JAB | Prepare schedule/exhibit workbook for February 2023 monthly statement | 1.1 |
| 04/17/2023 | ESK | Email re: staffing and related Chapter 11 administrative matters | 0.3 |
| 04/18/2023 | JAB | Finalize second monthly fee statement (February 2023) | 0.4 |
| 04/18/2023 | JAB | Prepare professional fees for March 2023 monthly statement | 2.1 |
| 04/18/2023 | JAB | Email T. Duchene (Core Scientific), R. Schrock, R. Berkovich, M. Fink (all Weil), J. Ruff, A. Barcomb (both US Trustee), K. Hansen, S. Bhattacharyya (both Paul Hastings), J. Burbage, J. Brandt (both Willkie) attaching the second monthly statement | 0.2 |
| 04/18/2023 | RB | Review, finalize and distribute final February 2023 fee statement | 0.4 |
| 04/18/2023 | JAB | Revise February 2023 monthly statement | 0.7 |
| 04/23/2023 | JAB | Prepare professional fees for March 2023 monthly statement | 2.1 |
| **Total Professional Hours** | | | **12.6** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Fee Statements & Fee Applications
Code:            20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 2.3 | 2,564.50 |
| Elizabeth S Kardos | $800 | 0.5 | 400.00 |
| John Creighton | $950 | 0.6 | 570.00 |
| Kaitlyn A Sundt | $585 | 0.5 | 292.50 |
| Jennifer A Bowes | $485 | 8.7 | 4,219.50 |
| **Total Professional Hours and Fees** | | **12.6** | **$    8,046.50** |

**Exhibit B**

**Fifth Monthly Fee Statement**
**for the Period from May 1, 2023 through May 31, 2023**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(DRJ) |
| Debtors.[1] | (Jointly Administered) |
| | **Objection Deadline: July 5, 2023 @ 4:00 p.m. (CT)** |

**FIFTH MONTHLY STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
| | May 1, 2023 | May 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $315,100.80 (80% of $393,876.00) | |
| **Total reimbursable expenses requested in this Fee Statement** | $0.00 | |
| **Total fees and expenses requested in this Fee Statement** | $315,100.80 | |
| **Average hourly rate for Professionals** | $772.91 | |

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("<u>Interim Compensation Order</u>") [Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Rodion Blokh | Partner | $1,115 | 32.0 | 35,680.00 |
| James Horgan | Partner | $1,115 | 2.7 | 3,010.50 |
| John Creighton | Director | $950 | 158.3 | 150,385.00 |
| James Trankina | Senior Vice President | $860 | 57.6 | 49,536.00 |
| Heather E Saydah | Senior Vice President | $550 | 0.7 | 385.00 |
| James Shen | Vice President | $605 | 132.6 | 80,223.00 |
| Gloria Chen | Vice President | $605 | 0.8 | 484.00 |
| Ryan Aurand | Vice President | $605 | 113.3 | 68,546.50 |
| Jennifer A Bowes | Vice President | $485 | 11.6 | 5,626.00 |
| **Total Hours and Fees for Professionals** | | | **509.6** | **$     393,876.00** |
| Less: 20% Holdback | | | | (78,775.20) |
| **Total Fees for Professionals Less Holdback** | | | | **$     315,100.80** |

**Average Billing Rate**            **$        772.91**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 13.0 | $ 10,773.50 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 105.3 | 67,021.50 |
| 1.4 | Board & Advisor Meetings | 7.3 | 7,203.50 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 82.7 | 62,177.50 |
| 1.6 | Business Planning | 11.1 | 8,449.50 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 33.0 | 27,309.00 |
| 1.9 | Plan & Disclosure Statement | 101.1 | 90,103.50 |
| 1.11 | Business Operations | 7.5 | 7,372.50 |
| 1.13 | Vendor Management | 28.0 | 20,025.50 |
| 1.15 | Claims Process / Avoidance Actions | 98.3 | 77,890.00 |
| 1.17 | Preparation for / Attend Court Hearings | 4.8 | 4,252.50 |
| 1.20 | Fee Statements & Fee Applications | 17.5 | 11,297.50 |
| | **Total Hours and Fees By Matter Category** | **509.6** | **$ 393,876.00** |

**Average Billing Rate  $      772.91**

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Fifth Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from May 1, 2023 through May 31, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $393,876.00 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $315,100.80 (80% of $393,876.00); and (iii) such other and further relief as this Court deems proper.

Dated:  June 21, 2023                    ALIXPARTNERS, LLP
                                         909 Third Avenue, 28th Floor
                                         New York, New York 10022


                                         */s/ Eric Koza*
                                         By:  Eric Koza
                                               Partner & Managing Director

**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Chapter 11 Process / Case Management
Code:      20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | JH | Participate in internal meeting with R. Blokh, J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 05/01/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 05/01/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 05/01/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 05/01/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 05/03/2023 | JC | Meeting with Nodak regarding prepaid balance at the filing | 0.4 |
| 05/04/2023 | JS | Participate in internal meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/04/2023 | RA | Participate in internal meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/04/2023 | JC | Participate in internal meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/08/2023 | RA | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/08/2023 | RB | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/08/2023 | JC | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/08/2023 | JS | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/10/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific), J. Goltser (Weil) re: Claim schedules and delegation of claim validations | 0.6 |
| 05/11/2023 | JC | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/11/2023 | JH | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/11/2023 | RA | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/11/2023 | JS | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/12/2023 | RA | Communication with D. Lewis (Core Scientific) explaining the payment run process and suggesting areas of improvements | 0.2 |
| 05/15/2023 | JC | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 05/15/2023 | JH | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 05/15/2023 | RA | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20007941P00002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/15/2023 | JS | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 05/22/2023 | JC | Participate in internal meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 05/22/2023 | RA | Participate in internal meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 05/22/2023 | JS | Participate in internal meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 05/25/2023 | RB | Meeting with J. Creighton, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, N. Mann, K. Carnevali (all Core Scientific), A. Crabtree, J. Mezzatesta (both Weil) re: Monthly operating report – April Review | 0.7 |
| 05/25/2023 | JS | Participate in internal meeting with J. Horgan, J. Creighton, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/25/2023 | RA | Participate in internal meeting with J. Horgan, J. Creighton, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/25/2023 | JC | Participate in internal meeting with J. Horgan, J. Creighton, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/25/2023 | JH | Participate in internal meeting with J. Horgan, J. Creighton, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 05/31/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, R. Schrock, C. Carlson (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.5 |

**Total Professional Hours** | | | **13.0**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:        20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.6 | 1,784.00 |
| James Horgan | $1,115 | 1.6 | 1,784.00 |
| John Creighton | $950 | 3.7 | 3,515.00 |
| James Shen | $605 | 3.2 | 1,936.00 |
| Ryan Aurand | $605 | 2.9 | 1,754.50 |
| **Total Professional Hours and Fees** | | **13.0** | **$    10,773.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/01/2023 | RB | Discussion with R. Berkovich (Weil) re: certain potential administrative claim | 0.2 |
| 05/01/2023 | RB | Review and provide edits re: month ending liquidity and associated certificate | 0.4 |
| 05/01/2023 | JS | Update professional fees tracker | 0.3 |
| 05/01/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |
| 05/01/2023 | JS | Update variance report package | 2.5 |
| 05/01/2023 | JS | Reconcile month end liquidity | 1.5 |
| 05/02/2023 | RB | Review and provided edits re: monthly liquidity certificate, and associated correspondence with Core Scientific, Weil, PJT and AP colleagues | 0.4 |
| 05/02/2023 | JS | Update excess cash certificate and coordinate DIP prepayment | 2.3 |
| 05/02/2023 | RB | Correspondence with AP re: certain lease payments | 0.2 |
| 05/02/2023 | JS | Update professional fees tracker | 0.3 |
| 05/02/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 05/02/2023 | JS | Meeting with M. Levitt, D. Sterling, K. Carnevali, L. Bolender, M. Bros, A. Sullivan, M. Winter (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 05/03/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 05/03/2023 | JS | Update professional fees tracker | 0.3 |
| 05/03/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners) re: excess cash and compliance certificate | 0.2 |
| 05/03/2023 | JS | Update and distribute variance reports | 0.5 |
| 05/03/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners) re: excess cash and compliance certificate | 0.2 |
| 05/03/2023 | RB | Review and distributed final excess cash certificate | 0.4 |
| 05/04/2023 | RB | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), A. Miha (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.1 |
| 05/04/2023 | JS | Update liquidity projection for DIP budget update | 1.5 |
| 05/04/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 05/04/2023 | JS | Update professional fees tracker | 0.7 |
| 05/04/2023 | JS | Prepare data packs for DIP lender field exam request | 1.0 |
| 05/05/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, , K. Carnevali, M. Bros, A. Sullivan, (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 05/05/2023 | JS | Update DIP budget update deck | 2.0 |
| 05/05/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, , K. Carnevali, M. Bros, A. Sullivan, (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 05/05/2023 | JS | Update professional fees tracker | 1.0 |
| 05/05/2023 | JS | Update liquidity projection for DIP budget update | 2.0 |
| 05/05/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 05/08/2023 | JS | Update liquidity projection for DIP budget update | 1.0 |
| 05/08/2023 | JS | Update variance report package | 1.5 |
| 05/08/2023 | JS | Update DIP budget update deck | 1.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Liquidity Management & DIP Budget Reporting |
|-----|---------------------------------------------|
| Code: | 20007941P00002.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.2 |
| 05/08/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 05/09/2023 | RB | Review and provided edits re: latest draft DIP budget | 0.4 |
| 05/09/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.0 |
| 05/09/2023 | RB | Review latest draft sources and uses at emergence, and associated correspondence with PJT | 0.3 |
| 05/09/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Sullivan, J. Pratt, R. Cann, J. Cleveland, A. Sullivan (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 05/09/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, K. Carnevali, M. Bros, A. Sullivan, J. Pratt, R. Cann, J. Cleveland, A. Sullivan (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 05/09/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners) re: updated DIP budget | 0.6 |
| 05/09/2023 | JS | Update DIP budget update deck | 2.0 |
| 05/09/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners) re: updated DIP budget | 0.6 |
| 05/09/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.3 |
| 05/09/2023 | JS | Update liquidity projection for DIP budget update | 1.0 |
| 05/09/2023 | RB | Review and provide edits re: weekly variance report | 0.1 |
| 05/10/2023 | JS | Update and distribute variance reports | 0.5 |
| 05/10/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |
| 05/10/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 05/11/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.5 |
| 05/11/2023 | JS | Update select vendor tracker for other advisors | 0.7 |
| 05/12/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.0 |
| 05/12/2023 | JS | Prepare data packs for DIP lender field exam request | 0.5 |
| 05/12/2023 | JS | Update select vendor tracker | 1.0 |
| 05/12/2023 | JS | Meeting with D. Sterling, K. Carnevali, M. Bros, A. Sullivan, J. Pratt, R. Cann, J. Cleveland, A. Sullivan (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 05/15/2023 | RB | Correspondence with B. Riley and Core Scientific management re: updated DIP budget | 0.1 |
| 05/15/2023 | JS | Update variance report package | 1.5 |
| 05/15/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 05/15/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.3 |
| 05/16/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.3 |
| 05/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Levitt, D. Sterling, K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 05/16/2023 | RB | Review and provide edits re: weekly cash flow variance report | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Liquidity Management & DIP Budget Reporting
Code:           20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Levitt, D. Sterling, K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 05/16/2023 | JS | Built components of the three statement model for the debtors long term financial projection | 2.4 |
| 05/16/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.5 |
| 05/17/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.3 |
| 05/17/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |
| 05/17/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific) re: sources and uses of cash at emergence | 0.5 |
| 05/17/2023 | JS | Update liquidity deck for court hearing | 1.5 |
| 05/17/2023 | RB | Correspondence with PJT, Weil and AP colleagues re: weekly liquidity update and other liquidity-related items | 0.3 |
| 05/17/2023 | JS | Update and distribute variance reports | 0.5 |
| 05/17/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific) re: sources and uses of cash at emergence (partial) | 0.4 |
| 05/18/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier (both PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros, D. Feinstein (all Core Scientific) re: exit cash sources and uses | 0.7 |
| 05/18/2023 | JS | Update DIP budget update deck | 1.2 |
| 05/18/2023 | JS | Update select vendor tracker for other advisors | 0.7 |
| 05/18/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 0.5 |
| 05/18/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier (both PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros, D. Feinstein (all Core Scientific) re: exit cash sources and uses | 0.7 |
| 05/19/2023 | JS | Meeting with M. Levitt, D. Sterling, , K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 05/19/2023 | JS | Update select vendor tracker | 1.0 |
| 05/19/2023 | JS | Prepare data files for lender field exam | 1.2 |
| 05/19/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.5 |
| 05/19/2023 | JS | Update distribution model for business plan distribution | 2.1 |
| 05/22/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 05/22/2023 | JS | Update variance report package | 1.5 |
| 05/22/2023 | JS | Enhance three statement model for the debtors long term financial projection | 2.1 |
| 05/22/2023 | JS | Prepare data files for lender field exam | 0.5 |
| 05/22/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.3 |
| 05/23/2023 | JS | Enhance three statement model for the debtors long term financial projection | 2.0 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2023 | JS | Meeting with M. Levitt, D. Sterling, , K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 05/23/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.5 |
| 05/23/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.3 |
| 05/24/2023 | RB | Review latest variance report in advance of upcoming creditor calls | 0.2 |
| 05/24/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.8 |
| 05/24/2023 | JS | Update and distribute variance reports | 0.5 |
| 05/24/2023 | JS | Enhance three statement model for the debtors long term financial projection | 2.0 |
| 05/24/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |
| 05/25/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.0 |
| 05/25/2023 | JS | Update select vendor tracker for other advisors | 0.7 |
| 05/25/2023 | JS | Prepare data files for lender field exam | 0.5 |
| 05/26/2023 | JS | Meeting with M. Levitt, D. Sterling, K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 05/26/2023 | JS | Update select vendor tracker | 1.0 |
| 05/26/2023 | JS | Prepare data files for lender field exam | 0.7 |
| 05/26/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.5 |
| 05/26/2023 | JS | Enhance three statement model for the debtors long term financial projection | 2.0 |
| 05/30/2023 | JS | Enhance three statement model for the debtors long term financial projection | 1.5 |
| 05/30/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.3 |
| 05/30/2023 | JS | Meeting with M. Levitt, D. Sterling, K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 05/30/2023 | JS | Meeting with K. Carnevali, M. Bros (both Core Scientific) re: month end liquidity | 0.3 |
| 05/30/2023 | JS | Update variance report package | 1.5 |
| 05/31/2023 | RA | Prepare funding amount for professional fee escrow account | 0.4 |
| 05/31/2023 | JS | Update and distribute variance reports | 0.5 |
| 05/31/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.8 |
| 05/31/2023 | JS | Investigate payment history for a non miner lessor | 1.2 |
| 05/31/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |

**Total Professional Hours**         **105.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Liquidity Management & DIP Budget Reporting
Code:                  20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 6.5 | 7,247.50 |
| James Shen | $605 | 98.4 | 59,532.00 |
| Ryan Aurand | $605 | 0.4 | 242.00 |
| **Total Professional Hours and Fees** | | **105.3** | **$    67,021.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Board & Advisor Meetings
Code:   20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | JC | Conference call with N. Goldman, K. Youngblood and others (Board), M. Bros, D. Sterling and others (management), R. Schrock, R. Berkovich and others (all Weil), J. Singh, A. Midha and others (all PJT) and J. Creighton, R. Blokh (both AlixPartners) re: initial business plan | 1.8 |
| 05/01/2023 | RB | Conference call with N. Goldman, K. Youngblood and others (Board), M. Bros, D. Sterling and others (management), R. Schrock, R. Berkovich and others (all Weil), J. Singh, A. Midha and others (all PJT) and J. Creighton, R. Blokh (both AlixPartners) re: initial business plan | 1.8 |
| 05/12/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, M. Fink (all Weil), M. Levitt, T. Duchene, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.8 |
| 05/12/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, M. Fink (all Weil), M. Levitt, T. Duchene, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.8 |
| 05/12/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, M. Fink (all Weil), M. Levitt, T. Duchene, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates (partial) | 0.2 |
| 05/26/2023 | JC | Discussion with R. Blokh and J. Creighton (both AlixPartners) , M. Levitt, A. Sullivan and others (Management), D. Feinstein, M. Minnis and others (Board), R. Schrock, R. Berkovich and others (Weil), and J. Singh, A. Midha and others (PJT) re: PoR | 0.6 |
| 05/26/2023 | RB | Discussion with M. Levitt and others (Core Scientific management), N. Goldman and K. Youngblood (SC), R. Schrock, R. Berkovich and others (Weil), and J. Singh, A. Midha and others (PJT) re: plan of reorganization | 0.7 |
| 05/26/2023 | RB | Discussion with R. Blokh and J. Creighton (both AlixPartners) , M. Levitt, A. Sullivan and others (Management), D. Feinstein, M. Minnis and others (Board), R. Schrock, R. Berkovich and others (Weil), and J. Singh, A. Midha and others (PJT) re: PoR | 0.6 |

**Total Professional Hours**                                          **7.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Board & Advisor Meetings
Code:                  20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 3.3 | 3,679.50 |
| John Creighton | $950 | 3.2 | 3,040.00 |
| James Shen | $605 | 0.8 | 484.00 |
| **Total Professional Hours and Fees** | | **7.3** | **$   7,203.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2023 | JC | Prepare updates to prepetition payment record for new, detailed disbursement information | 1.9 |
| 05/01/2023 | RA | Prepare bitcoin sales report | 0.1 |
| 05/01/2023 | JC | Finalize updates to prepetition payment record for new, detailed disbursement information | 2.1 |
| 05/04/2023 | GC | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Assuming and Rejecting real property leases | 0.4 |
| 05/04/2023 | RA | Meeting with R. Aurand, G. Chen (both AlixPartners) re: Assuming and Rejecting real property leases | 0.4 |
| 05/08/2023 | RA | Prepare weekly bitcoin sales report | 0.1 |
| 05/08/2023 | RA | Meeting with D. Sudama (Weil) re: Data needed for upcoming omnibus motion filing | 0.1 |
| 05/08/2023 | RA | Meeting with R. Aurand, J. Shen (both AlixPartners) re: Monthly operating report – professional fee tracking | 0.2 |
| 05/08/2023 | JS | Meeting with R. Aurand, J. Shen (both AlixPartners) re: Monthly operating report – professional fee tracking | 0.2 |
| 05/10/2023 | RA | Prepare filing for omnibus rejection motion, including duplicate and equity interest claims | 2.8 |
| 05/11/2023 | JC | Develop milestones for improved UST reporting | 1.2 |
| 05/12/2023 | RA | Prepare filing for omnibus rejection motion, including duplicate and equity interest claims, and updated in PDF | 0.4 |
| 05/12/2023 | RA | Ensure monthly operating report timeline was appropriate, gathered list of contacts that data will be retrieved from | 0.4 |
| 05/15/2023 | RA | Add invoice numbers to professional fee payment data for increased verification | 0.8 |
| 05/15/2023 | JC | Update sign-off calendar for reporting | 0.9 |
| 05/15/2023 | JC | Review report sign-off procedures with M. Bros of Core | 0.3 |
| 05/15/2023 | RA | Incorporate employee count and insider payments into April monthly operating report | 0.3 |
| 05/15/2023 | RA | Prepare bitcoin sales report | 0.1 |
| 05/16/2023 | RA | Update Monthly Operating Report files in preparation for April submission, relinking files | 1.6 |
| 05/16/2023 | RA | Prepare professional fees, both paid and approved, for April monthly operating report submission | 2.1 |
| 05/17/2023 | RA | Prepare professional fees for April monthly operating report submission, tracking current and cumulative amounts | 1.6 |
| 05/19/2023 | JC | Meeting with N. Mann (Core Scientific) re: April MOR information | 0.4 |
| 05/19/2023 | JC | Review 1st draft of MOR reporting materials | 1.8 |
| 05/22/2023 | JC | Review monthly operating report materials, including cash and balance sheet reporting | 2.8 |
| 05/22/2023 | RA | Update Global note for April monthly operating report | 0.9 |
| 05/22/2023 | RA | Consolidate client-provided monthly operating report documents into AlixPartners files, prepared for entry into PDF filings | 2.8 |
| 05/22/2023 | GC | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Monthly operating report process | 0.4 |
| 05/22/2023 | RA | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Monthly operating report process | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:    20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2023 | RA | Prepare Bitcoin Sales Report | 0.1 |
| 05/22/2023 | JC | Update MOR materials, including payment and income statement reporting | 3.1 |
| 05/22/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sterling, N. Mann, J. Smith (all Core Scientific) re: Monthly operating report process | 0.5 |
| 05/22/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sterling, N. Mann, J. Smith (all Core Scientific) re: Monthly operating report process | 0.5 |
| 05/22/2023 | RA | Prepare April and case-to-date professional fee approvals and payments for AlixPartners internal review | 2.1 |
| 05/23/2023 | RA | Additional detail for professional fees (5c professionals) added for increased audit ability | 1.3 |
| 05/23/2023 | JC | Prepare materials for April operating report | 3.9 |
| 05/23/2023 | JC | Review materials for April operating report | 3.8 |
| 05/23/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) N. Mann (Core Scientific) re: Monthly operating report – April Review | 1.0 |
| 05/23/2023 | RA | Trace discrepancy between prior monthly operating report global note filing (specifically cumulative disbursements) and current filing amount | 0.6 |
| 05/23/2023 | JC | Research MOR reporting questions for April report | 1.4 |
| 05/23/2023 | RA | Additional detail provided in April monthly operating report for ordinary course professionals, increasing current month audit ability | 1.0 |
| 05/23/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) N. Mann (Core Scientific) re: Monthly operating report – April Review | 1.0 |
| 05/23/2023 | RA | April monthly operating report review of professional fee approved amounts | 1.3 |
| 05/24/2023 | JC | Review and update April reporting materials | 3.3 |
| 05/24/2023 | RA | Update of April monthly operating report load tool Required to next month audit ability | 1.8 |
| 05/24/2023 | JC | Prepare monthly reporting materials | 2.4 |
| 05/24/2023 | RA | Outreach to update ordinary course professional categories, necessary for monthly operating report filing | 0.4 |
| 05/24/2023 | RA | Update monthly operating report PDFs to account for updated filing date | 0.2 |
| 05/25/2023 | RA | Track pre-april ordinary course professionals to identify which invoices need to be caught up as cumulative approved amounts | 1.6 |
| 05/25/2023 | RA | Meeting with J. Creighton, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, N. Mann, K. Carnevali (all Core Scientific), A. Crabtree, J. Mezzatesta (both Weil) re: Monthly operating report – April Review | 0.7 |
| 05/25/2023 | RA | Full internal review of April Monthly operating report submission | 2.6 |
| 05/25/2023 | JC | Meeting with J. Creighton, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, N. Mann, K. Carnevali (all Core Scientific), A. Crabtree, J. Mezzatesta (both Weil) re: Monthly operating report – April Review | 0.7 |
| 05/25/2023 | RA | Incorporate feedback from Weil into April monthly operating report | 2.4 |
| 05/26/2023 | RA | Incorporate updated sales and use taxes to monthly operating report filing | 0.4 |
| 05/26/2023 | RA | Review case-to-date ordinary course professional approved fees | 2.2 |
| 05/26/2023 | RA | Incorporate changes to monthly operating report documents following the recognition of overstated legal fees in April | 1.9 |
| 05/29/2023 | JC | Review monthly operating report materials | 2.1 |
| 05/30/2023 | RA | Prepare first day motion report for data through May 15th | 2.3 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/30/2023 | RA | Update filing date for monthly operating report filing | 0.2 |
| 05/30/2023 | RA | Validate payments are coded accurately for first day motion report | 1.3 |
| 05/30/2023 | RA | Align intercompany transactions from Bank of America transaction report with cash report that client prepares for monthly operating report | 1.0 |
| 05/31/2023 | RA | Prepare first day motion report for data through May 15th | 1.2 |
| 05/31/2023 | RA | Prepare insufficient, amended, duplicate and redundant claims for omnibus motion | 1.8 |
| 05/31/2023 | RA | Prepare updated filing for next month's monthly operating report | 1.5 |
| 05/31/2023 | JC | Review and update May trustee reporting | 1.6 |

**Total Professional Hours** **82.7**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            U.S. Trustee / Court Reporting Requirements
Code:          20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 35.2 | 33,440.00 |
| James Shen | $605 | 0.2 | 121.00 |
| Gloria Chen | $605 | 0.8 | 484.00 |
| Ryan Aurand | $605 | 46.5 | 28,132.50 |
| **Total Professional Hours and Fees** | | **82.7** | **$       62,177.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Planning
Code:        20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/02/2023 | RB | Meeting with J. Shen, R. Bloh (both AlixPartners), J. Singh, A. Midha, N. Warier and S.Xie (all PJT Partners) and R. Berkovich (Weil), re: emergence capital structure | 1.0 |
| 05/02/2023 | JS | Meeting with J. Shen, R. Bloh (both AlixPartners), J. Singh, A. Midha, N. Warier and S.Xie (all PJT Partners) and R. Berkovich (Weil), re: emergence capital structure | 1.0 |
| 05/05/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners) M. Bros (Core Scientific) re: working capital assumptions for business plan | 0.4 |
| 05/05/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: business plan and case update | 0.8 |
| 05/05/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners) M. Bros (Core Scientific) re: working capital assumptions for business plan | 0.4 |
| 05/05/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: business plan and case update | 0.8 |
| 05/08/2023 | JS | Meeting with A. Midha, S. Xie (both PJT Partners) M. Bros, J. Cleveland, M. Winter L. Bolender, B. Caddell (all Core Scientific) re: working capital assumptions for business plan | 0.5 |
| 05/08/2023 | RB | Review certain business plan-related materials, and associated correspondence with Weil, PJT and Core Scientific | 0.3 |
| 05/09/2023 | RB | Review external distribution model, and associated edits | 0.4 |
| 05/10/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier (all PJT Partners), R. Schrock, M. Fink (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: business plan preparation call | 0.6 |
| 05/10/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier (all PJT Partners), R. Schrock, M. Fink (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: business plan preparation call (partial) | 0.5 |
| 05/11/2023 | JS | Update distribution model for business plan | 2.0 |
| 05/12/2023 | JS | Update distribution model for business plan | 2.0 |
| 05/31/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific) re: changes to business plan model | 0.4 |

**Total Professional Hours**                                                              **11.1**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Business Planning
Code:           20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 3.4 | 3,791.00 |
| James Shen | $605 | 7.7 | 4,658.50 |
| **Total Professional Hours and Fees** | | **11.1** | **$ 8,449.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Creditor / Asset Sale Due Diligence & Negotiation
Code:       20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/03/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 05/03/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and FTI and V&E team re: business and case updates | 0.6 |
| 05/03/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 05/04/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), R. Berkovich (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 05/04/2023 | JS | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), A. Miha (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.5 |
| 05/04/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, M. Fink (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.3 |
| 05/04/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, M. Fink (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.3 |
| 05/04/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), R. Berkovich (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 05/09/2023 | RB | Review materials re: equity committee due diligence inquiries, and associated correspondence with PJT and AP colleagues | 0.3 |
| 05/09/2023 | JS | Discussion with R. Feldman (Ankura), R. Blokh, J. Shen (both AlixPartners) re: DIP budget assumptions | 0.3 |
| 05/09/2023 | RB | Discussion with R. Feldman (Ankura), R. Blokh, J. Shen (both AlixPartners) re: DIP budget assumptions | 0.3 |
| 05/10/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), M. Fink, D. Reyes (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.4 |
| 05/10/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, N. Warier (all PJT Partners), R. Schrock, R. Berkovich (all Weil) and Moelis and Paul Hastings team re: business plan update | 1.3 |
| 05/10/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, N. Warier (all PJT Partners), R. Schrock, R. Berkovich (all Weil) and Moelis and Paul Hastings team re: business plan update | 1.3 |
| 05/10/2023 | JC | Prepare material is response to committee diligence requests | 0.6 |
| 05/10/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), M. Fink, D. Reyes (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.4 |
| 05/11/2023 | JS | Meeting with J. Singh, A. Miha, N. Warier (all PJT Partners), R. Schrock, M. Fink (both Weil) and V&E and FTI team re: business plan update | 1.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Creditor / Asset Sale Due Diligence & Negotiation
Code:        20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/11/2023 | RB | Conference call with R. Blokh, J. Shen (both AlixPartners), R. Berkovich and others (Weil), A. Midha and others (PJT), M. DiYanni and others (Moelis) and J. Lau and others (Paul Hastings) re: weekly case status update | 0.2 |
| 05/11/2023 | JS | Conference call with R. Blokh, J. Shen (both AlixPartners), R. Berkovich and others (Weil), A. Midha and others (PJT), M. DiYanni and others (Moelis) and J. Lau and others (Paul Hastings) re: weekly case status update | 0.2 |
| 05/12/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and equipment lender advisors re: business plan update (partial) | 0.5 |
| 05/12/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and equipment lender advisors re: business plan update | 1.1 |
| 05/15/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt, M. Bros A. Sullivan (all Core Scientific) and Ducera and Willkie team re: business plan update | 1.6 |
| 05/15/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), M. Levitt, M. Bros A. Sullivan (all Core Scientific) and B Riley re: business plan update (partial) | 0.1 |
| 05/15/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), P. Mandarino (B Riley) re: DIP budget update | 0.3 |
| 05/15/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt, M. Bros A. Sullivan (all Core Scientific) and Ducera and Willkie team re: business plan update | 1.6 |
| 05/15/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), M. Levitt, M. Bros A. Sullivan (all Core Scientific) and B Riley re: business plan update | 0.7 |
| 05/15/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), P. Mandarino (B Riley) re: DIP budget update | 0.3 |
| 05/17/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners),and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 05/17/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), M. Fink, D. Reyes (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.4 |
| 05/17/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners),and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 05/18/2023 | JS | Meeting with A. Miha, N. Warier, S. Xie (all PJT Partners) and equipment lender advisors re: business plan diligence questions | 0.8 |
| 05/18/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 05/18/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), M. Fink (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 05/18/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), M. Fink (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | JS | Meeting with A. Miha (PJT Partners), R. Berkovich, M. Fink, (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.5 |
| 05/24/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), and V&E and FTI team re: weekly business and liquidity update | 0.5 |
| 05/24/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, D. Reyes (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 05/24/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, D. Reyes (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 05/24/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), and V&E and FTI team re: weekly business and liquidity update | 0.5 |
| 05/25/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.5 |
| 05/25/2023 | JS | Meeting with A. Miha (PJT Partners), R. Berkovich, A. Burbridge (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.3 |
| 05/25/2023 | JC | Prepare materials for creditor committee meeting | 3.6 |
| 05/26/2023 | JC | Augment materials for creditor committee meeting | 3.2 |
| 05/26/2023 | JC | Prepare presentation materials for creditor committee meeting | 2.3 |
| 05/31/2023 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, J. Goltser (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.5 |
| 05/31/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), R. Berkovich, D. Reyes (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.4 |
| 05/31/2023 | JS | Meeting with J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: plan construct | 0.4 |
| 05/31/2023 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, J. Goltser (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.5 |

**Total Professional Hours**                                                                                    **33.0**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Creditor / Asset Sale Due Diligence & Negotiation
Code:                   20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 7.5 | 8,362.50 |
| John Creighton | $950 | 10.2 | 9,690.00 |
| James Shen | $605 | 15.3 | 9,256.50 |
| **Total Professional Hours and Fees** | | **33.0** | **$    27,309.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Plan & Disclosure Statement
Code:        20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | JC | Prepare estimates for the claim classes | 3.4 |
| 05/03/2023 | JC | Augment claim estimates for the plan classes | 2.9 |
| 05/04/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), M. Fink, J. Goltser, D. Reyes (all Weil) re: disclosure statement and liquidation analysis | 0.4 |
| 05/04/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), M. Fink, J. Goltser, D. Reyes (all Weil) re: disclosure statement and liquidation analysis | 0.4 |
| 05/04/2023 | JC | Refine claim estimates for the plan classes | 3.2 |
| 05/04/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), M. Fink, J. Goltser, D. Reyes (all Weil) re: disclosure statement and liquidation analysis | 0.4 |
| 05/05/2023 | RB | Initial planning re: disclosure statement and liquidation analysis | 0.2 |
| 05/05/2023 | JC | Develop additional claim estimates | 2.4 |
| 05/08/2023 | JC | Meeting with R. Blokh, J. Creighton,  J. Shen, (all AlixPartners), M. Bros, D. Sterling (both Core Scientific) re: disclosure statement and liquidation analysis | 0.6 |
| 05/08/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), M. Bros, D. Sterling (both Core Scientific) re: disclosure statement and liquidation analysis | 0.6 |
| 05/08/2023 | JC | Organize claim estimates for plan of reorganization | 2.6 |
| 05/08/2023 | JS | Meeting with R. Blokh, J. Creighton,  J. Shen, (all AlixPartners), M. Bros, D. Sterling (both Core Scientific) re: disclosure statement and liquidation analysis | 0.6 |
| 05/09/2023 | JC | Update claim estimates for plan of reorganization | 0.9 |
| 05/10/2023 | JC | Prepare updates to claim classes, including general unsecured claims | 2.9 |
| 05/10/2023 | JC | Review materials for plan and disclosure statement | 2.1 |
| 05/12/2023 | JC | Prepare list of assumptions for plan supplement | 1.8 |
| 05/12/2023 | JC | Prepare updates to claim class estimates | 2.4 |
| 05/15/2023 | JC | Develop contract reporting for assumption cures and rejection damages | 3.2 |
| 05/16/2023 | JT | Research analog crypto currency company bankruptcy dockets for potential comparable peer information. | 2.2 |
| 05/16/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 1.6 |
| 05/16/2023 | JT | Meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (AlixPartners) re: disclosure statement and liquidation analysis | 0.6 |
| 05/16/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (AlixPartners) re: disclosure statement and liquidation analysis | 0.6 |
| 05/16/2023 | JT | Initiate drafting a financial model to contemplate high and low recoveries on assets mapped by category from the trial balance into a waterfall analysis | 2.8 |
| 05/16/2023 | JT | Review Core business plan and Plan of Reorganization considerations  Prepare related correspondence | 2.6 |
| 05/16/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (AlixPartners) re: disclosure statement and liquidation analysis | 0.6 |
| 05/16/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (AlixPartners) re: disclosure statement and liquidation analysis | 0.6 |
| 05/17/2023 | JT | Itemize preliminary assumptions for the hypothetical liquidation analysis with related mapping of source information. | 2.1 |
| 05/17/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.4 |
| 05/17/2023 | JT | Review the debt schedule and other claims groupings to be addressed in the hypothetical liquidation analysis | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Plan & Disclosure Statement
Code:      20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | JT | Prepare a preliminary scenario wind down analysis for the hypothetical liquidation analysis | 0.8 |
| 05/17/2023 | JT | Determine preliminary drivers and assumption levels for the draft hypothetical liquidation analysis | 0.9 |
| 05/17/2023 | JT | Draft a financial model to contemplate high and low recoveries on assets mapped by category from the trial balance into a waterfall analysis | 2.8 |
| 05/18/2023 | JT | Prepare a preliminary waterfall based on debt priorities and other claims to be addressed in the hypothetical liquidation analysis | 1.6 |
| 05/19/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.6 |
| 05/22/2023 | JT | Meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (all AlixPartners), re: disclosure statement and liquidation analysis | 0.5 |
| 05/22/2023 | JC | Prepare draft claim class estimate reporting | 0.8 |
| 05/22/2023 | JT | Refine a preliminary hypothetical liquidation proceeds waterfall analysis based on debt priorities and other claims | 1.6 |
| 05/22/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (all AlixPartners), re: disclosure statement and liquidation analysis | 0.5 |
| 05/22/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (all AlixPartners), re: disclosure statement and liquidation analysis | 0.5 |
| 05/22/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (all AlixPartners), re: disclosure statement and liquidation analysis | 0.5 |
| 05/22/2023 | JT | Review account level detail in the trial balance to determine due diligence discussion items with the debtor related to potential proceeds for the hypothetical liquidation analysis  Prepare related correspondence | 2.9 |
| 05/23/2023 | JT | Refine the financial model to contemplate high and low recoveries on assets mapped by category from the trial balance into a waterfall analysis | 2.1 |
| 05/23/2023 | JT | Review account level detail in the trial balance to determine due diligence discussion items with the debtor related to potential proceeds for the hypothetical liquidation analysis  Prepare related correspondence | 2.3 |
| 05/23/2023 | RB | Review certain disclosure statement-related due diligence materials | 0.5 |
| 05/23/2023 | JC | Identify claims for equity class | 2.2 |
| 05/23/2023 | JT | Itemize preliminary assumptions for the hypothetical liquidation analysis with related mapping of source information. | 1.9 |
| 05/24/2023 | JS | Meeting with J. Goltser (Weil), R. Blokh, J. Trankina and J. Shen (all AlixPartners) re: disclosure statement and liquidation analysis | 0.3 |
| 05/24/2023 | RB | Meeting with J. Goltser (Weil), R. Blokh, J. Trankina and J. Shen (all AlixPartners) re: disclosure statement and liquidation analysis | 0.3 |
| 05/24/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), E. Haney, N. Mann (both Core Scientific) re: liquidation analysis and balance sheet clarification | 1.0 |
| 05/24/2023 | JT | Meeting with J. Creighton and J. Trankina (both AlixPartners) re: disclosure statement and liquidation analysis | 0.8 |
| 05/24/2023 | JT | Analyze preliminary recovery ranges for groups of assets for the hypothetical liquidation analysis | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Plan & Disclosure Statement
Code:       20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/24/2023 | JT | Review intercompany accounts, fixed assets, and other asset and liability groupings to be addressed in the hypothetical liquidation analysis  Prepare related correspondence | 2.8 |
| 05/24/2023 | JT | Refine preliminary drivers and assumption levels for the draft hypothetical liquidation analysis | 0.9 |
| 05/24/2023 | JT | Review the debt schedule and preliminary claims detail to be addressed in the hypothetical liquidation analysis | 1.1 |
| 05/24/2023 | JC | Meeting with J. Creighton and J. Trankina (both AlixPartners) re: disclosure statement and liquidation analysis | 0.8 |
| 05/24/2023 | JS | Meeting with J. Trankina, J. Shen (both AlixPartners), N. Warier, S. Xie (both Core Scientific) re: liquidation analysis and miner valuation | 0.3 |
| 05/24/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.4 |
| 05/24/2023 | JT | Meeting with J. Trankina, J. Shen (both AlixPartners), N. Warier, S. Xie (both Core Scientific) re: liquidation analysis and miner valuation | 0.3 |
| 05/24/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), E. Haney, N. Mann (both Core Scientific) re: liquidation analysis and balance sheet clarification | 1.0 |
| 05/24/2023 | JT | Meeting with J. Goltser (Weil), R. Blokh, J. Trankina and J. Shen (all AlixPartners) re: disclosure statement and liquidation analysis | 0.3 |
| 05/24/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), E. Haney, N. Mann (both Core Scientific) re: liquidation analysis and balance sheet clarification | 1.0 |
| 05/25/2023 | JT | Analyze preliminary recovery ranges for groups of assets for the hypothetical liquidation analysis | 0.8 |
| 05/25/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.4 |
| 05/25/2023 | JT | Refine preliminary drivers and assumption levels for the draft hypothetical liquidation analysis | 1.1 |
| 05/25/2023 | JS | Meeting with J. Trankina, J. Shen (both AlixPartners), E. Haney, N. Mann (both Core Scientific) re: liquidation analysis and balance sheet clarification | 0.6 |
| 05/25/2023 | JT | Review historical analysis of intercompany activity for context in the hypothetical liquidation analysis | 0.6 |
| 05/25/2023 | JT | Meeting with J. Trankina, J. Shen (both AlixPartners), E. Haney, N. Mann (both Core Scientific) re: liquidation analysis and balance sheet clarification | 0.6 |
| 05/26/2023 | RB | Discussion with J. Trankina, R. Blokh (both AlixPartners) re: latest draft liquidation analyses | 0.3 |
| 05/26/2023 | JT | Discussion with J. Trankina, R. Blokh (both AlixPartners) re: latest draft liquidation analyses | 0.3 |
| 05/26/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.6 |
| 05/26/2023 | JT | Review intercompany accounts, fixed assets, and other asset and liability groupings to be addressed in the hypothetical liquidation analysis  Prepare related correspondence | 0.7 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Plan & Disclosure Statement
Code:       20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/26/2023 | JT | Analyze preliminary recovery ranges for groups of assets for the hypothetical liquidation analysis | 0.8 |
| 05/26/2023 | JT | Refine preliminary drivers and assumption levels for the draft hypothetical liquidation analysis | 0.9 |
| 05/30/2023 | JT | Refine preliminary drivers and assumption levels for the draft hypothetical liquidation analysis | 0.9 |
| 05/30/2023 | JT | Review the notes to the debtors' audited financial statements for insights to apply in the hypothetical liquidation analyses | 1.3 |
| 05/30/2023 | JT | Review precedent hypothetical liquidation analyses for reference to issues pertinent to the debtors' cases | 1.1 |
| 05/30/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.6 |
| 05/30/2023 | JT | Initiate drafting the narrative prose presentation of the hypothetical liquidation analyses | 2.1 |
| 05/30/2023 | JT | Analyze preliminary recovery ranges for groups of assets for the hypothetical liquidation analysis | 1.2 |
| 05/31/2023 | JC | Prepare claim comparison for key claim reporting | 1.1 |
| 05/31/2023 | JT | Analyze April consolidating balance sheet results for the hypothetical liquidation analysis | 1.8 |
| 05/31/2023 | JT | Analyze market values of miners for the hypothetical liquidation analysis | 1.6 |
| 05/31/2023 | JT | Analyze intercompany transactions, cash management and accounting elimination entries for the hypothetical liquidation analysis | 1.1 |
| 05/31/2023 | JT | Discussion with N. Warier (PJT) regarding valuation analyses and related information for the hypothetical liquidation analysis | 0.3 |

**Total Professional Hours**                                                                                           **101.1**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:               Plan & Disclosure Statement
Code:             20007941P00002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 4.4 | 4,906.00 |
| John Creighton | $950 | 34.8 | 33,060.00 |
| James Trankina | $860 | 57.6 | 49,536.00 |
| James Shen | $605 | 4.3 | 2,601.50 |
| **Total Professional Hours and Fees** | | **101.1** | **$    90,103.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Business Operations
Code:     20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2023 | JH | Review and respond to question from E. Haney (CORZ) on bankruptcy accounting for executory contract rejections | 0.6 |
| 05/01/2023 | JC | Prepare AP process improvement materials | 1.4 |
| 05/02/2023 | RB | Development of AP plan, and associated correspondence with Core Scientific team | 0.4 |
| 05/04/2023 | JC | Research construction liability estimates | 1.1 |
| 05/04/2023 | JH | Prepare follow-up to E. Haney (CORZ) re: assessment of potential adjustments to recorded liabilities on books & records for executory contract rejection damages | 0.2 |
| 05/05/2023 | JC | Prepare support materials for construction liability estimates | 1.4 |
| 05/23/2023 | JH | Review and respond to J. Creighton (AlixPartners) inquiry on bankruptcy accounting for liabilities subject to compromise by legal entity | 0.3 |
| 05/23/2023 | JC | Develop consensus for account mapping for periodic reporting. | 2.1 |
| **Total Professional Hours** | | | **7.5** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Business Operations
Code:            20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.4 | 446.00 |
| James Horgan | $1,115 | 1.1 | 1,226.50 |
| John Creighton | $950 | 6.0 | 5,700.00 |
| **Total Professional Hours and Fees** | | **7.5** | **$ 7,372.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Vendor Management
Code:          20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 05/01/2023 | RA | Meeting with M. Solomona (Core Scientific) re: approving payments to vendors | 0.3 |
| 05/01/2023 | RA | Research issue with vendor asking for payment amount in excess of what was currently understood they were owed. Resolved issue | 0.4 |
| 05/01/2023 | RA | Research appropriate wiring details for vendors requiring payment | 0.3 |
| 05/02/2023 | RA | Prepare weekly escrow funding amount for bankruptcy professionals | 0.4 |
| 05/03/2023 | RA | Research peerless events and tents to discern why/if they are being paid and the impact that has on their accruing claimed amount owed | 1.1 |
| 05/04/2023 | RA | Approve payments for weekly payment run | 0.9 |
| 05/04/2023 | RA | Research existing real property leases and rejections to understand amount owed under the submitted claims | 0.3 |
| 05/04/2023 | JC | Review weekly payments for payment constraints | 0.6 |
| 05/04/2023 | RA | Submit professional fee escrow account funding | 0.4 |
| 05/04/2023 | RA | Solved accidental invoice from Choate, confirmed the company doesn't owe invoice sent | 0.1 |
| 05/04/2023 | RA | Approve payments for weekly payment run | 0.3 |
| 05/05/2023 | RA | Approved payments for weekly payment run | 0.5 |
| 05/05/2023 | RA | Call with M. Solomona (Core Scientific) re: improvements needed for payment approval process | 0.2 |
| 05/09/2023 | RA | Prepare weekly professional fee funding amounts | 0.5 |
| 05/09/2023 | JC | Prepare updates to match table for updated vendor payables | 0.8 |
| 05/11/2023 | RA | Approve payments for weekly payment run, assured amounts and timing of payments were appropriate | 1.6 |
| 05/11/2023 | RA | Reconcile payments, open accounts payables, and claimed amounts owed between Core Scientific and Tenaska | 0.3 |
| 05/11/2023 | RA | Reconcile payments, open accounts payables, and claimed amounts owed between Core Scientific and Tenaska | 1.6 |
| 05/11/2023 | RA | Research monthly Fidelity payment and confirmed it would be entered into weekly payment run | 0.3 |
| 05/11/2023 | RA | Distributed weekkly professional fee escrow funding amount | 0.2 |
| 05/11/2023 | RA | Approve payments for weekly payment run, assured professional fees were being paid appropriately | 0.7 |
| 05/11/2023 | JC | Review vendor payment schedule | 0.9 |
| 05/12/2023 | RA | Approve payments for weekly payment run, assured amounts and timing of payments were appropriate | 1.1 |
| 05/12/2023 | RA | Meeting with M. Solomona (Core Scientific) re: payment approval for weekly payment run | 0.1 |
| 05/15/2023 | RA | Follow up on professional payments, confirming appropriate amounts are in line to be paid | 0.5 |
| 05/16/2023 | RA | Prepare weekly professional fee funding amount for escrow account | 0.4 |
| 05/17/2023 | RA | Approve payments for weekly payment run | 1.8 |
| 05/18/2023 | RA | Approve payments for weekly payment run | 0.2 |
| 05/18/2023 | RA | Prepare funding amount for weekly professional fee escrow account | 0.2 |
| 05/18/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), N. Mann, D. Sterling, M. Winter, M. Bros, J. Hill, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Vendor Management
Code:        20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/18/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), N. Mann, D. Sterling, M. Winter, M. Bros, J. Hill, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.7 |
| 05/18/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), N. Mann, D. Sterling, M. Winter, M. Bros, J. Hill, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.7 |
| 05/18/2023 | JC | Review payments for chapter 11 constraints | 0.4 |
| 05/23/2023 | RA | Identifiy mislabel payments in Core Scientific Netsuite, notified team of necessary updates | 1.1 |
| 05/23/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.4 |
| 05/24/2023 | RA | Approve vendor payments for weekly payment run | 0.9 |
| 05/24/2023 | RB | Review correspondence re: certain vendor replacement arrangements | 0.3 |
| 05/25/2023 | JC | Prepare professional invoice payment process | 2.3 |
| 05/25/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), A. Sullivan, C. Kezar, K. Gallagher, N. Mann, D. Sterling, M. Winter, J. Hill, D. Lewis, T. Nguyen (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 05/25/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), A. Sullivan, C. Kezar, K. Gallagher, N. Mann, D. Sterling, M. Winter, J. Hill, D. Lewis, T. Nguyen (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 05/25/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), A. Sullivan, C. Kezar, K. Gallagher, N. Mann, D. Sterling, M. Winter, J. Hill, D. Lewis, T. Nguyen (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 05/31/2023 | JC | Prepare list of outstanding utility claims for legal team | 0.4 |
| 05/31/2023 | JC | Develop vendor payment analysis based on vendor correspondence | 0.9 |
| 05/31/2023 | RA | Research Garic vendor payments to determine availability for payment | 0.3 |
| 05/31/2023 | JC | Prepare response to vendor inquiry regarding Schedule reporting | 1.3 |

**Total Professional Hours**                                                                                                      **28.0**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Vendor Management
Code:           20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.3 | 334.50 |
| John Creighton | $950 | 8.5 | 8,075.00 |
| James Shen | $605 | 0.9 | 544.50 |
| Ryan Aurand | $605 | 18.3 | 11,071.50 |
| **Total Professional Hours and Fees** | | **28.0** | **$   20,025.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Claims Process / Avoidance Actions
Code:    20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2023 | JC | Prepare updates to claim estimates for key claims | 3.7 |
| 05/01/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Finke, J. Goltser, D. Sudama, A. Kane (all Weil) re: Claim schedules and delegation of claim validations | 0.3 |
| 05/01/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Finke, J. Goltser, D. Sudama, A. Kane (all Weil) re: Claim schedules and delegation of claim validations | 0.3 |
| 05/02/2023 | JC | Incorporate new claims into claim estimate reporting | 3.3 |
| 05/02/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.8 |
| 05/02/2023 | JC | Update estimates for claims, including scheduled claims | 3.7 |
| 05/03/2023 | JC | Prepare claim estimates for customer, contract, Tax and Insurance claims | 2.8 |
| 05/03/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), T. Nguyen (Core Scientific) re: Claim schedules and delegation of claim validations | 0.2 |
| 05/03/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), T. Nguyen (Core Scientific) re: Claim schedules and delegation of claim validations | 0.2 |
| 05/03/2023 | JC | Prepare claim estimates for AP claims | 2.9 |
| 05/03/2023 | RA | Work with Stretto to gather pdf images for all claims - organized and published in public folder | 1.2 |
| 05/03/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific), J. Goltser (Weil) re: Claim schedules and delegation of claim validations | 0.8 |
| 05/03/2023 | RA | Update PDF claim images for 5 claims with mistaken debtor listed | 0.2 |
| 05/03/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific), J. Goltser (Weil) re: Claim schedules and delegation of claim validations | 0.8 |
| 05/03/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 2.4 |
| 05/03/2023 | RA | Research claims that had insufficient documentation, consolidated a final list that require additional documentation | 0.5 |
| 05/04/2023 | JC | Refine claim estimates for AP claims | 3.3 |
| 05/04/2023 | RA | Meeting with D. Lewis (Core Scientific) re: coordinating with accounts payable team on what is needed to validate trade payable claims | 0.4 |
| 05/04/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 0.6 |
| 05/04/2023 | RA | Research next steps to settle insufficient documentation with stretto | 0.4 |
| 05/04/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 1.0 |
| 05/05/2023 | RA | Claims review - Validating invoices, confirming claim categories, confirming late fees or interest charges on claims | 0.6 |
| 05/05/2023 | JC | Develop additional claim estimates | 2.7 |
| 05/05/2023 | RA | Contact claimants who submitted insufficient documentation, asked for additional documentation | 1.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Claims Process / Avoidance Actions
Code:     20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard, T. DuChene (all Core Scientific), J. Goltser (Weil) re: Claim schedules and delegation of claim validations | 0.3 |
| 05/08/2023 | RA | Organize trade payable claims on behalf of Core Scientific accounts payable teams to allow for streamlined reconciliation process | 2.4 |
| 05/08/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard, T. DuChene (all Core Scientific), J. Goltser (Weil) re: Claim schedules and delegation of claim validations | 0.3 |
| 05/08/2023 | JC | Update claim estimates for litigation and construction claims | 2.4 |
| 05/08/2023 | JC | Prepare claim withdrawal materials | 0.4 |
| 05/08/2023 | JC | Review and update tax claim estimates | 1.3 |
| 05/08/2023 | RA | Meeting with D. Lewis (Core Scientific) re: Court reporting requirements for trade payable claims | 0.2 |
| 05/09/2023 | JC | Review and provide feedback for claim objection exhibits | 1.4 |
| 05/09/2023 | JC | Incorporate lien analysis materials into construction claim estimates | 2.7 |
| 05/09/2023 | RA | Confirm intermediate progress made by client account payable team is in line with what is required for the claim reconciliation process | 1.1 |
| 05/09/2023 | RA | Prepare filing for omnibus rejection motion, including duplicate and equity interest claims | 1.7 |
| 05/09/2023 | RB | Review latest draft claims analyses | 0.4 |
| 05/09/2023 | RA | Prepare documentation for claims with insufficient documentation and attempted to contact respective claimants | 0.4 |
| 05/09/2023 | JC | Prepare updates to customer claim estimates | 1.2 |
| 05/09/2023 | JC | Research tax claim resolution process steps | 0.4 |
| 05/09/2023 | RA | Update global match table with newly submitted claims | 0.2 |
| 05/09/2023 | RA | Meeting with K. Little (Core Scientific) re: overview of data needed from Core accounts payable team to reconcile trade payables claims | 0.5 |
| 05/10/2023 | RA | Reconcile and verifiy trade payable's claims | 0.4 |
| 05/10/2023 | JC | Prepare claims for objection | 2.8 |
| 05/10/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific), J. Goltser (Weil) re: Claim schedules and delegation of claim validations | 0.6 |
| 05/10/2023 | RA | Upload additional claims into AlixPartners' claims tool, verified trade payable's claims | 2.6 |
| 05/10/2023 | RA | Gather legal claims on behalf of Core legal team to reconcile and validate | 0.2 |
| 05/11/2023 | RA | Meeting with K. Little (Core Scientific) re: reconciling trade payables claims | 1.0 |
| 05/11/2023 | JC | Prepare updates to utility claim estimates | 1.2 |
| 05/11/2023 | JC | Review and update claim objection materials | 0.8 |
| 05/12/2023 | JC | Develop claim estimates for trade payables | 1.6 |
| 05/12/2023 | RA | Update AlixPartners claims tool for reconciled trade payables claims | 0.6 |
| 05/12/2023 | JC | Research claim support materials | 0.6 |
| 05/12/2023 | RA | Reconcile Core Scientific trade payables claims and prepared list of finalized items for review | 2.4 |
| 05/12/2023 | JC | Develop claim estimates for utility claims | 0.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Claims Process / Avoidance Actions
Code:    20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2023 | RA | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), A. Midha, S. Xie, N. Warier (all PJT) re: Claim schedules and delegation of claim validations | 0.2 |
| 05/15/2023 | JC | Update claim estimates for new claims and new estimate input from assessment teams | 2.1 |
| 05/15/2023 | RA | Resolve erroneous claim amounts in AlixPartners claims tool | 0.3 |
| 05/15/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Finke, D. Sudama (both Weil) re: Contract rejection schedules | 0.2 |
| 05/15/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, M. Finke, D. Sudama (all Weil) re: Claim schedules and delegation of claim validations | 0.5 |
| 05/15/2023 | RB | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), A. Midha, S. Xie, N. Warier (all PJT) re: Claim schedules and delegation of claim validations | 0.2 |
| 05/15/2023 | RA | Verifiy trade payable claim amounts and delegated outstanding open items | 1.7 |
| 05/15/2023 | JC | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), A. Midha, S. Xie, N. Warier (all PJT) re: Claim schedules and delegation of claim validations | 0.2 |
| 05/15/2023 | RA | Remove erroneously double-counted claim from Stretto Claim register, reached out to counterpart to add missing claim | 0.3 |
| 05/15/2023 | RA | Upload additional filed claims into AlixPartners claims tool | 0.3 |
| 05/15/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, M. Finke, D. Sudama (all Weil) re: Claim schedules and delegation of claim validations | 0.5 |
| 05/15/2023 | RA | Upload newly submitted claims into the AlixPartners claims tool | 0.2 |
| 05/15/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Finke, D. Sudama (both Weil) re: Contract rejection schedules | 0.2 |
| 05/16/2023 | RA | Validate trade payables claims, marked claims that require further review, prepared outstanding items for review | 2.2 |
| 05/16/2023 | RA | Calls to claimants with insufficient documentation | 0.3 |
| 05/16/2023 | JC | Research claim estimates for claim objections | 0.8 |
| 05/16/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific) re: Updates on Claim reconciliation process | 0.3 |
| 05/16/2023 | JC | Incorporate updates to claims estimates into claim repository | 1.4 |
| 05/16/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific) re: Updates on Claim reconciliation process (partial) | 0.2 |
| 05/18/2023 | RA | Validate trade payables claims alongside the Core Scientific accounts payables team, uploaded the updated proposed amounts into the claims tool | 2.2 |
| 05/19/2023 | RA | Validate trade payables claims and uploaded the updated AlixPartners proposed amounts into the claims tool | 3.7 |
| 05/22/2023 | JC | Develop claim objection materials | 0.9 |
| 05/22/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, D. Sudama (both Weil) re: Claim schedules and delegation of claim validations | 0.3 |
| 05/22/2023 | JC | Incorporate updates into claim estimates | 1.7 |
| 05/22/2023 | RA | Updates to trade payable claims in AlixPartners claims tool to revert claims back to appropriate debtor | 0.3 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Claims Process / Avoidance Actions
Code:        20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/22/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, D. Sudama (both Weil) re: Claim schedules and delegation of claim validations | 0.3 |
| 05/23/2023 | RA | Review claim from Brown corporation, reachout to to claimant to verify claimed principal balance outstanding | 0.5 |
| 05/24/2023 | RA | Review list of outstanding trade payable claims, prepared list for Core Scientific accounts payable team to review | 1.3 |
| 05/24/2023 | RA | Meeting with K. Little (Core Scientific) re: updates to trade payable claims | 0.3 |
| 05/24/2023 | RA | Prepare claims exhibits for omnibus motion, namely duplicate claims, amended claims and redundant claims | 1.2 |
| 05/25/2023 | JC | Prepare responses to company claim estimate questions | 0.3 |
| 05/26/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific), J. Goltser (Weil) re: Claim schedules and delegation of claim validations | 0.5 |
| 05/26/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific), J. Goltser (Weil) re: Claim schedules and delegation of claim validations | 0.5 |
| 05/30/2023 | RA | Re-engaged with Core accounts payable team to discuss outstanding trade payale claim validation | 0.5 |
| 05/31/2023 | JC | Meeting with M. Levitt, D. Feinstein, K. Hall, T. DuChene and A. Sullivan (all Core Scientific), R. Berkovich, T. Tsekerides (both Weil) re: Claims Litigation | 0.5 |
| 05/31/2023 | RA | Next steps identified for remaining trade payable claims | 1.6 |
| 05/31/2023 | JC | Prepare updates to contract claimant's estimates | 1.2 |
| **Total Professional Hours** | | | **98.3** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                   Claims Process / Avoidance Actions
Code:              20007941P00002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.6 | 669.00 |
| John Creighton | $950 | 52.5 | 49,875.00 |
| Ryan Aurand | $605 | 45.2 | 27,346.00 |
| **Total Professional Hours and Fees** | | **98.3** | **$ 77,890.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Preparation for / Attend Court Hearings
Code:        20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2023 | RB | Review, provide edits and develop content re: business update materials for upcoming hearing | 0.7 |
| 05/18/2023 | RB | Review, provide edits and develop content re: business update materials for upcoming hearing | 0.4 |
| 05/18/2023 | JS | Meeting with R. Berkovich, M. Fink, D. Reyes (all Weil) re: court hearing presentation | 0.6 |
| 05/21/2023 | RB | Correspondence with management, Weil and AP colleagues re: business update deck | 0.2 |
| 05/22/2023 | JS | Attend status hearing | 1.2 |
| 05/22/2023 | JC | Support hearing regarding plan exclusivity | 1.1 |
| 05/22/2023 | RB | Attend business update and exclusivity motion hearing (partial) | 0.6 |
| **Total Professional Hours** | | | **4.8** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Preparation for / Attend Court Hearings
Code:                  20007941P00002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.9 | 2,118.50 |
| John Creighton | $950 | 1.1 | 1,045.00 |
| James Shen | $605 | 1.8 | 1,089.00 |
| **Total Professional Hours and Fees** | | **4.8** | **$ 4,252.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Fee Statements & Fee Applications
Code:        20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2023 | JC | Prepare monthly billing materials | 1.1 |
| 05/02/2023 | RB | Review and provided edits re: March 2023 invoice | 0.6 |
| 05/04/2023 | RB | Review and distribute March 2023 invoice | 0.2 |
| 05/04/2023 | JAB | Prepare schedule/exhibit workbook for March 2023 monthly fee statement | 1.1 |
| 05/04/2023 | JAB | Prepare March 2023 monthly statement | 1.6 |
| 05/04/2023 | HES | Review March 2023 monthly fee statement | 0.2 |
| 05/05/2023 | JAB | Revise March 2023 monthly statement | 0.3 |
| 05/05/2023 | JAB | Email T. Duchene (Core Scientific), R. Schrock, R. Berkovich, M. Fink (all Weil), J. Ruff, A. Barcomb (both US Trustee), K. Hansen, S. Bhattacharyya (both Paul Hastings), J. Burbage, J. Brandt (both Willkie) attaching the third monthly statement (March 2023) | 0.2 |
| 05/05/2023 | JAB | Finalize third monthly fee statement (March 2023) | 0.4 |
| 05/10/2023 | JAB | Prepare First Interim Fee Application and compile supporting exhibits | 1.3 |
| 05/10/2023 | JAB | Update fee statement summary chart | 0.2 |
| 05/10/2023 | JAB | Prepare professional fees for April 2023 monthly statement | 2.1 |
| 05/10/2023 | JAB | Email to R. Blokh, J. Creighton (both AlixPartners) re: fee statement payments | 0.1 |
| 05/11/2023 | JC | Review materials for April invoice | 1.1 |
| 05/11/2023 | RB | Review April 2023 fee statement | 0.2 |
| 05/15/2023 | JAB | Email R. Schrock, R. Berkovich, M. Fink (all Weil) attaching the first interim application | 0.2 |
| 05/15/2023 | JC | Prepare invoice materials | 0.9 |
| 05/15/2023 | JAB | Revise First Inteirm Application | 0.5 |
| 05/15/2023 | HES | Review draft of first interim fee application | 0.3 |
| 05/15/2023 | RB | Review and provide edits re: April 2023 fee statement | 0.4 |
| 05/15/2023 | JAB | Finalize First Interim application | 0.4 |
| 05/15/2023 | RB | Review and provide edits re: interim fee application | 0.4 |
| 05/20/2023 | JAB | Prepare April 2023 monthly statement | 1.6 |
| 05/20/2023 | JAB | Prepare schedule/exhibit workbook for April 2023 monthly fee statement | 0.7 |
| 05/22/2023 | RB | Review and provide edits re: April 2023 fee statement | 0.1 |
| 05/23/2023 | RB | Review and provide edits re: April 2023 fee statement | 0.1 |
| 05/23/2023 | JAB | Revise April 2023 monthly statement | 0.3 |
| 05/23/2023 | HES | Review fourth monthly fee statement | 0.2 |
| 05/24/2023 | JAB | Finalize fourth monthly fee statement (April 2023) | 0.4 |
| 05/24/2023 | JAB | Email T. Duchene (Core Scientific), R. Schrock, R. Berkovich, M. Fink (all Weil), J. Ruff, A. Barcomb (both US Trustee), K. Hansen, S. Bhattacharyya (both Paul Hastings), J. Burbage, J. Brandt (both Willkie) attaching the fourth monthly statement | 0.2 |
| 05/24/2023 | RB | Review and provide edits re: April 2023 fee statement | 0.1 |

**Total Professional Hours**                                                                     **17.5**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Fee Statements & Fee Applications
Code:                  20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 2.1 | 2,341.50 |
| John Creighton | $950 | 3.1 | 2,945.00 |
| Heather E Saydah | $550 | 0.7 | 385.00 |
| Jennifer A Bowes | $485 | 11.6 | 5,626.00 |
| **Total Professional Hours and Fees** | | **17.5** | **$    11,297.50** |

**Exhibit C**

**Sixth Monthly Fee Statement**
**for the Period from June 1, 2023 through June 30, 2023**

## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(DRJ) |
| Debtors.[1] | (Jointly Administered) |
|  | **Objection Deadline: July 25, 2023 @ 4:00 p.m. (CT)** |

**SIXTH MONTHLY STATEMENT OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
|  | June 1, 2023 | June 30, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $438,460.80 (80% of $548,076.00) | |
| **Total reimbursable expenses requested in this Fee Statement** | $3,823.39 | |
| **Total fees and expenses requested in this Fee Statement** | $442,284.19 | |
| **Average hourly rate for Professionals** | $775.10 | |

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("<u>Interim Compensation Order</u>") [Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Rodion Blokh | Partner | $1,115 | 58.1 | 64,781.50 |
| James Horgan | Partner | $1,115 | 2.8 | 3,122.00 |
| John Creighton | Director | $950 | 160.1 | 152,095.00 |
| James Trankina | Senior Vice President | $860 | 97.0 | 83,420.00 |
| Lara Andrea Montales | Senior Vice President | $735 | 125.7 | 92,389.50 |
| Heather E Saydah | Senior Vice President | $550 | 0.2 | 110.00 |
| James Shen | Vice President | $605 | 132.6 | 80,223.00 |
| Ryan Aurand | Vice President | $605 | 124.2 | 75,141.00 |
| Jennifer A Bowes | Vice President | $485 | 6.4 | 3,104.00 |
| **Total Hours and Fees for Professionals** | | | **707.1** | **$   554,386.00** |
| Less: 50% Travel Fees | | | | (6,310.00) |
| **Total Fees for Professionals** | | | | **$   548,076.00** |
| Less: 20% Holdback | | | | (109,615.20) |
| **Total Fees for Professionals Less Holdback** | | | | **$   438,460.80** |

**Average Billing Rate**                    $        775.10

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
## JUNE 1, 2023 THROUGH JUNE 30, 2023

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 22.2 | $ 18,013.00 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 98.6 | 64,345.00 |
| 1.4 | Board & Advisor Meetings | 7.8 | 7,540.50 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 61.8 | 43,218.00 |
| 1.6 | Business Planning | 7.3 | 6,507.50 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 31.2 | 26,430.00 |
| 1.9 | Plan & Disclosure Statement | 168.4 | 150,332.00 |
| 1.11 | Business Operations | 175.3 | 139,773.00 |
| 1.13 | Vendor Management | 46.4 | 33,119.00 |
| 1.15 | Claims Process / Avoidance Actions | 62.0 | 45,961.00 |
| 1.17 | Preparation for / Attend Court Hearings | 2.3 | 2,107.00 |
| 1.20 | Fee Statements & Fee Applications | 7.8 | 4,420.00 |
| 1.31 | Travel Time | 16.0 | 6,310.00 |
| | **Total Hours and Fees By Matter Category** | **707.1** | **$ 548,076.00** |

Average Billing Rate $ 775.10

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Expense Category | Amount |
|:---:|---:|
| Airfare | $ 912.69 |
| Ground Transportation | 495.47 |
| Internet | 48.74 |
| Lodging | 1,100.00 |
| Meals | 658.19 |
| Parking & Tolls | 399.35 |
| Rental Car | 208.95 |
| **Total Expenses** | **$ 3,823.39** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Sixth Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from June 1, 2023 through June 30, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $548,076.00 and reimbursement of out-of-pocket expenses in the amount $3,823.39 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $438,460.80 (80% of $548,076.00) and 100% of out-of-pocket expenses in the amount of $3,823.39, for a total amount of $442,284.19; and (iii) such other and further relief as this Court deems proper.

Dated: July 11, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


/s/ Eric Koza
By: Eric Koza
        Partner & Managing Director

## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Chapter 11 Process / Case Management
Code:     20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | RA | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/01/2023 | JT | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/01/2023 | JS | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/01/2023 | JC | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/02/2023 | RA | Grant Netsuite and Stampli access for new AlixPartners team member | 0.1 |
| 06/05/2023 | JC | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/05/2023 | RB | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/05/2023 | LM | Participate in internal meeting with L. Montales, R. Aurand (both AlixPartners) re: case updates and workstream status | 0.7 |
| 06/05/2023 | JS | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/05/2023 | RA | Participate in internal meeting with L. Montales, R. Aurand (both AlixPartners) re: case updates and workstream status | 0.7 |
| 06/05/2023 | JT | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/05/2023 | RA | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/07/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.5 |
| 06/07/2023 | LM | Continue synthesizing notes from the initial meeting with the Core Scientific Power team | 0.4 |
| 06/08/2023 | JT | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/08/2023 | RA | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/08/2023 | JS | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/08/2023 | JC | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/08/2023 | LM | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/12/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/12/2023 | LM | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/12/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Chapter 11 Process / Case Management
Code:   20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/12/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/14/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, A. Sullivan (both Core Scientific) re: case updates and workstream status | 0.5 |
| 06/14/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, A. Sullivan (both Core Scientific) re: case updates and workstream status | 0.5 |
| 06/14/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, A. Sullivan (both Core Scientific) re: case updates and workstream status | 0.5 |
| 06/15/2023 | LM | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/15/2023 | JC | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/15/2023 | JH | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/15/2023 | RA | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/15/2023 | JS | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/15/2023 | JT | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 06/19/2023 | RA | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/19/2023 | RB | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/19/2023 | JH | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/19/2023 | JS | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/19/2023 | JC | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/19/2023 | LM | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 06/21/2023 | JT | Review documentation filed to the docket | 1.1 |
| 06/21/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros (both Core Scientific) re: case updates and workstream status | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:        20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros (both Core Scientific) re: case updates and workstream status | 0.3 |
| 06/26/2023 | JT | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, J. Trankina, L. Montales, R. Aurand, R. Blokh (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/26/2023 | JT | Meeting with J. Horgan, J. Trankina (both AlixPartners) re: valuation, accounting and case management | 0.2 |
| 06/26/2023 | JC | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, J. Trankina, L. Montales, R. Aurand, R. Blokh (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/26/2023 | RB | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, J. Trankina, L. Montales, R. Aurand, R. Blokh (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/26/2023 | LM | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, J. Trankina, L. Montales, R. Aurand, R. Blokh (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/26/2023 | JS | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, J. Trankina, L. Montales, R. Aurand, R. Blokh (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/26/2023 | RA | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, J. Trankina, L. Montales, R. Aurand, R. Blokh (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/26/2023 | JH | Meeting with J. Horgan, J. Trankina (both AlixPartners) re: valuation, accounting and case management | 0.2 |
| 06/26/2023 | JH | Participate in internal meeting with J. Creighton, J. Horgan, J. Shen, J. Trankina, L. Montales, R. Aurand, R. Blokh (all AlixPartners) re: case updates and workstream status | 0.3 |
| 06/28/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT Partners), R. Schrock, R. Berkovich and C. Carlson (all Weil), and M. Levitt and M. Bros, (both Core Scientific) re: case updates and workstream status | 0.2 |
| 06/28/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT Partners), R. Schrock, R. Berkovich and C. Carlson (all Weil), and M. Levitt and M. Bros, (both Core Scientific) re: case updates and workstream status | 0.2 |
| 06/29/2023 | JT | Participate in internal meeting with R. Blokh, J. Horgan, J. Shen, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/29/2023 | JC | Participate in internal meeting with R. Blokh, J. Horgan, J. Shen, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/29/2023 | LM | Participate in internal meeting with R. Blokh, J. Horgan, J. Shen, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Chapter 11 Process / Case Management
Code:      20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | RB | Participate in internal meeting with R. Blokh, J. Horgan, J. Shen, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/29/2023 | JS | Participate in internal meeting with R. Blokh, J. Horgan, J. Shen, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/29/2023 | RA | Participate in internal meeting with R. Blokh, J. Horgan, J. Shen, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 06/29/2023 | JH | Participate in internal meeting with R. Blokh, J. Horgan, J. Shen, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |

**Total Professional Hours**                                                                                      **22.2**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Chapter 11 Process / Case Management
Code:          20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 2.6 | 2,899.00 |
| James Horgan | $1,115 | 1.6 | 1,784.00 |
| John Creighton | $950 | 2.8 | 2,660.00 |
| James Trankina | $860 | 4.2 | 3,612.00 |
| Lara Andrea Montales | $735 | 3.1 | 2,278.50 |
| James Shen | $605 | 4.3 | 2,601.50 |
| Ryan Aurand | $605 | 3.6 | 2,178.00 |
| **Total Professional Hours and Fees** | | **22.2** | **$    18,013.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/01/2023 | RA | Submit professional fee escrow account funding amount | 0.2 |
| 06/02/2023 | JS | Update Liquidity projection model to for DIP budget update | 2.7 |
| 06/02/2023 | JS | Update DIP budget deck | 2.6 |
| 06/05/2023 | JS | Update DIP budget forecast with new assumptions for the next four weeks | 1.5 |
| 06/05/2023 | JS | Update variance report package | 0.5 |
| 06/05/2023 | JS | Enhance three statement model for the debtors long term financial projection | 0.5 |
| 06/05/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 0.9 |
| 06/05/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 06/05/2023 | JS | Update DIP budget overview deck | 1.3 |
| 06/05/2023 | JS | Prepare data files for lender field exam | 0.7 |
| 06/06/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners ) and M. Levitt, M. Bros and A. Sullivan (all Core Scientific) re: professional fee review | 0.1 |
| 06/06/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 0.5 |
| 06/06/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) re: DIP budget update | 0.5 |
| 06/06/2023 | JS | Update DIP budget forecast with new assumptions for the next four weeks | 1.2 |
| 06/06/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners ) and M. Levitt, M. Bros and A. Sullivan (all Core Scientific) re: professional fee review | 0.1 |
| 06/06/2023 | JS | Enhance three statement model for the debtors long term financial projection | 1.5 |
| 06/06/2023 | JS | Update DIP budget overview deck | 0.5 |
| 06/06/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) and M. Bros (Core Scientific) re: DIP budget update | 0.5 |
| 06/06/2023 | RB | Review latest DIP budget materials | 0.4 |
| 06/06/2023 | JS | Meeting with M. Levitt, D. Sterling, K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.5 |
| 06/06/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) and M. Bros (Core Scientific) re: DIP budget update | 0.5 |
| 06/06/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) re: DIP budget update | 0.5 |
| 06/06/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.3 |
| 06/07/2023 | RB | Review and provide edits re: weekly variance report | 0.2 |
| 06/07/2023 | JS | Prepare data files for lender field exam | 0.5 |
| 06/07/2023 | JS | Update and distribute variance reports | 0.5 |
| 06/07/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 0.9 |
| 06/07/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |
| 06/07/2023 | JS | Enhance three statement model for the debtors long term financial projection | 2.0 |
| 06/08/2023 | JS | Prepare data files for lender field exam | 0.5 |
| 06/08/2023 | JS | Update select vendor tracker for other advisors | 0.7 |
| 06/08/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.8 |
| 06/09/2023 | JS | Update select vendor tracker | 1.0 |
| 06/09/2023 | JS | Meeting with M. Levitt, D. Sterling, K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 06/09/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.9 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | JS | Prepare data files for lender field exam | 0.5 |
| 06/12/2023 | JS | Update three statement model for the debtors long term financial projection | 1.5 |
| 06/12/2023 | JS | Update variance report package | 0.5 |
| 06/12/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 06/12/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.1 |
| 06/13/2023 | JS | Prepare data files for lender field exam | 0.7 |
| 06/13/2023 | JS | Enhance three statement model for the debtors long term financial projection | 0.5 |
| 06/13/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.3 |
| 06/13/2023 | RA | Provide weekly professional fee escrow account funding amount | 0.6 |
| 06/13/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.5 |
| 06/14/2023 | JS | Update and distribute variance reports | 0.5 |
| 06/14/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 0.9 |
| 06/14/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |
| 06/15/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.8 |
| 06/15/2023 | JS | Update select vendor tracker for other advisors | 0.7 |
| 06/15/2023 | JS | Enhance three statement model for the debtors long term financial projection | 1.5 |
| 06/16/2023 | JS | Prepare data files for lender field exam | 0.5 |
| 06/16/2023 | JS | Discussion with M. Levitt, M. Bros, A. Sullivan and others (all Core Scientific), J. Shen, R. Blokh (both AlixPartners) re: weekly liquidity planning and three-statement business plan projections | 0.5 |
| 06/16/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie, P. Kast (all PJT Partners), re: cash flow forecast | 0.5 |
| 06/16/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 0.5 |
| 06/16/2023 | JS | Update select vendor tracker | 1.0 |
| 06/16/2023 | RB | Discussion with M. Levitt, M. Bros, A. Sullivan and others (all Core Scientific), J. Shen, R. Blokh (both AlixPartners) re: weekly liquidity planning and three-statement business plan projections | 0.5 |
| 06/16/2023 | JS | Enhance three statement model for the debtors long term financial projection | 2.0 |
| 06/19/2023 | JS | Enhance three statement model for the debtors long term financial projection | 0.5 |
| 06/19/2023 | JS | Update variance report package | 0.5 |
| 06/19/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.1 |
| 06/19/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 06/20/2023 | JS | Meeting with M. Levitt, D. Sterling, K. Carnevali, M. Bros, J. Cleveland (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 06/20/2023 | JS | Enhance three statement model for the debtors long term financial projection | 1.0 |
| 06/20/2023 | RA | Prepare weekly funding amount for professional fee escrow account | 0.4 |
| 06/20/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.3 |
| 06/20/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.5 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 06/21/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |
| 06/21/2023 | JS | Enhance three statement model for the debtors long term financial projection | 2.0 |
| 06/22/2023 | JS | Update select vendor tracker for other advisors | 0.7 |
| 06/22/2023 | RA | Submit weekly funding amount for professional fee escrow account | 0.1 |
| 06/22/2023 | JS | Update three statement model for the debtors long term financial projection | 1.5 |
| 06/22/2023 | JS | Analyze liquidity impact from additional DIP pay down | 2.1 |
| 06/22/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.0 |
| 06/22/2023 | RB | Review latest liquidity forecast re: potential excess cash adjustments, and associated correspondence with J. Shen (AlixPartners) | 0.5 |
| 06/22/2023 | RB | Discussion with M. Bros (Core Scientific) re: potential settlement agreements | 0.2 |
| 06/23/2023 | RA | Align claim ID numbers with their appropriate contract listed in Schedule G | 1.1 |
| 06/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners) re: Liquidity forecast and DIP pay down scenario analysis | 0.4 |
| 06/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners) re: Liquidity forecast and DIP pay down scenario analysis | 0.4 |
| 06/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), K. Carnevali, M. Bros, M. Winter, K. Hall (all Core Scientific) re: Liquidity and capital planning | 0.5 |
| 06/23/2023 | JS | Update select vendor tracker | 1.0 |
| 06/23/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.5 |
| 06/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), K. Carnevali, M. Bros, M. Winter, K. Hall (all Core Scientific) re: Liquidity and capital planning | 0.5 |
| 06/23/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners) re: potential DIP budget amendment impacts | 0.2 |
| 06/23/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners) re: potential DIP budget amendment impacts | 0.2 |
| 06/26/2023 | RB | Discussion with M. Bros (Core Scientific) and P. Mandarino (B. Riley) re: DIP budget amendment | 0.3 |
| 06/26/2023 | JS | Discussion with M. Bros (Core Scientific), R. Blokh, J. Shen (both AlixPartners) re: DIP budget amendment | 0.3 |
| 06/26/2023 | RB | Discussion with M. Bros (Core Scientific), R. Blokh, J. Shen (both AlixPartners) re: DIP budget amendment | 0.3 |
| 06/26/2023 | RB | Discussion with M. Maisonrouge (Weil) re: DIP budget amendment | 0.1 |
| 06/26/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), R. Berkovich (Weil) and M. Bros (Core Scientific) re: DIP amendment | 0.5 |
| 06/26/2023 | JS | Analyze liquidity impact from additional DIP pay down | 1.5 |
| 06/26/2023 | JS | Update variance report package | 0.5 |
| 06/26/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.1 |
| 06/26/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 06/26/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), R. Berkovich (Weil) and M. Bros (Core Scientific) re: DIP amendment | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/27/2023 | RB | Discussion with R. Berkovich (Weil) re: DIP budget amendment and other matters | 0.2 |
| 06/27/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), K. Carnevali, M. Bros, M. Winter and K. Hall (all Core Scientific) re: liquidity and capital planning | 0.5 |
| 06/27/2023 | RB | Discussion with M. Maisonrouge (Weil) re: DIP budget amendment | 0.2 |
| 06/27/2023 | RB | Review and provided edits and analyses re: DIP budget amendment, and associated correspondence with Weil, Core Scientific and AP colleagues | 1.3 |
| 06/27/2023 | RB | Review latest weekly liquidity outlook for June 2023 month end | 0.4 |
| 06/27/2023 | RB | Various discussions with M. Bros (Core Scientific) re: DIP budget amendment | 0.3 |
| 06/27/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Bros, (Core Scientific) re: professional fees and DIP amendment | 0.2 |
| 06/27/2023 | JS | Analyze liquidity impact from additional DIP pay down | 1.0 |
| 06/27/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.3 |
| 06/27/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), K. Carnevali, M. Bros, M. Winter and K. Hall (all Core Scientific) re: liquidity and capital planning | 0.5 |
| 06/27/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 1.3 |
| 06/27/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Bros, (Core Scientific) re: professional fees and DIP amendment | 0.2 |
| 06/27/2023 | RA | Prepare weekly professional fee funding amount | 0.4 |
| 06/28/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |
| 06/28/2023 | JS | Update and distribute variance report package | 0.5 |
| 06/28/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.9 |
| 06/28/2023 | JS | Update DIP budget deck | 1.0 |
| 06/29/2023 | RB | Review comments re: DIP amendment and associated discussions with M. Maisonrouge (Weil) | 0.2 |
| 06/29/2023 | RB | Initial review re: potential changes to DIP budget | 0.4 |
| 06/29/2023 | JS | Update select vendor tracker for other advisors | 0.7 |
| 06/29/2023 | JS | Update DIP budget deck | 2.2 |
| 06/29/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.5 |
| 06/29/2023 | RA | Submit weekly professional fee escrow account funding amount | 0.2 |
| 06/30/2023 | RB | Review latest liquidity outlook for June month-end | 0.3 |
| 06/30/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.5 |
| 06/30/2023 | JS | Update select vendor tracker | 1.0 |
| **Total Professional Hours** | | | **98.6** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Liquidity Management & DIP Budget Reporting
Code:                   20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 9.2 | 10,258.00 |
| James Shen | $605 | 86.4 | 52,272.00 |
| Ryan Aurand | $605 | 3.0 | 1,815.00 |
| **Total Professional Hours and Fees** | | **98.6** | **$ 64,345.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:  Board & Advisor Meetings
Code:  20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | JC | Meet with D. Feinstein, D. Sterling, M. Levitt and others (all Core Scientific), R. Berkovich, T. Tsekerides, A. Burbridge and others (all Weil), J. Singh, A. Patel, N. Warier and others (all PJT) re: board meeting | 0.7 |
| 06/09/2023 | JC | Conference call with M. Levitt, D. Feinstein and others (board), T. Duchene and others (management), R. Schrock, R. Berkovich and others (Weil), J. Singh and others (PJT) re: case status and next steps | 0.9 |
| 06/16/2023 | RB | Discussion with J. Hollingsworth, M. Levitt and others (board), M. Bros and others (management), J. Singh, A. Midha and others (PJT) and R. Berkovich and C. Carlson (Weil) re: case status and next steps | 0.2 |
| 06/19/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson, A. Crabtree (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) and the special committee re: case updates and workstream status | 1.2 |
| 06/19/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson, A. Crabtree (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) and the special committee re: case updates and workstream status | 1.2 |
| 06/19/2023 | RB | Review and provided edits re: board update materials | 0.8 |
| 06/19/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson, A. Crabtree (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) and the special committee re: case updates and workstream status | 1.2 |
| 06/23/2023 | RB | Conference call with N. Goldman, K. Youngblood and others (Board), M. Levitt and others (management), R. Berkovich, C. Carlson and others (Weil) and A. Midha and others (PJT) re: case status and next steps | 0.4 |
| 06/30/2023 | JC | Conference call with R. Blokh and J. Creighton (both AlixPartners), N. Goldman, K. Youngblood and others (Board), M. Bros and others (management), R. Schrock, R. Berkovich and others (Weil), and A. Midha and others (PJT) re: case status and next steps | 0.5 |
| 06/30/2023 | RB | Review and provided edits re: upcoming board meeting materials | 0.2 |
| 06/30/2023 | RB | Conference call with R. Blokh and J. Creighton (both AlixPartners), N. Goldman, K. Youngblood and others (Board), M. Bros and others (management), R. Schrock, R. Berkovich and others (Weil), and A. Midha and others (PJT) re: case status and next steps | 0.5 |

**Total Professional Hours** | | | **7.8**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:               Board & Advisor Meetings
Code:             20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 3.3 | 3,679.50 |
| John Creighton | $950 | 3.3 | 3,135.00 |
| James Shen | $605 | 1.2 | 726.00 |
| **Total Professional Hours and Fees** | | **7.8** | **$      7,540.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | U.S. Trustee / Court Reporting Requirements |
| Code: | 20007941P00002.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | RA | Prepare calendar and deadlines for May monthly operating report process | 0.8 |
| 06/01/2023 | RA | Track ordinary course professional cumulative payments against payment caps | 2.2 |
| 06/02/2023 | JC | Develop action plan for high-spend professional provider | 1.6 |
| 06/05/2023 | RA | Prepare Bitcoin Sales Report | 0.1 |
| 06/05/2023 | RA | Prepare Monthly Operating Report schedule for May filing | 0.2 |
| 06/12/2023 | RA | Reconcile approved and paid professional fees for the May operating report submission | 2.3 |
| 06/12/2023 | RA | Prepare weekly Bitcoin sales report | 0.2 |
| 06/13/2023 | RA | Reconcile approved professional fees for the May monthly operating report submission | 2.2 |
| 06/13/2023 | JC | Prepare updates to payment reporting in preference period | 2.3 |
| 06/13/2023 | RA | Update May professional fee payments for monthly operating report submission | 0.1 |
| 06/14/2023 | RA | Conduct full review of professional fee impact on May monthly operating report | 0.4 |
| 06/14/2023 | RA | Confirm ordinary course professional approvals for May monthly operating report | 1.3 |
| 06/14/2023 | RA | Update equity interest claims exhibits for omnibus motion filings | 0.3 |
| 06/14/2023 | JC | Prepare materials for ordinary course professional payment exception | 0.7 |
| 06/14/2023 | JC | Prepare responses to AP process questions | 0.2 |
| 06/19/2023 | RA | Incorporate feedback on professional payments to be included in monthly operating report review | 0.4 |
| 06/19/2023 | RA | Incorporate feedback on monthly operating report review from AlixPartners | 0.3 |
| 06/19/2023 | RA | Prepare weekly bitcoin sales report | 0.1 |
| 06/19/2023 | RA | Proof the mapping features of monthly operating report excel files | 0.6 |
| 06/19/2023 | JC | Review payments for operating report | 2.1 |
| 06/19/2023 | JC | Review May monthly operating report information | 2.1 |
| 06/19/2023 | JC | Continue to review payments for operating report | 1.3 |
| 06/19/2023 | JC | Update May monthly operating report information | 1.7 |
| 06/20/2023 | JC | Review and update professional payment reporting | 0.4 |
| 06/20/2023 | RA | Prepare global notes to be submitted alongside May monthly operating report | 0.4 |
| 06/20/2023 | JC | Review materials for May monthly operating report | 1.9 |
| 06/20/2023 | RA | Continue to incorporate May financial results into the May monthly operating reports, including the balance sheet, income statement, trial balance and cash reconciliation | 1.1 |
| 06/20/2023 | RA | Incorporate May financial results into the May monthly operating reports, including the balance sheet, income statement, trial balance and cash reconciliation | 2.9 |
| 06/21/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) N. Mann (Core Scientific) re: Monthly operating report – May Review | 0.8 |
| 06/21/2023 | RA | Incorporate May financials into the May monthly operating report, including financial liabilities | 0.6 |
| 06/21/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) N. Mann (Core Scientific) re: Monthly operating report – May Review | 0.8 |
| 06/21/2023 | RA | Develop schedule of payment and approval amounts for financial vendor with unique reporting requirements | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/21/2023 | RA | Preparations for company-wide monthly operating report review - finalizing review of entity filings | 2.1 |
| 06/21/2023 | RA | Confirm cumulative amounts listed in monthly operating report align with previous month's submission | 1.2 |
| 06/21/2023 | RA | Conduct additional review of entity-level monthly operating reports, including matching excel populated financials with figures included in pdf filings | 2.4 |
| 06/21/2023 | RA | Update financial schedules to be submitted alongside May monthly operating report, including the asset sales report | 0.2 |
| 06/22/2023 | RA | Research duplicate professional payments at the end of May, impacting final amounts to be submitted in the monthly operating report | 0.8 |
| 06/22/2023 | RA | Meeting with R. Blokh, J. Creighton, J, Shen R. Aurand (all AlixPartners), D. Sterling, N. Mann, K. Carnevali, M. Bros (all Core Scientific) A. Crabtree, J. Mezzatesta (both Weil) re: Monthly operating report – May Review | 0.2 |
| 06/22/2023 | RA | Incorporate case-to-date professional payment and approvals into monthly operating report excel files | 2.0 |
| 06/22/2023 | JC | Meeting with R. Blokh, J. Creighton, J, Shen R. Aurand (all AlixPartners), D. Sterling, N. Mann, K. Carnevali, M. Bros (all Core Scientific) A. Crabtree, J. Mezzatesta (both Weil) re: Monthly operating report – May Review | 0.2 |
| 06/22/2023 | RA | Prepare monthly operating report update and tracking against schedule to greater AlixPartners and Core Scientific team, provided guidance on outstanding items | 0.3 |
| 06/22/2023 | JS | Meeting with R. Blokh, J. Creighton, J, Shen R. Aurand (all AlixPartners), D. Sterling, N. Mann, K. Carnevali, M. Bros (all Core Scientific) A. Crabtree, J. Mezzatesta (both Weil) re: Monthly operating report – May Review | 0.2 |
| 06/22/2023 | RB | Meeting with R. Blokh, J. Creighton, J, Shen R. Aurand (all AlixPartners), D. Sterling, N. Mann, K. Carnevali, M. Bros (all Core Scientific) A. Crabtree, J. Mezzatesta (both Weil) re: Monthly operating report – May Review | 0.2 |
| 06/23/2023 | RA | Research potential erroneous submission of cumulative cash disbursements listed in monthly operating report | 1.2 |
| 06/23/2023 | RA | Built additional checks and balances into monthly operating report excel files to ensure professional approvals and payments are appropriately captured in filing | 1.8 |
| 06/23/2023 | RA | Incorporate feedback from Weil team into May monthly operating report submission | 1.2 |
| 06/26/2023 | JC | Develop updates for regular trustee reporting | 1.3 |
| 06/26/2023 | RA | Prepare first day motion filings for transactions through June 15th | 2.9 |
| 06/26/2023 | RA | Prepare Bitcoin Sales report | 0.1 |
| 06/27/2023 | RA | Align intracompany transactions against cash transactions from May monthly operating report submission | 0.7 |
| 06/27/2023 | RA | Prepare first day motion filings for transactions through June 15th | 3.7 |
| 06/27/2023 | RA | Research pdf display issue for client to view MOR filings on Box | 0.3 |
| 06/28/2023 | RA | Contact Weil and Core Scientific team members on outstanding items remaining for monthly operating report filings | 0.3 |
| 06/28/2023 | RA | Contact Core Scientific and Weil team members to discuss outstanding items remaining before submitting May monthly operating report for approval | 0.6 |
| 06/28/2023 | RA | Update language in monthly operating report global note filing to reflect changes to tax questionnaire | 0.2 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/29/2023 | RA | Update May monthly operating report filings to reflect changes to ordinary course professional reporting | 1.6 |
| 06/29/2023 | RA | Broke out 510(b) equity interest claims for omnibus claim submission | 2.3 |
| 06/30/2023 | RA | Identify issue which lead to missing equity interest claim from omnibus submission | 1.1 |

**Total Professional Hours**                                                        61.8

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                  U.S. Trustee / Court Reporting Requirements
Code:             20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.2 | 223.00 |
| John Creighton | $950 | 16.6 | 15,770.00 |
| James Shen | $605 | 0.2 | 121.00 |
| Ryan Aurand | $605 | 44.8 | 27,104.00 |
| **Total Professional Hours and Fees** | | **61.8** | **$    43,218.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Business Planning
Code:    20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), A. Crabtree, C. Carlson (both Weil), D. Sterling (Core Scientific) and Deloitte team re: cash tax forecast | 0.5 |
| 06/14/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), A. Crabtree, C. Carlson (both Weil), D. Sterling (Core Scientific) and Deloitte team re: cash tax forecast | 0.5 |
| 06/14/2023 | RB | Review latest draft potential DS business plan exhibits | 0.6 |
| 06/15/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, P. Kast (both PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: business plan update | 0.6 |
| 06/15/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, P. Kast (both PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: business plan update | 0.6 |
| 06/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie, P. Kast (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: business plan update | 0.5 |
| 06/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie, P. Kast (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: business plan update | 0.6 |
| 06/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie, P. Kast (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: business plan update | 0.5 |
| 06/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie, P. Kast (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: business plan update | 0.6 |
| 06/19/2023 | RB | Review latest draft three-statement model exhibits | 0.6 |
| 06/21/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), A. Crabtree and C. Carlson (both Weil), D. Sterling, M. Bros (both Core Scientific) and Deloitte team re: cash tax forecast | 0.5 |
| 06/21/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), A. Crabtree and C. Carlson (both Weil), D. Sterling, M. Bros (both Core Scientific) and Deloitte team re: cash tax forecast (partial) | 0.3 |
| 06/28/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), C. Carlson (Weil), M. Bros, D. Sterling (both Core Scientific) and Deloitte team re: cash tax forecast (partial) | 0.4 |
| 06/28/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), C. Carlson (Weil), M. Bros, D. Sterling (both Core Scientific) and Deloitte team re: cash tax forecast | 0.5 |

**Total Professional Hours**                                                                      **7.3**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Business Planning
Code:            20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 4.1 | 4,571.50 |
| James Shen | $605 | 3.2 | 1,936.00 |
| **Total Professional Hours and Fees** | | **7.3** | **$          6,507.50** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Creditor / Asset Sale Due Diligence & Negotiation
Code:         20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/01/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.3 |
| 06/01/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners), R. Berkovich (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.4 |
| 06/01/2023 | JS | Meeting with A. Miha, (PJT Partners), J. Golster (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.1 |
| 06/01/2023 | JC | Prepare claim estimate materials for committee | 2.8 |
| 06/01/2023 | JS | Meeting with K. Carnevali (Core Scientific) B. Riley team re: treasury process diligence | 0.5 |
| 06/01/2023 | JC | Update claim estimate materials for committee | 2.8 |
| 06/07/2023 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, C. Carlson, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 06/07/2023 | JS | Meeting with A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 06/07/2023 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, C. Carlson, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 06/08/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson, C. Calabrese (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.3 |
| 06/08/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson, C. Calabrese (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.3 |
| 06/08/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie all (PJT Partners), R. Berkovich, (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.5 |
| 06/08/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific), B. Riley team re: weekly liquidity and business update | 0.3 |
| 06/08/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific), B. Riley team re: weekly liquidity and business update | 0.3 |
| 06/08/2023 | JS | Meeting with J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros A. Sullivan (all Core Scientific), Ducera and Willkie team and UCC committee members re: business plan update | 1.0 |
| 06/08/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific), B. Riley team re: weekly liquidity and business update | 0.3 |
| 06/08/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie all (PJT Partners), R. Berkovich, (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 06/08/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie all (PJT Partners), R. Berkovich, (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.5 |
| 06/08/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson, C. Calabrese (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.3 |
| 06/09/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros Sullivan (all Core Scientific), Moelis and Paul Hastings team and AHG committee members re: business plan and plan construct (partial) | 0.1 |
| 06/09/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros A. Sullivan (all Core Scientific), Moelis and Paul Hastings team and AHG committee members re: business plan and plan construct | 1.0 |
| 06/14/2023 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 06/14/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 06/14/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros, and A. Sullivan (all Core Scientific) and equipment miner principals and advisors re: business plan update and plan construct | 0.9 |
| 06/14/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors (partial) | 0.3 |
| 06/14/2023 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich (Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 06/14/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich (Weil), M. Levitt, M. Bros, and A. Sullivan (all Core Scientific) and equipment miner principals and advisors re: business plan update and plan construct | 0.9 |
| 06/15/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners) R. Berkovich, C. Carlson, A. Burbridge (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.5 |
| 06/15/2023 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Miha, P. Kast (both PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 06/15/2023 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Midha (PJT Partners), R. Berkovich (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/15/2023 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Miha, P. Kast (both PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 06/15/2023 | JC | Support AHG Advisors' group with claims information | 0.5 |
| 06/15/2023 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Midha (PJT Partners), R. Berkovich (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.3 |
| 06/16/2023 | JC | Develop materials responsive to diligence requests | 0.6 |
| 06/16/2023 | JC | Support lender advisors' group with claims information | 0.5 |
| 06/16/2023 | JS | Meeting with N. Mann (Core Scientific) and B Riley team on accounting reconciliation | 0.5 |
| 06/18/2023 | JC | Prepare material for creditor diligence | 0.6 |
| 06/21/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.5 |
| 06/21/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson and D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 06/21/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson and D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 06/22/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners), C. Carlson, A. Burbridge (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.1 |
| 06/22/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), J. Goltser (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.1 |
| 06/22/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), A. Midha, P. Kast (both PJT Partners), R. Berkovich, J. Goltser and A. Burbridge (all Weil) and M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.7 |
| 06/22/2023 | JC | Support equipment lender diligence | 1.1 |
| 06/22/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), A. Midha, P. Kast (both PJT Partners), R. Berkovich, J. Goltser and A. Burbridge (all Weil) and M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.7 |
| 06/22/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), A. Midha, P. Kast (both PJT Partners), R. Berkovich, J. Goltser and A. Burbridge (all Weil) and M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.7 |
| 06/22/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), J. Goltser (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/28/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, S. Xie (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 06/28/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, S. Xie (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 06/28/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson and D. Reyes (all Weil), Ducera and Willkie teams re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 06/28/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, S. Xie (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 06/28/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson and D. Reyes (all Weil), Ducera and Willkie teams re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 06/29/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 06/29/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, S. Xie, (both PJT Partners), R. Berkovich, C. Carlson, A. Crabtree, J. Goltser (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 06/29/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, S. Xie, (both PJT Partners), R. Berkovich, C. Carlson, A. Crabtree, J. Goltser (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 06/29/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, J. Goltser (both Weil) and equipment lender advisors re: weekly liquidity and business update | 0.1 |
| 06/29/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 06/29/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, J. Goltser (both Weil) and equipment lender advisors re: weekly liquidity and business update | 0.1 |
| 06/29/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, S. Xie, (both PJT Partners), R. Berkovich, C. Carlson, A. Crabtree, J. Goltser (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 06/29/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Miha, (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 06/30/2023 | JC | Research materials for vendor inquiries | 1.9 |
| **Total Professional Hours** | | | **31.2** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Creditor / Asset Sale Due Diligence & Negotiation
Code:                  20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 4.8 | 5,352.00 |
| John Creighton | $950 | 14.8 | 14,060.00 |
| James Shen | $605 | 11.6 | 7,018.00 |
| **Total Professional Hours and Fees** | | **31.2** | **$   26,430.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:     20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/01/2023 | JT | Draft sections of the narrative describing inputs, assumptions and results of the hypothetical liquidation analysis | 2.1 |
| 06/01/2023 | JT | Review correspondence and related documents from information requests for the hypothetical liquidation analysis | 0.8 |
| 06/01/2023 | JT | Conference with J. Snedaker (Core Scientific) re: historical market valuation analysis of company facilities  Prepare related correspondence | 0.6 |
| 06/01/2023 | JS | Meeting with J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil) M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: plan discussion | 0.4 |
| 06/01/2023 | JT | Analyze April consolidating balance sheet results for the hypothetical liquidation analysis | 1.1 |
| 06/01/2023 | JT | Analyze debt and lease balances and other claims for the hypothetical liquidation analysis | 1.1 |
| 06/01/2023 | JS | Meeting with J. Trankina (AlixPartners), re: disclosure statement and liquidation analysis | 0.8 |
| 06/01/2023 | JT | Prepare correspondence with inquiries from analysis of financial data for the hypothetical liquidation analysis | 0.4 |
| 06/01/2023 | JT | Meeting with J. Shen (AlixPartners), re: disclosure statement and liquidation analysis | 0.8 |
| 06/02/2023 | JC | Prepare claim class materials for entities other than Inc and OpCo | 1.6 |
| 06/02/2023 | JT | Meeting with J. Creighton,  J. Trankina (both AlixPartners) re: disclosure statement and liquidation analysis | 0.5 |
| 06/02/2023 | JT | Prepare preliminary analysis comparing results of the hypothetical liquidation analysis to contemplated recoveries by class in the Plan of Reorganization | 0.8 |
| 06/02/2023 | JC | Meeting with J. Creighton,  J. Trankina (both AlixPartners) re: disclosure statement and liquidation analysis | 0.5 |
| 06/02/2023 | JS | Meeting with J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil) M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: plan discussion | 0.3 |
| 06/02/2023 | JT | Draft sections of the narrative describing inputs, assumptions and results of the hypothetical liquidation analysis | 2.7 |
| 06/04/2023 | JC | Prepare updates to claim estimate slides | 0.9 |
| 06/05/2023 | JT | Analyze an updated fixed asset register for the debtors' fleet of miners to reassess a range of potential fair market value based on observed secondary market clearing prices  Prepare related correspondence | 2.6 |
| 06/05/2023 | RB | Discussion with M. Bros (Core Scientific) re: draft liquidation analysis | 0.3 |
| 06/05/2023 | JT | Review documents on the bankruptcy docket related to DIP financing and use of cash collateral as it relates to distribution of proceeds in the hypothetical liquidation analysis | 1.1 |
| 06/05/2023 | RB | Review and provided edits re: draft liquidation analysis model, and associated correspondence | 1.7 |
| 06/05/2023 | JT | Review updated source financial documents for use in the hypothetical liquidation analysis | 1.6 |
| 06/05/2023 | JC | Prepare contract claim estimates | 1.9 |
| 06/05/2023 | RB | Discussion with A. Midha (PJT) re: draft liquidation analysis | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Plan & Disclosure Statement
Code:        20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/05/2023 | JS | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 1.2 |
| 06/05/2023 | JC | Prepare updates to claim class estimate slides | 1.8 |
| 06/05/2023 | JT | Prepare internal correspondence for review of the draft hypothetical liquidation analysis | 0.4 |
| 06/05/2023 | JT | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 1.2 |
| 06/05/2023 | JT | Iteratively draft, review and revise sections of the narrative describing inputs, assumptions and results of the hypothetical liquidation analysis | 1.3 |
| 06/05/2023 | RB | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 1.2 |
| 06/05/2023 | JC | Meet with T. DuChene, K. Hall, and K. Rhynard (all Core Scientific) re: contract assumptions and rejections | 1.1 |
| 06/06/2023 | JT | Analyze an updated fixed asset register for the debtors' fleet of miners to reassess a range of potential fair market value based on observed secondary market clearing prices  Prepare related correspondence | 3.1 |
| 06/06/2023 | JT | Meeting with J. Shen, J. Trankina (both AlixPartners), N. Warier (PJT) re: disclosure statement and liquidation analysis | 0.8 |
| 06/06/2023 | JT | Review debt structure and preliminary roll forward analysis of balances to a future date  Prepare related correspondence | 0.4 |
| 06/06/2023 | JC | Review assumptions for liquidation analysis | 0.8 |
| 06/06/2023 | JS | Meeting with J. Shen, J. Trankina (both AlixPartners), N. Warier (PJT) re: disclosure statement and liquidation analysis | 0.8 |
| 06/06/2023 | JT | Prepare a scenario toggle for the hypothetical liquidation analysis | 2.2 |
| 06/08/2023 | JT | Prepare correspondence to arrange diligence meetings with management on a range of topics | 1.1 |
| 06/08/2023 | JT | Analyze recent financial statements to prepare diligence questions for management | 1.6 |
| 06/08/2023 | JT | Review company filings for insights into financial performance and accounting policies related to the hypothetical liquidation analysis | 0.8 |
| 06/09/2023 | JT | Iteratively review and revise the draft hypothetical liquidation analysis | 2.6 |
| 06/09/2023 | JT | Discussion with R. Blokh, J. Trankina (both AlixPartners) re: latest draft liquidation analyses | 0.3 |
| 06/09/2023 | JS | Meeting with J. Trankina, J. Shen (both AlixPartners), E. Haney, M. Xie (both Core Scientific) re: liquidation analysis | 0.9 |
| 06/09/2023 | JT | Conferenced with J. Goltser (Weil) re: topics related to the hypothetical liquidation analysis | 0.3 |
| 06/09/2023 | JT | Meeting with J. Trankina, J. Shen (both AlixPartners), E. Haney, M. Xie (both Core Scientific) re: liquidation analysis | 0.9 |
| 06/09/2023 | JS | Conference call with J. Pratt, R. Cann, E. Haney, J. Snedaker (all Core Scientific), J. Shen, J. Trankina (both AlixPartners) re: topics related to the hypothetical liquidation analysis | 0.9 |
| 06/09/2023 | RB | Review latest draft liquidation analysis | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Plan & Disclosure Statement
Code:       20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/09/2023 | JT | Conference call with J. Pratt, R. Cann, E. Haney, J. Snedaker (all Core Scientific), J. Shen, J. Trankina (both AlixPartners) re: topics related to the hypothetical liquidation analysis | 0.9 |
| 06/09/2023 | RB | Discussion with R. Blokh, J. Trankina (both AlixPartners) re: latest draft liquidation analyses | 0.3 |
| 06/12/2023 | RB | Review potential disclosure statement exhibits | 0.4 |
| 06/12/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners) re: potential disclosure statement exhibits | 1.0 |
| 06/12/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners) re: potential disclosure statement exhibits | 1.0 |
| 06/13/2023 | JT | Meeting with J. Creighton, J. Trankina (both AlixPartners) re: liquidation analysis | 0.6 |
| 06/13/2023 | JT | Review loan documentation and related bankruptcy docket filings for implications on the hypothetical liquidation analysis | 2.3 |
| 06/13/2023 | JT | Review collateral security documentation and drafted waterfall of contemplated proceeds related to real estate for the draft hypothetical liquidation analysis | 1.7 |
| 06/13/2023 | JT | Review lender and other party claim amounts to be addressed in the draft hypothetical liquidation analyses | 2.6 |
| 06/13/2023 | JH | Meeting with J. Horgan, J. Shen (both AlixPartners) re: 3 statement forecast | 0.2 |
| 06/13/2023 | JS | Meeting with J. Horgan, J. Shen (both AlixPartners) re: 3 statement forecast | 0.2 |
| 06/13/2023 | JC | Meeting with J. Creighton, J. Trankina (both AlixPartners) re: liquidation analysis | 0.6 |
| 06/13/2023 | JT | Review collateral security documentation and drafted waterfall of contemplated proceeds related to assets other than fixed assets for the draft hypothetical liquidation analysis | 2.3 |
| 06/13/2023 | JT | Prepare correspondence summarizing the status of the draft hypothetical liquidation analysis | 0.8 |
| 06/13/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 2.4 |
| 06/13/2023 | JT | Review collateral security documentation and drafted waterfall of contemplated proceeds related to equipment for the draft hypothetical liquidation analysis | 1.1 |
| 06/13/2023 | JT | Review collateral security documentation and drafted waterfall of contemplated proceeds related to miners for the draft hypothetical liquidation analysis | 1.3 |
| 06/14/2023 | RB | Conference call with R. Schrock and R. Berkovich (Weil) and J. Singh, A. Midha and others (PJT) re: plan and disclosure statement | 0.8 |
| 06/14/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners) re: liquidation analysis | 1.3 |
| 06/14/2023 | JT | Revised the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 1.2 |
| 06/14/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners) re: liquidation analysis (partial) | 1.1 |
| 06/14/2023 | RB | Initial review re: latest draft liquidation analysis | 0.4 |
| 06/14/2023 | JT | Analyze attribution of the debtors' miner fleet valuation to related lender claims for the hypothetical liquidation analyses | 2.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:      20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/14/2023 | JT | Analyze the debtors' miner fleet valuation for the hypothetical liquidation analyses | 2.2 |
| 06/14/2023 | JT | Revise the waterfall of proceeds available for distribution to reflect other edits to the draft hypothetical liquidation analyses | 1.1 |
| 06/14/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners) re: liquidation analysis | 1.3 |
| 06/15/2023 | JT | Review updated lender and other party claim amounts in drafting the hypothetical liquidation analyses | 0.9 |
| 06/15/2023 | RB | Discussion with J. Trankina, R. Blokh (both AlixPartners) re: latest draft liquidation analyses | 0.2 |
| 06/15/2023 | RB | Review latest three-statement model re: certain business plan | 0.2 |
| 06/15/2023 | JT | Prepare correspondence related to the draft hypothetical liquidation analyses | 0.4 |
| 06/15/2023 | JT | Discussion with J. Goltser (Weil) re: latest draft liquidation analyses | 0.3 |
| 06/15/2023 | JC | Research secured creditor liability information for disclosure statement | 0.7 |
| 06/15/2023 | JT | Revise the contemplated waterfall for various lender claims in drafting the hypothetical liquidation analyses | 1.3 |
| 06/15/2023 | JT | Discussion with J. Trankina, R. Blokh (both AlixPartners) re: latest draft liquidation analyses | 0.2 |
| 06/16/2023 | JC | Review disclosure statement materials, including liquidation analysis | 1.8 |
| 06/16/2023 | RB | Review and provided edits re: initial draft liquidation analysis | 2.2 |
| 06/16/2023 | RB | Correspondence with Weil, PJT and AP colleagues re: draft liquidation analysis | 0.2 |
| 06/16/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), re: liquidation analysis | 2.1 |
| 06/16/2023 | RB | Discussion with M. Bros, D. Sterling, J. Snedaker (both Core Scientific), J. Shen, R. Blokh (both AlixPartners) re: three-statement business plan projections | 0.5 |
| 06/16/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), re: liquidation analysis | 2.1 |
| 06/16/2023 | JS | Discussion with M. Bros, D. Sterling, J. Snedaker (both Core Scientific), J. Shen, R. Blokh (both AlixPartners) re: three-statement business plan projections | 0.5 |
| 06/16/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), re: liquidation analysis | 2.1 |
| 06/16/2023 | RB | Review latest three-statement model re: certain business plan | 0.2 |
| 06/16/2023 | JT | Prepare revisions to the draft hypothetical liquidation analysis based on review with AlixPartners | 1.4 |
| 06/16/2023 | RB | Discussion with R. Berkovich (Weil) re: revised professional fee assumptions, and associated correspondence with PJT, Weil and AP colleagues | 0.3 |
| 06/17/2023 | RB | Review and provided edits re: draft Plan documentation, and associated correspondence with Weil, PJT and AP colleagues | 0.3 |
| 06/18/2023 | JT | Review draft disclosure statement and related correspondence | 0.8 |
| 06/18/2023 | JC | Review and provide edits for draft disclosure statement | 2.1 |
| 06/18/2023 | RB | Review and provided edits re: draft DS documentation, and associated correspondence with Weil, PJT and AP colleagues | 0.3 |
| 06/19/2023 | RB | Review latest draft plan and disclosure statement document | 0.5 |
| 06/19/2023 | JC | Update claim estimate for equipment lenders | 1.6 |
| 06/19/2023 | RB | Research re: draft liquidation analysis, and associated refinement of analyses | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:     20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/19/2023 | JC | Develop updates to claim estimates for the plan | 2.3 |
| 06/20/2023 | JH | Meeting with J. Horgan, J. Shen (both AlixPartners) re: 3 statement forecast | 0.2 |
| 06/20/2023 | JS | Meeting with J. Horgan, J. Shen (both AlixPartners) re: 3 statement forecast | 0.2 |
| 06/20/2023 | RB | Review latest draft plan and disclosure statement exhibits | 0.4 |
| 06/20/2023 | JT | Prepare correspondence related to the draft hypothetical liquidation analyses | 0.4 |
| 06/20/2023 | JC | Review and update disclosure statement materials | 2.2 |
| 06/21/2023 | JT | Prepare correspondence related to the draft hypothetical liquidation analyses | 0.4 |
| 06/21/2023 | JT | Conference call with D. Sterling, E. Haney, P. Hynes (all Core Scientific) and M. Butler, J. Kirpas, K., Gerstel, M. Sullivan, P. Chill, B. Peters, D. Knappenberger (all Deloitte) re: fixed asset valuation matters | 0.6 |
| 06/21/2023 | JT | Iteratively review and revise components of the draft hypothetical liquidation analyses | 0.6 |
| 06/21/2023 | JC | Prepare claim class estimates for the plan | 0.7 |
| 06/21/2023 | RB | Review filed plan, and associated correspondence with Weil, PJT and AP colleagues | 0.4 |
| 06/22/2023 | JT | Analyze attribution of the debtors' miner fleet valuation to related lender claims for the hypothetical liquidation analyses | 1.8 |
| 06/22/2023 | JT | Revise the waterfall of proceeds available for distribution to reflect other edits to the draft hypothetical liquidation analyses | 0.7 |
| 06/22/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), C. Carlson, J. Mezzatesta (all Weil) re: DS financial projection exhibit | 0.2 |
| 06/22/2023 | JT | Review updated lender and other party claim amounts in drafting the hypothetical liquidation analyses | 0.4 |
| 06/22/2023 | JT | Analyze the debtors' miner fleet valuation for the hypothetical liquidation analyses | 0.9 |
| 06/22/2023 | JC | Prepare support materials for claim class estimates | 1.1 |
| 06/22/2023 | JT | Revise the contemplated waterfall for various lender claims in drafting the hypothetical liquidation analyses | 1.3 |
| 06/22/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), C. Carlson, J. Mezzatesta (all Weil) re: DS financial projection exhibit | 0.2 |
| 06/22/2023 | RB | Correspondence with J. Trankina (AlixPartners) re: draft liquidation analysis | 0.2 |
| 06/23/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 1.4 |
| 06/23/2023 | JT | Meeting with J. Trankina, R. Blokh (both AlixPartners) re: draft liquidation analysis | 0.8 |
| 06/23/2023 | JT | Meeting with R. Blokh, J. Trankina (both AlixPartners) re: liquidation analysis | 0.4 |
| 06/23/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), J. Goltser, C. Carlson (both Weil), re: liquidation analysis | 0.6 |
| 06/23/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 1.3 |
| 06/23/2023 | JC | Distribute claim estimate status update | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:     20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/23/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), J. Goltser, C. Carlson (both Weil), re: liquidation analysis | 0.6 |
| 06/23/2023 | RB | Initial development of summary materials re: draft liquidation analysis | 1.1 |
| 06/23/2023 | RB | Meeting with J. Trankina, R. Blokh (both AlixPartners) re: liquidation analysis | 0.4 |
| 06/23/2023 | RB | Meeting with J. Trankina, R. Blokh (both AlixPartners) re: draft liquidation analysis | 0.8 |
| 06/23/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), J. Goltser, C. Carlson (both Weil), re: liquidation analysis | 0.6 |
| 06/23/2023 | RB | Review and revise latest drafts of liquidation analysis and associated materials, and associated distribution to Weil and PJT teams | 1.9 |
| 06/26/2023 | JT | Review documentation from an analog cryptocurrency bankruptcy case as a potential analog for the debtors hypothetical liquidation analysis | 0.5 |
| 06/26/2023 | RB | Review and revise summary materials re: draft liquidation analysis | 1.2 |
| 06/26/2023 | RB | Initial development of summary materials re: draft liquidation analysis | 1.9 |
| 06/27/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), M. Bros (Core Scientific) re: liquidation analysis | 0.8 |
| 06/27/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.6 |
| 06/27/2023 | JC | Develop general unsecured claim estimates for the plan | 0.8 |
| 06/27/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), M. Bros (Core Scientific) re: liquidation analysis | 0.8 |
| 06/27/2023 | RB | Review certain elements re: draft liquidation analysis | 0.5 |
| 06/27/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), M. Bros (Core Scientific) re: liquidation analysis | 0.8 |
| 06/28/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.6 |
| 06/28/2023 | RB | Review latest draft summary and detailed analyses re: draft liquidation report | 0.6 |
| 06/29/2023 | JT | Review the docket for Compute North's chapter 11 bankruptcy for details related to the sale of various assets of that debtor for the Core Scientific hypothetical liquidation analysis | 1.2 |
| 06/29/2023 | JT | Conference internally with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 0.7 |
| 06/29/2023 | JT | Conferenced internally with R. Blokh, J. Trankina,  J. Shen (all AlixPartners) re: liquidation analysis | 0.6 |
| 06/29/2023 | JT | Analyze secondary market miner pricing and related assumptions for the hypothetical liquidation analysis | 1.4 |
| 06/29/2023 | JT | Prepare correspondence related to facility valuation matters and precedent transactions for the hypothetical liquidation analysis | 1.1 |
| 06/29/2023 | JT | Prepare correspondence related to fixed asset valuation matters for the hypothetical liquidation analysis | 0.3 |
| 06/29/2023 | JT | Prepare an analysis summarizing the methodologies used to derive fixed asset values for the  hypothetical liquidation analysis | 2.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Plan & Disclosure Statement
Code:        20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/29/2023 | JT | Review documentation related to precedent transactions with comparable companies for the hypothetical liquidation analysis | 1.8 |
| 06/29/2023 | JT | Prepare correspondence to summarize revisions to the latest draft hypothetical liquidation analysis | 0.5 |
| 06/29/2023 | JC | Develop general unsecured claim estimates for the plan | 0.9 |
| 06/29/2023 | RB | Review and provided edits re: certain revisions to draft liquidation analysis | 1.6 |
| 06/29/2023 | RB | Conference internally with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 0.7 |
| 06/29/2023 | RB | Conference call with J. Trankina, R. Blokh (both AlixPartners) re: draft liquidation analysis | 0.2 |
| 06/29/2023 | RB | Conferenced internally with R. Blokh, J. Trankina, J. Shen (all AlixPartners) re: liquidation analysis | 0.6 |
| 06/29/2023 | JT | Conference call with J. Trankina, R. Blokh (both AlixPartners) re: draft liquidation analysis | 0.2 |
| 06/29/2023 | JS | Conference internally with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 0.7 |
| 06/29/2023 | JS | Conferenced internally with R. Blokh, J. Trankina, J. Shen (all AlixPartners) re: liquidation analysis | 0.6 |
| 06/30/2023 | JT | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.5 |
| 06/30/2023 | JT | Review analysis of claims by legal entity and related implications to the hypothetical liquidation proceeds waterfall | 1.6 |
| 06/30/2023 | JT | Prepare correspondence related to fixed asset valuation matters for the hypothetical liquidation analysis | 0.4 |
| 06/30/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, S. Xie (both PJT Partners), J. Goltser, C. Carlson (both Weil) re: liquidation analysis | 0.7 |
| 06/30/2023 | JT | Conferenced internally with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 0.7 |
| 06/30/2023 | RB | Discussion with C. Carlson (Weil) re: draft liquidation analysis | 0.1 |
| 06/30/2023 | RB | Review and provided edits re: latest draft liquidation analysis | 1.2 |
| 06/30/2023 | RB | Preparation for upcoming call re: draft liquidation analysis | 0.2 |
| 06/30/2023 | RB | Conferenced internally with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 0.7 |
| 06/30/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, S. Xie (both PJT Partners), J. Goltser, C. Carlson (both Weil) re: liquidation analysis | 0.7 |
| 06/30/2023 | JS | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.5 |
| 06/30/2023 | JS | Update liquidation analysis to reflect comments from advisors | 2.9 |
| 06/30/2023 | JS | Conferenced internally with R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: liquidation analysis | 0.7 |
| 06/30/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, S. Xie (both PJT Partners), J. Goltser, C. Carlson (both Weil) re: liquidation analysis | 0.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Plan & Disclosure Statement
Code:        20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/30/2023 | JS | Analyze bankruptcy claims for liquidation analysis | 1.2 |
| **Total Professional Hours** | | | **168.4** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Plan & Disclosure Statement
Code:          20007941P00002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 32.3 | 36,014.50 |
| James Horgan | $1,115 | 0.4 | 446.00 |
| John Creighton | $950 | 23.8 | 22,610.00 |
| James Trankina | $860 | 92.4 | 79,464.00 |
| James Shen | $605 | 19.5 | 11,797.50 |
| **Total Professional Hours and Fees** | | **168.4** | **$   150,332.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Business Operations
Code:          20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/05/2023 | JC | Meet with D. Sterling (Core Scientific) re: accounts payable | 0.6 |
| 06/05/2023 | JC | Develop materials for accounts payable | 1.3 |
| 06/05/2023 | LM | Conduct research on the current state of Core Scientific's business, and specifically, the Accounts Payable (A/P) processes | 2.8 |
| 06/06/2023 | LM | Review the key takeaways and themes heard from the Accounts Payable (A/P) Health Check kickoff. | 0.2 |
| 06/06/2023 | LM | Compile notes from the meeting conducted with the Core Scientific Power team and synthesized key takeaways | 0.6 |
| 06/06/2023 | LM | Compile and synthesize notes and takeaways from the Accounts Payable (A/P) Health Check kickoff. | 2.8 |
| 06/06/2023 | JC | Conduct a kickoff for the Accounts Payable (A/P) Health workstream and discussed existing processes and gaps with the Core Scientific Finance team, and J. Creighton, L. Montales (both AlixPartners) | 2.1 |
| 06/06/2023 | LM | Conduct a kickoff for the Accounts Payable (A/P) Health workstream and discussed existing processes and gaps with the Core Scientific Finance team, and J. Creighton, L. Montales (both AlixPartners) | 2.1 |
| 06/06/2023 | JC | Discuss the current state of and pain points in the Accounts Payable (A/P) process with the Core Scientific Power team, and J. Creighton, L. Montales (both AlixPartners) | 0.6 |
| 06/06/2023 | LM | Conduct informal discussions with the client team to obtain an overview of the overall engagement and the current workstream (related to the A/P process) | 0.6 |
| 06/06/2023 | LM | Continue informal discussions with the client to understand areas for potential improvement within the Accounts Payable (A/P) process | 0.3 |
| 06/06/2023 | LM | Review provided documentation in advance of the kickoff for the Accounts Payable (A/P) Health workstream | 0.2 |
| 06/06/2023 | LM | Discuss the current state of and pain points in the Accounts Payable (A/P) process with the Core Scientific Power team, and J. Creighton, L. Montales (both AlixPartners) | 0.6 |
| 06/06/2023 | JC | Develop insights into AP processes | 2.9 |
| 06/06/2023 | JC | Document AP processes as the current state | 3.2 |
| 06/07/2023 | JC | Discuss pain points in the Accounts Payable (A/P) process related to the nuances of Construction with the Core Scientific Construction team, J. Creighton, L. Montales (both from AlixPartners) | 0.7 |
| 06/07/2023 | LM | Discuss pain points in the Accounts Payable (A/P) process related to the nuances of Construction with the Core Scientific Construction team, J. Creighton, L. Montales (both from AlixPartners) | 0.7 |
| 06/07/2023 | LM | Synthesize key takeaways and themes from the initial meeting with the Core Scientific Operations team | 0.4 |
| 06/07/2023 | LM | Began crafting data request for the Accounts Payable (A/P) Health Check workstream | 0.6 |
| 06/07/2023 | LM | Began crafting slide deck with a summary of the key pain points and potential solutions | 1.6 |
| 06/07/2023 | LM | Compile notes and synthesized takeaways from the initial meeting with the relevant Core Scientific resources re: generating POs and reconciling transactions across systems | 0.4 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Operations
Code:       20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/07/2023 | LM | Conduct informal discussions with the Core Scientific Operations team re: how Operations functions today, as well as the processes Operations has put in place | 0.6 |
| 06/07/2023 | LM | Create accounts for and obtained access to Core Scientific's internal applications | 0.1 |
| 06/07/2023 | JC | Discuss potential opportunities to improve the Accounts Payable (A/P) process with the Core Scientific Operations/Maintenance team, J. Creighton, L. Montales (both from AlixPartners) | 0.5 |
| 06/07/2023 | LM | Discuss potential opportunities to improve the Accounts Payable (A/P) process with the Core Scientific Operations/Maintenance team, J. Creighton, L. Montales (both from AlixPartners) | 0.5 |
| 06/07/2023 | LM | Prepare and review questions for the meeting re: generating POs and reconciling transactions across systems with the relevant Core Scientific resources | 0.3 |
| 06/07/2023 | LM | Synthesize key takeaways and themes from the initial meeting conducted with the Core Scientific Construction team | 0.4 |
| 06/07/2023 | JC | Review process for generating POs and reconciling transactions across systems with the relevant Core Scientific resources, J. Creighton, L. Montales (both from AlixPartners) | 0.5 |
| 06/07/2023 | LM | Review process for generating POs and reconciling transactions across systems with the relevant Core Scientific resources, J. Creighton, L. Montales (both from AlixPartners) | 0.5 |
| 06/07/2023 | JC | Discuss pain points in the Accounts Payable (A/P) process and potential opportunities to improve with the Core Scientific Treasury/Cash Management team, and J. Creighton, L. Montales (both from AlixPartners) | 0.6 |
| 06/07/2023 | LM | Discuss pain points in the Accounts Payable (A/P) process and potential opportunities to improve with the Core Scientific Treasury/Cash Management team, and J. Creighton, L. Montales (both from AlixPartners) | 0.6 |
| 06/07/2023 | LM | Craft and review questions to ask the Core Scientific Construction team during the initial meeting (A/P Health Check workstream) | 0.2 |
| 06/07/2023 | LM | Compile notes and synthesize key takeaways from the initial meeting with the Core Scientific Treasury/Cash Management team | 0.3 |
| 06/07/2023 | JC | Prepare materials containing AP insights | 2.7 |
| 06/07/2023 | JC | Augment AP processes documentation | 2.9 |
| 06/07/2023 | JC | Continue to augment AP processes documentation | 0.5 |
| 06/07/2023 | JC | Continue to prepare materials containing AP insights | 0.5 |
| 06/08/2023 | JH | Participate in internal meeting with J. Creighton, J. Horgan, and L. Montales (all AlixPartners) re: solutions for optimizing prepayment processes and accounting | 0.3 |
| 06/08/2023 | LM | Research the viability of one potential solution for one pain point in the Accounts Payable (A/P) process by understanding accounting principles | 0.5 |
| 06/08/2023 | LM | Continue crafting slide deck on the key pain points in the Accounts Payable (A/P) process, based on the initial meetings conducted throughout the week | 0.7 |
| 06/08/2023 | LM | Participate in internal meeting with J. Creighton, J. Horgan, and L. Montales (all AlixPartners) re: solutions for optimizing prepayment processes and accounting | 0.3 |
| 06/08/2023 | LM | Continue building slide deck on the key pain points in the Accounts Payable (A/P) process and potential solutions | 2.9 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Business Operations
Code:           20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/08/2023 | JC | Participate in internal meeting with J. Creighton, J. Horgan, and L. Montales (all AlixPartners) re: solutions for optimizing prepayment processes and accounting | 0.3 |
| 06/08/2023 | JC | Continue to prepare additions to AP process documentation | 0.8 |
| 06/08/2023 | JC | Prepare additions to AP process documentation | 2.6 |
| 06/08/2023 | JC | Update AP processes documentation | 1.2 |
| 06/08/2023 | JC | Review AP processes documentation | 2.1 |
| 06/09/2023 | JC | Document AP existing processes | 2.7 |
| 06/09/2023 | LM | Craft and disseminate list of updates re: accomplishments throughout the week as well as the plan for next week to the client team leadership | 1.4 |
| 06/09/2023 | LM | Discussion with A. Sullivan (Core Scientific), J. Creighton, L. Montales (both AlixPartners) re: additional opportunities to improve on gaps in the Accounts Payable (A/P) process | 0.3 |
| 06/09/2023 | LM | Refine slide deck on the key themes observed in the initial fact-finding meetings | 1.3 |
| 06/09/2023 | LM | Craft next steps for the Accounts Payable (A/P) Health Check workstream for the following week, including organizing list of meetings and scheduling them | 0.3 |
| 06/09/2023 | JC | Discussion with A. Sullivan (Core Scientific), J. Creighton, L. Montales (both AlixPartners) re: additional opportunities to improve on gaps in the Accounts Payable (A/P) process | 0.3 |
| 06/09/2023 | LM | Finalize data request to be reviewed with the client team early the following week. | 0.7 |
| 06/09/2023 | JC | Continue to update AP processing observations | 0.7 |
| 06/09/2023 | JC | Update AP processing observations | 2.4 |
| 06/11/2023 | JC | Prepare updates to accounts payable process improvement | 0.9 |
| 06/12/2023 | JC | Document AP processes | 0.9 |
| 06/12/2023 | LM | Structure deliverable according to takeaways from the first week of fact-finding meetings | 0.4 |
| 06/12/2023 | JC | Support data gathering for AP process improvement | 0.6 |
| 06/12/2023 | RA | Gather standard operating procedures for client payment approval process, read through procedures | 1.6 |
| 06/12/2023 | LM | Continue preparing for upcoming meetings, including a debrief with Core's Controller, by revising materials to present | 2.1 |
| 06/12/2023 | LM | Synthesize notes and key takeaways from the debrief meeting with Core's Controller. | 1.1 |
| 06/12/2023 | RA | Approve updated payment reporting process | 0.3 |
| 06/12/2023 | LM | Disseminate updated materials and next steps after debrief with Core's Controller | 0.4 |
| 06/12/2023 | JC | Discuss overall takeaways from the initial A/P Health Check fact-finding meetings with N. Mann (Core Scientific), and J. Creighton and L. Montales (both AlixPartners) | 0.4 |
| 06/12/2023 | LM | Discuss overall takeaways from the initial A/P Health Check fact-finding meetings with N. Mann (Core Scientific), and J. Creighton and L. Montales (both AlixPartners) | 0.4 |
| 06/12/2023 | RA | Prepare list of payment processing questions to be discussed with client accounts payable team, alongside existing client team members | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Business Operations
Code:      20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/13/2023 | LM | Coordinate additional fact-finding meetings with the client teams, with a mind towards drilling into key concerns | 0.9 |
| 06/13/2023 | LM | Continue compiling exhaustive list of potential solutions for the A/P process, per fact-finding meetings with the client teams | 1.6 |
| 06/13/2023 | LM | Began synthesizing exhaustive document of potential solutions for the A/P process, per discussions with the client teams | 2.3 |
| 06/14/2023 | LM | Began refining comprehensive list of solutions for the A/P process | 2.8 |
| 06/14/2023 | JC | Discussion with J. Creighton and L. Montales (both AlixPartners) re: pending items and next steps for the A/P Health Check workstream | 0.2 |
| 06/14/2023 | LM | Prepare interview guides and key questions for the fact-finding meetings later in the week | 1.7 |
| 06/14/2023 | LM | Discussion with J. Creighton and L. Montales (both AlixPartners) re: pending items and next steps for the A/P Health Check workstream | 0.2 |
| 06/15/2023 | LM | Synthesize notes and takeaways from the conducted fact-finding meetings | 1.6 |
| 06/15/2023 | JC | Debrief on learnings from the A/P Health Check workstream fact-finding meetings with D. Sterling (Core Scientific), J. Creighton, L. Montales (both AlixPartners) | 0.4 |
| 06/15/2023 | JC | Meeting with J. Creighton, L. Montales, R. Aurand (all AlixPartners), D. Lewis, N. Mann, A. Martinez, S. Ramer, M. Castillo (all Core Scientific) re: Accounts Payable Process Discussion and Demonstration – Purchase Orders and Prepay Processing | 1.0 |
| 06/15/2023 | LM | Debrief on learnings from the A/P Health Check workstream fact-finding meetings with D. Sterling (Core Scientific), J. Creighton, L. Montales (both AlixPartners) | 0.4 |
| 06/15/2023 | JC | Document AP processes discussions | 1.4 |
| 06/15/2023 | LM | Conduct additional preparation for the fact-finding meetings this day and the following day | 1.7 |
| 06/15/2023 | LM | Meeting with J. Creighton, L. Montales, R. Aurand (all AlixPartners), D. Lewis, N. Mann, A. Martinez, S. Ramer, M. Castillo (all Core Scientific) re: Accounts Payable Process Discussion and Demonstration – Purchase Orders and Prepay Processing | 1.0 |
| 06/15/2023 | RA | Meeting with J. Creighton, L. Montales, R. Aurand (all AlixPartners), D. Lewis, N. Mann, A. Martinez, S. Ramer, M. Castillo (all Core Scientific) re: Accounts Payable Process Discussion and Demonstration – Purchase Orders and Prepay Processing | 1.0 |
| 06/15/2023 | RA | Meeting with M. Solomona, K. Little (Core Scientific) re: follow-up discussion on Core Scientific payment process meeting | 0.5 |
| 06/16/2023 | JC | Conduct fact-finding session to understand concerns around the current A/P process, as well as potential solutions with the Construction Receiving Team (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 06/16/2023 | RA | Meeting with J. Creighton, L. Montales, R. Aurand (all AlixPartners), A. Lee, C. Kezar, J. Hill, C. Smith (all Core Scientific) re: Accounts Payable Process discussion and demonstration – Spend Approval Processing | 0.8 |
| 06/16/2023 | LM | Prepare for the following week's activities by prioritizing immediate deliverables | 0.7 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | |
|---|---|
| Re: | Business Operations |
| Code: | 20007941P00002.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/16/2023 | LM | Discussion with the Legal Team (Core Scientific), J. Creighton and L. Montales (both AlixPartners) re: concerns around and gaps in the current A/P process from a Legal perspective | 0.8 |
| 06/16/2023 | JC | Discussion with the Legal Team (Core Scientific), J. Creighton and L. Montales (both AlixPartners) re: concerns around and gaps in the current A/P process from a Legal perspective | 0.8 |
| 06/16/2023 | LM | Conduct fact-finding session to understand concerns around the current A/P process, as well as potential solutions with the Construction Receiving Team (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 06/16/2023 | LM | Conduct initial fact-finding session to understand the gaps in the A/P process from an IT perspective, with Denise S, Nancy M, and Shelby H (all Core Scientific), J. Creighton, L. Montales (both AlixPartners) | 0.5 |
| 06/16/2023 | JC | Conduct initial fact-finding session to understand the gaps in the A/P process from an IT perspective, with Denise S, Nancy M, and Shelby H (all Core Scientific), J. Creighton, L. Montales (both AlixPartners) | 0.5 |
| 06/16/2023 | RA | Conduct additional meeting to tactically understand the current A/P processes and systems, with the Construction Procurement Team (Core Scientific), J. Creighton, L. Montales, and R. Aurand (all AlixPartners) | 0.7 |
| 06/16/2023 | JC | Meeting with J. Creighton, L. Montales, R. Aurand (all AlixPartners), A. Lee, C. Kezar, J. Hill, C. Smith (all Core Scientific) re: Accounts Payable Process discussion and demonstration – Spend Approval Processing | 0.8 |
| 06/16/2023 | LM | Meeting with J. Creighton, L. Montales, R. Aurand (all AlixPartners), A. Lee, C. Kezar, J. Hill, C. Smith (all Core Scientific) re: Accounts Payable Process discussion and demonstration – Spend Approval Processing | 0.8 |
| 06/16/2023 | LM | Craft an update for CFO and Controller on the week's accomplishments and the following week's goals | 0.6 |
| 06/16/2023 | JC | Conduct additional meeting to tactically understand the current A/P processes and systems, with the Construction Procurement Team (Core Scientific), J. Creighton, L. Montales, and R. Aurand (all AlixPartners) | 0.7 |
| 06/16/2023 | LM | Conduct additional meeting to tactically understand the current A/P processes and systems, with the Construction Procurement Team (Core Scientific), J. Creighton, L. Montales, and R. Aurand (all AlixPartners) | 0.7 |
| 06/19/2023 | LM | Craft follow-up questions on the data request to understand key data fields | 0.8 |
| 06/19/2023 | LM | Continue refining the analysis on duplicate payments and overpayments | 1.4 |
| 06/19/2023 | RA | Investigate filtering methods to consolidate list of client over payments and duplicate payments | 1.1 |
| 06/19/2023 | LM | Conduct an analysis on duplicate payments and overpayments made in the client's history | 2.7 |
| 06/19/2023 | LM | Synthesize takeaways from the additional fact-finding meetings conducted the previous week | 1.8 |
| 06/20/2023 | JC | Review claim objections and contract rejections for estimate impact | 1.8 |
| 06/20/2023 | LM | Began creating a focused list of solutions for Core to implement | 0.9 |
| 06/20/2023 | LM | Meeting with L. Montales, R. Aurand (both AlixPartners) re: Accounts Payable Process Discussion and Demonstration – Duplicate and Overpayments | 0.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Business Operations
Code:    20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 06/20/2023 | LM | Continue refining the focused list of solutions for the gaps in the Accounts Payable process/es | 2.3 |
| 06/20/2023 | JC | Document process steps for accounts payable | 0.4 |
| 06/20/2023 | LM | Continue drilling into analysis on Core duplicate payments and overpayments, given learned information | 1.4 |
| 06/20/2023 | LM | Review questions to ask for the upcoming process discussion with the Core team | 0.5 |
| 06/20/2023 | LM | Conduct additional meeting to understand the current process for weekly payment and off-cycle runs, with the A/P and Treasury Teams (Core Scientific), J. Creighton, L. Montales (both AlixPartners) | 0.8 |
| 06/20/2023 | JC | Conduct additional meeting to understand the current process for weekly payment and off-cycle runs, with the A/P and Treasury Teams (Core Scientific), J. Creighton, L. Montales (both AlixPartners) | 0.8 |
| 06/20/2023 | RA | Meeting with L. Montales, R. Aurand (both AlixPartners) re: Accounts Payable Process Discussion and Demonstration – Duplicate and Overpayments | 0.8 |
| 06/21/2023 | LM | Began building a slide deck detailing the prioritized solutions to tackle in both the immediate term and long-term | 1.0 |
| 06/21/2023 | LM | Craft concise request for additional data, based on additional direction to take the analysis on duplicate payments and overpayments | 0.6 |
| 06/21/2023 | JC | Discussion with J. Creighton and L. Montales (both AlixPartners) re: focused list of solutions for the A/P process as well as next steps | 0.6 |
| 06/21/2023 | LM | Augment the focused list of solutions with additional information from the recently conducted process discussion | 0.9 |
| 06/21/2023 | JC | Document accounts payable process steps | 0.4 |
| 06/21/2023 | LM | Discussion with J. Creighton and L. Montales (both AlixPartners) re: focused list of solutions for the A/P process as well as next steps | 0.6 |
| 06/21/2023 | LM | Craft a list of follow-up questions on both the data request and potential solutions for the gaps in the A/P process/es | 1.2 |
| 06/21/2023 | RA | Discussion with J. Creighton, L. Montales, and R. Aurand (all AlixPartners) re: methodologies and action items for driving to duplicate payments and overpayments in the data | 0.4 |
| 06/21/2023 | LM | Finalize initial draft of the analysis on duplicate payments and overpayments | 1.8 |
| 06/21/2023 | LM | Continue refining notes and takeaways from previously conducted meetings, given additional input from both AlixPartners and Core team members | 0.8 |
| 06/21/2023 | JC | Update staffing plan for system expertise | 0.6 |
| 06/21/2023 | LM | Discussion with J. Creighton, L. Montales, and R. Aurand (all AlixPartners) re: methodologies and action items for driving to duplicate payments and overpayments in the data | 0.4 |
| 06/21/2023 | JC | Discussion with J. Creighton, L. Montales, and R. Aurand (all AlixPartners) re: methodologies and action items for driving to duplicate payments and overpayments in the data | 0.4 |
| 06/22/2023 | RA | Cross-checked payment report fields between Netsuite and Stampli, confirming which fields have different meanings between the two sources | 2.1 |
| 06/22/2023 | LM | Incorporate additional notes on prepayments into the focused list of solutions | 0.4 |
| 06/22/2023 | LM | Refine the structure of the deck on focused solutions for the A/P process/es | 0.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Operations
Code:        20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/22/2023 | LM | Continue refining the deck on the prioritized list of solutions for the A/P processes, to be presented to CFO and Controller the following week | 2.3 |
| 06/22/2023 | LM | Add detail to the Excel tracker for the focused list of solutions | 1.1 |
| 06/23/2023 | LM | Continue fleshing out the Excel tracker for the focused list of solutions | 2.4 |
| 06/23/2023 | LM | Analyze edits made to the deck and Excel tracker for the focused solutions for the A/P processes | 0.4 |
| 06/23/2023 | JC | Prepare updates to AP Health analysis | 1.6 |
| 06/23/2023 | LM | Continue to refine the materials for the presentation with the CFO and Controller by incorporating edits | 1.3 |
| 06/23/2023 | LM | Refine the materials for the presentation with the CFO and Controller by incorporating edits | 2.1 |
| 06/26/2023 | LM | Craft a preliminary project plan for the A/P Health Check workstream | 0.9 |
| 06/26/2023 | LM | Prepare questions to review during the scheduled process discussion | 0.4 |
| 06/26/2023 | LM | Prepare materials to present to the CFO and Controller on the focused list of solutions for the A/P Health Check workstream | 0.9 |
| 06/26/2023 | LM | Conduct additional meeting to understand the tactical process for receiving against POs, with the Data Center Services Calvert City Team (Core Scientific), J. Creighton, L. Montales, and R. Aurand (all AlixPartners) | 0.5 |
| 06/26/2023 | LM | Review takeaways from the concluded meeting with the CFO and Controller. | 0.2 |
| 06/26/2023 | LM | Discussion with D. Sterling, N. Mann (both Core Scientific), J. Creighton, L. Montales (both AlixPartners) re: focused list of solutions | 0.6 |
| 06/26/2023 | JC | Discussion with D. Sterling, N. Mann (both Core Scientific), J. Creighton, L. Montales (both AlixPartners) re: focused list of solutions | 0.6 |
| 06/26/2023 | JC | Review and prepare AP process improvement materials | 2.9 |
| 06/26/2023 | JC | Conduct additional meeting to understand the tactical process for receiving against POs, with the Data Center Services Calvert City Team (Core Scientific), J. Creighton, L. Montales, and R. Aurand (all AlixPartners) | 0.5 |
| 06/26/2023 | JC | Support quarterly close and emergence planning | 0.5 |
| 06/26/2023 | RA | Conduct additional meeting to understand the tactical process for receiving against POs, with the Data Center Services Calvert City Team (Core Scientific), J. Creighton, L. Montales, and R. Aurand (all AlixPartners) | 0.5 |
| 06/26/2023 | JH | Meet with D.Sterling, E. Haney, N. Mann, S. Jalufka (all Core Scientific), A. Midha (PJT), M. Sullivan (Deloitte) re: emergence accounting planning | 0.5 |
| 06/27/2023 | JC | Continue refining and adding to focused list of solutions with D. Sterling, N. Mann (both Core Scientific), J. Creighton, L. Montales (both AlixPartners) | 1.1 |
| 06/27/2023 | LM | Continue refining and adding to focused list of solutions with D. Sterling, N. Mann (both Core Scientific), J. Creighton, L. Montales (both AlixPartners) | 1.1 |
| 06/27/2023 | LM | Consolidate notes from the conducted process discussion with the Receiving team | 0.6 |
| 06/27/2023 | LM | Synthesize notes and takeaways from the feedback session with CFO and Controller | 1.9 |
| 06/27/2023 | LM | Began building modified deck on the A/P Health Check workstream for A. Sullivan | 2.3 |
| 06/27/2023 | LM | Continue refining focused list of solutions (in Excel) based on feedback from CFO and Controller | 1.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Business Operations
Code:    20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 06/28/2023 | JC | Finish refining focused list of solutions and next steps with D. Sterling, N. Mann (both Core Scientific), and J. Creighton, L. Montales (both AlixPartners) | 1.0 |
| 06/28/2023 | JC | Discussion potential solutions to remedy observed gaps in NetSuite with J. Creighton, L. Montales (both AlixPartners) | 0.5 |
| 06/28/2023 | LM | Continue building the modified deck on the A/P Health Check workstream for A. Sullivan (Core Scientific) | 1.3 |
| 06/28/2023 | LM | Prepare materials for the additional meeting with CFO and Controller to discuss remaining solutions | 0.7 |
| 06/28/2023 | LM | Craft follow-ups to the CFO and Controller, synthesizing next steps and additional requests | 1.7 |
| 06/28/2023 | LM | Finish refining focused list of solutions and next steps with D. Sterling, N. Mann (both Core Scientific), and J. Creighton, L. Montales (both AlixPartners) | 1.0 |
| 06/28/2023 | LM | Began finalizing the list of focused solutions based on the remaining feedback from CFO and Controller | 1.5 |
| 06/28/2023 | LM | Discussion potential solutions to remedy observed gaps in NetSuite with J. Creighton, L. Montales (both AlixPartners) | 0.5 |
| 06/29/2023 | LM | Continue modifying deck on A/P Health Check workstream for A. Sullivan (Core Scientific) | 2.9 |
| 06/29/2023 | LM | Create timelines for each of the solutions for the A/P Health Check workstream | 1.9 |
| 06/30/2023 | JC | Discussion edits to the A/P Health Check deck for A. Sullivan with J. Creighton and L. Montales (both AlixPartners) | 0.2 |
| 06/30/2023 | LM | Finalize the A/P Health Check deck for Adam Sullivan, to be sent to D. Sterling and N. Mann | 1.6 |
| 06/30/2023 | LM | Prepare for internal meeting by refining slides and reviewing list of clarifications | 0.4 |
| 06/30/2023 | LM | Began reaching out to the owners of the key initiatives to set these initiatives in motion. | 0.9 |
| 06/30/2023 | LM | Discussion edits to the A/P Health Check deck for A. Sullivan with J. Creighton and L. Montales (both AlixPartners) | 0.2 |
| 06/30/2023 | LM | Continue making structural edits to the A/P Health Check deck for Adam Sullivan | 2.6 |

**Total Professional Hours**     **175.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Business Operations
Code:          20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,115 | 0.8 | 892.00 |
| John Creighton | $950 | 55.7 | 52,915.00 |
| Lara Andrea Montales | $735 | 108.4 | 79,674.00 |
| Ryan Aurand | $605 | 10.4 | 6,292.00 |
| **Total Professional Hours and Fees** | | **175.3** | **$    139,773.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Vendor Management |
| Code: | 20007941P00002.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/01/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 06/01/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 06/01/2023 | RA | Approve professional payments for weekly payment run | 0.4 |
| 06/01/2023 | JC | Review and update payment materials for court constraints | 1.3 |
| 06/01/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 06/01/2023 | JS | Update Liquidity projection model to for DIP budget update | 2.7 |
| 06/01/2023 | RA | Approve payments for weekly vendor payment run | 1.2 |
| 06/02/2023 | RA | Determine pre and post petition amounts for Financial Accounting Standards Board payments | 0.2 |
| 06/02/2023 | RA | Identify payments missing from weekly vendor payment run and communicated urgency to make payments | 0.3 |
| 06/02/2023 | RA | Investigate missing payments from previous week's vendor payment run | 0.4 |
| 06/02/2023 | RA | Update professional payment procedures file to incorporate recent payments and updates to tier status | 0.3 |
| 06/05/2023 | JC | Develop vendor payment solution for ordinary course professional invoices | 0.7 |
| 06/06/2023 | RA | Review McCarthy invoices, provided feedback for Core Accounts Payable team on how to break out pre and post petition amounts | 0.7 |
| 06/06/2023 | RA | Review incorrectly coded Quinn Emanual (Professional services provider) invoice, provided guidance | 0.3 |
| 06/06/2023 | JC | Prepare correspondence for statutory reporting vendor inquiry | 0.6 |
| 06/06/2023 | RA | Prepare consolidated over-payment schedule to ordinary course professional, Marcum | 0.4 |
| 06/06/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.4 |
| 06/08/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 06/08/2023 | RA | Consolidate schedule G contracts related to real property | 0.3 |
| 06/08/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 06/08/2023 | RA | Approve payments for weekly payment run, including amounts and timing | 1.6 |
| 06/08/2023 | LM | Meeting with J. Creighton, R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 06/08/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 06/08/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.2 |
| 06/08/2023 | RA | Investigate source of near-duplicate payments | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Vendor Management
Code:     20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 06/09/2023 | RA | Meeting with M. Castillo (Core Scientific) re: splitting McCarthy invoices between pre and post petition | 0.5 |
| 06/09/2023 | RA | Prepare real property leases and respective assumptions, rejections | 2.0 |
| 06/09/2023 | RA | Additional feedback provided for weekly payment run to ensure appropriate coding, and to ensure duplicate payments are not made | 0.7 |
| 06/09/2023 | RA | Add new ordinary course professional to vendor list, scheduled to have them paid | 0.2 |
| 06/12/2023 | JS | Meeting with R. Aurand, L. Montales, J. Shen (sll AlixPartners) re: Weekly vendor payments process | 0.4 |
| 06/12/2023 | RA | Coordinate payment for Hall Estill, a legal services vendor, to be included in weekly payment run | 0.2 |
| 06/12/2023 | JC | Review updates to payment processing | 0.8 |
| 06/12/2023 | RA | Research any existing list of Ordinary Course Professional disclosure statements, including through reorg | 0.3 |
| 06/12/2023 | RA | Outline invoices for client detailing portions of invoice attributable to pre-petition amounts | 0.3 |
| 06/12/2023 | RA | Meeting with R. Aurand, L. Montales, J. Shen (sll AlixPartners) re: Weekly vendor payments process | 0.4 |
| 06/12/2023 | LM | Meeting with R. Aurand, L. Montales, J. Shen (sll AlixPartners) re: Weekly vendor payments process | 0.4 |
| 06/13/2023 | RA | Prepare documentation for accounts payable team on how to split invoices between pre and post petition amounts | 0.5 |
| 06/14/2023 | RA | Identify miscoded vendor invoice, determined impact and suggested changes for client accounts payable department | 1.4 |
| 06/14/2023 | JC | Review and update payment materials | 0.9 |
| 06/14/2023 | RA | Confirm Weil returned payment via wire transfer | 0.1 |
| 06/15/2023 | JC | Graphene Ch11 Check-in | 0.5 |
| 06/15/2023 | JC | Research payment information for stakeholder inquiries | 0.7 |
| 06/15/2023 | RA | Approve payments for weekly payment run, confirming timing and amounts | 1.4 |
| 06/15/2023 | RA | Submit final professional fee escrow account funding for the week | 0.3 |
| 06/15/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 06/15/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 06/15/2023 | LM | Meeting with J. Creighton, R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 06/15/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 06/18/2023 | JC | Research spend for vendor inquiry | 0.6 |
| 06/19/2023 | RA | Investigate missing vendor payment from previous weekly payment run | 0.3 |
| 06/20/2023 | RA | Meeting with M. Solomona (Core Scientific) re: weekly payment run | 0.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Vendor Management
Code:      20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/20/2023 | RA | Research erroneous subsidiary flags associated with payments from holding company entity | 0.3 |
| 06/22/2023 | JS | Meeting with R. Aurand, L. Montales, J. Shen (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 06/22/2023 | RA | Approve payments for weekly payment run, ensuring appropriate timing and amounts | 1.2 |
| 06/22/2023 | RA | Meeting with R. Aurand, L. Montales, J. Shen (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 06/22/2023 | LM | Meeting with R. Aurand, L. Montales, J. Shen (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 06/22/2023 | JC | Support weekly payment process | 0.4 |
| 06/23/2023 | RA | Review final approvals for weekly payment run, ensuring timing and amounts of payments | 0.2 |
| 06/26/2023 | JC | Prepare materials to facilitate vendor payments | 1.7 |
| 06/26/2023 | RA | Research ordinary course professional declaration submissions leading to payment approval delay | 0.4 |
| 06/26/2023 | RA | Verify payment caps for ordinary course professionals | 0.3 |
| 06/27/2023 | JC | Research creditor payment information for inquiries | 2.1 |
| 06/28/2023 | RA | Update vendor payment instructions to clarify procedures for accounts payable team | 0.6 |
| 06/28/2023 | RA | Approve weekly payments, both in amount and timing, on behalf of accounts payable team | 1.4 |
| 06/28/2023 | RA | Meeting with D. Sterling, N. Mann, D. Lewis, L. Bolander, K. Carnevali, M. Winter (all Core Scientific) re: weekly payment run review | 0.7 |
| 06/29/2023 | JC | Research payment information for creditor inquiries | 1.6 |
| 06/29/2023 | JC | Review and revise weekly payment data | 0.9 |
| 06/29/2023 | LM | Meeting with R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 06/29/2023 | JS | Meeting with R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 06/29/2023 | RA | Prepare summary of Spectrum (vendor) payments for lead Weil | 0.6 |
| 06/29/2023 | RA | Meeting with R. Aurand, J. Shen, L. Montales (all AlixPartners), M. Bros, C. Kezar, K. Gallagher, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 06/29/2023 | RA | Approve payments to be included in weekly payment run | 0.7 |
| 06/30/2023 | RA | Research monthly Dalton lease payment amount | 0.5 |
| 06/30/2023 | RA | Provide additional guidance for retained professional vendor payments | 0.3 |
| 06/30/2023 | RA | Retrieve payment information for FTI consulting (vendor) | 0.3 |
| **Total Professional Hours** | | | **46.4** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Vendor Management
Code:        20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Vendor Management
Code:           20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 13.8 | 13,110.00 |
| Lara Andrea Montales | $735 | 2.2 | 1,617.00 |
| James Shen | $605 | 5.0 | 3,025.00 |
| Ryan Aurand | $605 | 25.4 | 15,367.00 |
| **Total Professional Hours and Fees** | | **46.4** | **$ 33,119.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Claims Process / Avoidance Actions
Code:    20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/01/2023 | JC | Meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners), J. Goltser (Weil), N. Warier, S. Xie (both PJT) re: Claim schedules and delegation of claim validations | 0.4 |
| 06/01/2023 | JS | Meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners), J. Goltser (Weil), N. Warier, S. Xie (both PJT) re: Claim schedules and delegation of claim validations | 0.4 |
| 06/01/2023 | RA | Update claims tool with recently submitted claims | 0.2 |
| 06/01/2023 | JT | Meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners), J. Goltser (Weil), N. Warier, S. Xie (both PJT) re: Claim schedules and delegation of claim validations | 0.4 |
| 06/01/2023 | RA | Meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners), J. Goltser (Weil), N. Warier, S. Xie (both PJT) re: Claim schedules and delegation of claim validations | 0.4 |
| 06/02/2023 | RA | Compile documentation for equity claim that previously lacked support | 0.8 |
| 06/02/2023 | JC | Develop updates to claim estimates | 2.8 |
| 06/02/2023 | RA | Confirm AlixPartners claims tool accurately incorporated totality of insufficient documentation, amended, duplicate and equity claims | 0.6 |
| 06/02/2023 | RA | Update insufficient documentation and amended claim exhibits for omnibus filing | 0.6 |
| 06/02/2023 | RA | Load, validate claims into AlixPartners claims tool, confirmed outstanding trade payable's items | 1.8 |
| 06/02/2023 | RA | Outstanding liability research for Novo construction | 0.4 |
| 06/05/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, D. Sudama (both Weil) re: Claim schedules and delegation of claim validations | 0.3 |
| 06/05/2023 | RA | Prepare duplicative, amended and insufficient claims exhibits for omnibus motion | 2.6 |
| 06/05/2023 | RA | Verify the scheduled claims haven't had pre-petition payments made against them since filing | 2.4 |
| 06/05/2023 | JC | Prepare updates to claim estimate presentation | 2.1 |
| 06/05/2023 | RA | Meeting with K. Little (Core Scientific) re: required procedures to verify scheduled claims | 0.3 |
| 06/05/2023 | RA | Meeting with D. Sudama (Weil) re: format for claims exhibit in omnibus filing | 0.1 |
| 06/05/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, D. Sudama (both Weil) re: Claim schedules and delegation of claim validations | 0.3 |
| 06/06/2023 | RA | Research claim for Truckload connections, investigated whether late fees are allowed to be included in claimed amount owed | 0.2 |
| 06/06/2023 | JC | Develop claim estimate summary reporting materials for stakeholder groups | 1.3 |
| 06/06/2023 | RA | Review Novo Construction invoices and claims for duplicate payments | 1.1 |
| 06/06/2023 | RA | Review Core Scientific AP team comments on filed trade payable claims, provided feedback | 2.2 |
| 06/06/2023 | RA | Research on Trilogy claims, prior litigation and payment amounts | 0.9 |
| 06/07/2023 | JC | Update claim estimates for Taxes | 0.6 |
| 06/08/2023 | RA | Meeting with K. Little, M. Solomona (both Core Scientific) re: difference in payment reporting between Netsuite and Stampli systems | 0.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:     Claims Process / Avoidance Actions
Code:   20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/08/2023 | RA | Reconcile U Line claim - identified which claimed owed invoices have been paid | 1.0 |
| 06/09/2023 | RA | Identify approvals needed for invoices that are keeping claim validation from progressing | 0.4 |
| 06/09/2023 | RA | Provide guidance to Core Scientific Accounts Payable team on outstanding trade payable claims and remaining individual invoices that need approval before claims can be allowed or objected to | 1.4 |
| 06/11/2023 | JC | Prepare updates to claim estimates | 1.6 |
| 06/12/2023 | JC | Prepare updates to claim and contract rejection estimates | 0.7 |
| 06/13/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, D. Sudama (both Weil) re: Claim schedules and delegation of claim validations | 0.1 |
| 06/13/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, D. Sudama (both Weil) re: Claim schedules and delegation of claim validations | 0.1 |
| 06/14/2023 | RA | Review Tax claims and provided guidance to client tax team on how to resolve | 0.3 |
| 06/14/2023 | RA | Upload newly filed claims to AlixPartners claim tool | 0.3 |
| 06/15/2023 | RA | Prepare 503(b)(9) analysis for Core Scientific trade payable claims, estimating the administrative amounts in case claimants submit additional claims | 1.5 |
| 06/16/2023 | RA | Research split invoice in order to expunge trade payable claim for cleaning services provider | 1.1 |
| 06/16/2023 | RA | Research miner and non-miner contract rejections, set rejected contracts to zero dollar cures | 1.0 |
| 06/16/2023 | RA | Confirm final Core Scientific Trade Payable claim amounts, documented those amounts in AlixPartners claims tool | 2.4 |
| 06/16/2023 | JC | Develop updates contract and claim estimates | 0.8 |
| 06/20/2023 | RA | Provide guidance to client accounts payable team on outstanding items for trade payables claims | 0.7 |
| 06/20/2023 | RA | Research outstanding ordered objected claims in provided claims register | 0.3 |
| 06/26/2023 | RA | Submit additional filed claim to AlixPartners claim tool, checked for additional objection claims | 0.4 |
| 06/26/2023 | RA | Align existing claim ID's with schedule G contracts | 2.1 |
| 06/27/2023 | RA | Prepare list of outstanding steps to settle remaining trade payables claims alongside accounts payable team | 2.4 |
| 06/28/2023 | JC | Prepare claim objection materials, including amended claims | 2.4 |
| 06/28/2023 | JC | Prepare claim objection materials, including equity claims | 3.8 |
| 06/28/2023 | RA | Review changes made to outstanding trade payables claims | 1.2 |
| 06/28/2023 | RA | Add claims to insufficient documentation schedule, attempted to contact claimant, updated information in AlixPartners claims tool | 0.4 |
| 06/29/2023 | JC | Prepare claim objection materials | 3.8 |
| 06/29/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Cure amounts for executory contracts | 0.6 |
| 06/29/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Cure amounts for executory contracts | 0.6 |
| 06/29/2023 | RA | Update newly separated 510(b) equity interest claims into AlixPartners claims tool | 0.7 |
| 06/30/2023 | JC | Prepare materials for claim objections | 2.9 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Claims Process / Avoidance Actions
Code:       20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/30/2023 | RA | Align schedule G contracts and claimed amounts to ensure vendors are not paid twice for identical claims | 3.0 |

**Total Professional Hours** **62.0**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Claims Process / Avoidance Actions
Code:        20007941P00002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 24.2 | 22,990.00 |
| James Trankina | $860 | 0.4 | 344.00 |
| James Shen | $605 | 0.4 | 242.00 |
| Ryan Aurand | $605 | 37.0 | 22,385.00 |
| **Total Professional Hours and Fees** | | **62.0** | **$   45,961.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Preparation for / Attend Court Hearings
Code:     20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/28/2023 | RB | Review and provide edits re: demonstrative exhibit for status conference | 0.3 |
| 06/28/2023 | RB | Discussion with M. Bros (Core Scientific) re: demonstrative exhibit for status conference | 0.1 |
| 06/29/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson, A. Crabtree (all Weil) re: case updates and workstream status | 0.3 |
| 06/29/2023 | RB | Attend status conference re: business and plan of reorganization update | 0.5 |
| 06/29/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson, A. Crabtree (all Weil) re: case updates and workstream status | 0.3 |
| 06/29/2023 | JS | Attend status hearing | 0.5 |
| 06/29/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson, A. Crabtree (all Weil) re: case updates and workstream status | 0.3 |

**Total Professional Hours**                   **2.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                          Preparation for / Attend Court Hearings
Code:                        20007941P00002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.2 | 1,338.00 |
| John Creighton | $950 | 0.3 | 285.00 |
| James Shen | $605 | 0.8 | 484.00 |
| **Total Professional Hours and Fees** | | **2.3** | **$    2,107.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Fee Statements & Fee Applications
Code:      20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/12/2023 | JAB | Prepare professional fees for May 2023 monthly statement | 0.8 |
| 06/14/2023 | JAB | Prepare professional fees for May 2023 monthly statement | 1.4 |
| 06/14/2023 | JC | Prepare materials for monthly invoice | 0.8 |
| 06/16/2023 | RB | Review May 2023 fee statement | 0.3 |
| 06/21/2023 | JAB | Email T. Duchene (Core Scientific), R. Schrock, R. Berkovich (both Weil), J. Ruff, A. Barcomb (both US Trustee), K. Hansen, S. Bhattacharyya (both Paul Hastings), J. Burbage, J. Brandt (both Willkie) attaching the fifth monthly statement | 0.2 |
| 06/21/2023 | HES | Review May 2023 fee statement | 0.2 |
| 06/21/2023 | JAB | Prepare May 2023 monthly statement | 1.6 |
| 06/21/2023 | JAB | Prepare schedule/exhibit workbook for May 2023 monthly fee statement | 1.1 |
| 06/21/2023 | JAB | Finalize fifth monthly fee statement (May 2023) | 0.4 |
| 06/21/2023 | RB | Review May 2023 fee statement | 0.1 |
| 06/29/2023 | JAB | Prepare professional fees for June 2023 monthly statement | 0.9 |

**Total Professional Hours** **7.8**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Fee Statements & Fee Applications
Code:           20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.4 | 446.00 |
| John Creighton | $950 | 0.8 | 760.00 |
| Heather E Saydah | $550 | 0.2 | 110.00 |
| Jennifer A Bowes | $485 | 6.4 | 3,104.00 |
| **Total Professional Hours and Fees** | | **7.8** | **$   4,420.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Travel Time
Code:        20007941P00002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 06/06/2023 | JC | Travel to Austin for AP review | 2.0 |
| 06/06/2023 | LM | Travel from home in ORD to client site in AUS for kickoff | 5.5 |
| 06/08/2023 | JC | Travel back from Austin for AP review | 2.0 |
| 06/08/2023 | LM | Travel from client site in AUS to home in ORD | 6.5 |
| **Total Professional Hours** | | | **16.0** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                          Travel Time
Code:                        20007941P00002.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| John Creighton | $950 | 4.0 | | 3,800.00 |
| Lara Andrea Montales | $735 | 12.0 | | 8,820.00 |
| **Total Professional Hours and Fees** | | **16.0** | **$** | **12,620.00** |
| Less 50% Travel Fees | | | | (6,310.00) |
| **Total Professional Fees** | | | **$** | **6,310.00** |

**<u>Exhibit B</u>**

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Expenses
Code:        20007941P00002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---:|
| 04/04/2023 | Internet Access Rodion Blokh | 16.37 |
| 05/04/2023 | Internet Access Rodion Blokh | 16.37 |
| 05/31/2023 | Airfare John Creighton 2023-06-06 ATL- AUS | 617.00 |
| 06/04/2023 | Airfare Lara Andrea Montales 2023-06-06 ORD- AUS | 295.69 |
| 06/06/2023 | Lodging John Creighton - Austin  2023-06-06 2023-06-08 | 550.00 |
| 06/06/2023 | Lodging Lara Andrea Montales - Austin 2023-06-06 2023-06-08 | 550.00 |
| 06/06/2023 | Individual Meal Lara Andrea Montales - Breakfast | 10.56 |
| 06/06/2023 | Individual Meal John Creighton - Lunch | 35.00 |
| 06/06/2023 | Individual Meal John Creighton - Breakfast | 9.36 |
| 06/06/2023 | Group Meal - Engagement Team Rodion Blokh - Lunch - Rodion Blokh; David Samikkannu | 17.96 |
| 06/06/2023 | Group Meal - Engagement Team John Creighton - Dinner - John Creighton; Lara Andrea Montales | 150.00 |
| 06/06/2023 | Taxi/Car Service Lara Andrea Montales Aus to Client site | 32.37 |
| 06/06/2023 | Taxi/Car Service Lara Andrea Montales Apartment to ORD | 102.00 |
| 06/06/2023 | Mileage Rodion Blokh 82 Miles | 53.71 |
| 06/06/2023 | Parking/Tolls John Creighton | 18.13 |
| 06/06/2023 | Parking/Tolls John Creighton | 30.04 |
| 06/07/2023 | Individual Meal Lara Andrea Montales - Breakfast | 14.26 |
| 06/07/2023 | Individual Meal John Creighton - Breakfast | 12.01 |
| 06/07/2023 | Group Meal with Client/Contact John Creighton - Dinner - John Creighton; Lara Andrea Montales; Mona Solomona | 153.15 |
| 06/07/2023 | Group Meal & Tip - Engagement Team John Creighton - Lunch - John Creighton; Lara Andrea Montales | 67.37 |
| 06/07/2023 | Parking/Tolls John Creighton | 8.50 |
| 06/07/2023 | Parking/Tolls John Creighton | 30.04 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Expenses
Code:      20007941P00002.1.32

| **DATE** | **DESCRIPTION OF SERVICES** | **AMOUNT** |
|---|---|---|
| 06/07/2023 | Parking/Tolls John Creighton | 130.00 |
| 06/07/2023 | Parking/Tolls John Creighton | 62.78 |
| 06/07/2023 | Internet Access Rodion Blokh | 8.00 |
| 06/08/2023 | Individual Meal Lara Andrea Montales - Breakfast | 13.45 |
| 06/08/2023 | Individual Meal John Creighton - Breakfast | 12.01 |
| 06/08/2023 | Group Meal - Engagement Team John Creighton - Dinner - John Creighton; Lara Andrea Montales | 108.06 |
| 06/08/2023 | Taxi/Car Service John Creighton Home to ATL | 85.00 |
| 06/08/2023 | Taxi/Car Service Lara Andrea Montales ORD to Apartment | 61.75 |
| 06/08/2023 | Parking/Tolls John Creighton | 30.04 |
| 06/08/2023 | Parking/Tolls John Creighton | 8.50 |
| 06/08/2023 | Parking/Tolls John Creighton | 18.54 |
| 06/08/2023 | Parking/Tolls John Creighton | 62.78 |
| 06/08/2023 | Car Rental John Creighton 2 Days Austin | 208.95 |
| 06/09/2023 | Individual Meal John Creighton - Lunch | 55.00 |
| 06/09/2023 | Taxi/Car Service Lara Andrea Montales ORD to Apartment | 21.93 |
| 06/09/2023 | Internet Access Rodion Blokh | 8.00 |
| 06/12/2023 | Taxi/Car Service John Creighton ATL to Home | 85.00 |
| 06/14/2023 | Mileage Rodion Blokh 82 Miles | 53.71 |

**Total Expenses**                                                                       **3,823.39**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Client: 20007941P00002

| Expenses | Amount |
|---|---:|
| Airfare | 912.69 |
| Ground Transportation | 495.47 |
| Internet | 48.74 |
| Lodging | 1,100.00 |
| Meals | 658.19 |
| Parking & Tolls | 399.35 |
| Rental Car | 208.95 |
| **Total Expenses** | **USD     3,823.39** |