**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **CORE SCIENTIFIC, INC., *et al.*,** | § | **Case No. 22-90341 (DRJ)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |
| | § | |

**ORDER APPROVING (I) SETTLEMENT BETWEEN DEBTORS AND**
**FOUNDRY DIGITAL LLC AND (II) GRANTING RELATED RELIEF**

Upon the motion, dated August 25, 2023 (the "**Motion**"),[2] of Core Scientific, Inc. and its debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), requesting entry of an order (i) approving the Foundry Settlement Documents and the settlements and transactions embodied therein, (ii) authorizing and directing the Debtors to execute, deliver and perform under the Foundry Settlement Documents and amend the Plan to incorporate the terms thereof, (iii) authorizing the Debtors to take any and all actions necessary or appropriate to implement the Foundry Settlement Documents and the settlements and transactions embodied therein, and (iv) granting related relief; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §1334; and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198).  The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

notice of the Motion having been provided, and it appearing that no other or further notice need be provided; and the Court having reviewed the Motion; and all objections, if any, to the Motion having been withdrawn, resolved, or overruled; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and it appearing that the relief requested in the Motion is in the best interest of the Debtors and their respective estates and creditors; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing,

<div align="center"><b>IT IS HEREBY ORDERED THAT:</b></div>

1.      The Motion is GRANTED as set forth herein.

2.      Subject to the terms and conditions of the Foundry Settlement Documents, the Foundry Settlement Agreement, attached hereto as **Exhibit A**, Order #2, attached hereto as **Exhibit B**, the Bill of Sale, attached hereto as **Exhibit C**, each of the other Foundry Settlement Documents, and the settlements and transactions embodied or contemplated therein, are hereby approved.

3.      The Debtors shall amend the Plan to incorporate the terms of the Foundry Settlement Documents and the settlements and transactions embodied therein.

4.      The Debtors are authorized and directed to (a) enter into, execute, deliver and perform under the Foundry Settlement Documents and any other documents and instruments in connection therewith, and the transactions contemplated therein, (b) take all actions necessary or appropriate in connection with the Foundry Settlement Documents, including to immediately continue and fully implement the Foundry Settlement Documents and the settlements and transactions embodied therein, (c) take all such other actions, provide all such further assurances, and execute, acknowledge, deliver and perform under, all such other documents and instruments

WEIL:\99227465\8\39031.0014

as shall be necessary, appropriate or desirable to fully implement the Foundry Settlement Documents and the settlements and transactions embodied therein, and (d) fully consummate and effect the transactions provided for, and carry out the relief granted, in this Order in accordance with the terms of the Foundry Settlement Documents.

5.      The Foundry Settlement is the product of extensive, good faith, arms-length negotiations between Foundry and the Debtors and their respective representatives.

6.      Effective upon the effective date of the Plan, to the extent applicable, the automatic stay pursuant to section 362(a) of the Bankruptcy Code is hereby lifted solely for purposes of implementing the Foundry Settlement Documents and the settlements and transactions contemplated therein, and/or to permit Foundry to enforce the terms of the Foundry Settlement Documents and exercise its rights and remedies thereunder.

7.      To the extent that there is any inconsistency between the Motion and this Order, the provisions of this Order shall govern.

8.      Notwithstanding the provisions of Bankruptcy Rule 6004(h), this Order shall be immediately effective and enforceable upon its entry.

9.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: [            ], 2023
            Houston, Texas

_____
THE HONORABLE DAVID R. JONES
UNITED STATES BANKRUPTCY JUDGE

3

## Exhibit A

**Foundry Settlement Agreement**

EXECUTION VERSION

## SETTLEMENT AGREEMENT

This Settlement Agreement (this "Agreement") is made and entered into as of August 15, 2023, by and among Foundry Digital LLC, a Delaware limited liability company ("Foundry"), Core Scientific, Inc., a Delaware corporation ("New Core") and its affiliated debtors (collectively, the "Debtors") in the Chapter 11 Cases (as defined herein).  Each of the foregoing are referred to herein individually as a "Party" and collectively as the "Parties".  Capitalized terms used herein that are not defined shall have the meanings given to them on Exhibit A.

## RECITALS

WHEREAS, on November 23, 2019, Foundry and Core Scientific Operating Company (f/k/a Core Scientific, Inc., a Delaware Corporation, and a wholly owned subsidiary of Core Scientific Holding Co., a Delaware Corporation ("Core Holding")) ("CSOC" or "Old Core") entered into a Master Services Agreement (the "2019 MSA") and, contemporaneously therewith or subsequently thereto, CSOC or New Core (as applicable) and Foundry executed certain Orders (as defined in the 2019 MSA) pursuant to the 2019 MSA, including the Master Services Agreement Order #5, Master Services Agreement Order #6 and Master Services Agreement Order #7 (collectively, the "2019 MSA Orders" and together with the 2019 MSA, each as amended, supplemented or modified, collectively, the "2019 Hosting Agreement"), pursuant to which CSOC or New Core (as applicable), among other things, agreed to provide colocation, hosting and certain other services to Foundry with respect to the cryptocurrency mining equipment owned by Foundry and identified in the 2019 Hosting Agreement;

WHEREAS, on May 3, 2021, Foundry and Blockcap Inc., a Nevada corporation ("Blockcap") entered into an Asset Purchase Agreement (the "Purchase Agreement") with respect to the sale (the "Sale") by Foundry and the purchase by Blockcap of 2,106 Bitmain Antminer S19 mining machines (the "S19s") for an aggregate purchase price of $21,312,720 (the "Purchase Price");

WHEREAS, on May 5, 2021, Foundry delivered title to and possession of the S19s to Blockcap free and clear of all Encumbrances, and the other transactions contemplated by the Purchase Agreement were consummated, other than the payment of the Purchase Price, which was to be paid following the closing on the Sale as set forth in the Purchase Agreement;

WHEREAS, on July 30, 2021, Blockcap was acquired by Core Holding, in accordance with an Agreement and Plan of Merger dated July 15, 2021, pursuant to which Blockcap became a wholly owned subsidiary of Core Holding.  On January 20, 2022, Blockcap was merged with and into certain New Core entities, with Core Scientific Acquired Mining, LLC ("CSAM"), which is one of the Debtors, remaining as the surviving legal entity;

WHEREAS, on February 2, 2022, Foundry, Blockcap and, solely with respect to section 3.2 thereof, New Core entered into an Amended and Restated Purchase Agreement (the "A&R Purchase Agreement") with respect to the Sale, which provided for the satisfaction of the Purchase Price by New Core in the form of the issuance to Foundry of 1,580,299 shares of New Core common stock ("CORZ Common Stock") and the payment of an additional amount in cash for the balance of the Purchase Price if the value of the CORZ Common Stock as provided in the A&R Purchase Agreement was less than the Purchase Price at the end of the Lockup Period (as defined in the A&R Purchase Agreement);

WHEREAS, on September 21, 2022, Foundry and New Core entered into a Master Services Agreement (the "2022 MSA") and, contemporaneously therewith or subsequently thereto, New Core and Foundry executed certain Orders (as defined in the 2022 MSA) pursuant thereto, including the Master Services Agreement Order #1 (together with the 2022 MSA, each as amended, supplemented or modified, collectively, the "2022 Hosting Agreement" and together with the 2019 Hosting Agreement, the "Hosting Agreements"), pursuant to which New Core, among other things, agreed to provide colocation, hosting and certain other services to Foundry with respect to the cryptocurrency mining equipment owned by Foundry and identified in the 2022 Hosting Agreement;

WHEREAS, on December 21, 2022, the Debtors filed voluntary petitions for relief under Chapter 11 of title 11 of the United States Bankruptcy Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Bankruptcy Court") initiating their respective Chapter 11 cases, which are being jointly administered under Case Number 22-90341 (DRJ) (the "Chapter 11 Cases");

WHEREAS, on March 1, 2023, the Bankruptcy Court entered the *Final Order (I) Authorizing The Debtors To (A) Obtain Senior Secured Non-Priming Superpriority Replacement Postpetition Financing And (B) Use Cash Collateral, (II) Granting Liens And Providing Claims With Superpriority Administrative Expense Status, (III) Modifying The Automatic Stay And (IV) Granting Related Relief* [Docket No. 608] (as amended, modified or supplemented, the "DIP Order"), authorizing, among other things, the Debtors to obtain replacement postpetition financing from the Replacement DIP Secured Parties and granting such parties DIP Liens in DIP Collateral and DIP Superpriority Claims, and granting the Prepetition Secured Parties adequate protection with respect to the Prepetition Secured Notes Collateral (each such term is defined in the DIP Order);

WHEREAS, on April 13, 2023, Foundry timely filed Proof of Claim Nos. 360 and 361 relating to claims arising under the A&R Purchase Agreement (the "APA POCs") and Proof of Claims Nos. 393 and 394 relating to claims arising under the Hosting Agreements (together with the APA POCs, the "Foundry POCs");

WHEREAS, on June 20, 2023, the Debtors filed their *Joint Chapter 11 Plan of Reorganization of Core Scientific, Inc. and its Debtor Affiliates* [Docket No. 974] (together with any and all appendices, exhibits, schedules, and supplements thereto (including, without limitation, any appendices, schedules, and supplements thereto contained in the Plan Supplement (as defined in the Plan), as each of the foregoing may be amended, supplemented, or modified) (in form and substance reasonably acceptable to Foundry to the extent any of the foregoing documents relate to or affect Foundry or its rights or claims, the "Plan") and related Disclosure Statement [Docket No. 975] (as may be amended, modified, or supplemented, the "Disclosure Statement");

WHEREAS, the Parties engaged in a good faith, arm's-length discussions regarding the Foundry POCs, the Hosting Agreements, and the Parties' agreement with respect to the Identified Miners (as defined below), and have determined that it would be in their respective best interests to enter into the agreements set forth herein; and

WHEREAS, the Debtors have determined that the compromises set forth herein are fair, reasonable and in the best interests of the Debtors, their estates and their creditors;

NOW, THEREFORE, in consideration of the mutual covenants and agreements hereafter set forth and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the Parties hereby agree as follow:

## AGREEMENT

1.      The above recitals are incorporated herein by reference with the same force and effect as if fully set forth hereafter.

2.      <u>Settlement Transactions</u>.  Except as otherwise expressly provided in this Section 2, this Agreement and the transactions, agreements, and the Parties' respective obligations, contemplated under this Agreement shall be subject to, and become effective upon, the occurrence of the Effective Date (as defined below). The Parties agree that:

a.    Within 5 Business Days of the date of this Agreement, the Debtors shall file a motion, in form and substance acceptable to Foundry, seeking entry of the Approval Order (as defined below).

b.    The Plan shall incorporate the terms of this settlement and all transactions hereunder, and the Debtors shall seek entry of an order confirming such Plan, which order shall be in form and substance reasonably acceptable to the Debtors and Foundry (each in its sole discretion) as it relates to this Agreement and the transactions contemplated hereby and/or as it relates to or affects Foundry or any of its rights or claims (the "<u>Confirmation Order</u>") and, among other things, contains the provisions set forth in Section 3.e.

c.    The Debtors shall assume the Hosting Agreements and perform thereunder and any cure claims shall be preserved and addressed pursuant to the terms of the Hosting Agreements.

d.    On the Closing Date (as defined below), New Core and Foundry shall each execute and deliver Order #2 in the form attached hereto as <u>Exhibit B</u>, pursuant to which, among other things, during the Term (as defined in Order #2 and which, for the avoidance of doubt, shall commence on the Effective Date), New Core shall host, colocate and operate the Identified Miners, distribute the Mining Proceeds (as defined in Order #2) and perform its other obligations under Order #2, in each case, in accordance with the terms and conditions set forth in Order #2, including the "Mining Proceeds Sharing" provision therein. On the Effective Date, New Core shall commence and continue the hashing related to the Identified Miners to the mining pool and subaccount(s) owned by Foundry, as provided in, and in accordance with, Order #2.

e.    On the Closing Date, Old Core and Foundry shall each execute and deliver a bill of sale in the form attached hereto as <u>Exhibit C</u> (the "<u>Bill of Sale</u>"), which,

3

subject to the occurrence of the Effective Date, shall become effective upon the Transfer Date (as defined below).

f.   On the Closing Date, the applicable Parties shall execute and deliver the applicable Other Transaction Documents (as defined below), which shall be subject to and become effective upon the Effective Date.

g.   Pursuant to the Bill of Sale, on the earliest to occur of (i) the first anniversary of the date of this Agreement, and (ii) the termination or expiration of the Term in accordance with the terms thereof (each, a "Transfer Date"), Old Core shall sell, assign, transfer, convey and deliver to Foundry all of Old Core's rights, title and interest in, to and under, and possession of, the 2,106 Bitmain Antminer S19 XP mining machines identified by serial number, and set forth, on Exhibit D attached hereto and in condition and at location(s) reasonably acceptable to Foundry (collectively, the "Identified Miners") free and clear of all Encumbrances, which sale, assignment, transfer, conveyance and delivery shall occur automatically on the Transfer Date without the need for any Party to take any further action.

h.   Foundry's Claims (as defined in the Plan) arising under or related to the A&R Purchase Agreement (including the APA POCs) shall constitute, and the Plan and Confirmation Order shall provide that Foundry has, Allowed General Unsecured Claims (as each such term is defined in the Plan), in the amount of not less than $18,404,990.08 plus interest at the applicable rate, against each of CSAM and New Core (collectively, the "Foundry Allowed Claims").

i.   Foundry shall vote the Foundry Allowed Claims to accept the Plan that incorporates the terms of, and is otherwise consistent with, this Agreement and the agreements and transactions contemplated herein;

j.   Subject to, and effective upon the Effective Date, the Foundry Allowed Claims shall be satisfied by the consummation of the settlement, agreements and transactions contemplated under this Agreement.  No other compensation or distribution shall be provided to Foundry under the Plan on account of the Foundry Allowed Claims, other than as provided herein.  Subject to, and upon the Effective Date, Foundry's Claims (but not Interests), including the Foundry Allowed Claims, against any of the Debtors, and each of the Debtors' Claims against Foundry, in each case, arising prior to the Effective Date shall be released; *provided*, *however*, that nothing herein, in the Plan or Confirmation Order shall release or affect any rights, claims, interests or obligations of Foundry or any of the Debtors arising (x) from and after the Effective Date or (y) under or related to this Agreement, the Bill of Sale, Order #2, the Hosting

4

Agreements, the Approval Order, the Other Transaction Documents or the transactions contemplated hereunder or thereunder.[1]

k. Foundry's Interests in New Core shall constitute, and the Plan and Confirmation Order shall provide that Foundry has, Existing Common Interests in New Core (such Existing Common Interests, the "Foundry Interests") and), with respect to the Foundry Interests, shall receive the same treatment as other holders of Existing Common Interests in New Core.[2]

l. On the Transfer Date, (i) the Debtors or the reorganized Debtors, as applicable, shall deliver to Foundry UCC-3 termination statements and/or other documents necessary or requested by Foundry to document the release of any and all Encumbrances relating to the Identified Miners, the cryptocurrency mined by the Identified Miners and/or the proceeds, offsprings and/or products thereof, including, without limitation, as applicable, any and all DIP Liens, adequate protection liens, and any other Encumbrances of the Replacement DIP Secured Parties, the Prepetition Secured Parties[3] and/or any other party (such statements and/or documents, collectively, the "Termination Statements"), or (ii) Foundry shall be authorized and entitled to file any such Termination Statements.

m. Upon any breach by New Core of this Agreement that is not cured within five (5) calendar days thereof, New Core shall (i) promptly assign, transfer, convey and deliver all of its rights, title and interest in, to and under, and possession of, the Identified Miners free and clear of all Encumbrances to Foundry, or (ii) if the assignment, transfer, conveyance and delivery of title to, and possession of, the Identified Miners is due to an impossibility (as described in a written notice delivered by New Core to Foundry upon the occurrence of the breach), New Core shall promptly pay Foundry an amount equal to the fair market value of the Identified Miners as of the date of the breach (the "FMV") as determined by an independent third party to the extent Foundry and New Core are unable to agree on the FMV. The remedy provided by this Section 2.m shall be the exclusive remedy available to Foundry with respect to such breach following the Effective Date. The assignment, transfer, conveyance and delivery made pursuant to clause 2.m(i) shall be deemed to have been made in accordance with the Bill of Sale and all the conditions thereunder, including the occurrence of a "Transfer Date", shall be deemed to have been satisfied.

---

[1] Capitalized terms used in this subsection but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

[2] Capitalized terms used in this subsection but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan. All references herein to Foundry Interests shall also mean and constitute Allowed Existing Common Interests (as defined in the Plan) to the extent the Plan requires Foundry to hold Allowed Existing Common Interests to be entitled to treatment or distributions under the Plan on account of its Interests.

[3] Capitalized terms used in this subsection but not otherwise defined herein shall have the meanings ascribed to such terms in the DIP Order.

3.     <u>Condition Precedent to the Obligations of the Parties</u>.  Except as expressly provided in Section 2 of this Agreement, the respective obligations of the Debtors and Foundry to perform under this Agreement, Order #2, the Bill of Sale and the Other Transaction Documents, and the satisfaction of the Foundry Allowed Claims, are subject to satisfaction, or, to the extent permitted by applicable Law, joint written waiver by the Parties, of each of the following conditions (the date on which all such conditions have been satisfied or waived in accordance with the terms hereof, the "<u>Effective Date</u>"):

a.   the Bankruptcy Court shall have entered an order in form and substance reasonably acceptable to the Debtors and Foundry, each in its sole discretion, to authorize and approve the settlement and agreements set forth herein pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") and other applicable law (the "<u>Approval Order</u>"), that, among other things, authorizes, approves and directs the Debtors to execute and deliver this Agreement, Order #2, the Bill of Sale, and any other document or agreement entered into in connection herewith or therewith in form and substance acceptable to Foundry and the Debtors, each in its sole discretion (the "<u>Other Transaction Documents</u>") and amend the Plan to incorporate the terms of the settlement and foregoing agreements; the Approval Order shall instruct the Parties to execute the agreements set forth herein by no later than two (2) Business Days following the entry of the Approval Order (the "<u>Closing Date</u>"); *provided* that the effectiveness of such agreements will be subject to the Effective Date;

b.   The Approval Order shall not have been reversed, stayed, amended, modified, dismissed, vacated or reconsidered;

c.   The Plan shall be in form and substance acceptable to Foundry and shall incorporate the terms of this Agreement, Order #2, the Bill of Sale, the Approval Order, the Other Transaction Documents, and the transactions and agreements contemplated hereunder and thereunder, including grant Foundry the Foundry Allowed Claims and provide that the treatment for such claims shall be the consummation of the settlement, agreements and transactions contemplated under this Agreement;

d.   The Closing Date shall have occurred;

e.   The Bankruptcy Court shall have entered the Confirmation Order that, among other things:

i.   confirms the Plan that incorporates the terms of this Agreement, the Bill of Sale, the Approval Order, and the Other Transaction Documents, and the transactions and agreements contemplated hereunder and thereunder;

ii.   authorizes, approves and directs performance by the Debtors (x) subject to the Effective Date, under this Agreement, the Approval Order, the

6

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

Confirmation Order and the Other Transaction Documents, and (y) subject to the Effective Date, and on the Transfer Date, under the Bill of Sale;

iii. authorizes and approves performance by the Debtors, subject to the Effective Date, under Order #2 and the Hosting Agreements;

iv. effective as of the Effective Date, authorizes, approves and directs the assumption of the Hosting Agreements pursuant to Bankruptcy Code section 365 and the payment of applicable cure amounts;

v. provides that, effective as of the Effective Date, this Agreement, the Hosting Agreements, Order #2, the Bill of Sale, the Approval Order, the Confirmation Order, the Other Transaction Documents, and the transactions contemplated hereunder and thereunder may be specifically enforced against and are binding upon the Debtors and their respective estates, affiliates, successors, assigns (including the reorganized Debtors and any Chapter 11 trustee appointed in the Chapter 11 Cases), creditors and other parties in interest (as applicable);

vi. provides that this Agreement, the Hosting Agreements, Order #2, the Bill of Sale, the Approval Order, the Confirmation Order and the Other Transaction Documents shall govern in the event that there is a conflict between any of the foregoing documents, on the one hand, and any other Order, pleading, document or agreement, on the other hand, including, without limitation, the DIP Order, the DIP Motion, the Replacement DIP Documents, the Prepetition April NPA Documents, the Prepetition August NPA Documents,[4] and/or the Plan;

vii. modifies or vacates the automatic stay imposed by Bankruptcy Code sections 105(a) and 362 or otherwise, to the extent necessary, required or desirable to implement the terms and provisions of this Agreement, the Hosting Agreements, Order #2, the Bill of Sale, the Approval Order, the Confirmation Order and the Other Transaction Documents, and/or permits Foundry to enforce the terms hereof and thereof and exercise its rights and remedies hereunder and thereunder;

viii. subject to and effective upon the Effective Date, provides that (x) Foundry shall be granted the Foundry Allowed Claims and (y) Foundry's Interests shall be Existing Common Interests (each as defined in the Plan) and will receive treatment as Existing Common Interests under the Plan in the same manner as other Existing Common Interests;

---

[4] Capitalized terms used in this subsection but not otherwise defined herein shall have the meanings ascribed to such terms in the DIP Order.

7

ix. orders that, from and after the Effective Date, (x) except as provided in Order #2 or until distributed in accordance with Order #2, any and all cryptocurrency, cash (including any cash generated from conversion or liquidation of any cryptocurrency to cash), profits, proceeds, revenues and/or offsprings mined generated by, resulting or arising from, produced by, or created by, any of the Identified Miners, including the bitcoin mined by the Identified Miners and the Mining Proceeds (collectively, "Identified Miner Proceeds") (1) shall be free and clear of any and all Encumbrances (other than Encumbrances that do not in any way impact the distribution of bitcoin or the other Identified Miner Proceeds or use or ownership by Client or Company (as the case may be) following distribution from one party to the other), (2) shall not be pledged, conveyed or encumbered by or for the benefit of any person or entity in a manner that in any way prohibits the distribution of the Identified Miner Proceeds to either Client or Company (each as defined in Order #2 and as the case may be) in accordance with Order #2, (3) shall be placed in, or deposited into, a segregated cryptocurrency wallet (the "Segregated Wallet") or a segregated account (the "Segregated Account") (as applicable) of New Core, or a Foundry wallet or account, as provided in Order #2, (4) shall not be directed, diverted or placed in any wallet or account (other the Segregated Wallet, a Foundry wallet or account as set forth in Order #2, or the Segregated Account, as applicable), or comingled with any other cryptocurrency, including any bitcoin, assets, property, proceeds, products, offsprings, revenues or cash of New Core or any other person or entity, (5) shall not be used for any purpose other than as set forth in Order #2, and (6) shall not be subject to any Encumbrances, cloud on title, or similar interest of any person or entity other than Encumbrances that do not in any way impact the distribution of such proceeds or the use or ownership by Client or Company (as the case may be) following distribution from one party to the other, and (y) the Segregated Wallet and the Segregated Account shall be free and clear of any and all Encumbrances, shall not be subject to any cloud on title or similar interests, and shall not be pledged, conveyed, or encumbered by any person or entity; *provided*, *however*, nothing in clauses (x) or (y) of this Section 3.e.ix shall (a) affect the Parties' respective rights, interests or remedies, including the right to collect or make distributions, under Order #2, or (b) apply to or restrict Foundry in any way following the Transfer Date or Foundry taking title to or possession of (or having the right to do so) of the Identified Miners;

x. orders that, from and after the Effective Date, the Client Share (as defined in Order #2) of any cryptocurrency, cash (including any cash generated from conversion or liquidation of any cryptocurrency to cash), profits, proceeds, revenues and/or offsprings generated by, resulting or arising from, produced by, or created by, any of the Identified Miners (x) is free and clear of any and all Encumbrances (other than Foundry's

8

Encumbrances), (y) shall not constitute property of the Debtors, their estates or the reorganized Debtors, and (z) until such Client Share is distributed to Foundry, is being held on behalf of, and in trust and custody for the sole benefit of, Foundry.

xi.  authorizes and directs the Reorganized Debtors to transfer the Identified Miners free and clear of Encumbrances to Foundry on the Transfer Date;

xii.  authorizes, pursuant to Bankruptcy Code sections 105 and 363, the sale, transfer, assignment and conveyance, of the Identified Miners to Foundry, on the terms set forth herein and in the Bill of Sale, free and clear of all Encumbrances;

xiii.  finds that Foundry is, and designates Foundry as, a good faith purchaser of the Identified Miners pursuant to Bankruptcy Code section 363(m);

xiv.  finds that Foundry has not violated Bankruptcy Code section 363(n) by any action or inaction;

xv.  (a) authorizes and directs the Debtors or reorganized Debtors, as applicable, to deliver to Foundry on the Transfer Date the Termination Statements and (b) authorizes Foundry to file the Termination Statements;

xvi.  provides that nothing contained in the Plan and/or Confirmation Order, including any release, discharge, exculpation or injunction provision, shall affect, release, discharge or waive the rights, interests, claims, remedies, and obligations of the Parties (a) arising from, under or relating to this Agreement, the Approval Order, the Confirmation Order, the Hosting Agreements, Order #2, the Bill of Sale and/or the Other Transaction Documents, or (b) arising from and after the Effective Date (as defined in the Plan);

xvii.  provides that this Agreement, the Bill of Sale, the Hosting Agreements, Order #2, the Approval Order, Confirmation Order and the Other Transaction Documents may be specifically enforced against and are binding upon the Debtors and their respective estates, affiliates, successors, assigns (including the reorganized Debtors and any Chapter 11 trustee appointed in the Chapter 11 Cases), creditors and other parties in interest (as applicable);

xviii.  provides that this Agreement, the Bill of Sale, the Hosting Agreements, Order #2, the Approval Order, Confirmation Order and the Other Transaction Documents shall govern in the event that there is a conflict between any of the foregoing documents, on the one hand, and any other Order, pleading, document or agreement, on the other hand, including, without limitation, the DIP Order, the DIP Motion, the Replacement DIP

Documents, the Prepetition April NPA Documents, the Prepetition August NPA Documents, the Plan, the terms of any new debt issued under the Plan, and/or the Confirmation Order;

f.   The Confirmation Order shall not have been reversed, stayed, amended, modified, dismissed, vacated or reconsidered;

g.   The Effective Date (as defined in the Plan) shall have occurred;

h.   The representations and warranties contained in Sections 6 and 7 of this Agreement shall be true and correct in all respects on the dates provided therein; and

i.   no Law (including any Order) (whether temporary, preliminary or permanent) that enjoins, restrains, prevents, makes illegal or otherwise prohibits the consummation of the transactions contemplated in this Agreement, the Approval Order, the Confirmation Order, the Bill of Sale, the Hosting Agreements, Order #2 or the Other Transaction Documents shall be in effect.

For the avoidance of doubt, to the extent that the Confirmation Order is not entered and the Effective Date does not occur, neither the Debtors nor Foundry shall have any obligation in connection with this Agreement, and the rights of the Parties in connection with the Foundry POCs, the Foundry Interests and the Hosting Agreements shall be reserved in all respects.

4.   <u>Transfer of Identified Miners Free and Clear</u>.  On the Transfer Date, the Debtors shall deliver to Foundry the Termination Statements.

5.   <u>Outside Date</u>.   Notwithstanding anything to the contrary contained herein, including whether the Approval Order has been entered or the Closing Date has occurred, Foundry shall have the right, in its discretion, to terminate this Agreement, Order #2, the Bill of Sale and the Other Transaction Documents and all transactions, agreements and obligations contemplated thereby if the Effective Date has not occurred on or prior to November 1, 2023, by providing written notice to New Core, which notice shall be effective immediately upon transmittal to New Core in accordance with Section 10 of this Agreement.

6.   <u>Debtors' and Reorganized Debtors' Representations and Warranties</u>.  Each Debtor and reorganized Debtor hereby jointly and severally makes the representations and warranties in this Section 6 to Foundry as of the date hereof and the Effective Date (except with respect to representations and warranties made as of a particular date, which shall be deemed to be made only as of such date).

a.   <u>Organization and Qualification</u>.  Each Debtor and reorganized Debtor (i) is an entity duly organized, validly existing and in good standing under the Laws of its jurisdiction of organization, (ii) has all requisite organizational power and authority to own and operate its assets and conduct its business, in each case, as currently conducted and (iii) is duly qualified to

do business in, and is in good standing in, each jurisdiction in which such qualification is required by applicable Laws.

        b.    <u>Authority Relative to This Agreement</u>.  Subject to entry of the Approval Order by the Bankruptcy Court (i) the execution and delivery by the applicable Debtors and/or reorganized Debtors of this Agreement, the Bill of Sale, Order #2 and the Other Transaction Documents, (ii) the performance by the applicable Debtors and/or reorganized Debtors of their respective obligations under this Agreement, the Bill of Sale, Order #2, the Plan (as it relates to the transactions contemplated herein), the Approval Order, the Confirmation Order, the Hosting Agreements and the Other Transaction Documents, and (iii) the consummation by the Debtors and/or reorganized Debtors of the transactions contemplated hereby and thereby, have been duly authorized by all requisite action on the part of each of the Debtors and/or reorganized Debtors (as applicable).  Subject to entry of the Approval Order by the Bankruptcy Court, (i) this Agreement, and at or prior to the closing, each of the Bill of Sale, Order #2 and the Other Transaction Documents, has been duly and validly executed and delivered by the Debtors and/or reorganized Debtors and (ii) assuming the due authorization, execution and delivery by the other parties hereto and thereto, this Agreement, the Bill of Sale, Order #2, the Hosting Agreements and the Other Transaction Documents shall constitute valid and binding obligations of the Debtors and reorganized Debtors enforceable against the Debtors and the reorganized Debtors in accordance with their respective terms.

        c.    <u>Conflicts; Consents and Approvals</u>.  Subject to the entry of the Approval Order by the Bankruptcy Court, none of the execution and delivery by the Debtors and/or the reorganized Debtors of this Agreement, the Bill of Sale, the Hosting Agreements, Order #2 or the Other Transaction Documents, the consummation by the Debtors and/or the reorganized Debtors of the transactions contemplated hereby or thereby, or the performance by the Debtors of any of their respective obligations hereunder or thereunder will (i) conflict with or violate the Organizational Documents of any of the Debtors or the reorganized Debtors, (ii) result in a violation of or default (with or without notice or lapse of time, or both) under, require any consent under, or give rise to a right of termination, cancellation or acceleration of any obligation or to the loss of a benefit under, any provision of any of the Contracts or agreements to which any Debtor or reorganized Debtor is a party, (iii) violate any Law applicable to the Debtors or the reorganized Debtors, or by which any Debtor or reorganized Debtor is bound or affected, or (iv) result in the imposition or creation of any Encumbrance on any of the Identified Miners. No approval, Order or permit from, consent by, or registration, declaration, notification or filing with, any Governmental Body is required on the part of the Debtors or reorganized Debtors in connection with the execution and delivery by the Debtors and/or the reorganized Debtors of this Agreement, the Bill of Sale, the Hosting Agreements, Order #2 or any of the Other Transaction Documents, the performance by the Debtors and/or the reorganized Debtors of any of its obligations hereunder or thereunder, or the consummation by the Debtors and/or the reorganized Debtors of the transactions contemplated hereby or thereby, except for the entry of the Approval Order by the Bankruptcy Court.

        7.    <u>Foundry Representations and Warranties</u>.  Foundry hereby makes the representations and warranties in this Section 7 to the Debtors or the reorganized Debtors (as

WEIL:\99298056\1\39031.0014

applicable) as of the date hereof and the Effective Date (except with respect to representations and warranties made as of a particular date, which shall be deemed to be made only as of such date).

a.     Organization and Qualification.  Foundry (i) is an entity duly organized, validly existing and in good standing under the Laws of its jurisdiction of organization, (ii) has all requisite organizational power and authority to conduct its business as currently conducted and (iii) is duly qualified to do business in, and is in good standing in, each jurisdiction in which such qualification is required by applicable Laws.

b.     Authority Relative to This Agreement.  Foundry has all requisite organizational power and authority to execute and deliver this Agreement, the Bill of Sale, Order #2 and the Other Transaction Documents (as applicable), perform its obligations hereunder and thereunder, and consummate the transactions contemplated hereby and thereby.  The execution and delivery by Foundry of this Agreement, the Bill of Sale, Order #2 and the Other Transaction Documents (as applicable), the performance by Foundry of its obligations hereunder and thereunder, and the consummation of the transactions contemplated hereby and thereby, have been duly authorized by all requisite action on the part of Foundry.  This Agreement, and at or prior to the closing each of the Bill of Sale, Order #2 and the Other Transaction Documents, has been duly and validly executed and delivered by Foundry, and assuming the due authorization, execution and delivery by the other parties hereto and thereto, this Agreement, each of the Bill of Sale, Order #2 and the Other Transaction Documents when so executed and delivered, and the Hosting Agreements, constitute legal, valid and binding obligations of Foundry (as applicable), enforceable against Foundry (as applicable) in accordance with their respective terms.

8.     Access.  Prior to the Transfer Date, the Debtors shall use commercially reasonable efforts to provide Foundry, its affiliates, and its and their respective representatives with reasonable access (during normal business hours and upon reasonable advance written notice to New Core) to the Identified Miners and Debtors' facilities where the Identified Miners are located, employees and books and records as may be reasonably requested by Foundry from time to time; provided that such access does not unreasonably disrupt the personnel, or unreasonably interfere with the operations, of the Debtors, and Foundry, its affiliates and its and their respective representatives shall use commercially reasonable efforts to conduct all communications with personnel and all on-site investigation in a commercially reasonable manner.

9.     Conflicts.  To the extent that there are any conflicts between this Agreement and any other Order of the Bankruptcy Court entered in the Debtors' Chapter 11 Cases, this Agreement shall govern in all respects.

10.     Notices.  Except as otherwise expressly provided in this Agreement, all notices, requests, demands, consents, document deliveries and other communications under this Agreement shall be in writing and shall be deemed to have been duly given, provided, made or received (a) when sent by electronic mail ("e-mail"), (b) when delivered personally, (c) one (1) Business Day after deposit with an overnight courier service, or (d) three (3) Business Days after the date of mailing by certified or registered mail, return receipt requested, with postage prepaid, in any such case to the parties hereto at the following addresses or e-mail addresses (or at such

other address or e-mail address for a Party hereto as shall be specified by like notice to the other Party hereto):

If to the Debtors:

Core Scientific, Inc.
210 Barton Springs Road, Suite 300
Austin, Texas 78704
Attention: Legal Counsel

If to Foundry:

Foundry Digital LLC
1100 Pittsford Victor Road
Pittsford, NY 14534
Attention: Michael Colyer
                  Ryan Boyle
E-mail:    mcolyer@foundrydigital.com
             rboyle@foundrydigital.com

With a copy to:

Schulte Roth & Zabel LLP
919 Third Avenue
New York, New York 10022
Attn: Kristine Manoukian
E-mail: Kristine.manoukian@srz.com

11.    <u>No Admission of Liability</u>.  The Parties understand and acknowledge that this Agreement constitutes a compromise and settlement of certain actual or potential disputed claims by the Parties.  No action taken by either Party hereto, either previously or in connection with this Agreement, shall be deemed or construed to be (a) an admission of the truth or falsity of any actual or potential claims or (b) an acknowledgment or admission by such Party of any fault or liability whatsoever to the other Party or to any third party.

12.    <u>Acknowledgement; No Other Representations</u>.  Each Party represents that it has had the opportunity to consult with an attorney and has carefully read and understands the scope and effect of the provisions of this Agreement.  No representations, warranties, or statements of any nature, whether written or oral, have been made to or relied upon by any Party concerning this Agreement or its exhibits, other than the representations, warranties, agreements and covenants expressly set forth in these documents.

13.    <u>Further Assurances</u>.  Subject to the terms and conditions of this Agreement and applicable Law, (x) each Debtor shall (and shall cause its affiliates and its and their respective representatives to), and (y) Foundry shall (and shall cause its representatives to), use their

13

respective commercially reasonable efforts to take, or cause to be taken, all actions, and to do, or cause to be done, all things necessary, proper or advisable under applicable Law to ensure that the conditions precedent to the other party's obligations hereunder to consummate the agreements and transactions contemplated hereby are satisfied and to consummate and make effective the transactions contemplated by this Agreement, the Bill of Sale, Order #2, and the Other Transaction Documents as soon as practicable, but in any event on or prior to the Outside Date, including using their respective commercially reasonable efforts to obtain all necessary waivers, consents, approvals and Orders (including entry of the Approval Order by the Bankruptcy Court) and effecting all necessary registrations and filings to consummate and make effective the transactions contemplated hereby.  Subject to the terms and conditions of this Agreement, neither the Debtors nor Foundry shall take any action or refrain from taking any action the effect of which would be to delay or impede the ability of the Debtors or Foundry to consummate the agreements and transactions contemplated by this Agreement (including taking any action or refraining from taking any action the effect of which is intended or would reasonably be expected to result in any of the conditions to any party's obligations to consummate the transactions contemplated hereby to not be satisfied) unless taking such action or refraining from taking such action is required by applicable Law.

14.     Foundry's Equity Interests and Other Rights:  Notwithstanding anything in this Agreement, the Debtors acknowledge and agree that nothing in this Agreement shall affect Foundry's rights, remedies or interests as an equity holder, its ability to participate in any rights offering, capital raise, financing or similar transaction, its rights or duties as a member of the official committee of equity security holders appointed in the Chapter 11 Cases, or otherwise be deemed as support for the Plan in Foundry's capacity as equity holder.

15.     Governing Law.  THIS AGREEMENT SHALL BE GOVERNED BY, AND CONSTRUED AND ENFORCED IN ACCORDANCE WITH, THE LAWS OF DELAWARE, WITHOUT GIVING EFFECT TO PRINCIPLES OF CONFLICTS OF LAW OR CHOICE OF LAW.

16.     Jurisdiction, Waiver of Jury Trial.

a.     THE BANKRUPTCY COURT WILL HAVE JURISDICTION OVER ANY AND ALL ACTIONS, CLAIMS, SUITS OR PROCEEDINGS, WHETHER IN LAW OR EQUITY, ARISING OUT OF, BASED UPON OR RELATING TO THIS AGREEMENT AND EACH PARTY HERETO HEREBY IRREVOCABLY SUBMITS TO THE EXCLUSIVE JURISDICTION OF THE BANKRUPTCY COURT (OR ANY COURT EXERCISING APPELLATE JURISDICTION OVER THE BANKRUPTCY COURT) IN RESPECT OF ANY SUCH ACTION, CLAIM, SUIT OR PROCEEDING AND AGREES THAT IT WILL NOT BRING ANY SUCH ACTION, CLAIM, SUIT OR PROCEEDING IN ANY OTHER COURT; PROVIDED, HOWEVER, THAT IF THE CHAPTER 11 CASES ARE DISMISSED OR CLOSED OR IF THE BANKRUPTCY COURT IS UNABLE TO HEAR ANY SUCH ACTION, CLAIM, SUIT OR PROCEEDING, THE DELAWARE COURT OF CHANCERY AND ANY STATE APPELLATE COURT THEREFROM WITHIN THE STATE OF DELAWARE (UNLESS THE DELAWARE COURT OF CHANCERY SHALL DECLINE TO

14

ACCEPT JURISDICTION OVER A PARTICULAR MATTER, IN WHICH CASE, IN ANY DELAWARE STATE OR FEDERAL COURT WITHIN THE STATE OF DELAWARE) WILL HAVE SOLE JURISDICTION OVER ANY SUCH ACTION, CLAIM, SUIT OR PROCEEDING.   EACH PARTY HERETO HEREBY IRREVOCABLY WAIVES, AND AGREES NOT TO ASSERT AS A DEFENSE, COUNTERCLAIM OR OTHERWISE, IN ANY SUCH ACTION, CLAIM, SUIT OR PROCEEDING, (A) ANY CLAIM THAT IT IS NOT PERSONALLY SUBJECT TO THE JURISDICTION OF THE ABOVE NAMED COURTS FOR ANY REASON OTHER THAN THE FAILURE TO SERVE PROCESS IN ACCORDANCE WITH  SECTION 10 HEREOF, (B) ANY  CLAIM THAT IT OR ITS  PROPERTY IS EXEMPT OR IMMUNE FROM JURISDICTION OF ANY SUCH COURT OR FROM ANY LEGAL PROCESS COMMENCED IN ANY SUCH COURT (WHETHER THROUGH SERVICE OF NOTICE, ATTACHMENT PRIOR TO JUDGMENT, ATTACHMENT IN AID OF EXECUTION OF JUDGMENT, EXECUTION OF JUDGMENT OR OTHERWISE) AND (C) TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, ANY CLAIM THAT (I) THE ACTION, CLAIM, SUIT OR PROCEEDING IN SUCH COURT IS BROUGHT IN AN INCONVENIENT FORUM, (II) THE VENUE OF SUCH ACTION, CLAIM, SUIT OR PROCEEDING IS IMPROPER OR (III) THIS AGREEMENT OR THE SUBJECT MATTER HEREOF MAY NOT BE ENFORCED IN OR BY ANY SUCH COURT.  EACH PARTY HERETO AGREES THAT NOTICE OR THE SERVICE OF PROCESS IN ANY ACTION, CLAIM, SUIT OR PROCEEDING ARISING OUT OF, BASED UPON OR RELATING TO THIS AGREEMENT, SHALL BE PROPERLY SERVED OR DELIVERED IF DELIVERED IN THE MANNER CONTEMPLATED BY SECTION 10 HEREOF.

b.    EACH OF THE PARTIES HERETO HEREBY IRREVOCABLY WAIVES TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, CLAIM, SUIT OR PROCEEDING (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF, BASED UPON OR RELATING TO THIS AGREEMENT.

17.    Sale Free and Clear.  On the Transfer Date, the Identified Miners shall be transferred to Foundry free and clear of any and all Encumbrances.

18.    Injunctive Relief.  The parties hereto acknowledge and agree that (a) irreparable damage would occur in the event that any of the provisions of this Agreement are not performed in accordance with their specific terms or are otherwise breached or threatened to be breached, and (b) an award of money damages would not be adequate to compensate the nonbreaching party. Accordingly, each of the parties hereto shall be entitled, in addition to any other rights and remedies existing in its favor at law or in equity, to equitable relief, an injunction or injunctions or Orders for specific performance to prevent breaches or threatened breaches of the provisions of this Agreement and to enforce its rights hereunder, without the necessity of proving the inadequacy of money damages as a remedy.  The right to equitable relief, including specific performance and injunctive relief, shall exist in addition to and notwithstanding, and shall not be limited by, any other provision of this Agreement.  Each of the parties hereto hereby irrevocably waives any defense that a remedy at law is adequate and any requirement to obtain, furnish or post any bond, security or other instrument in connection with or as a condition to any actions instituted for

injunctive relief, specific performance or other equitable remedies.  Each of the parties hereto hereby agrees not to assert that specific performance, injunctive and other equitable remedies are unenforceable, violate public policy, invalid, contrary to Law or inequitable for any reason.  The right of specific performance, injunctive and other equitable remedies is an integral part of the transactions contemplated by this Agreement and without that right, none of the parties hereto would have entered into this Agreement.

19.   Entire Agreement.  This Agreement (including the schedules and exhibits hereto), the Hosting Agreements, the Bill of Sale, Order #2, the Other Transaction Documents, the Approval Order, the Plan and the Confirmation Order constitute and represent the entire agreement and understanding between the Parties concerning the subject matter of this Agreement, the Hosting Agreements, the Bill of Sale, Order #2, the Other Transaction Documents, the Approval Order, and the events leading thereto and associated therewith, and supersedes all prior agreements and understandings concerning the subject matter of this Agreement, the Hosting Agreements, the Bill of Sale, Order #2, the Other Transaction Documents and the Approval Order.

20.   Binding Effect; Assignment.  This Agreement shall be binding upon, and shall inure to the benefit of, the Parties hereto and their respective successors and permitted assigns, including, in the case of the Debtors, any reorganized Debtor, and/or any trustee or estate representative appointed in the Chapter 11 Cases or in any successor chapter 7 case.  No assignment of this Agreement or any rights, interests or obligations hereunder may be made by any party hereto (by operation of Law or otherwise) without the prior written consent of the other party hereto, and any attempted assignment without the required consents shall be void; provided, however, that Foundry shall be entitled, without the consent of the Debtors, (i) to designate one or more affiliates of Foundry (any such affiliate designated by Foundry, a "Designee") to purchase all or any portion of the Identified Miners, and (ii) to assign or delegate all or any part of this Agreement (a) to one or more Designees and assign the 2022 MSA as it relates to the Identified Miners and Order #2 or (b) for collateral security purposes to any lender providing financing to Foundry or any of its affiliates.  Notwithstanding anything to the contrary in this Agreement, the obligations of Foundry, its affiliates, and any of its or their respective successors and assigns under this Agreement are subject to and conditioned upon the occurrence of the Effective Date.

21.   Severability.  If any term, condition or other provision, or any portion of any provision hereof, or any surviving agreement made a part hereof becomes or is declared by a court of competent jurisdiction or arbitrator to be illegal, unenforceable, or void, this Agreement shall continue in full force and effect without said term, condition, provision or portion of provision, so long as the economic and legal substance of the transactions contemplated hereby is not affected in a manner adverse to any party hereto.  Upon such determination that any term, condition or other provision is invalid, illegal or incapable of being enforced, the parties hereto shall negotiate in good faith to modify this Agreement so as to eliminate such invalidity, illegality or incapability of enforcement and to effect the original intent of the parties hereto as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the fullest extent possible.

22.  <u>No Oral Modification</u>.  This Agreement may be amended only in a writing signed by all Parties to this Agreement.

23.  <u>No Waiver</u>.  The waiver by any party hereto of any provision of this Agreement or any breach of any provision of this Agreement shall not operate or be construed as a waiver of any other provision of this Agreement or of any other or subsequent breach of any provision of this Agreement.  No failure on the part of any party hereto to exercise, and no delay in exercising, any right, power or remedy hereunder or otherwise shall operate as a waiver thereof nor shall any single or partial exercise of such right, power or remedy by such party preclude any other or further exercise thereof or the exercise of any other right, power or remedy.

24.  <u>Survival</u>.  Any Order confirming the Plan shall reflect the terms of this Agreement and the Approval Order, and be in form and substance reasonably acceptable to Foundry and the Debtors (each in its sole discretion) as it relates to this Agreement and the transactions contemplated hereby or as it relates to or affects Foundry or any of its rights or claims, and such order confirming the Plan shall be and shall remain enforceable and in full force and effect in the Chapter 11 Cases and on and after the Effective Date.  This Agreement, the Confirmation Order, the Approval Order, the Bill of Sale, the Hosting Agreements, Order #2 and the Other Transaction Documents, and the obligations of the parties hereunder and thereunder, shall not be released, waived, discharged or otherwise affected in any way by the Plan, any order confirming such plan or the consummation of any such plan.

25.  <u>Counterparts.</u>  This Agreement and any other agreement or document contemplated hereby, and any amendments hereto or thereto, may be executed and delivered in any number of counterparts, each such counterpart being deemed to be an original instrument, and all such counterparties shall together constitute the same agreement, and to the extent signed and delivered by means of electronic signature (including signature via DocuSign or similar services) a photographic, photostatic, facsimile, portable document format (.pdf) or similar reproduction of such signed writing using a facsimile machine or electronic mail shall be treated in all manner and respects as an original agreement or instrument and shall be considered to have the same binding legal effect as if it were the original signed version thereof delivered in person.  No party hereto or to any other agreement or document contemplated herein shall raise the use of electronic signature, facsimile machine or electronic mail to deliver a signature or the fact that any signature or agreement or instrument was transmitted or communicated through the use of a facsimile machine or electronic mail as a defense to the formation or enforceability of a contract and each such party forever waives any such defense.

26.  <u>Admissibility of Agreement.</u>  The Agreement and the negotiations, actions, communications, and discussions relating to this Agreement shall not be admissible in any lawsuit, arbitration action, or other proceeding brought by any Party against the other Party, except as shall be necessary to enforce the terms of the Agreement.

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

27.     <u>Fees and Costs.</u>  Each Party shall bear its own attorneys' fees and costs relating to or incurred in connection with the matters settled by way of this Agreement.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

IN WITNESS WHEREOF, each Party has caused this Agreement to be duly executed on its behalf as of the day and year first above written.

**Core Scientific, Inc.**
on behalf of itself and its affiliated Debtors

*Todd DuChene*

By: _____

Name: Todd DuChene

Title: Chief Legal Officer

*[Signature Page to Settlement Agreement]*

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

**Foundry Digital LLC**

By: Michael Colyer

DocuSigned by:
8097259CD451492...

Name: Michael Colyer
Title: Chief Executive Officer

*[Signature Page to Settlement Agreement]*

## EXHIBIT A

### Defined Terms

"<u>Business Day</u>" means any day other than a Saturday, Sunday or other day on which commercial banks in New York City, New York are authorized or required by Law to be closed.

"<u>Contract</u>" means any contract, indenture, note, bond, lease, license, commitment or other legally enforceable agreement, instrument or arrangement, as amended, modified or supplemented.

"<u>DIP Motion</u>" means the *Emergency Motion Of Debtors For Entry Of Interim And Final Orders (I) Authorizing The Debtors To (A) Obtain Replacement Senior Secured Non-Priming Superpriority Postpetition Financing, (B) Use Cash Collateral, And (C) Pay Off Existing Postpetition Financing Facility (II) Granting Liens And Providing Claims With Superpriority Administrative Expense Status, (III) Granting Adequate Protection To The Prepetition Secured Parties, (IV) Modifying The Automatic Stay, (V) Scheduling A Final Hearing, And (VI) Granting Related Relief* [Docket No. 389].

"<u>Encumbrances</u>" means any lien (statutory or otherwise, including as defined in Bankruptcy Code section 101(37)), encumbrance, claim (as defined in Bankruptcy Code section 101(5)), Liability, charge, mortgage, restrictive covenant or condition, deed of trust, option, pledge, interest (including any security interest or similar interest), title defect, hypothecation, easement, right of use, first offer or refusal, encroachment, servitude, lease, Order, conditional sale or other title retention agreements and other similar impositions, imperfections or defects of title or restrictions on transfer or use, in each case, of any kind or nature whatsoever, whether imposed by Contract, Law or in equity, and whether arising before or after the commencement of the Chapter 11 Cases.

"<u>Governmental Body</u>" means any applicable federal, state, provincial, local, municipal, or foreign government or any agency, bureau, board, commission, court, department, political subdivision, regulatory or administrative authority, tribunal or other instrumentality thereof.

"<u>Laws</u>" means all (i) federal, state, provincial, local, municipal, foreign or other laws, statutes, legislations, constitutions, common law, resolutions, rules, edicts, codes, regulations, restrictions, ordinances, proclamations, treaties, conventions and requirements of, or issued, promulgated, enforced or entered by, any Governmental Body, and (ii) Orders.

"<u>Liability</u>" means, as to any person, any claim, debt, adverse claim, lien, liability, duty, responsibility, obligation, commitment, assessment, cost, expense (including reasonable attorneys' fees and reasonable costs of investigation and defense), loss, damage, expenditure, charge, fee, penalty, fine, contribution or premium of any kind or nature whatsoever, whether known or unknown, asserted or unasserted, ascertained or ascertainable, fixed, absolute or contingent, matured or unmatured, direct or indirect, accrued or unaccrued, disputed or undisputed, liquidated or unliquidated, secured or unsecured, joint or several, vested or unvested, due or to become due, executory, determined, determinable, in contract, tort, strict liability, or otherwise, and regardless

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

of when sustained, incurred or asserted or when the relevant events occurred or circumstances existed.

"Order" means any order, writ, judgment, injunction, decree, ruling, directive, determination or award made, issued or entered by any Government Body, whether preliminary, interlocutory or final, including by the Bankruptcy Court in the Chapter 11 Cases (including the Approval Order).

"Order #2" means a Master Services Agreement Order #2 in the form attached hereto as Exhibit B.

"Organizational Documents" means, with respect to any person or entity other than a natural person, the documents by which such person was organized or formed (such as a certificate of incorporation, certificate of formation, certificate of limited partnership or articles of organization, and including any certificates of designation for preferred stock or other forms of preferred equity) or which relate to the internal governance of such person (such as by-laws, a partnership agreement or an operating, limited liability company or members agreement).

2

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

# EXHIBIT B

## Order #2

[See Exhibit B to Proposed Order]

DocuSign Envelope ID: 7B2BA839-F711-4A3C-863E-8E0340740195

**EXHIBIT C**

<u>Bill of Sale</u>

[See Exhibit C to Proposed Order]

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

# EXHIBIT D

Identified Miners

DocuSign Envelope ID: 7B2BA839-F714-4A3C-863F-8E0340740195

**Core Scientific & Foundry**
**As of 7/27**

| Asset Tag | Column1 | Column2 | Miner Type | Site | Location |
|-----------|---------|---------|------------|------|----------|
| A7618D | YNAHEAABBJGBB0FPC | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-4 |
| A761A2 | YNAHEAABBJGBB0FFP | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-3 |
| A761DF | YNAHEAABBJGBB0F4N | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-1 |
| A75E69 | YNAHEAABBJGBB0G51 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-6 |
| A75D89 | YNAHEAABBJGBB0D8Y | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-5 |
| A75EB2 | YNAHEAABBJGBB06A4 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-1 |
| A76062 | YNAHEAABBJGBB0C78 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-1 |
| A76035 | YNAHEAABBJGBB0D8Z | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-8 |
| A760B2 | YNAHEAABBJGBB0GZ7 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-3 |
| A75ED0 | YNAHEAABBJGBB0CV1 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-7 |
| A7621D | YNAHEABBBJGBB05GX | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-9 |
| A75F6D | YNAHEAABBJGBB0EC2 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-4 |
| A75E01 | YNAHEAABBJGBB07PV | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-8 |
| A75DED | YNAHEAABBJGBB06XG | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-1 |
| A76165 | YNAHEABBBJGBB054R | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-6 |
| A76210 | YNAHEABBBJGBB098V | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-4 |
| A761AF | YNAHEABBBJGBB0277 | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-5 |
| A7601B | YNAHEAABBJGBB0C29 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-2 |
| A75D26 | YNAHEAABBJGBB0E0Z | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-8 |
| A75F7E | YNAHEAABBJGBB0K2E | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-4 |
| A76113 | YNAHEAABBJGBB0D4V | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-9 |
| A75F32 | YNAHEAABBJGBB0K49 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-2 |
| A761AE | YNAHEAABBJGBB0EKD | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-5 |
| A75F4A | YNAHEAABBJGBB0K6M | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-2 |
| A7613D | YNAHEAABBJGBB0DB0 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-9 |
| A761FA | YNAHEABBBJGBB055J | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-6 |
| A761DE | YNAHEABBBJGBB0FE8 | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-3 |
| A75F54 | YNAHEAABBJGBB0EH5 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-2 |
| A7619D | YNAHEABBBJGBB0F6R | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-6 |
| A75E80 | YNAHEAABBJGBB0EBP | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-8 |
| A75E16 | YNAHEAABBJGBB022J | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-2 |
| A75EE0 | YNAHEAABBJGBB0CP0 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-6 |
| A75E3F | YNAHEAABBJGBB076F | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-3 |
| A760B9 | YNAHEAABBJGJF0X9S | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-8 |
| A76119 | YNAHEAABBJGBB0D02 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-5 |
| A76174 | YNAHEABBBJGBB0G2D | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-5 |
| A761A7 | YNAHEABBBJGBB08HY | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-3 |
| A76155 | YNAHEABBBJGBB0F4X | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-1 |
| A7608D | YNAHEAABBJGBB0C5Y | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-2 |
| A7617A | YNAHEABBBJGBB0FR8 | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-7 |
| A7604E | YNAHEAABBJGBB078Y | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-4 |

| A75E88 | YNAHEAABBJGBB0EJC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-8 |
|--------|-------------------|----------------------|--------------|---------------|
| A760F3 | YNAHEAABBJGBB0DAT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-2 |
| A75D81 | YNAHEAABBJGBB07E3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-6 |
| A75D73 | YNAHEAABBJGBB075K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-9 |
| A75DE8 | YNAHEAABBJGBB071W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-5 |
| A75D70 | YNAHEAABBJGBB0E8E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-7 |
| A75D99 | YNAHEAABBJGBB076D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-2 |
| A75D15 | YNAHEAABBJGBB0E14 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-9 |
| A7608C | YNAHEAABBJGBB073X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-2 |
| A76085 | YNAHEAABBJGBB0H1F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-8 |
| A75D21 | YNAHEAABBJGBB0DZ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-1 |
| A75DAC | YNAHEAABBJGBB0D34 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-3 |
| A7609B | YNAHEAABBJGBB0D2D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-5 |
| A7620F | YNAHEABBBJGBB04TC | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-3 |
| A75D34 | YNAHEAABBJGBB0DZC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-5 |
| A75FD7 | YNAHEAABBJGBB0EDH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-4 |
| A7613E | YNAHEAABBJGBB0D2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-6 |
| A75EBD | YNAHEAABBJGBB0CVA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-4 |
| A7616A | YNAHEABBBJGBB04ZT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-9 |
| A7606A | YNAHEAABBJGBB0CSX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-8 |
| A75D39 | YNAHEAABBJGBB0E6X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-1 |
| A760F1 | YNAHEAABBJGBB09PP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-5 |
| A76026 | YNAHEAABBJGBB07K0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-1 |
| A75EBB | YNAHEAABBJGBB06T4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-7 |
| A76065 | YNAHEAABBJGBB0D3S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-3 |
| A75D88 | YNAHEAABBJGBB0DBA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-1 |
| A75F56 | YNAHEAABBJGBB0K2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-3 |
| A75F66 | YNAHEAABBJGBB0CSD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-2 |
| A76150 | YNAHEAABBJGBB020T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-9 |
| A75DB2 | YNAHEAABBJGBB06HW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-6 |
| A75D77 | YNAHEAABBJGBB0E6H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-1 |
| A75F85 | YNAHEAABBJGBB0D63 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-7 |
| A75EDA | YNAHEAABBJGBB02PP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-1 |
| A75FAE | YNAHEAABBJGBB0CR6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-1 |
| A76131 | YNAHEAABBJGBB0E45 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-9 |
| A75F75 | YNAHEAABBJGBB0K66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-3 |
| A75E1A | YNAHEAABBJGBB00BN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-2 |
| A75F68 | YNAHEAABBJGBB07G9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-6 |
| A75FC3 | YNAHEAABBJGBB012Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-4 |
| A75E35 | YNAHEAABBJGBB0D03 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-5 |
| A75D1C | YNAHEAABBJGBB0DZM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-6 |
| A76204 | YNAHEABBBJGBB058G | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-6 |
| A75D24 | YNAHEAABBJGBB0E12 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-1 |
| A76099 | YNAHEAABBJGBB078W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-7 |
| A7613C | YNAHEAABBJGBB0DD9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-5 |
| A75D80 | YNAHEAABBJGBB072C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-2 |
| A761E7 | YNAHEABBBJGBB0E56 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-9 |

DocuSign Envelope ID: 7B2BA839-5714-4A3C-863E-8E0340740195

| A75E20 | YNAHEAABBJGBB02SX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-7 |
|---|---|---|---|---|
| A75F52 | YNAHEAABBJGBB0K3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-5 |
| A75E47 | YNAHEAABBJGBB0D0T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-3 |
| A76184 | YNAHEABBBJGBB033A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-7 |
| A7618A | YNAHEABBBJGBB0FPV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-5 |
| A75DF9 | YNAHEAABBJGBB071Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-8 |
| A75DFE | YNAHEAABBJGBB02XD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-5 |
| A75EDB | YNAHEAABBJGBB0CP1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-3 |
| A760B0 | YNAHEAABBJGBB02LM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-6 |
| A75E02 | YNAHEAABBJGBB022F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-7 |
| A75ECE | YNAHEAABBJGBB0257 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-9 |
| A76045 | YNAHEAABBJGBB0CTA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-6 |
| A75E7F | YNAHEAABBJGBB02PS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-3 |
| A75FFD | YNAHEAABBJGBB014W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-12-7 |
| A75DE5 | YNAHEAABBJGBB07A3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-7 |
| A76140 | YNAHEAABBJGBB02CW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-2 |
| A760EA | YNAHEAABBJGBB02P8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-3 |
| A75D4A | YNAHEAABBJGBB0DZ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-8 |
| A75E5D | YNAHEAABBJGBB0250 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-5 |
| A75E9B | YNAHEAABBJGJF14P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-2 |
| A761F1 | YNAHEABBBJGBB0F8G | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-7 |
| A75E06 | YNAHEAABBJGBB012M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-5 |
| A75E2D | YNAHEAABBJGBB02ET | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-9 |
| A76078 | YNAHEAABBJGBB0E2X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-9 |
| A75F71 | YNAHEAABBJGBB0BYD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-6 |
| A760B7 | YNAHEAABBJGBB02HN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-2 |
| A7600B | YNAHEAABBJGBB0CZT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-9 |
| A75D83 | YNAHEAABBJGBB0777 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-1 |
| A75D4D | YNAHEAABBJGBB0CYS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-8 |
| A760B1 | YNAHEAABBJGBB0H1J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-9 |
| A75E00 | YNAHEAABBJGBB0G5H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-1 |
| A75EC8 | YNAHEAABBJGBB0CTW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-2 |
| A75D35 | YNAHEAABBJGBB0729 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-5 |
| A75FB4 | YNAHEAABBJGBB0D1E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-7 |
| A761FC | YNAHEABBBJGBB0E1V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-2 |
| A761F9 | YNAHEABBBJGJF124H | Antminer S19XP 134TH | Cottonwood 1 | COT1-F235-13-1 |
| A75D12 | YNAHEAABBJGBB0E0C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-7 |
| A75DCF | YNAHEAABBJGBB0FE1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-8 |
| A75E37 | YNAHEAABBJGBB0EFM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-6 |
| A75DDE | YNAHEAABBJGBB072G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-6 |
| A760AD | YNAHEAABBJGBB02HP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-4 |
| A75F7A | YNAHEAABBJGBB07G5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-2 |
| A75E25 | YNAHEAABBJGBB023K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-5 |
| A75D18 | YNAHEAABBJGBB06Y4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-8 |
| A75F43 | YNAHEAABBJGBB0K41 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-1 |
| A76097 | YNAHEAABBJGBB07CD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-5 |
| A76089 | YNAHEAABBJGBB0CSE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-1 |

| A761DA | YNAHEABBBJGBB0F72 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-9 |
|--------|-------------------|----------------------|--------------|----------------|
| A75D59 | YNAHEAABBJGBB0E0T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-5 |
| A760F7 | YNAHEAABBJGBB0GLK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-7 |
| A75EF4 | YNAHEAABBJGBB0CZ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-5 |
| A75DC7 | YNAHEAABBJGBB02EP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-5 |
| A7621E | YNAHEABBBJGBB096W | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-1 |
| A75DA6 | YNAHEAABBJGBB0238 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-7 |
| A760AB | YNAHEAABBJGBB0H1H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-9 |
| A75F2F | YNAHEAABBJGBB02LL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-9 |
| A75F5C | YNAHEAABBJGBB0BSA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-7 |
| A7614F | YNAHEAABBJGBB02BR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-6 |
| A75E61 | YNAHEAABBJGBB015P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-1 |
| A761AC | YNAHEABBBJGBB08J5 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-6 |
| A75E34 | YNAHEAABBJGBB015G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-5 |
| A760A0 | YNAHEAABBJGBB0BHZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-1 |
| A761B5 | YNAHEABBBJGBB08EN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-7 |
| A7615E | YNAHEABBBJGBB0879 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-8 |
| A75DCC | YNAHEAABBJGBB02XB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-7 |
| A76124 | YNAHEAABBJGBB02CT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-2 |
| A760C8 | YNAHEAABBJGBB02HR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-6 |
| A75E92 | YNAHEAABBJGBB0771 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-1 |
| A7613A | YNAHEAABBJGBB0E6Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-4 |
| A76018 | YNAHEAABBJGBB07JR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-7 |
| A75FE7 | YNAHEAABBJGBB0D1D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-1 |
| A7605A | YNAHEAABBJGBB0EBJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-8 |
| A7621C | YNAHEABBBJGBB0B93 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-6 |
| A76046 | YNAHEAABBJGBB07CF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-9 |
| A75E5B | YNAHEAABBJGBB029R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-8 |
| A75E04 | YNAHEAABBJGBB02FG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-1 |
| A7601E | YNAHEAABBJGBB07KT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-3 |
| A75F11 | YNAHEAABBJGBB0C01 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-5 |
| A75DF4 | YNAHEAABBJGBB06J0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-4 |
| A75F18 | YNAHEAABBJGBB08A8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-6 |
| A75D22 | YNAHEAABBJGBB0E15 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-2 |
| A75F1B | YNAHEAABBJGBB00BP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-4 |
| A76087 | YNAHEAABBJGBB0C3H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-1 |
| A7618F | YNAHEABBBJGBB0C6N | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-6 |
| A760D3 | YNAHEAABBJGBB099Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-9 |
| A75FA6 | YNAHEAABBJGBB0EJD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-2 |
| A75DE9 | YNAHEAABBJGBB0742 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-7 |
| A7614D | YNAHEAABBJGBB0D0E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-4 |
| A75D0A | YNAHEAABBJGBB07MT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-4 |
| A760C5 | YNAHEAABBJGBB02KE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-3 |
| A76185 | YNAHEABBBJGBB054V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-1 |
| A75F2A | YNAHEAABBJGBB0EKN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-8 |
| A761AD | YNAHEABBBJGBB08F0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-7 |
| A75FF8 | YNAHEAABBJGBB0EB3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-3 |

DocuSign Envelope ID: 7B2BA839-E214-4A3C-863E-8E0340740195

| A75F14 | YNAHEAABBJGBB0CMK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-9 |
|--------|-------------------|----------------------|--------------|----------------|
| A75E7B | YNAHEAABBJGBB0CRW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-1 |
| A75FF3 | YNAHEAABBJGBB0EB4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-8 |
| A75DAD | YNAHEAABBJGBB0CNJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-1 |
| A75EF9 | YNAHEAABBJGBB0DD4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-7 |
| A7600D | YNAHEAABBJGBB0C5R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-2 |
| A75E46 | YNAHEAABBJGBB014A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-2 |
| A761D2 | YNAHEABBBJGBB0E7T | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-9 |
| A75D43 | YNAHEAABBJGBB0DZD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-9 |
| A75E40 | YNAHEAABBJGBB07D7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-9 |
| A760F4 | YNAHEAABBJGBB024T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-6 |
| A760BD | YNAHEAABBJGBB02LE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-2 |
| A75E99 | YNAHEAABBJGBB02SG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-3 |
| A75D45 | YNAHEAABBJGBB0E70 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-7 |
| A75EEE | YNAHEAABBJGBB0GLH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-4 |
| A75F88 | YNAHEAABBJGBB0CSN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-6 |
| A76067 | YNAHEAABBJGBB08N6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-1 |
| A760D8 | YNAHEAABBJGBB02HT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-5 |
| A761E2 | YNAHEABBBJGBB0521 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-1 |
| A75D4E | YNAHEAABBJGBB0E3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-4 |
| A75E96 | YNAHEAABBJGBB02CM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-7 |
| A75F3B | YNAHEAABBJGBB0BZA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-3 |
| A75FBF | YNAHEAABBJGBB095W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-8 |
| A75E93 | YNAHEAABBJGBB01XS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-2 |
| A760CA | YNAHEAABBJGBB0H2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-7 |
| A75DF1 | YNAHEAABBJGBB07PF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-4 |
| A761A3 | YNAHEABBBJGBB0FFT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-4 |
| A75E09 | YNAHEAABBJGBB02R1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-6 |
| A75E32 | YNAHEAABBJGBB0D4K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-2 |
| A76068 | YNAHEAABBJGBB0DCL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-1 |
| A75E5E | YNAHEAABBJGBB02PK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-5 |
| A76148 | YNAHEAABBJGBB02BP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-3 |
| A75D71 | YNAHEAABBJGBB0E13 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-3 |
| A75F95 | YNAHEAABBJGBB07JB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-4 |
| A75DE3 | YNAHEAABBJGBB072E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-1 |
| A75F49 | YNAHEAABBJGBB0K4H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-1 |
| A761E1 | YNAHEABBBJGBB02NF | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-2 |
| A76158 | YNAHEABBBJGBB021J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-9 |
| A75EA7 | YNAHEAABBJGBB0884 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-6 |
| A7614A | YNAHEAABBJGBB0E6V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-3 |
| A75F21 | YNAHEAABBJGBB09BX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-3 |
| A7615D | YNAHEABBBJGBB0F5V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-4 |
| A7603E | YNAHEAABBJGBB0715 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-3 |
| A75EC2 | YNAHEAABBJGBB0D2N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-9 |
| A75E9D | YNAHEAABBJGBB02CE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-7 |
| A7603F | YNAHEAABBJGBB0B1W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-7 |
| A75F51 | YNAHEAABBJGBB0K40 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-2 |

DocuSign Envelope ID: 7B2BA839-5714-4A3C-863E-8E0340740195

| A75ED5 | YNAHEAABBJGBB024V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-1 |
|--------|-------------------|----------------------|--------------|----------------|
| A760C6 | YNAHEAABBJGBB02LP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-4 |
| A76177 | YNAHEABBBJGBB0FPP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-8 |
| A75E08 | YNAHEAABBJGBB09FW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-5 |
| A75DD1 | YNAHEAABBJGBB0FHP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-2 |
| A76010 | YNAHEAABBJGBB0E3V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-7 |
| A761C4 | YNAHEABBBJGBB0227 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-1 |
| A76043 | YNAHEAABBJGBB0D0Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-7 |
| A76122 | YNAHEAABBJGBB0E6C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-1 |
| A75D92 | YNAHEAABBJGBB07D5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-1 |
| A75DD8 | YNAHEAABBJGBB07D0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-2 |
| A75E3A | YNAHEAABBJGBB0EGM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-2 |
| A75E23 | YNAHEAABBJGBB039D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-2 |
| A75EA8 | YNAHEAABBJGBB0EBV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-7 |
| A75DD3 | YNAHEAABBJGBB07CX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-7 |
| A75FE4 | YNAHEAABBJGBB0EB6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-2 |
| A75D54 | YNAHEAABBJGBB0E0A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-6 |
| A76049 | YNAHEAABBJGBB0CR5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-7 |
| A76176 | YNAHEABBBJGBB0FTY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-1 |
| A7616B | YNAHEABBBJGBB051B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-8 |
| A75F9D | YNAHEAABBJGBB0K3J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-1 |
| A761EA | YNAHEABBBJGBB0DPY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-2 |
| A75E42 | YNAHEAABBJGBB0EBS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-1 |
| A76144 | YNAHEAABBJGBB0GRJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-8 |
| A75F98 | YNAHEAABBJGBB07GB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-8 |
| A76136 | YNAHEAABBJGBB0E6R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-9 |
| A76214 | YNAHEABBBJGBB05SS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-5 |
| A75D1F | YNAHEAABBJGBB0DZ3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-6 |
| A7619C | YNAHEABBBJGBB01YS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-1 |
| A75DD9 | YNAHEAABBJGBB02V9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-2 |
| A75EB9 | YNAHEAABBJGBB02AA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-1 |
| A75EF6 | YNAHEAABBJGBB0CYV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-4 |
| A75D1E | YNAHEAABBJGBB06ZG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-9 |
| A7605C | YNAHEAABBJGBB0EBM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-12-3 |
| A75E26 | YNAHEAABBJGBB02CL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-6 |
| A76057 | YNAHEAABBJGBB0EAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-6 |
| A75DF5 | YNAHEAABBJGBB0E8C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-2 |
| A76009 | YNAHEAABBJGBB0CZC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-5 |
| A75D65 | YNAHEAABBJGBB07PW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-4 |
| A75FF1 | YNAHEAABBJGBB0CRS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-8 |
| A75E31 | YNAHEAABBJGBB015Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-1 |
| A7608B | YNAHEAABBJGBB0D2C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-2 |
| A76005 | YNAHEAABBJGBB0CJN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-8 |
| A75ECC | YNAHEAABBJGBB0DC4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-5 |
| A75F41 | YNAHEAABBJGBB0EBY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-8 |
| A75EAD | YNAHEAABBJGBB0009 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-4 |
| A75DA4 | YNAHEAABBJGBB0FHS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-5 |

| A760D9 | YNAHEAABBJGJF0XA9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-1 |
|--------|-------------------|----------------------|--------------|----------------|
| A7612E | YNAHEAABBJGBB025C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-6 |
| A7612C | YNAHEAABBJGBB0E6K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-7 |
| A76086 | YNAHEAABBJGBB074F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-4 |
| A75F10 | YNAHEAABBJGBB08AN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-4 |
| A75D87 | YNAHEAABBJGBB0D3D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-2 |
| A75F9C | YNAHEAABBJGBB0CMP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-2 |
| A75E62 | YNAHEAABBJGBB0132 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-3 |
| A75E87 | YNAHEAABBJGBB0EC8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-7 |
| A7609A | YNAHEAABBJGBB0CR7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-8 |
| A75DA1 | YNAHEAABBJGBB0FC6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-4 |
| A76125 | YNAHEAABBJGBB02B6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-3 |
| A75F83 | YNAHEAABBJGBB0EB9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-4 |
| A75FB9 | YNAHEAABBJGBB0EB5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-8 |
| A75DEC | YNAHEAABBJGBB0ELR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-9 |
| A76063 | YNAHEAABBJGBB0E2K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-5 |
| A761B6 | YNAHEABBJGBB0BWA | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-4 |
| A76171 | YNAHEAABBJGBB0FR4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-6 |
| A76141 | YNAHEAABBJGBB0DB5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-6 |
| A76123 | YNAHEAABBJGBB0DBY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-4 |
| A75F39 | YNAHEAABBJGBB0BWV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-6 |
| A75F24 | YNAHEAABBJGBB09CT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-1 |
| A75DA2 | YNAHEAABBJGBB03WV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-3 |
| A75DD2 | YNAHEAABBJGBB07D1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-7 |
| A75D2B | YNAHEAABBJGBB06WC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-3 |
| A75F59 | YNAHEAABBJGBB07HB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-5 |
| A760CB | YNAHEAABBJGBB02JG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-4 |
| A76206 | YNAHEABBJGBB045F | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-7 |
| A75E95 | YNAHEAABBJGBB02T1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-1 |
| A761ED | YNAHEABBJGBB0F6M | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-8 |
| A76096 | YNAHEAABBJGBB0E3G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-4 |
| A76034 | YNAHEAABBJGBB0D37 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-3 |
| A75ECA | YNAHEAABBJGBB06EJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-7 |
| A75FAA | YNAHEAABBJGBB0CR1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-1 |
| A75F5F | YNAHEAABBJGBB0EDS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-1 |
| A76217 | YNAHEABBJGBB0E4N | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-1 |
| A76132 | YNAHEAABBJGBB0DBR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-1 |
| A760DB | YNAHEAABBJGJF0Z7H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-6 |
| A75F57 | YNAHEAABBJGBB0E17 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-4 |
| A7616F | YNAHEABBJGBB0E9H | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-2 |
| A75D56 | YNAHEAABBJGBB0735 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-7 |
| A75D67 | YNAHEAABBJGBB07P9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-1 |
| A7617B | YNAHEABBJGBB0E9M | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-5 |
| A75E84 | YNAHEAABBJGBB0D6M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-2 |
| A75DAB | YNAHEAABBJGBB0CNZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-4 |
| A75D20 | YNAHEAABBJGBB07N1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-2 |
| A76152 | YNAHEABBJGBB022A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-8 |

| A761C9 | YNAHEABBBJGBB0EH4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-1 |
|--------|-------------------|----------------------|--------------|---------------|
| A76073 | YNAHEAABBJGBB071J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-3 |
| A75E2B | YNAHEAABBJGBB02ES | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-6 |
| A75E36 | YNAHEAABBJGBB08NR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-8 |
| A76050 | YNAHEAABBJGBB077M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-7 |
| A76000 | YNAHEAABBJGBB071B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-3 |
| A760FB | YNAHEAABBJGBB0E5K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-3 |
| A76055 | YNAHEAABBJGBB0889 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-5 |
| A75E86 | YNAHEAABBJGBB0EC7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-8 |
| A76024 | YNAHEAABBJGBB0CZY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-7 |
| A75D5E | YNAHEAABBJGBB0E0J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-4 |
| A75D57 | YNAHEAABBJGBB073A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-3 |
| A76029 | YNAHEAABBJGBB0E2Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-8 |
| A75E8B | YNAHEAABBJGBB0EBT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-5 |
| A760E4 | YNAHEAABBJGBB0793 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-3 |
| A76138 | YNAHEAABBJGBB0D1N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-7 |
| A76127 | YNAHEAABBJGBB0E6L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-7 |
| A75EFB | YNAHEAABBJGBB0DD5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-9 |
| A75D63 | YNAHEAABBJGBB07PT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-7 |
| A75E8D | YNAHEAABBJGBB0CT1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-4 |
| A75EFA | YNAHEAABBJGBB020Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-2 |
| A75F02 | YNAHEAABBJGBB0EH8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-7 |
| A75F50 | YNAHEAABBJGBB02L6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-3 |
| A75FBD | YNAHEAABBJGBB088A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-4 |
| A75FA9 | YNAHEAABBJGBB02L9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-3 |
| A75D32 | YNAHEAABBJGBB06J1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-8 |
| A75FA1 | YNAHEAABBJGBB07G2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-9 |
| A761F5 | YNAHEABBBJGBB0F82 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-13-1 |
| A75D0E | YNAHEAABBJGBB06W5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-9 |
| A76192 | YNAHEABBBJGBB020V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-8 |
| A75F8A | YNAHEAABBJGBB07GH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-7 |
| A75F22 | YNAHEAABBJGBB09E4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-2 |
| A76120 | YNAHEAABBJGBB0D1Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-7 |
| A75FDF | YNAHEAABBJGBB0D17 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-1 |
| A75F1E | YNAHEAABBJGBB09DZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-8 |
| A76039 | YNAHEAABBJGBB0787 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-6 |
| A75E14 | YNAHEAABBJGBB0254 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-2 |
| A75E5C | YNAHEAABBJGBB09FY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-3 |
| A75F64 | YNAHEAABBJGBB0CSA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-5 |
| A760A2 | YNAHEAABBJGBB0C65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-2 |
| A75E18 | YNAHEAABBJGBB0G6D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-1 |
| A75D4C | YNAHEAABBJGBB0E0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-5 |
| A76038 | YNAHEAABBJGBB07C9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-6 |
| A76106 | YNAHEAABBJGBB0D9S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-4 |
| A75EA2 | YNAHEAABBJGBB0DB7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-6 |
| A761FD | YNAHEABBBJGBB0E57 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-3 |
| A75D6E | YNAHEAABBJGBB072S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-2 |

| A75D52 | YNAHEAABBJGBB0DZ2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-2 |
|--------|-------------------|---------------------|--------------|---------------|
| A761CA | YNAHEABBBJGBB0B3WT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-8 |
| A76216 | YNAHEAABBJGBB0E84 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-1 |
| A75EE7 | YNAHEAABBJGBB024S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-6 |
| A75E50 | YNAHEAABBJGBB0EBR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-1 |
| A76012 | YNAHEAABBJGBB0DZH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-9 |
| A75F7D | YNAHEAABBJGBB0CP3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-2 |
| A75FB0 | YNAHEAABBJGBB02BE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-4 |
| A75EBC | YNAHEAABBJGBB06EH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-7 |
| A761A4 | YNAHEABBBJGBB0F61 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-8 |
| A75F25 | YNAHEAABBJGBB02SK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-3 |
| A75FCA | YNAHEAABBJGBB0EBE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-6 |
| A7601F | YNAHEAABBJGBB0CZW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-3 |
| A75D3B | YNAHEAABBJGBB0CSS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-8 |
| A75FEB | YNAHEAABBJGBB02KV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-2 |
| A75D78 | YNAHEAABBJGBB0E8F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-3 |
| A7615A | YNAHEABBBJGBB0FTZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-2 |
| A75F99 | YNAHEAABBJGBB07H8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-3 |
| A76079 | YNAHEAABBJGBB0CSP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-5 |
| A75E2C | YNAHEAABBJGBB09G0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-7 |
| A75EDD | YNAHEAABBJGBB0EJ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-7 |
| A76021 | YNAHEAABBJGBB02KG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-7 |
| A75FEC | YNAHEAABBJGBB0CR9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-3 |
| A75DB3 | YNAHEAABBJGBB077C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-3 |
| A76172 | YNAHEABBBJGBB0EGP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-2 |
| A75F13 | YNAHEAABBJGBB08AY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-4 |
| A75DFA | YNAHEAABBJGBB0G0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-4 |
| A75DB1 | YNAHEAABBJGBB0734 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-8 |
| A75E82 | YNAHEAABBJGBB0CR3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-5 |
| A75E6D | YNAHEAABBJGBB0G5J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-6 |
| A75E57 | YNAHEAABBJGBB02R8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-1 |
| A76189 | YNAHEABBBJGBB04Y0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-4 |
| A75DA3 | YNAHEAABBJGBB0ETC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-6 |
| A76102 | YNAHEAABBJGBB0GM3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-8 |
| A7620A | YNAHEABBBJGBB037B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-7 |
| A75D25 | YNAHEAABBJGBB0E0G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-2 |
| A75F0C | YNAHEAABBJGBB02TJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-5 |
| A75DF0 | YNAHEAABBJGBB0D68 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-4 |
| A75F5A | YNAHEAABBJGBB07SC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-2 |
| A761CD | YNAHEABBBJGBB0E7P | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-5 |
| A7608F | YNAHEAABBJGBB074D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-2 |
| A7617C | YNAHEABBBJGBB06PK | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-1 |
| A76139 | YNAHEAABBJGBB02BM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-7 |
| A75DE6 | YNAHEAABBJGBB07AE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-6 |
| A75EA6 | YNAHEAABBJGBB0CML | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-8 |
| A75FB8 | YNAHEAABBJGBB078X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-5 |
| A7621B | YNAHEABBBJGBB03DE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-4 |

| A76215 | YNAHEABBBJGBB0E54 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-2 |
|--------|-------------------|----------------------|--------------|---------------|
| A75F3A | YNAHEAABBJGBB0BYJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-9 |
| A7612A | YNAHEAABBJGBB0D1K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-9 |
| A76027 | YNAHEAABBJGJF0XA8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-5 |
| A75F37 | YNAHEAABBJGBB0K2N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-8 |
| A75D2E | YNAHEAABBJGBB06ZE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-5 |
| A76111 | YNAHEAABBJGBB0DB8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-7 |
| A7600F | YNAHEAABBJGBB0C4N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-4 |
| A75D8B | YNAHEAABBJGBB0D92 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-7 |
| A75E68 | YNAHEAABBJGBB0G0W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-4 |
| A75F04 | YNAHEAABBJGBB0EH7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-6 |
| A75ED9 | YNAHEAABBJGBB0DBH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-3 |
| A75F73 | YNAHEAABBJGBB0K4F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-1 |
| A761C0 | YNAHEABBBJGBB022B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-2 |
| A75EB0 | YNAHEAABBJGBB0DFZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-4 |
| A75E13 | YNAHEAABBJGBB02CG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-1 |
| A760F6 | YNAHEAABBJGBB024M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-7 |
| A761EC | YNAHEABBBJGBB01YM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-5 |
| A7609E | YNAHEAABBJGBB08PY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-4 |
| A75F63 | YNAHEAABBJGBB0C35 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-9 |
| A760EF | YNAHEAABBJGBB07SV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-4 |
| A760EC | YNAHEAABBJGBB0C2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-8 |
| A760FC | YNAHEAABBJGBB0GM7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-5 |
| A76058 | YNAHEAABBJGBB0EC9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-7 |
| A760E8 | YNAHEAABBJGBB02G6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-2 |
| A75D7B | YNAHEAABBJGBB0E8H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-9 |
| A75D76 | YNAHEAABBJGBB07P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-2 |
| A75D91 | YNAHEAABBJGBB0EN9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-3 |
| A75D97 | YNAHEAABBJGBB06S5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-5 |
| A761EB | YNAHEABBBJGBB0FHB | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-4 |
| A75EEF | YNAHEAABBJGBB0CYY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-7 |
| A76196 | YNAHEABBBJGJF0HCE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-2 |
| A75E9E | YNAHEAABBJGBB02VN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-9 |
| A75F48 | YNAHEAABBJGBB0K2X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-1 |
| A760E3 | YNAHEAABBJGBB02P9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-8 |
| A75F0B | YNAHEAABBJGBB02SV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-8 |
| A75E54 | YNAHEAABBJGBB024Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-5 |
| A75FFE | YNAHEAABBJGBB0E43 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-1 |
| A75EF1 | YNAHEAABBJGBB0CZ3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-9 |
| A760E9 | YNAHEAABBJGBB02CS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-6 |
| A75E8F | YNAHEAABBJGBB0CS8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-5 |
| A75FD3 | YNAHEAABBJGBB00ZV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-9 |
| A760A8 | YNAHEAABBJGBB0H3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-6 |
| A761C7 | YNAHEABBBJGBB08J2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-7 |
| A75E12 | YNAHEAABBJGBB02FF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-3 |
| A75DE4 | YNAHEAABBJGBB0E8N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-6 |
| A75F12 | YNAHEAABBJGBB089V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-5 |

DocuSign Envelope ID: 7B2BA839-5714-4A3C-863E-8E0340740195

| A75D96 | YNAHEAABBJGBB0798 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-1 |
|--------|-------------------|----------------------|--------------|---------------|
| A761E4 | YNAHEABBBJGBB04JL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-3 |
| A76112 | YNAHEAABBJGBB0212 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-9 |
| A760AF | YNAHEAABBJGBB0H1M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-8 |
| A75DFD | YNAHEAABBJGBB09E0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-8 |
| A761A5 | YNAHEABBBJGBB0FAH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-6 |
| A761BA | YNAHEAABBJGBB021Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-7 |
| A75E81 | YNAHEAABBJGBB0CPW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-4 |
| A761C2 | YNAHEABBBJGBB021L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-5 |
| A75E6C | YNAHEAABBJGBB0G0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-1 |
| A75E1C | YNAHEAABBJGBB0G5W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-3 |
| A75D10 | YNAHEAABBJGBB06VR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-6 |
| A75D7C | YNAHEAABBJGBB0E31 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-5 |
| A75DB0 | YNAHEAABBJGBB076B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-9 |
| A75E2A | YNAHEAABBJGBB02C2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-4 |
| A75FA0 | YNAHEAABBJGBB0CPK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-4 |
| A75E28 | YNAHEAABBJGBB07NH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-3 |
| A75E65 | YNAHEAABBJGBB02SP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-7 |
| A75EDE | YNAHEAABBJGBB0CNN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-9 |
| A75E22 | YNAHEAABBJGBB022P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-4 |
| A75EA9 | YNAHEAABBJGBB02CN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-4 |
| A75EC4 | YNAHEAABBJGBB0DE8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-6 |
| A75F76 | YNAHEAABBJGBB02KT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-7 |
| A76032 | YNAHEAABBJGBB0EHX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-5 |
| A75F15 | YNAHEAABBJGBB08AG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-9 |
| A75EE1 | YNAHEAABBJGBB0CP2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-6 |
| A760E5 | YNAHEAABBJGBB0DBD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-6 |
| A761F4 | YNAHEABBBJGBB0F89 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-8 |
| A76056 | YNAHEAABBJGBB0EDP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-7 |
| A7602D | YNAHEAABBJGBB0C4K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-4 |
| A76081 | YNAHEAABBJGBB0D3M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-3 |
| A75F91 | YNAHEAABBJGBB0CP6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-3 |
| A75D61 | YNAHEAABBJGBB07PX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-7 |
| A75DD4 | YNAHEAABBJGBB06X8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-3 |
| A75D6A | YNAHEAABBJGBB07P5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-8 |
| A75F45 | YNAHEAABBJGBB0C40 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-5 |
| A75DEA | YNAHEAABBJGBB07AD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-5 |
| A75DCE | YNAHEAABBJGBB0FJ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-8 |
| A75D29 | YNAHEAABBJGBB0E19 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-8 |
| A76198 | YNAHEABBBJGBB0F64 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-4 |
| A75F84 | YNAHEAABBJGBB02L0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-8 |
| A7610F | YNAHEAABBJGBB0DBJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-6 |
| A75F03 | YNAHEAABBJGBB0HYR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-5 |
| A75E24 | YNAHEAABBJGBB039L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-9 |
| A7618C | YNAHEABBBJGBB0FVB | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-1 |
| A75DDD | YNAHEAABBJGBB079M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-4 |
| A75DB9 | YNAHEAABBJGBB0G65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-8 |

| A7619A | YNAHEABBBJGBB0FDL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-2 |
|--------|-------------------|---------------------|--------------|----------------|
| A75FC4 | YNAHEAABBJGBB0ECB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-5 |
| A75E41 | YNAHEAABBJGBB0EFS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-7 |
| A75E71 | YNAHEAABBJGBB0CZG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-9 |
| A76157 | YNAHEABBBJGBB022D | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-6 |
| A75D38 | YNAHEAABBJGBB0CPV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-8 |
| A75EDF | YNAHEAABBJGBB0CR8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-9 |
| A75EBF | YNAHEAABBJGBB0CT5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-8 |
| A75FD1 | YNAHEAABBJGBB09D8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-7 |
| A75ECB | YNAHEAABBJGBB0CVN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-7 |
| A75F86 | YNAHEAABBJGBB0D3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-2 |
| A75F7B | YNAHEAABBJGBB07JA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-1 |
| A75E77 | YNAHEAABBJGBB0CSZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-7 |
| A761B2 | YNAHEABBBJGBB0BP9 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-4 |
| A761D4 | YNAHEABBBJGBB0BD4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-6 |
| A75FC1 | YNAHEAABBJGBB09BC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-1 |
| A761D5 | YNAHEABBBJGBB04K4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-4 |
| A75E43 | YNAHEAABBJGBB077V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-1 |
| A75EED | YNAHEAABBJGBB0CYZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-1 |
| A7610A | YNAHEAABBJGBB0DAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-9 |
| A76169 | YNAHEABBBJGBB052Y | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-6 |
| A76142 | YNAHEAABBJGBB02CZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-2 |
| A761E0 | YNAHEABBBJGBB06N6 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-1 |
| A75E9F | YNAHEAABBJGBB0CVT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-8 |
| A75F79 | YNAHEAABBJGBB07EY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-2 |
| A7619F | YNAHEABBBJGBB0222 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-3 |
| A75E52 | YNAHEAABBJGBB0EKG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-3 |
| A75DF8 | YNAHEAABBJGBB073Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-9 |
| A75EA0 | YNAHEAABBJGBB0D4S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-6 |
| A75FE8 | YNAHEAABBJGBB0D5V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-5 |
| A75E76 | YNAHEAABBJGBB0CSR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-5 |
| A75EE5 | YNAHEAABBJGBB0CSM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-9 |
| A75D48 | YNAHEAABBJGBB0725 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-9 |
| A75DBF | YNAHEAABBJGBB02X9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-6 |
| A75E63 | YNAHEAABBJGBB02X8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-9 |
| A75DD6 | YNAHEAABBJGBB07EB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-9 |
| A7616C | YNAHEABBBJGBB0541 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-6 |
| A75F7C | YNAHEAABBJGBB0CPP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-7 |
| A7610E | YNAHEAABBJGBB0DBV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-4 |
| A75FE1 | YNAHEAABBJGBB0D3V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-9 |
| A760DD | YNAHEAABBJGBB0D2F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-4 |
| A75EC0 | YNAHEAABBJGBB0E69 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-5 |
| A7616E | YNAHEABBBJGBB04YA | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-5 |
| A75F0F | YNAHEAABBJGBB089W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-8 |
| A75EA1 | YNAHEAABBJGBB0DBZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-4 |
| A7601C | YNAHEAABBJGBB07LV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-5 |
| A76044 | YNAHEAABBJGBB0CPM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-9 |

DocuSign Envelope ID: 7B2BA839-5714-4A3C-863E-8E0340740195

| A7615C | YNAHEABBBJGBB0FPS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-7 |
|--------|-------------------|----------------------|--------------|----------------|
| A75EF7 | YNAHEAABBJGBB0GRS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-1 |
| A75D1D | YNAHEAABBJGBB06ZD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-4 |
| A760D0 | YNAHEAABBJGBB02KX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-5 |
| A75FE0 | YNAHEAABBJGBB0D61 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-4 |
| A75D8D | YNAHEAABBJGBB0ES5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-9 |
| A75D58 | YNAHEAABBJGBB0726 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-6 |
| A75F42 | YNAHEAABBJGBB0K3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-9 |
| A7617F | YNAHEABBBJGBB08AJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-3 |
| A75D28 | YNAHEAABBJGBB0E0K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-3 |
| A760BC | YNAHEAABBJGBB0CZ5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-1 |
| A76075 | YNAHEAABBJGBB0C4F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-5 |
| A760ED | YNAHEAABBJGBB02CJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-1 |
| A7611A | YNAHEAABBJGBB0D0D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-8 |
| A75F0A | YNAHEAABBJGBB02SW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-1 |
| A75EFF | YNAHEAABBJGBB0DD1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-1 |
| A76129 | YNAHEAABBJGBB02F2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-5 |
| A76219 | YNAHEABBBJGBB04KS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-3 |
| A76135 | YNAHEAABBJGBB0E63 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-8 |
| A75EE6 | YNAHEAABBJGBB0EJ9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-1 |
| A75E74 | YNAHEAABBJGBB0CNV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-2 |
| A761B8 | YNAHEABBBJGBB0BPX | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-5 |
| A75E45 | YNAHEAABBJGBB0D05 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-1 |
| A761BD | YNAHEABBBJGBB0229 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-2 |
| A75F65 | YNAHEAABBJGBB0E0Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-7 |
| A76207 | YNAHEABBBJGBB04JS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-8 |
| A75F20 | YNAHEAABBJGBB09EC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-2 |
| A75D3A | YNAHEAABBJGBB0E2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-5 |
| A76061 | YNAHEAABBJGBB0E00 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-2 |
| A75DBD | YNAHEAABBJGBB02SH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-5 |
| A75FAB | YNAHEAABBJGBB0D3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-5 |
| A75F8E | YNAHEAABBJGBB07H9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-8 |
| A75E6A | YNAHEAABBJGBB0G5A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-2 |
| A760E2 | YNAHEAABBJGBB02CR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-8 |
| A75F72 | YNAHEAABBJGBB0CTL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-2 |
| A761CB | YNAHEABBBJGBB0B7V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-1 |
| A7618B | YNAHEABBBJGBB0FPT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-2 |
| A7615F | YNAHEABBBJGBB0G21 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-6 |
| A761FE | YNAHEABBBJGBB0E58 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-5 |
| A75EEB | YNAHEAABBJGBB0GM2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-5 |
| A75DFF | YNAHEAABBJGBB02TB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-3 |
| A75EA4 | YNAHEAABBJGBB0D96 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-5 |
| A76094 | YNAHEAABBJGBB0C1S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-1 |
| A761CC | YNAHEABBBJGBB0B7Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-6 |
| A75EC6 | YNAHEAABBJGBB0CV3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-5 |
| A76188 | YNAHEABBBJGBB0BB01 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-9 |
| A76163 | YNAHEABBBJGBB0518 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-5 |

| A75F3C | YNAHEAABBJGBB0EH9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-9 |
|--------|-------------------|----------------------|--------------|----------------|
| A75F67 | YNAHEAABBJGBB0EFR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-2 |
| A75E72 | YNAHEAABBJGBB0D8X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-3 |
| A75F6C | YNAHEAABBJGBB0HMW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-9 |
| A76145 | YNAHEAABBJGBB0E8X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-4 |
| A7607B | YNAHEAABBJGBB0791 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-2 |
| A75F2D | YNAHEAABBJGBB0E03 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-3 |
| A75E9C | YNAHEAABBJGBB02PX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F237-12-6 |
| A75FEE | YNAHEAABBJGBB02DJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-5 |
| A76190 | YNAHEABBBJGBB037E | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-5 |
| A7606D | YNAHEAABBJGBB0D6K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-8 |
| A76156 | YNAHEABBBJGBB09KP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-8 |
| A75FDC | YNAHEAABBJGBB0CZB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-2 |
| A75FBA | YNAHEAABBJGBB02WV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-7 |
| A75D90 | YNAHEAABBJGBB0EM4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-9 |
| A76095 | YNAHEAABBJGBB071D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-2 |
| A75EC5 | YNAHEAABBJGBB0E34 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-2 |
| A761A1 | YNAHEABBBJGBB0F7C | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-6 |
| A7613B | YNAHEAABBJGBB0E5J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-4 |
| A75E8A | YNAHEAABBJGBB02NY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-6 |
| A76191 | YNAHEABBBJGBB039K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-7 |
| A76201 | YNAHEABBBJGJF11ZV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-9 |
| A76153 | YNAHEABBBJGBB0276 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-8 |
| A75E98 | YNAHEAABBJGBB02TE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-5 |
| A75E2E | YNAHEAABBJGBB02J0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-8 |
| A75ED2 | YNAHEAABBJGBB0E3A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-5 |
| A75E91 | YNAHEAABBJGBB077T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-3 |
| A75DBB | YNAHEAABBJGBB02VF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-6 |
| A7603B | YNAHEAABBJGBB07CA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-4 |
| A76025 | YNAHEAABBJGBB0D2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-2 |
| A7602F | YNAHEAABBJGBB0DAC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-6 |
| A75D3C | YNAHEAABBJGBB0E59 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-9 |
| A76011 | YNAHEAABBJGBB0E3L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-3 |
| A761E5 | YNAHEABBBJGBB0E75 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-4 |
| A76167 | YNAHEABBBJGBB06PJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-8 |
| A760C3 | YNAHEAABBJGBB02D0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-9 |
| A75F2E | YNAHEAABBJGBB0CT2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-4 |
| A75E1F | YNAHEAABBJGBB0G5Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-6 |
| A75FD6 | YNAHEAABBJGBB0D91 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-9 |
| A760EB | YNAHEAABBJGBB0C64 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-6 |
| A76074 | YNAHEAABBJGBB0C3J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-3 |
| A75DC0 | YNAHEAABBJGBB02VB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-8 |
| A760DA | YNAHEAABBJGBB09DF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-3 |
| A75D0B | YNAHEAABBJGBB06W6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-9 |
| A75F3F | YNAHEAABBJGBB0BYT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-8 |
| A75ED1 | YNAHEAABBJGBB0E47 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-4 |
| A75D3E | YNAHEAABBJGBB0E5B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-6 |

| A75F94 | YNAHEAABBJGBB0CYX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-1 |
|--------|-------------------|----------------------|--------------|---------------|
| A761D8 | YNAHEABBBJGBB02Z2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-6 |
| A75E3C | YNAHEAABBJGBB0752 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-3 |
| A75F6E | YNAHEAABBJGBB0K7P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-5 |
| A75D55 | YNAHEAABBJGBB0E0L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-4 |
| A76008 | YNAHEAABBJGBB07HA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-6 |
| A75F2C | YNAHEABBBJGBB0CMM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-6 |
| A760A1 | YNAHEAABBJGBB0741 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-4 |
| A75D27 | YNAHEAABBJGBB0E0B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-9 |
| A75FFA | YNAHEAABBJGBB0EBF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-2 |
| A7605F | YNAHEABBBJGBB0D3N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-5 |
| A75D0D | YNAHEAABBJGBB06XC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-7 |
| A76108 | YNAHEAABBJGBB022K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-3 |
| A75D8A | YNAHEAABBJGBB0D6J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-4 |
| A75F93 | YNAHEAABBJGBB0EBA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-3 |
| A75FDE | YNAHEAABBJGBB0K4W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-3 |
| A75E90 | YNAHEAABBJGJF0V1S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-5 |
| A761C8 | YNAHEABBBJGBB026L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-8 |
| A761A9 | YNAHEABBBJGBB08EP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-5 |
| A760C1 | YNAHEAABBJGBB02BX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-4 |
| A76071 | YNAHEAABBJGBB0C1N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-2 |
| A761E9 | YNAHEABBBJGBB0FC2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-8 |
| A761FB | YNAHEABBBJGBB0588 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-1 |
| A761EE | YNAHEABBBJGBB0F76 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-7 |
| A7614B | YNAHEAABBJGBB0E64 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-3 |
| A75D9B | YNAHEAABBJGBB0D93 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-4 |
| A75E49 | YNAHEAABBJGBB02EV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-7 |
| A75E44 | YNAHEAABBJGBB08NT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-9 |
| A76105 | YNAHEAABBJGBB0219 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-3 |
| A75D8E | YNAHEAABBJGBB07DE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-5 |
| A760C0 | YNAHEAABBJGBB02C3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-8 |
| A76195 | YNAHEABBBJGJF0HGN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-2 |
| A76186 | YNAHEABBBJGBB053P | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-3 |
| A75F1F | YNAHEAABBJGBB02SS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-6 |
| A75FF4 | YNAHEAABBJGBB0EB2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-7 |
| A75FE5 | YNAHEAABBJGBB0EDJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-3 |
| A760CC | YNAHEAABBJGBB02KJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-7 |
| A7604F | YNAHEAABBJGBB07CG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-1 |
| A75ED7 | YNAHEAABBJGBB0E6E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-1 |
| A75EBA | YNAHEAABBJGBB08JX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-6 |
| A75D66 | YNAHEAABBJGBB07R0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-6 |
| A760AE | YNAHEAABBJGBB0GYZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-5 |
| A75EB4 | YNAHEAABBJGBB0E39 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-2 |
| A76002 | YNAHEAABBJGBB0CJC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F101-11-2 |
| A75FDB | YNAHEAABBJGBB0CYW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-5 |
| A75ECD | YNAHEAABBJGBB0D0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-8 |
| A760F2 | YNAHEAABBJGBB020X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-9 |

| A75E78 | YNAHEAABBJGBB0CRA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-8 |
| A761CE | YNAHEABBBJGBB0E7S | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-3 |
| A75EF3 | YNAHEAABBJGBB0GMC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-6 |
| A761B3 | YNAHEABBBJGBB08G3 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-3 |
| A75DC1 | YNAHEAABBJGBB0CWV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-1 |
| A7602A | YNAHEAABBJGBB09S5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-6 |
| A75DC5 | YNAHEAABBJGBB02R9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-3 |
| A75E75 | YNAHEAABBJGBB0CRG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-4 |
| A75F90 | YNAHEAABBJGBB0EG7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-3 |
| A7604A | YNAHEAABBJGBB07CH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-9 |
| A7606F | YNAHEAABBJGBB0B4C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-2 |
| A75FBC | YNAHEAABBJGBB0EBL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-5 |
| A76151 | YNAHEAABBJGBB02BL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-4 |
| A760E1 | YNAHEAABBJGBB07KS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-9 |
| A761A8 | YNAHEABBBJGBB08FJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-9 |
| A75E11 | YNAHEAABBJGBB02BA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-1 |
| A75F78 | YNAHEAABBJGBB0K4X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F236-7-7 |
| A75DA7 | YNAHEAABBJGBB020S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-8 |
| A760FF | YNAHEAABBJGBB0GMX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-6 |
| A76178 | YNAHEABBBJGBB0HHF | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-7 |
| A75F31 | YNAHEAABBJGBB02L4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-4 |
| A75E21 | YNAHEAABBJGBB07R9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-7 |
| A75DCB | YNAHEAABBJGBB02XE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-8 |
| A75FDD | YNAHEAABBJGBB0D3W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-3 |
| A75DF6 | YNAHEAABBJGBB0E8G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-3 |
| A760D6 | YNAHEAABBJGJF0WH7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-4 |
| A75FAD | YNAHEAABBJGBB0K74 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-5 |
| A7600E | YNAHEAABBJGBB0CZV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-9 |
| A75DB6 | YNAHEAABBJGBB076A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-5 |
| A76130 | YNAHEAABBJGBB0E3X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-4 |
| A75E79 | YNAHEAABBJGBB02VY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-1 |
| A75FEF | YNAHEAABBJGBB0CS5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-2 |
| A75D9E | YNAHEAABBJGBB0D5D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-9 |
| A75D14 | YNAHEAABBJGBB0DZ4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-7 |
| A75DEB | YNAHEAABBJGBB07D3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-9 |
| A75D42 | YNAHEAABBJGBB072F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-3 |
| A75FA5 | YNAHEAABBJGBB0CPJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-8 |
| A760AC | YNAHEAABBJGBB0GZX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-5 |
| A75FC7 | YNAHEAABBJGBB0CRE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-9 |
| A76208 | YNAHEABBBJGBB04JZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-7 |
| A75EA3 | YNAHEAABBJGBB02HZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-8 |
| A760B4 | YNAHEAABBJGBB0H16 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-5 |
| A7604B | YNAHEAABBJGBB0CSG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-8 |
| A75FC0 | YNAHEAABBJGBB0ECC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-3 |
| A75DEF | YNAHEAABBJGBB0FHV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-5 |
| A75D50 | YNAHEAABBJGBB0E2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-5 |
| A76054 | YNAHEAABBJGBB0EBC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-6 |

| A75FE2 | YNAHEAABBJGBB0DCN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-7 |
|--------|-------------------|----------------------|--------------|---------------|
| A76070 | YNAHEAABBJGBB0C1R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-2 |
| A76059 | YNAHEAABBJGBB0181 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-6 |
| A75F9B | YNAHEAABBJGBB0CPN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-5 |
| A75FE6 | YNAHEAABBJGBB0EBZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-6 |
| A7619E | YNAHEABBBJGBB03WZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-4 |
| A76199 | YNAHEABBBJGBB0FG9 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-9 |
| A75DAE | YNAHEAABBJGBB0D66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-8 |
| A75EF8 | YNAHEAABBJGJF0Z2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-8 |
| A7611C | YNAHEAABBJGBB0DDB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-9 |
| A7603A | YNAHEAABBJGBB0CS7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-5 |
| A75F07 | YNAHEAABBJGBB02TG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-5 |
| A75D0C | YNAHEAABBJGBB06YZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-7 |
| A75EF2 | YNAHEAABBJGBB0GMS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-7 |
| A760F8 | YNAHEAABBJGBB0D1P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-8 |
| A75F62 | YNAHEAABBJGBB0EH1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-2 |
| A75DBA | YNAHEAABBJGBB021G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-9 |
| A75ED4 | YNAHEAABBJGBB0DBS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-6 |
| A7601D | YNAHEAABBJGBB09PR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-7 |
| A75DFC | YNAHEAABBJGBB0G6C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-9 |
| A75F4F | YNAHEAABBJGBB0EB8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-1 |
| A75EE3 | YNAHEAABBJGBB0CNM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-5 |
| A76162 | YNAHEABBBJGBB0EKL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-6 |
| A75DB7 | YNAHEAABBJGBB0E80 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-3 |
| A76019 | YNAHEAABBJGBB0C4P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-5 |
| A7608A | YNAHEAABBJGBB0CSW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-5 |
| A75E51 | YNAHEAABBJGBB0CMN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-4 |
| A75FCB | YNAHEAABBJGBB0EAD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-5 |
| A75DE0 | YNAHEAABBJGBB0E8Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-4 |
| A7603D | YNAHEAABBJGBB0EC6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-6 |
| A7614E | YNAHEAABBJGBB0E65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-2 |
| A75E73 | YNAHEAABBJGBB0CRX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-8 |
| A75D46 | YNAHEAABBJGBB0DZZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-6 |
| A76173 | YNAHEABBBJGBB08AX | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-3 |
| A76036 | YNAHEAABBJGBB0CRK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-9 |
| A75F87 | YNAHEAABBJGBB0EDR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-9 |
| A75FB7 | YNAHEAABBJGBB07BL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-8 |
| A75FA2 | YNAHEAABBJGBB0EC3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-2 |
| A75D31 | YNAHEAABBJGBB0DZV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-4 |
| A75E7C | YNAHEAABBJGBB0CSY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-7 |
| A75F9E | YNAHEAABBJGBB07G8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-9 |
| A75F16 | YNAHEAABBJGBB08B0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-7 |
| A75D6D | YNAHEAABBJGBB0DZ7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-7 |
| A76030 | YNAHEAABBJGBB0CR2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-7 |
| A75E53 | YNAHEAABBJGBB08NW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-7 |
| A75D0F | YNAHEAABBJGBB06VN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-1 |
| A75EC3 | YNAHEAABBJGBB0CTV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-3 |

| A75F47 | YNAHEAABBJGBB0CRH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-2 |
|--------|-------------------|----------------------|--------------|----------------|
| A76040 | YNAHEAABBJGBB0D0Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-9 |
| A75D9D | YNAHEAABBJGBB0D6Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-6 |
| A75F8C | YNAHEAABBJGBB0CPZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-5 |
| A75F05 | YNAHEAABBJGBB0EGY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-1 |
| A75DDF | YNAHEAABBJGBB07AG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-2 |
| A75ED3 | YNAHEAABBJGBB0CNT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-4 |
| A76001 | YNAHEAABBJGBB0E2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-4 |
| A76164 | YNAHEABBBJGBB0EGW | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-4 |
| A761C1 | YNAHEABBBJGBB0270 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-3 |
| A75D64 | YNAHEAABBJGBB07NZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-3 |
| A75EB3 | YNAHEAABBJGBB06KV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-8 |
| A75D2F | YNAHEAABBJGBB06YT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-7 |
| A76209 | YNAHEABBBJGBB04JW | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-6 |
| A760C2 | YNAHEABBBJGBB02XN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-7 |
| A75EEA | YNAHEAABBJGBB0GMD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-2 |
| A75FFC | YNAHEAABBJGBB09CC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-4 |
| A760A3 | YNAHEAABBJGBB079J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-3 |
| A761D9 | YNAHEABBBJGBB03W8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-8 |
| A7612F | YNAHEABBBJGBB024R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-6 |
| A75D33 | YNAHEAABBJGBB0737 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-7 |
| A761D6 | YNAHEABBBJGBB03DL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-4 |
| A75E64 | YNAHEAABBJGBB02SM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-6 |
| A76137 | YNAHEAABBJGBB0E6S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-5 |
| A76098 | YNAHEAABBJGBB0CSF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-9 |
| A7611D | YNAHEAABBJGBB0E6W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-8 |
| A761AB | YNAHEABBBJGBB08EM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-1 |
| A75FBE | YNAHEAABBJGBB0ECA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-1 |
| A75FB6 | YNAHEAABBJGBB0EBB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-3 |
| A760E6 | YNAHEAABBJGBB08F6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-4 |
| A75D13 | YNAHEAABBJGBB0E0M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-8 |
| A76101 | YNAHEAABBJGBB0D9T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-7 |
| A761D0 | YNAHEABBBJGBB0E7R | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-3 |
| A75EF0 | YNAHEAABBJGBB0GLJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-8 |
| A75D79 | YNAHEAABBJGBB07A1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-4 |
| A75DDB | YNAHEAABBJGBB02WD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-4 |
| A76202 | YNAHEABBBJGJF0XL8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-6 |
| A75D62 | YNAHEAABBJGBB0E2W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-8 |
| A75E30 | YNAHEAABBJGBB0154 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-7 |
| A76083 | YNAHEAABBJGBB08N8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-3 |
| A75D49 | YNAHEAABBJGBB0E2H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-8 |
| A75FC9 | YNAHEAABBJGBB0EBD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-8 |
| A75FD0 | YNAHEAABBJGBB0980 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-8 |
| A75D9C | YNAHEAABBJGBB0CNY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-4 |
| A75DB8 | YNAHEAABBJGBB0G61 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-3 |
| A7614C | YNAHEAABBJGBB0D1R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-1 |
| A75EB7 | YNAHEAABBJGBB0E3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-3 |

DocuSign Envelope ID: 7B2BA839-5711-4A3C-863E-8E0340740195

| A76014 | YNAHEAABBJGBB0E2T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-4 |
|--------|-------------------|----------------------|--------------|---------------|
| A76116 | YNAHEAABBJGBB09AX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-2 |
| A761B0 | YNAHEABBBJGBB08EE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-1 |
| A75DA5 | YNAHEAABBJGBB07CZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-9 |
| A76103 | YNAHEAABBJGBB0DCW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-9 |
| A75E10 | YNAHEAABBJGBB02GF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-3 |
| A76028 | YNAHEAABBJGBB0E2Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-7 |
| A760EE | YNAHEAABBJGBB07S9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-8 |
| A760D1 | YNAHEAABBJGJF0XA3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-6 |
| A760B8 | YNAHEAABBJGBB02C0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-7 |
| A75D7D | YNAHEAABBJGBB075P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-8 |
| A75D60 | YNAHEAABBJGBB07P0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-1 |
| A75FA4 | YNAHEAABBJGBB0EC5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-7 |
| A75E0F | YNAHEAABBJGBB02R4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-2 |
| A75D5D | YNAHEAABBJGBB0DB9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-6 |
| A761B7 | YNAHEABBBJGBB0BNK | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-3 |
| A7602E | YNAHEAABBJGBB0CP5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-8 |
| A760C7 | YNAHEAABBJGBB02JM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-8 |
| A75EBE | YNAHEAABBJGBB0CT3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-5 |
| A76212 | YNAHEABBBJGBB04M2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-9 |
| A75ED6 | YNAHEAABBJGBB0E3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-6 |
| A75E56 | YNAHEAABBJGBB09FG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-4 |
| A75FF6 | YNAHEAABBJGBB0EBH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-4 |
| A75E3B | YNAHEAABBJGBB08PE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-2 |
| A761F7 | YNAHEABBBJGBB087J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-9 |
| A75FD4 | YNAHEAABBJGBB0CP7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-6 |
| A75D2C | YNAHEAABBJGBB06Y3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-9 |
| A761C5 | YNAHEABBBJGBB021K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-1 |
| A761B4 | YNAHEAABBJGBB08K2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-7 |
| A760F0 | YNAHEAABBJGBB0C23 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-8 |
| A75D5B | YNAHEAABBJGBB0D6W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-7 |
| A7617E | YNAHEABBBJGBB0EH0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-13-3 |
| A7605E | YNAHEAABBJGBB0E0W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-3 |
| A7620C | YNAHEABBBJGBB03E4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-2 |
| A761BB | YNAHEABBBJGBB0CMV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-7 |
| A76088 | YNAHEAABBJGBB0CRL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-8 |
| A7609F | YNAHEAABBJGBB0716 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-1 |
| A75FC2 | YNAHEAABBJGBB012F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-2 |
| A7602C | YNAHEAABBJGBB08R2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-7 |
| A760BE | YNAHEAABBJGBB02CX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-7 |
| A75D3D | YNAHEAABBJGBB0E3R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-5 |
| A7607A | YNAHEAABBJGBB0CPL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-2 |
| A7606C | YNAHEAABBJGBB0CSC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-9 |
| A75DBE | YNAHEAABBJGBB02FC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-9 |
| A75F00 | YNAHEAABBJGBB0234 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-1 |
| A761A6 | YNAHEABBBJGBB0F6C | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-5 |
| A75E2F | YNAHEAABBJGBB014N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-2 |

| A75EFC | YNAHEAABBJGBB0210 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-3 |
|--------|-------------------|----------------------|--------------|----------------|
| A761B9 | YNAHEABBBJGBB0391 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-3 |
| A761BE | YNAHEABBBJGBB025T | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-7 |
| A75F8F | YNAHEAABBJGBB07G7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-4 |
| A76052 | YNAHEAABBJGBB0EDN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-2 |
| A75FF7 | YNAHEAABBJGBB0EBK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-7 |
| A760D5 | YNAHEAABBJGBB09CL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-5 |
| A75EB6 | YNAHEAABBJGBB02CY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-2 |
| A75D9A | YNAHEAABBJGBB0D8H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-5 |
| A761F3 | YNAHEABBBJGBB0DRJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-5 |
| A7607E | YNAHEAABBJGBB0C2A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-6 |
| A75ECF | YNAHEAABBJGBB0CVD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-7 |
| A75FD5 | YNAHEAABBJGBB0D90 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-9 |
| A76194 | YNAHEABBBJGBB0DRP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-4 |
| A75FE9 | YNAHEAABBJGBB0D0H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-4 |
| A76053 | YNAHEAABBJGBB0BYP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-2 |
| A75EDC | YNAHEAABBJGBB0CNS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-6 |
| A75D6F | YNAHEAABBJGBB0DYX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-1 |
| A76211 | YNAHEABBBJGBB0B8A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-5 |
| A76175 | YNAHEABBBJGBB0FXF | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-9 |
| A76084 | YNAHEAABBJGBB0CJJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-3 |
| A75E0B | YNAHEAABBJGBB02J1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-3 |
| A75F27 | YNAHEAABBJGBB08AA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-2 |
| A75D47 | YNAHEAABBJGBB0E71 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-9 |
| A75E33 | YNAHEAABBJGBB0D0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-9 |
| A75D19 | YNAHEAABBJGBB06YY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-8 |
| A75F30 | YNAHEAABBJGBB02L3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-7 |
| A75DC6 | YNAHEAABBJGBB02GJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-4 |
| A76168 | YNAHEABBBJGBB054L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-1 |
| A75D7E | YNAHEAABBJGBB075N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-7 |
| A761DD | YNAHEABBBJGBB0FBW | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-1 |
| A760C4 | YNAHEAABBJGBB02XG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-6 |
| A75D36 | YNAHEAABBJGBB072K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-2 |
| A760BF | YNAHEAABBJGBB09B9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-8 |
| A760B6 | YNAHEAABBJGBB02JP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-3 |
| A760D2 | YNAHEAABBJGJF0XAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-7 |
| A76015 | YNAHEAABBJGBB0E2L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-7 |
| A75EAE | YNAHEAABBJGBB0E35 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-7 |
| A76200 | YNAHEABBBJGBB0FA6 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-1 |
| A76128 | YNAHEAABBJGBB0D21 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-6 |
| A75F9F | YNAHEAABBJGBB0CRC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-6 |
| A75E0C | YNAHEAABBJGBB02EY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-3 |
| A75E15 | YNAHEAABBJGBB022R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-2 |
| A7611B | YNAHEAABBJGBB0D1L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-6 |
| A75F17 | YNAHEAABBJGBB08AW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-9 |
| A75DFB | YNAHEAABBJGBB0G6G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-3 |
| A761B1 | YNAHEABBBJGBB08E4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-6 |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

| A75FC5 | YNAHEAABBJGBB0CZ6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-9 |
|--------|-------------------|----------------------|--------------|----------------|
| A75FA8 | YNAHEAABBJGBB07G3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-1 |
| A7604C | YNAHEAABBJGBB078V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-7 |
| A75ED8 | YNAHEAABBJGBB0E4E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-5 |
| A75FCD | YNAHEAABBJGBB0EB7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-2 |
| A76146 | YNAHEAABBJGBB0E8R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-9 |
| A760FE | YNAHEAABBJGBB0GND | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-1 |
| A76203 | YNAHEABBBJGJF0HHH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-7 |
| A75EAA | YNAHEAABBJGBB02CF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-1 |
| A75E8E | YNAHEAABBJGBB0CRB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-2 |
| A75DAF | YNAHEAABBJGBB072A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-7 |
| A76006 | YNAHEAABBJGBB0C4M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-6 |
| A760CE | YNAHEAABBJGBB02J4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-9 |
| A76017 | YNAHEAABBJGBB079L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-9 |
| A75DA0 | YNAHEAABBJGBB0CNW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-2 |
| A75E38 | YNAHEAABBJGBB076K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-9 |
| A75DF2 | YNAHEAABBJGBB0E8J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-9 |
| A76118 | YNAHEAABBJGBB0E8M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-8 |
| A75F08 | YNAHEAABBJGBB09CV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-7 |
| A75E05 | YNAHEAABBJGBB02FH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-9 |
| A75D95 | YNAHEAABBJGBB0E8Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-8 |
| A76143 | YNAHEAABBJGBB02CV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-4 |
| A76126 | YNAHEAABBJGBB0E8S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-5 |
| A761E8 | YNAHEABBBJGBB0DPT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-8 |
| A75D8F | YNAHEAABBJGBB07NP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-7 |
| A760D7 | YNAHEAABBJGBB0GME | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-4 |
| A75D53 | YNAHEAABBJGBB072M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-1 |
| A7612D | YNAHEAABBJGBB0E8L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-7 |
| A76031 | YNAHEAABBJGBB02WH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-7 |
| A75FED | YNAHEAABBJGBB02CC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-5 |
| A75EAF | YNAHEAABBJGBB02DG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-4 |
| A76107 | YNAHEAABBJGBB074J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-2 |
| A75F38 | YNAHEAABBJGBB0EH3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-2 |
| A76110 | YNAHEAABBJGBB066F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-3 |
| A75D41 | YNAHEAABBJGBB0E6P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-6 |
| A7605D | YNAHEAABBJGBB0D2Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-13-7 |
| A75E1E | YNAHEAABBJGBB0G59 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-8 |
| A75D30 | YNAHEAABBJGBB0E0S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-6 |
| A75DEE | YNAHEAABBJGBB07DC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-3 |
| A7613F | YNAHEAABBJGBB0E66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-3 |
| A75E6E | YNAHEAABBJGBB0235 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-9 |
| A760DF | YNAHEAABBJGBB0CZM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-9 |
| A75E60 | YNAHEAABBJGBB0CY1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-9 |
| A75DCA | YNAHEAABBJGBB02FE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-5 |
| A76092 | YNAHEAABBJGBB074E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-4 |
| A75FFB | YNAHEAABBJGBB02WF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-2 |
| A75E67 | YNAHEAABBJGBB0236 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-5 |

| A75F89 | YNAHEAABBJGBB0K4T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-7 |
|--------|-------------------|----------------------|--------------|----------------|
| A75FD9 | YNAHEAABBJGBB0EG0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-5 |
| A76082 | YNAHEAABBJGBB0DK4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-1 |
| A7621A | YNAHEABBJGBB0233 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-9 |
| A761E6 | YNAHEABBJGBB0E77 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-2 |
| A75D69 | YNAHEAABBJGBB07P1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-5 |
| A761BC | YNAHEABBJGBB0CMR | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-4 |
| A75EC7 | YNAHEAABBJGBB0E44 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-1 |
| A7606B | YNAHEAABBJGBB07BK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-2 |
| A76093 | YNAHEAABBJGBB0H26 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-9 |
| A7617D | YNAHEABBJGBB0FV8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-3 |
| A75E58 | YNAHEAABBJGBB02PR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-2 |
| A76182 | YNAHEABBJGBB0E9J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-9 |
| A75DA9 | YNAHEAABBJGBB0ENC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-8 |
| A75EFD | YNAHEAABBJGBB01ZS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-1 |
| A75F19 | YNAHEAABBJGBB0897 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-8 |
| A75EC1 | YNAHEAABBJGBB0CT4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-2 |
| A75EF5 | YNAHEAABBJGBB0GMT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-3 |
| A75FC8 | YNAHEAABBJGBB0CP9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-8 |
| A75D11 | YNAHEAABBJGBB0E11 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-7 |
| A761EF | YNAHEABBJGBB0583 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-6 |
| A760A6 | YNAHEAABBJGBB0C1T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-5 |
| A75EE4 | YNAHEAABBJGBB0251 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-1 |
| A75E6F | YNAHEAABBJGBB02EW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-2 |
| A75E85 | YNAHEAABBJGBB0CPS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-1 |
| A75EC9 | YNAHEAABBJGBB0E41 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-9 |
| A75E29 | YNAHEAABBJGBB02CK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-2 |
| A75F06 | YNAHEAABBJGBB0K3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-9 |
| A75FF0 | YNAHEAABBJGBB0CRT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-3 |
| A7605B | YNAHEAABBJGBB09D4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-1 |
| A75E48 | YNAHEAABBJGBB0DB4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-4 |
| A75DD5 | YNAHEAABBJGBB07CY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-3 |
| A76104 | YNAHEAABBJGBB07A8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-3 |
| A76161 | YNAHEABBJGBB0EKP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-7 |
| A75D5A | YNAHEAABBJGBB0739 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-9 |
| A75E70 | YNAHEAABBJGBB02J2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-8 |
| A75E3D | YNAHEAABBJGBB0EFL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-2 |
| A75E4B | YNAHEAABBJGBB076J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-5 |
| A760C9 | YNAHEAABBJGBB0H2C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-6 |
| A75E4D | YNAHEAABBJGBB076H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-3 |
| A7602B | YNAHEAABBJGBB0E30 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-9 |
| A76042 | YNAHEAABBJGBB0746 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-6 |
| A76187 | YNAHEABBJGBB0P1 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-9 |
| A75D2A | YNAHEAABBJGBB0E16 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-9 |
| A761BF | YNAHEABBJGBB029J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-8 |
| A75FCF | YNAHEAABBJGBB09DX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-3 |
| A75E27 | YNAHEAABBJGBB02FD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-2 |

| A76048 | YNAHEAABBJGBB0CSV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-4 |
| A76080 | YNAHEAABBJGBB0C2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-1 |
| A75D17 | YNAHEAABBJGBB06VJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-6 |
| A75DE2 | YNAHEAABBJGBB0775 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-1 |
| A75F1D | YNAHEAABBJGBB0E0N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-1 |
| A76090 | YNAHEAABBJGBB0E3W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-6 |
| A760E7 | YNAHEAABBJGBB0215 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-3 |
| A75FCE | YNAHEAABBJGBB0EBN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-1 |
| A761D7 | YNAHEABBBJGBB04KN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-9 |
| A7607D | YNAHEAABBJGBB073W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-5 |
| A75E19 | YNAHEAABBJGBB039B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-1 |
| A75DC3 | YNAHEAABBJGBB0D07 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-7 |
| A760FA | YNAHEAABBJGBB0GLM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-5 |
| A75F82 | YNAHEAABBJGBB0EFZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-8 |
| A75D40 | YNAHEAABBJGBB0E2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-4 |
| A75DCD | YNAHEAABBJGBB07DB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-6 |
| A75F4D | YNAHEAABBJGBB0EHC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-1 |
| A76022 | YNAHEAABBJGBB0H14 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-6 |
| A75E0D | YNAHEAABBJGBB02EB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-1 |
| A760A4 | YNAHEAABBJGBB071G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-1 |
| A75DC8 | YNAHEAABBJGBB02G3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-7 |
| A75EE2 | YNAHEAABBJGBB0CNL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-9 |
| A75D84 | YNAHEAABBJGBB06J2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-6 |
| A7609D | YNAHEAABBJGBB0GZ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-9 |
| A75E8C | YNAHEAABBJGBB0EFJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-3 |
| A75DF7 | YNAHEAABBJGBB06HZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-1 |
| A76121 | YNAHEAABBJGBB0DAX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-6 |
| A75E03 | YNAHEAABBJGBB01YH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-1 |
| A76016 | YNAHEAABBJGBB0E2M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-8 |
| A75F09 | YNAHEAABBJGBB02SL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-5 |
| A76193 | YNAHEABBBJGBB0F57 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-9 |
| A76159 | YNAHEABBBJGBB025E | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-8 |
| A75DDC | YNAHEAABBJGBB072B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-5 |
| A75E4E | YNAHEAABBJGBB08P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-6 |
| A760A7 | YNAHEAABBJGBB0H2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-9 |
| A75D23 | YNAHEAABBJGBB0E18 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-7 |
| A75E55 | YNAHEAABBJGBB02PZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-6 |
| A75E59 | YNAHEAABBJGBB02R0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-7 |
| A75E1B | YNAHEAABBJGBB0G67 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-3 |
| A75E0A | YNAHEAABBJGBB02HY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-1 |
| A76077 | YNAHEAABBJGBB0719 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-4 |
| A76091 | YNAHEAABBJGBB0DCJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-1 |
| A7609C | YNAHEAABBJGBB06F4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-2 |
| A75F1A | YNAHEAABBJGBB089A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-6 |
| A75F34 | YNAHEAABBJGBB0K4E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-7 |
| A761E3 | YNAHEABBBJGBB04JP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-2 |
| A7610D | YNAHEAABBJGBB0213 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-9 |

| A75F29 | YNAHEAABBJGBB0EKS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-6 |
|--------|-------------------|----------------------|--------------|----------------|
| A75F23 | YNAHEAABBJGBB02TD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-4 |
| A75FD2 | YNAHEAABBJGBB012S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-9 |
| A75D72 | YNAHEAABBJGBB0E0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-6 |
| A76037 | YNAHEAABBJGBB0792 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-1 |
| A75F60 | YNAHEAABBJGBB0K4P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-3 |
| A75D51 | YNAHEAABBJGBB0E3T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-1 |
| A75F5B | YNAHEAABBJGBB02B8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-4 |
| A75D4F | YNAHEAABBJGBB073B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-6 |
| A760FD | YNAHEAABBJGJF0X9M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-3 |
| A76072 | YNAHEAABBJGBB08PW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-8 |
| A75E94 | YNAHEAABBJGJF0XA7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-4 |
| A75FFF | YNAHEAABBJGBB08PS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-4 |
| A75D86 | YNAHEAABBJGBB0D3C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-7 |
| A761D1 | YNAHEABBBJGBB0E4T | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-7 |
| A75EFE | YNAHEAABBJGBB021A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-2 |
| A75F69 | YNAHEAABBJGBB07G6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-9 |
| A76154 | YNAHEABBBJGBB0F6S | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-13-2 |
| A75F2B | YNAHEAABBJGBB0EKT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-4 |
| A75FEA | YNAHEAABBJGBB0DJR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-1 |
| A76205 | YNAHEABBBJGBB0CSJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-7 |
| A75E89 | YNAHEAABBJGBB0EJJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-2 |
| A75EB5 | YNAHEAABBJGBB02BH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-8 |
| A760AA | YNAHEAABBJGBB0H23 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-4 |
| A7603C | YNAHEAABBJGBB0CST | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-5 |
| A75D94 | YNAHEAABBJGBB06HX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-6 |
| A75DAA | YNAHEAABBJGBB0FHF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-3 |
| A75EE9 | YNAHEAABBJGBB024N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-3 |
| A75D3F | YNAHEAABBJGBB0E2S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-9 |
| A75E7E | YNAHEAABBJGBB097J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-8 |
| A761DC | YNAHEABBBJGBB0FA7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-5 |
| A75E97 | YNAHEAABBJGBB02W7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-5 |
| A75F40 | YNAHEAABBJGBB0K44 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-6 |
| A75FF5 | YNAHEAABBJGBB0ECD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-6 |
| A75F74 | YNAHEAABBJGBB0E06 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-8 |
| A75FBB | YNAHEAABBJGBB09AZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-3 |
| A760DE | YNAHEAABBJGBB0C2T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-4 |
| A75F6A | YNAHEAABBJGBB07SE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-6 |
| A76076 | YNAHEAABBJGBB0C2S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-1 |
| A75E39 | YNAHEAABBJGBB088C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-4 |
| A76133 | YNAHEAABBJGBB0211 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-1 |
| A75D4B | YNAHEAABBJGBB0DZ1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-7 |
| A761CF | YNAHEABBBJGBB0BD9 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-9 |
| A760A9 | YNAHEAABBJGBB0GZ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-8 |
| A76114 | YNAHEAABBJGBB02FY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-4 |
| A76218 | YNAHEABBBJGBB0E7L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-5 |
| A75FB3 | YNAHEAABBJGBB0EC4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-9 |

| A75DB4 | YNAHEAABBJGBB0728 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-9 |
|--------|-------------------|----------------------|--------------|---------------|
| A7601A | YNAHEAABBJGBB01LW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-1 |
| A76003 | YNAHEAABBJGBB074G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-4 |
| A75F6B | YNAHEAABBJGBB0E04 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-6 |
| A7616D | YNAHEABBBJGBB0EKB | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-9 |
| A760B5 | YNAHEAABBJGBB02JL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-9 |
| A76170 | YNAHEABBBJGBB0G0S | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-7 |
| A76149 | YNAHEAABBJGBB0259 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-8 |
| A75F92 | YNAHEAABBJGBB0EFY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-6 |
| A7612B | YNAHEAABBJGBB0E5L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-3 |
| A75D8C | YNAHEAABBJGBB0ERA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-6 |
| A76183 | YNAHEABBBJGBB0EKM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-2 |
| A75F70 | YNAHEAABBJGBB0BX8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-4 |
| A76004 | YNAHEAABBJGBB0C21 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-5 |
| A76066 | YNAHEAABBJGBB0D3G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-3 |
| A7611E | YNAHEAABBJGBB024P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-5 |
| A75E17 | YNAHEAABBJGBB0G1G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-1 |
| A760E0 | YNAHEAABBJGBB0C38 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-3 |
| A76115 | YNAHEAABBJGBB0DC1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-5 |
| A7604D | YNAHEAABBJGBB078N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-3 |
| A75EAB | YNAHEAABBJGBB002G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-2 |
| A7608E | YNAHEAABBJGBB0H27 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-4 |
| A76023 | YNAHEAABBJGBB09PT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-4 |
| A75F61 | YNAHEAABBJGBB0E0R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-3 |
| A75D7A | YNAHEAABBJGBB073Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-8 |
| A75F33 | YNAHEAABBJGBB02N1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-7 |
| A75F5E | YNAHEAABBJGBB0EDK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-3 |
| A76047 | YNAHEAABBJGBB0CTK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-1 |
| A75DE1 | YNAHEAABBJGBB072D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-1 |
| A760DC | YNAHEAABBJGBB0CZR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-6 |
| A75F0D | YNAHEAABBJGBB09CS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-9 |
| A75E7D | YNAHEAABBJGBB02R3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-4 |
| A7607C | YNAHEAABBJGBB0D2E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-4 |
| A76181 | YNAHEABBBJGBB0E9K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-4 |
| A75FB5 | YNAHEAABBJGBB0CS3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-8 |
| A75D5C | YNAHEAABBJGBB072H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-5 |
| A76041 | YNAHEAABBJGBB0D6T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-5 |
| A75FA3 | YNAHEAABBJGBB0CY2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-2 |
| A75DE7 | YNAHEAABBJGBB0E6Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-3 |
| A75F7F | YNAHEAABBJGBB02M6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-9 |
| A75FDA | YNAHEAABBJGBB0EAV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-1 |
| A75F46 | YNAHEAABBJGBB0E0P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-7 |
| A76007 | YNAHEAABBJGBB07SA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-9 |
| A7610B | YNAHEAABBJGBB0D4Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-4 |
| A75FAC | YNAHEAABBJGBB07H7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-6 |
| A75F01 | YNAHEAABBJGBB020W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-5 |
| A75DB5 | YNAHEAABBJGBB0769 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-4 |

| A76180 | YNAHEABBBJGBB06SS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-3 |
| A75D74 | YNAHEAABBJGBB0DYY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-5 |
| A75F44 | YNAHEAABBJGBB0CTD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-2 |
| A75D1A | YNAHEAABBJGBB06YV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-2 |
| A75D44 | YNAHEAABBJGBB0722 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-8 |
| A75EAC | YNAHEABBBJGBB09F3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-2 |
| A75D6C | YNAHEAABBJGBB072N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-8 |
| A76033 | YNAHEAABBJGBB017M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-3 |
| A760F5 | YNAHEAABBJGBB0GLL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-8 |
| A760D4 | YNAHEAABBJGJF0XA0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-4 |
| A76100 | YNAHEAABBJGBB0DE4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-5 |
| A75E6B | YNAHEAABBJGBB022M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-4 |
| A7620B | YNAHEABBBJGBB0A01 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-3 |
| A75F0E | YNAHEAABBJGBB09DY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-6 |
| A76013 | YNAHEAABBJGBB0DZP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-9 |
| A75F58 | YNAHEAABBJGBB02L2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-2 |
| A75FAF | YNAHEAABBJGBB0CPF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-8 |
| A75EA5 | YNAHEAABBJGBB06V6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-9 |
| A76134 | YNAHEAABBJGBB013H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-2 |
| A75F35 | YNAHEAABBJGBB02BB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-7 |
| A75DC9 | YNAHEAABBJGBB02B7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-8 |
| A75E5A | YNAHEAABBJGBB02PV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-7 |
| A76213 | YNAHEABBBJGBB05EY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-7 |
| A761D3 | YNAHEABBBJGBB0E4M | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-8 |
| A75DA8 | YNAHEAABBJGBB0FHX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-1 |
| A75F96 | YNAHEAABBJGBB0EDM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-1 |
| A75F28 | YNAHEAABBJGBB088R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-4 |
| A75FB1 | YNAHEAABBJGBB0K77 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-5 |
| A75DD0 | YNAHEAABBJGBB0FHY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-6 |
| A76069 | YNAHEAABBJGBB0C1P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F201-11-2 |
| A75DC4 | YNAHEAABBJGBB08JA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-4 |
| A75FCC | YNAHEAABBJGBB0EC0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-9 |
| A75D5F | YNAHEAABBJGBB07NA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-2 |
| A75EB1 | YNAHEAABBJGBB02X7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-5 |
| A75E5F | YNAHEAABBJGBB02PF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-6 |
| A7620E | YNAHEABBBJGBB0A9V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-8 |
| A75FE3 | YNAHEAABBJGBB0K2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-7 |
| A75F36 | YNAHEAABBJGBB0K2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-8 |
| A75F4E | YNAHEAABBJGBB0CSB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-4 |
| A75DD7 | YNAHEAABBJGBB0D6Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-5 |
| A75F26 | YNAHEAABBJGBB0E0F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-2 |
| A760A5 | YNAHEAABBJGBB071C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-3 |
| A75D2D | YNAHEAABBJGBB0E0E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-6 |
| A760BB | YNAHEAABBJGBB099M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-8 |
| A76166 | YNAHEABBBJGBB06RH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-3 |
| A76197 | YNAHEABBBJGJF0XMP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-5 |
| A761F2 | YNAHEABBBJGBB0F6J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-9 |

| A75E1D | YNAHEAABBJGBB0G68 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-3 |
|--------|-------------------|----------------------|--------------|---------------|
| A75E07 | YNAHEAABBJGBB02B5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-4 |
| A75FB2 | YNAHEAABBJGBB0D5W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-4 |
| A760CD | YNAHEAABBJGBB02HM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-8 |
| A761A0 | YNAHEABBBJGBB039R | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-4 |
| A75F1C | YNAHEAABBJGBB0CSH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-5 |
| A75FD8 | YNAHEAABBJGBB0EC1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-3 |
| A760BA | YNAHEAABBJGBB02BZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-9 |
| A7610C | YNAHEAABBJGBB02OZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-5 |
| A75F5D | YNAHEAABBJGBB0K4M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-3 |
| A75E4C | YNAHEAABBJGBB07FB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-4 |
| A75F53 | YNAHEAABBJGBB0BWH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-1 |
| A760F9 | YNAHEAABBJGBB0D9R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-6 |
| A7606E | YNAHEAABBJGBB0D4N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-8 |
| A75D68 | YNAHEAABBJGBB07PY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-9 |
| A75FF9 | YNAHEAABBJGBB0EB1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-4 |
| A75E4A | YNAHEAABBJGBB0D98 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-6 |
| A75E66 | YNAHEAABBJGBB02X6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-4 |
| A75FF2 | YNAHEAABBJGBB0EB0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-6 |
| A75D16 | YNAHEAABBJGBB07JX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-6 |
| A75F55 | YNAHEAABBJGBB0K32 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-8 |
| A76179 | YNAHEABBBJGBB08H7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-8 |
| A7620D | YNAHEABBBJGBB02ZJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-4 |
| A75F97 | YNAHEAABBJGBB0DAD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-1 |
| A760CF | YNAHEAABBJGBB02LH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-7 |
| A7600C | YNAHEAABBJGBB0CZP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-8 |
| A75EEC | YNAHEAABBJGBB0GLG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-3 |
| A75D85 | YNAHEAABBJGBB075H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-8 |
| A75D75 | YNAHEAABBJGBB07PB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-2 |
| A75D82 | YNAHEAABBJGBB06L4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-2 |
| A76020 | YNAHEAABBJGBB0D2K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-1 |
| A75E0E | YNAHEAABBJGBB02R6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-2 |
| A75D98 | YNAHEAABBJGBB075M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-2 |
| A75E9A | YNAHEAABBJGBB09BW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-5 |
| A76064 | YNAHEAABBJGBB0DE5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-2 |
| A75F8D | YNAHEAABBJGBB02L7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-4 |
| A75E7A | YNAHEAABBJGBB09EK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-6 |
| A7611F | YNAHEAABBJGBB0DD3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-9 |
| A7615B | YNAHEABBBJGBB0FRD | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-8 |
| A75E3E | YNAHEAABBJGBB06V9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-9 |
| A75DBC | YNAHEAABBJGBB02TN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-3 |
| A761F0 | YNAHEABBBJGBB0F6Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-6 |
| A76051 | YNAHEAABBJGBB078Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-6 |
| A75EB8 | YNAHEAABBJGBB0DC5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-1 |
| A76160 | YNAHEABBBJGBB089Y | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-4 |
| A761C3 | YNAHEABBBJGBB02MN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-2 |
| A75DC2 | YNAHEAABBJGBB0CW9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-2 |

DocuSign Envelope ID: 7B2BA839-5214-4A3C-863E-8E0340740195

| A7EB5A | YNAHEABBBJGBB0SG5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-2 |
| A7EB8C | YNAHEABBBJHBI0F8L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-2-8 |
| A7EAA3 | YNAHEAABBJHBI0DRS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-8 |
| A7E6FB | YNAHEAABBJHBI0ENB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-9 |
| A7ECA9 | YNAHEAABBJGBB0WN6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-3 |
| A7EB43 | YNAHEABBBJGBB0H0D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-8 |
| A7E854 | YNAHEAABBJHBI0CY9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-4 |
| A7EBCF | YNAHEABBBJGJF07Y3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-4 |
| A7EA9B | YNAHEAABBJHBI0D8A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B129-13-1 |
| A7EAF2 | YNAHEABBBJHBI0FD6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-4 |
| A7EC97 | YNAHEAABBJHBI06WE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-4 |
| A7E9AD | YNAHEAABBJHBI0E73 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-10 |
| A7EF31 | YNAHEABBBJHBI08E0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-13-2 |
| A7EF1A | YNAHEABBBJHBI089Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-7 |
| A7EB54 | YNAHEABBBJGJF16DJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-7 |
| A7EB81 | YNAHEABBBJHBI0FJK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-10 |
| A7E8F7 | YNAHEAABBJHBI0G63 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-9 |
| A7EF2A | YNAHEABBBJHBI083S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-10 |
| A7EF10 | YNAHEABBBJGJF0DJ6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-5 |
| A7ED70 | YNAHEABBBJHBI0DR9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-5 |
| A7EF0C | YNAHEABBBJHBI045Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-2 |
| A7EB31 | YNAHEABBBJGBB0RYT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-7-3 |
| A7ED16 | YNAHEAABBJHBI0D7C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-8-2 |
| A7EA53 | YNAHEAABBJHBI0FGG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-9-1 |
| A7E766 | YNAHEAABBJHBI0EZW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-3 |
| A7ECCC | YNAHEAABBJHBI0D0E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-11-10 |
| A7EF1F | YNAHEABBBJHBI083T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-4 |
| A7EA79 | YNAHEAABBJHBI0D9D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-7 |
| A7EA33 | YNAHEAABBJHBI08K0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-2 |
| A7E763 | YNAHEAABBJHBI0EYR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-1 |
| A7E78A | YNAHEAABBJGBB07WX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-3 |
| A7E907 | YNAHEAABBJHBI0E46 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-10 |
| A7E6F0 | YNAHEAABBJHBI0F1V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-7 |
| A7E9B2 | YNAHEAABBJHBI0FHL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-2 |
| A7EAB4 | YNAHEAABBJHBI0E3L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-8 |
| A7E8FB | YNAHEAABBJGBB0WNF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-2 |
| A7EA74 | YNAHEAABBJHBI0FHN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-10 |
| A7E784 | YNAHEAABBJGBB07WZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-2 |
| A7EAB3 | YNAHEAABBJHBI0FGE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-2 |
| A7E9BE | YNAHEAABBJHBI0DSS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-5 |
| A7EB29 | YNAHEABBBJHBI0FF6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-2 |
| A7E716 | YNAHEAABBJHBI07CF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-8-7 |
| A7EB4A | YNAHEABBBJGBB0RYF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-8 |
| A7E778 | YNAHEAABBJHBI0FBY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-7 |
| A7EB52 | YNAHEABBBJGBB0TSK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-3 |
| A7EA94 | YNAHEAABBJHBI0D7S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-10 |
| A7E78B | YNAHEAABBJGBB07XK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-5 |

| A7EA8F | YNAHEAABBJHBI0EEN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-7-4 |
|--------|-------------------|----------------------|---------------|---------------|
| A7E911 | YNAHEAABBJHBI0D89 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-1 |
| A7EB25 | YNAHEABBBJHBI0FE8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-2-6 |
| A7E797 | YNAHEAABBJHBI0F2G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-8 |
| A7E6F5 | YNAHEAABBJHBI0FGH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-8 |
| A7EA47 | YNAHEAABBJHBI0ECR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-2 |
| A7E7C2 | YNAHEAABBJHBI0ARP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-3 |
| A7E8BE | YNAHEAABBJHBI0BDG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-9 |
| A7E9ED | YNAHEAABBJHBI0DRV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-3 |
| A7EB5C | YNAHEABBBJGBB0J1E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-4 |
| A7EB2C | YNAHEABBBJGBB0TY5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-4-9 |
| A7EB7B | YNAHEAABBJHBI0FKP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-3-3 |
| A7EB2E | YNAHEAABBJHBI0DNK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-3 |
| A7E9CA | YNAHEAABBJGBB0WN9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-8 |
| A7EBF3 | YNAHEABBBJGBB03ZF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-2-6 |
| A7EB86 | YNAHEABBBJHBI0FFF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-1-6 |
| A7EBF6 | YNAHEABBBJGBB043H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-6 |
| A7EC81 | YNAHEAABBJHBI0D1K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-7 |
| A7EFEB | YNAHEABBBJHBI06MV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-3 |
| A7EB5D | YNAHEABBBJGBB0JD7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-4 |
| A7E8D5 | YNAHEAABBJHBI0DVK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-9 |
| A7E78D | YNAHEAABBJHBI0F1S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-1 |
| A7EBEC | YNAHEABBBJGJF074R | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-3-2 |
| A7EF12 | YNAHEABBBJHBI05MN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-4 |
| A7EA88 | YNAHEAABBJHBI0AFN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-8 |
| A7EA02 | YNAHEAABBJHBI0DAD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-4 |
| A7EF42 | YNAHEABBBJHBI0846 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-1 |
| A7E7B8 | YNAHEAABBJHBI0F0K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-10 |
| A7EBB6 | YNAHEABBBJHBI05SE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-10 |
| A7EB27 | YNAHEABBBJHBI0DV7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-4 |
| A7EA70 | YNAHEAABBJHBI0CA8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-10 |
| A7E776 | YNAHEAABBJHBI0F4C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-10 |
| A7EAF5 | YNAHEABBBJGBB0RPS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-1-10 |
| A7EB08 | YNAHEAABBJHBI0F7M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-12-10 |
| A7EF32 | YNAHEABBBJGJF0MV0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-12-2 |
| A7EACE | YNAHEABBBJHBI0F6Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-8 |
| A7E798 | YNAHEAABBJHBI0DZ5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-10 |
| A7EB30 | YNAHEABBBJGBB0PNN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-7 |
| A7EAF3 | YNAHEABBBJHBI0FFW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-2 |
| A7EBAE | YNAHEABBBJGBB05T2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-4 |
| A7EEEE | YNAHEABBBJHBI0F1H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-2 |
| A7EB18 | YNAHEABBBJHBI0F5Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-2 |
| A7E6E7 | YNAHEAABBJHBI0FBE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-5 |
| A7EF44 | YNAHEABBBJHBI08D8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-4 |
| A7E6ED | YNAHEAABBJHBI0F0W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-9 |
| A7EBCE | YNAHEABBBJHBI045J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-2 |
| A7E796 | YNAHEAABBJHBI0F0C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-6 |

| A7EF09 | YNAHEABBBJHBI0F2F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-10 |
|--------|-------------------|----------------------|---------------|----------------|
| A7E71F | YNAHEABBBJHBI07AK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-7-6 |
| A7EA4C | YNAHEAABBJHBI0ECP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-10 |
| A7EEF1 | YNAHEABBBJHBI043L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-2-2 |
| A7EB90 | YNAHEABBBJHBI0DMT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-10 |
| A7EBFB | YNAHEABBBJGJF0JNX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-3 |
| A7EF3E | YNAHEABBBJGJF0MPD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-2 |
| A7E7A3 | YNAHEAABBJGBB07WY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-8-9 |
| A7E921 | YNAHEAABBJHBI0CRC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-1 |
| A7EC3F | YNAHEAABBJGBB0WXV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-3 |
| A7E9B3 | YNAHEAABBJHBI0DSX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-1 |
| A7E94E | YNAHEAABBJHBI0D02 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-10-9 |
| A7EA59 | YNAHEAABBJHBI0E02 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-3 |
| A7EC18 | YNAHEAABBJHBI0D7L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-2 |
| A7EB05 | YNAHEABBBJHBI0FED | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-1-7 |
| A7EBD6 | YNAHEABBBJGJF0D9T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-4 |
| A7EAAD | YNAHEAABBJGBB0X39 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-3 |
| A7E742 | YNAHEAABBJHBI0FCA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-11-1 |
| A7E896 | YNAHEAABBJHBI0EM7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-2 |
| A7EC2E | YNAHEAABBJHBI0D8X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B224-7-1 |
| A7E920 | YNAHEAABBJHBI0D8L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-9 |
| A7EBF5 | YNAHEABBBJGBB05V6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-1 |
| A7E9FE | YNAHEAABBJHBI0DZF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-7 |
| A7EB4C | YNAHEABBBJGBB0RT1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-3 |
| A7EB76 | YNAHEABBBJHBI0DT6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B114-1-6 |
| A7E863 | YNAHEAABBJHBI0CYH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-9 |
| A7E8BF | YNAHEAABBJHBI0GHS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-4 |
| A7E92A | YNAHEAABBJHBI0DWH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-4 |
| A7EB61 | YNAHEABBBJGBB0S3P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-5 |
| A7EB15 | YNAHEABBBJHBI0DSW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-13-5 |
| A7E7B2 | YNAHEAABBJHBI0FCM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-1 |
| A7EEF0 | YNAHEABBBJHBI05NP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-1 |
| A7EC27 | YNAHEAABBJHBI01M2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-10-3 |
| A7E802 | YNAHEAABBJGBB07WE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-11-7 |
| A7EBEF | YNAHEABBBJGBB040F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B134-2-1 |
| A7EF21 | YNAHEABBBJGJF0LMV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-7 |
| A7EA15 | YNAHEAABBJHBI09M9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-1 |
| A7E760 | YNAHEAABBJHBI0CJG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-2 |
| A7E816 | YNAHEAABBJHBI0CWG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-3 |
| A7E70B | YNAHEAABBJHBI0F1D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-1 |
| A7E6E8 | YNAHEAABBJHBI0EPY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-10 |
| A7E8F2 | YNAHEAABBJHBI0771 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-9 |
| A7E7CF | YNAHEAABBJHBI07XK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-9 |
| A7EA99 | YNAHEAABBJHBI0D9E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-9-5 |
| A7EB5F | YNAHEABBBJGBB0J2Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-2 |
| A7EBBB | YNAHEABBBJHBI0464 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-5 |
| A7EF40 | YNAHEABBBJHBI08BF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-10 |

DocuSign Envelope ID: 7B2BA839-E744-4A3C-863E-8E0340740195

| A7EC90 | YNAHEAABBJHBI0237 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-7 |
|--------|-------------------|----------------------|---------------|----------------|
| A7EB73 | YNAHEABBBJHBI0F7Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-6 |
| A7E6E6 | YNAHEAABBJHBI0F1Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-8 |
| A7E748 | YNAHEABBBJHBI0EPT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-7 |
| A7EBB1 | YNAHEABBBJGJF07YW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-6 |
| A7EC0A | YNAHEAABBJHBI0D1V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-7 |
| A7EC86 | YNAHEAABBJHBI08K7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-1 |
| A7E8CF | YNAHEAABBJHBI07RV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-8 |
| A7E9F1 | YNAHEAABBJHBI0CW3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-6 |
| A7EB7C | YNAHEABBBJHBI0DMK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-2-1 |
| A7EAD0 | YNAHEABBBJGBB0PDJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-9-8 |
| A7E790 | YNAHEAABBJHBI0FB5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-1 |
| A7E7A6 | YNAHEAABBJHBI0ASD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-8 |
| A7EF30 | YNAHEABBBJHBI08A7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-1 |
| A7E8F5 | YNAHEAABBJHBI076W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-3 |
| A7EBEE | YNAHEABBBJGBB040G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-8 |
| A7EEF4 | YNAHEABBBJGJF0D3Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-6 |
| A7ED52 | YNAHEAABBJHBI07X7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-2 |
| A7EB6A | YNAHEABBBJHBI0FGR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-5 |
| A7EAB8 | YNAHEABBBJHBI0FD8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-7 |
| A7EA93 | YNAHEAABBJHBI0FGY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-1 |
| A7E8E4 | YNAHEAABBJHBI0E5V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-4 |
| A7EB06 | YNAHEABBBJHBI0FKK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-4 |
| A7E903 | YNAHEAABBJHBI0DW9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-7 |
| A7E9F5 | YNAHEAABBJHBI0CWV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-5 |
| A7E781 | YNAHEAABBJHBI0FDB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-2 |
| A7E7C7 | YNAHEADBJHBI0FC0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-2 |
| A7EB75 | YNAHEABBBJHBI0F5F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B114-1-5 |
| A7E6F1 | YNAHEAABBJHBI0DTV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-2 |
| A7E92E | YNAHEAABBJHBI0DAS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-6 |
| A7E9C3 | YNAHEAABBJHBI0DV6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-4 |
| A7EC85 | YNAHEAABBJHBI07E2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-1 |
| A7E861 | YNAHEAABBJHBI07PN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-2 |
| A7EF35 | YNAHEABBBJGJF0R7T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-2 |
| A7EB84 | YNAHEABBBJGBB0PJG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-2 |
| A7EB71 | YNAHEABBBJHBI0F5X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-4-10 |
| A7EABD | YNAHEABBBJHBI0FCW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-2-7 |
| A7EA45 | YNAHEAABBJHBI0071 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-8 |
| A7ECA0 | YNAHEAABBJHBI07EH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-6 |
| A7EB6D | YNAHEABBBJHBI0DTM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-5 |
| A7E8FF | YNAHEAABBJHBI0E5F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-9 |
| A7EF03 | YNAHEABBBJGJF0D9V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-2-3 |
| A7EB0F | YNAHEABBBJHBI0FAT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-5 |
| A7E9AE | YNAHEAABBJHBI0FEH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-6 |
| A7E899 | YNAHEAABBJHBI07NG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-10 |
| A7EB41 | YNAHEABBBJGBB0HT6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-5 |
| A7EA5C | YNAHEAABBJHBI0E1X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-4 |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

| A7E708 | YNAHEAABBJHBI0EVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-4 |
|---|---|---|---|---|
| A7E7C3 | YNAHEAABBJHBI0ASS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-9 |
| A7EF06 | YNAHEABBBJHBI0DT4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-1 |
| A7EB38 | YNAHEABBBJGBB0RXW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-2 |
| A7E6FC | YNAHEAABBJHBI0DBP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-10 |
| A7E7D1 | YNAHEAABBJHBI0DT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-4 |
| A7EB53 | YNAHEABBBJGBB0SG3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-9 |
| A7E8C1 | YNAHEAABBJHBI0CAE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-5 |
| A7E7B1 | YNAHEAABBJHBI0FB0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-3 |
| A7ECAF | YNAHEAABBJHBI08LF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-8 |
| A7EF39 | YNAHEABBBJGJF0N08 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-3-10 |
| A7EBC9 | YNAHEABBBJGBB05T6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-4 |
| A7EC46 | YNAHEAABBJHBI0E0E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-6-2 |
| A7E8D1 | YNAHEAABBJHBI0E3D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-6 |
| A7EB37 | YNAHEABBBJGBB0PRR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-1 |
| A7E7AC | YNAHEAABBJHBI0DYW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-6 |
| A7E6F6 | YNAHEAABBJHBI0EPW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-2 |
| A7EC96 | YNAHEAABBJHBI09BS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-4 |
| A7EEFD | YNAHEABBBJHBI0F46 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-3-1 |
| A7EB0B | YNAHEABBBJHBI0CJR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-10 |
| A7EA75 | YNAHEAABBJHBI0E10 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-3 |
| A7E7D2 | YNAHEAABBJHBI0F2X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-2 |
| A7E8BC | YNAHEAABBJHBI0GHR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-3 |
| A7EC45 | YNAHEAABBJGBB0WYS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-9 |
| A7E888 | YNAHEAABBJHBI077K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-4 |
| A7EEFA | YNAHEABBBJHBI06XA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-10 |
| A7EB8D | YNAHEABBBJHBI0CL7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-4 |
| A7EB55 | YNAHEABBBJGBB0PR4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-5 |
| A7EC6C | YNAHEAABBJHBI0D1R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-4 |
| A7EBC7 | YNAHEABBBJGJF06XJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-7 |
| A7EB78 | YNAHEABBBJHBI0FG5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-9 |
| A7EA61 | YNAHEAABBJHBI0CZH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-8 |
| A7E8DD | YNAHEAABBJHBI0D19 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-7 |
| A7E9A4 | YNAHEAABBJHBI0ECF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-10 |
| A7EB00 | YNAHEABBBJGBB0RYW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-13-6 |
| A7E7B3 | YNAHEAABBJHBI0FA7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-6 |
| A7EA2E | YNAHEAABBJHBI09CB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-6 |
| A7EB03 | YNAHEAABBJHBI0F4N | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-9 |
| A7E711 | YNAHEAABBJHBI0CZ7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-7 |
| A7ECBF | YNAHEAABBJHBI0DMY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-13-10 |
| A7EF15 | YNAHEABBBJHBI08NA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-3 |
| A7E915 | YNAHEAABBJHBI0E3P | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-6 |
| A7E6F3 | YNAHEAABBJHBI07D9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-1 |
| A7EB63 | YNAHEABBBJGBB0SFH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-2 |
| A7EF2C | YNAHEABBBJHBI08AK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-3 |
| A7EB51 | YNAHEABBBJGBB0SKP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-3-1 |
| A7E852 | YNAHEAABBJHBI0DAB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-6 |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

| A7E9F7 | YNAHEAABBJHBI0D8P | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-9-10 |
|--------|-------------------|----------------------|---------------|----------------|
| A7E706 | YNAHEAABBJHBI0EZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-3 |
| A7EBED | YNAHEABBBJGJF06XL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-2 |
| A7E8A3 | YNAHEAABBJHBI0G2E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-6 |
| A7EBD3 | YNAHEABBBJGJF06VT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-3 |
| A7EC9C | YNAHEAABBJHBI09D4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-2 |
| A7EC73 | YNAHEAABBJHBI0E4W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-13-5 |
| A7EBD0 | YNAHEABBBJGJF08P2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-11-6 |
| A7E90F | YNAHEAABBJHBI0E8W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-9 |
| A7EAA4 | YNAHEAABBJHBI0DTJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-7 |
| A7EA50 | YNAHEAABBJHBI0E2F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-3 |
| A7EB1B | YNAHEABBBJHBI0FE4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-1-7 |
| A7E799 | YNAHEAABBJHBI0FB8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-7 |
| A7EB26 | YNAHEABBBJHBI0FGC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-6 |
| A7EAB6 | YNAHEAABBJHBI09B8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-4 |
| A7EBF1 | YNAHEABBBJGJF06YL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-1-6 |
| A7EB32 | YNAHEABBBJGBB0S6V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-1 |
| A7EA32 | YNAHEAABBJHBI08ML | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-10 |
| A7E862 | YNAHEAABBJHBI0CYF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-10 |
| A7EB56 | YNAHEABBBJGBB0SG1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-3 |
| A7EB47 | YNAHEABBBJGBB0PFX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-1 |
| A7E9C7 | YNAHEAABBJHBI0CWB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-5 |
| A7EAF9 | YNAHEABBBJHBI0F6A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-3-1 |
| A7EC99 | YNAHEAABBJHBI0G6A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-3 |
| A7E905 | YNAHEAABBJHBI0DWE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-6 |
| A7EB7E | YNAHEABBBJHBI0FKX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-6 |
| A7EAB7 | YNAHEAABBJHBI08P1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-5 |
| A7EF29 | YNAHEABBBJHBI08GM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-5 |
| A7E774 | YNAHEAABBJHBI0FB1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-6 |
| A7EF2B | YNAHEABBBJHBI083P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-8 |
| A7EA3D | YNAHEAABBJHBI09C3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-9-7 |
| A7E995 | YNAHEAABBJHBI0EJZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-9 |
| A7EF38 | YNAHEABBBJHBI0F27 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-13-1 |
| A7EC87 | YNAHEAABBJHBI07EE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-7 |
| A7EB64 | YNAHEABBBJGBB0S2F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-4 |
| A7EEE7 | YNAHEABBBJHBI07ZG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-9 |
| A7EA35 | YNAHEAABBJHBI09CF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-3 |
| A7EC2F | YNAHEAABBJHBI0DD9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-10-8 |
| A7E74A | YNAHEAABBJHBI0ENN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-3 |
| A7E77C | YNAHEAABBJHBI0ARJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-6 |
| A7E91B | YNAHEAABBJHBI09D7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-9 |
| A7EA8B | YNAHEAABBJHBI0EEW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-3 |
| A7EA78 | YNAHEAABBJHBI0D9R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-3 |
| A7E93A | YNAHEAABBJHBI0DVG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-9 |
| A7E7AF | YNAHEAABBJHBI0E0X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-1 |
| A7EB0C | YNAHEABBBJGBB0V46 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-9 |
| A7E93C | YNAHEAABBJHBI06N0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-9-5 |

| A7E919 | YNAHEAABBJHBI0E5D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-10-4 |
|--------|-------------------|----------------------|---------------|----------------|
| A7EF28 | YNAHEABBBJGJF09EB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-9 |
| A7EF19 | YNAHEABBBJHBI06H8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-4 |
| A7ECAA | YNAHEAABBJGBB0WN0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-7 |
| A7EB40 | YNAHEABBBJGBB0S4X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-6 |
| A7EBAA | YNAHEABBBJGBB03YM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-8-1 |
| A7E9C1 | YNAHEAABBJHBI0FF0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-6 |
| A7EA5F | YNAHEAABBJHBI0EAN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-6 |
| A7EBD1 | YNAHEABBBJGJF09EC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-7 |
| A7E832 | YNAHEAABBJHBI0GB7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-12-6 |
| A7EA7D | YNAHEAABBJHBI0FHT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-5 |
| A7E8F6 | YNAHEAABBJHBI0734 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-5 |
| A7E7BD | YNAHEAABBJHBI0DEE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-4 |
| A7EF18 | YNAHEABBBJHBI08EM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-1 |
| A7EA7A | YNAHEAABBJGJF0BWD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-7 |
| A7EB60 | YNAHEABBBJGBB0PPG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-6 |
| A7E6E4 | YNAHEAABBJHBI0F9F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-9 |
| A7EB3F | YNAHEABBBJGBB0T0L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-1 |
| A7EA57 | YNAHEAABBJHBI0G6C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-2 |
| A7E771 | YNAHEAABBJHBI0EMP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-7 |
| A7EA87 | YNAHEAABBJHBI0CPN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-8 |
| A7E9CC | YNAHEAABBJHBI0CNX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-2 |
| A7EBAD | YNAHEABBBJGJF06Z4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-9-2 |
| A7E77B | YNAHEAABBJHBI0CJP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-8 |
| A7EB88 | YNAHEABBBJHBI0FDJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-9 |
| A7EB7F | YNAHEABBBJGBB0TXX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-4-5 |
| A7E939 | YNAHEAABBJHBI0E3R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-4 |
| A7EBB9 | YNAHEABBBJHBI0471 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-1 |
| A7EB45 | YNAHEABBBJGBB0S67 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-4 |
| A7EAB2 | YNAHEAABBJGBB0WY1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-9 |
| A7EBB7 | YNAHEABBBJGJF06W6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B224-6-10 |
| A7EB57 | YNAHEABBBJGBB0TY3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-1 |
| A7E8B0 | YNAHEAABBJHBI0CAK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-1 |
| A7EB2F | YNAHEABBBJHBI0DNL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-4-5 |
| A7EB24 | YNAHEABBBJGBB0PJ7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-8 |
| A7E909 | YNAHEAABBJHBI0DW2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-4 |
| A7E75F | YNAHEAABBJHBI0AT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-1 |
| A7EB3E | YNAHEABBBJGBB0SFD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-1 |
| A7EBC4 | YNAHEABBBJHBI0453 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-9 |
| A7E780 | YNAHEAABBJHBI0FAG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-3 |
| A7E785 | YNAHEAABBJHBI0CEK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-7 |
| A7E7CB | YNAHEAABBJHBI0DVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-8 |
| A7E779 | YNAHEAABBJHBI0ELT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-7 |
| A7E87D | YNAHEAABBJHBI0G2T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-13-4 |
| A7E916 | YNAHEAABBJHBI0DW3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-6 |
| A7E9C2 | YNAHEAABBJHBI0BXG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-5 |
| A7E864 | YNAHEAABBJHBI0D0R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-7 |

DocuSign Envelope ID: 7B2BA839-5714-4A3C-863E-8E0340740195

| A7EB21 | YNAHEAABBBJHBI0F5D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-5 |
|--------|--------------------|--------------------|--------------|---------------|
| A7EA4E | YNAHEAABBJHBI0ELG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-1 |
| A7E6EE | YNAHEAABBJHBI0FHZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-10 |
| A7EB07 | YNAHEAABBJGBB0TZ1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-2 |
| A7ECA3 | YNAHEAABBJHBI09D5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-9 |
| A7E7B5 | YNAHEAABBJHBI0DW5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-2 |
| A7EB14 | YNAHEAABBJHBI0DVF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-10 |
| A7EB35 | YNAHEABBBJGBB0VA3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-10 |
| A7E764 | YNAHEAABBJHBI0EXD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-8 |
| A7EAA0 | YNAHEAABBJHBI09GX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-9 |
| A7EA4A | YNAHEAABBJHBI09CC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-1 |
| A7EA8D | YNAHEAABBJHBI0AER | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-5 |
| A7EB2D | YNAHEABBBJHBI0FEP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-1 |
| A7E707 | YNAHEAABBJHBI0EZL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-9 |
| A7EA76 | YNAHEAABBJHBI0D9W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-6 |
| A7EBD2 | YNAHEABBBJHBI0456 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-10 |
| A7EC49 | YNAHEAABBJGBB0WZN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-7-6 |
| A7ECD3 | YNAHEAABBJGJF0DS1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-11-4 |
| A7EF04 | YNAHEABBBJHBI08HB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-3 |
| A7EBD7 | YNAHEABBBJHBI0448 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-9 |
| A7EA8A | YNAHEAABBJHBI0EED | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-8 |
| A7EB65 | YNAHEABBBJGBB0RZ1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-3 |
| A7EC88 | YNAHEAABBJHBI0FHG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-8 |
| A7EC9A | YNAHEAABBJHBI0E1L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-1 |
| A7EFE9 | YNAHEABBBJGJF0P8P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-8 |
| A7E7C6 | YNAHEAABBJHBI0FAC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-9 |
| A7EF20 | YNAHEABBBJHBI08BE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-6 |
| A7E9D3 | YNAHEAABBJHBI0DAW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-4 |
| A7EF05 | YNAHEABBBJGJF0D9Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-5 |
| A7E78F | YNAHEAABBJHBI0DTT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-9-7 |
| A7E75E | YNAHEAABBJHBI0CKH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-9 |
| A7EAFC | YNAHEABBBJHBI0F62 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-3-1 |
| A7E8B1 | YNAHEAABBJHBI0CYB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-7 |
| A7EBF9 | YNAHEABBBJGJF06YK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-12-2 |
| A7EB48 | YNAHEABBBJGBB0S63 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-4 |
| A7EF0A | YNAHEABBBJHBI0F43 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-8 |
| A7E75D | YNAHEAABBJHBI0CES | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-2 |
| A7EA84 | YNAHEAABBJHBI08VR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-9 |
| A7EC8A | YNAHEAABBJHBI08MV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-7 |
| A7E850 | YNAHEAABBJHBI0GB5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-8 |
| A7EBB4 | YNAHEABBBJHBI0476 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-5 |
| A7ECA2 | YNAHEAABBJHBI0CR3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-6-3 |
| A7E8D3 | YNAHEAABBJHBI072X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-2 |
| A7EB3B | YNAHEABBBJGBB0J91 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-5 |
| A7E9BA | YNAHEAABBJHBI0FFC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-2 |
| A7EBD4 | YNAHEABBBJHBI05N1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-5 |
| A7EB1D | YNAHEABBBJHBI0DZK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-2-4 |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E034074D195

| A7E8CE | YNAHEAABBJGBB0WME | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-3 |
| A7EBDF | YNAHEABBBJHBI0F2Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-6 |
| A7EBE3 | YNAHEABBBJHBI0F2C | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-8 |
| A7E7EA | YNAHEAABBJHBI0CXA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-10 |
| A7E6E9 | YNAHEAABBJHBI0FC8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-3 |
| A7E8E3 | YNAHEAABBJHBI07RS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-2 |
| A7EF2D | YNAHEABBBJHBI089V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-12-1 |
| A7EEFB | YNAHEABBBJGJF09EA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-7 |
| A7EF1E | YNAHEABBBJHBI08B4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-10 |
| A7EC5A | YNAHEAABBJGBB0WXH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-9 |
| A7EB7A | YNAHEABBBJHBI0FJ0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-5 |
| A7EBBE | YNAHEABBBJHBI0474 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-6 |
| A7EA5E | YNAHEAABBJHBI0247 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-3 |
| A7EBCD | YNAHEABBBJGJF06YP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-8 |
| A7EF0D | YNAHEABBBJGJF0D9J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-7 |
| A7EF1B | YNAHEABBBJGJF0D9X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-3 |
| A7EB3D | YNAHEABBBJGBB0TTB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-2 |
| A7E7A4 | YNAHEAABBJGBB07WN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-10-5 |
| A7EC43 | YNAHEAABBJHBI0G5R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-1 |
| A7EBD5 | YNAHEABBBJGJF07X6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-7 |
| A7EB79 | YNAHEABBBJHBI0FKT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-1-1 |
| A7EBAC | YNAHEABBBJGJF071T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-3 |
| A7E8E1 | YNAHEAABBJHBI07RX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-1 |
| A7EF3B | YNAHEABBBJGJF0MV1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-10 |
| A7E78C | YNAHEAABBJGBB07XV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-4-1 |
| A7E912 | YNAHEAABBJHBI0EKG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-3 |
| A7EF3C | YNAHEABBBJGJF0MV3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-1-5 |
| A7EBF7 | YNAHEABBBJGBB03YS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-1 |
| A7E769 | YNAHEAABBJHBI0EYD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-8 |
| A7EBDB | YNAHEABBBJHBI045M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-1 |
| A7EB59 | YNAHEABBBJGBB0J08 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-5 |
| A7E70A | YNAHEAABBJHBI0F34 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-6 |
| A7EBD8 | YNAHEABBBJGJF06VJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-6 |
| A7E762 | YNAHEAABBJHBI0AT1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-2 |
| A7EBB2 | YNAHEABBBJGJF06XM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-1 |
| A7EAFE | YNAHEABBBJGBB0S32 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-3 |
| A7EA14 | YNAHEAABBJHBI09BW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-6 |
| A7E786 | YNAHEAABBJGBB07WP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-8 |
| A7EA4F | YNAHEAABBJHBI0EE1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-4 |
| A7E817 | YNAHEAABBJHBI0CZ2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-9 |
| A7EF37 | YNAHEABBBJHBI0F1M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-5 |
| A7EB4F | YNAHEABBBJGBB0J2W | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-8 |
| A7E793 | YNAHEAABBJHBI0FC2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-8 |
| A7E714 | YNAHEAABBJHBI0CCP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-10 |
| A7EB4B | YNAHEABBBJGBB0J16 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-6 |
| A7EB87 | YNAHEABBBJHBI0FDV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-2-5 |
| A7EA40 | YNAHEAABBJHBI09C2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-9-11 |

DocuSign Envelope ID: 7B2BA839-F214-4A3C-863E-8E0340740195

| A7EF24 | YNAHEABBBJGJF0D9N | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-7 |
|--------|-------------------|----------------------|---------------|---------------|
| A7E900 | YNAHEAABBJHBI0E4K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-4 |
| A7E9E9 | YNAHEAABBJHBI0DV8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-10 |
| A7E901 | YNAHEAABBJHBI0CR4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-9 |
| A7EB80 | YNAHEABBBJHBI0FEW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-2 |
| A7EBBA | YNAHEABBBJHBI043A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B230-11-2 |
| A7EBF0 | YNAHEABBBJGBB05TJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-5 |
| A7E7AB | YNAHEAABBJHBI0EY1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-7 |
| A7E75C | YNAHEAABBJHBI0FCT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-4 |
| A7EB3A | YNAHEABBBJGBB0PN9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-1 |
| A7EFE6 | YNAHEABBBJGJF0MT8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-9 |
| A7E9A3 | YNAHEAABBJHBI0DSY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-2 |
| A7EF11 | YNAHEABBBJGJF07VT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-10 |
| A7E75B | YNAHEAABBJHBI0FJ6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-4 |
| A7E76A | YNAHEAABBJHBI0CKF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-3 |
| A7EB62 | YNAHEABBBJGBB0RZB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-3 |
| A7E8D9 | YNAHEAABBJHBI0D7T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-1 |
| A7E902 | YNAHEAABBJHBI0D9V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-4 |
| A7EAA5 | YNAHEAABBJHBI0DTF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-7 |
| A7EF23 | YNAHEABBBJGJF09E8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-5 |
| A7EA6F | YNAHEAABBJHBI0GJ5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-2 |
| A7E7A9 | YNAHEAABBJHBI0DZB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-3 |
| A7EFE7 | YNAHEABBBJGJF0P9E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-8 |
| A7EF1C | YNAHEABBBJGJF0DF6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-8 |
| A7ED51 | YNAHEAABBJHBI0AL0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-13-1 |
| A7EB36 | YNAHEABBBJGBB0HTA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-9 |
| A7E73B | YNAHEAABBJGBB0W3J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-2 |
| A7EB34 | YNAHEABBBJGBB0S3Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-7 |
| A7EB83 | YNAHEABBBJGBB0PE0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-3 |
| A7EA91 | YNAHEAABBJHBI0BTC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-8 |
| A7E7B4 | YNAHEAABBJHBI0F05 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-7 |
| A7EF41 | YNAHEABBBJGJF0MZ9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-7-10 |
| A7ECCE | YNAHEAABBJGJF0DVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-12-9 |
| A7EB74 | YNAHEABBBJHBI0FGF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-4 |
| A7E91F | YNAHEAABBJHBI0E2X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-6 |
| A7E9E8 | YNAHEAABBJHBI0DTH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-8 |
| A7EC98 | YNAHEAABBJGBB0WNK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-8 |
| A7E7CE | YNAHEAABBJHBI0F40 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-7 |
| A7E783 | YNAHEAABBJHBI0ASJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-6 |
| A7EEF6 | YNAHEABBBJGJF0D9L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-6 |
| A7E703 | YNAHEAABBJHBI0ENE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-9 |
| A7ECB0 | YNAHEAABBJHBI0CRB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-7-2 |
| A7EA44 | YNAHEAABBJHBI09BY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-8 |
| A7ECC1 | YNAHEAABBJHBI0CZY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-9-9 |
| A7E7F0 | YNAHEAABBJHBI06WZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-8 |
| A7E77F | YNAHEAABBJHBI0F10 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-2 |
| A7ECAC | YNAHEAABBJHBI0CWJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-2 |

DocuSign Envelope ID: 7B2BA839-5211-4A3C-863E-8E0340740195

| A7EBE2 | YNAHEABBBJGJF0D9F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-4 |
|---|---|---|---|---|
| A7EEF3 | YNAHEABBBJGJF09DE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-7 |
| A7E8C0 | YNAHEAABBJHBI0GBE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-6 |
| A7E9C0 | YNAHEAABBJHBI0DXV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-10 |
| A7E7B9 | YNAHEAABBJHBI0D24 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-2 |
| A7E6E3 | YNAHEAABBJHBI0FA4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-8 |
| A7EAFD | YNAHEABBBJHBI0F6G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-9-6 |
| A7EC8D | YNAHEAABBJHBI0FHR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-10 |
| A7ECA7 | YNAHEAABBJGBB0WM8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B129-12-9 |
| A7EA9C | YNAHEAABBJHBI0D9C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-8 |
| A7E924 | YNAHEAABBJHBI0CRZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B210-2-4 |
| A7ED50 | YNAHEAABBJHBI0D0L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-13-8 |
| A7EB72 | YNAHEABBBJHBI0FJS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-6 |
| A7EEF8 | YNAHEABBBJGJF0D9P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-1 |
| A7E700 | YNAHEAABBJHBI0EPZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-4 |
| A7ED1D | YNAHEAABBJGBB0X2A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-9-8 |
| A7EEE8 | YNAHEABBBJHBI0425 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-9 |
| A7E701 | YNAHEAABBJHBI0EN9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-3 |
| A7EB0E | YNAHEABBBJHBI0FCE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-10 |
| A7E9AC | YNAHEABBBJHBI0DZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-10 |
| A7EF0F | YNAHEABBBJHBI05N0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-8 |
| A7EBD9 | YNAHEABBBJHBI044J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-7 |
| A7EB33 | YNAHEABBBJGBB0S7T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-2 |
| A7E94D | YNAHEAABBJHBI0DYS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-1 |
| A7E772 | YNAHEAABBJGBB07WM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-9 |
| A7ECA4 | YNAHEAABBJHBI0G64 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-4 |
| A7EB68 | YNAHEABBBJHBI0F8B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-2 |
| A7EBC2 | YNAHEAABBJGBB03XR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-3 |
| A7E6F4 | YNAHEAABBJHBI0FCJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-6 |
| A7EEEB | YNAHEABBBJHBI046V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-2 |
| A7EA60 | YNAHEAABBJGBB0WN8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B128-2-2 |
| A7EB02 | YNAHEABBBJHBI0FJH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-3 |
| A7E853 | YNAHEAABBJHBI0GB9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-10 |
| A7EBBD | YNAHEABBBJGJF09E6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-9 |
| A7E914 | YNAHEAABBJHBI0EJJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-7 |
| A7E8B3 | YNAHEAABBJHBI0GH8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-6 |
| A7EC8B | YNAHEAABBJHBI07EC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-2 |
| A7EB89 | YNAHEABBBJHBI0FDG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-3 |
| A7E710 | YNAHEAABBJHBI0EWW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-7 |
| A7EB7D | YNAHEABBBJHBI0DMP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-1-9 |
| A7EB39 | YNAHEABBBJGBB0HPV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-5 |
| A7EA73 | YNAHEAABBJHBI0E0Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-2 |
| A7EC10 | YNAHEAABBJHBI0D7D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-11-5 |
| A7EA8C | YNAHEAABBJHBI0FH0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-4 |
| A7EBB0 | YNAHEABBBJHBI044Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-7 |
| A7E6FA | YNAHEAABBJHBI0ENK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-2 |
| A7EF3A | YNAHEABBBJGJF0MY9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-8 |

DocuSign Envelope ID: 7B2BA839-5711-4A3C-863E-8E0340740195

| A7EA71 | YNAHEAABBJHBI0GE5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-5 |
| A7EF43 | YNAHEABBBJGJF0MS7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-4-3 |
| A7E9FF | YNAHEAABBJHBI0DZE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-5 |
| A7EBDA | YNAHEABBBJHBI0452 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-9 |
| A7EC7C | YNAHEAABBJHBI0E45 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-8-1 |
| A7E7C5 | YNAHEAABBJHBI0F3C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-10 |
| A7EB8A | YNAHEAABBJGBB0S7H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-9 |
| A7EB5B | YNAHEABBBJGBB0RYZ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-9 |
| A7EC40 | YNAHEAABBJHBI09F6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-8 |
| A7EC19 | YNAHEAABBJHBI0DCR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-8-1 |
| A7EAB5 | YNAHEAABBJHBI0DTE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-5 |
| A7E9BB | YNAHEAABBJHBI0DV2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-3 |
| A7ECB5 | YNAHEAABBJGJF0DRJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-4 |
| A7EEF9 | YNAHEABBBJGJF0DH4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-4 |
| A7EEF2 | YNAHEABBBJGJF06W7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-8 |
| A7E819 | YNAHEAABBJGBB0WNR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-13-3 |
| A7EC94 | YNAHEAABBJGBB0WNR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-5 |
| A7EF13 | YNAHEABBBJHBI0F48 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-10 |
| A7E88B | YNAHEAABBJHBI072R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-2 |
| A7ECAB | YNAHEAABBJGBB0WNL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-8 |
| A7E8A5 | YNAHEAABBJHBI0GJE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-8 |
| A7E76C | YNAHEAABBJGBB07WC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-5 |
| A7E90A | YNAHEAABBJHBI0E56 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-5 |
| A7E78E | YNAHEAABBJHBI0F3R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-7 |
| A7EB49 | YNAHEABBBJGBB0J2T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-10 |
| A7E761 | YNAHEAABBJHBI0CHZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-6 |
| A7EC22 | YNAHEAABBJHBI0DCF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-1 |
| A7E705 | YNAHEAABBJHBI0ER0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-2 |
| A7E81C | YNAHEAABBJHBI0CAV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-12-4 |
| A7E7B0 | YNAHEAABBJHBI0FHW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-10 |
| A7E91D | YNAHEAABBJHBI0E6B | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-8 |
| A7ECD7 | YNAHEAABBJHBI0D2D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-7-1 |
| A7E7E6 | YNAHEAABBJHBI07HW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-1 |
| A7EB2A | YNAHEABBBJGBB0V70 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-4 |
| A7ECA1 | YNAHEAABBJHBI0CR1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-3 |
| A7EBCC | YNAHEABBBJGJF07XK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-6 |
| A7E926 | YNAHEAABBJHBI00JV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-8-10 |
| A7EC8F | YNAHEAABBJHBI021S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-6 |
| A7EA39 | YNAHEAABBJHBI09BD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-8 |
| A7E7CC | YNAHEAABBJHBI0E97 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-4 |
| A7EF16 | YNAHEABBBJHBI08ET | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-12-4 |
| A7EBBF | YNAHEABBBJGJF0724 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-10-2 |
| A7EAD3 | YNAHEABBBJHBI0F8X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-5 |
| A7EBDD | YNAHEABBBJGJF071Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-10 |
| A7E91A | YNAHEAABBJHBI0DVS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-10 |
| A7E6EA | YNAHEAABBJHBI0EPV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-1 |
| A7EB58 | YNAHEABBBJGJF0BWJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-2 |

DocuSign Envelope ID: 7B2BA839-5714-4A3C-863E-8E0340740195

| A7E76D | YNAHEAABBJGBB07XL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-10 |
|--------|-------------------|----------------------|---------------|-----------------|
| A7EBBC | YNAHEABBBJHBI041S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-4 |
| A7EFE8 | YNAHEAABBJHBI08AH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-6 |
| A7E6F9 | YNAHEABBBJHBI0F9G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-8 |
| A7EC58 | YNAHEAABBJGBB0WYT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-10 |
| A7EA80 | YNAHEAABBJHBI0E1R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-4-5 |
| A7EBF4 | YNAHEAABBJGJF06Z3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-1-2 |
| A7EF3F | YNAHEABBBJGJF0MZ6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-3-9 |
| A7EAAF | YNAHEAABBJHBI0ALA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-3 |
| A7E7BE | YNAHEAABBJHBI0DWM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-4 |
| A7EA00 | YNAHEAABBJHBI0FHC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-4-3 |
| A7ED43 | YNAHEAABBJHBI0AE9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-2 |
| A7EEEA | YNAHEABBBJHBI0F4B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-9 |
| A7E7BF | YNAHEAABBJHBI0EX4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-5 |
| A7EA31 | YNAHEAABBJHBI09B9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-10 |
| A7ECFE | YNAHEAABBJHBI0G2V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-8 |
| A7EA7B | YNAHEAABBJHBI0ENF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-4 |
| A7E8DA | YNAHEAABBJHBI0DAX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-7 |
| A7EC8C | YNAHEAABBJHBI08MB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-9-4 |
| A7E9EB | YNAHEAABBJHBI0DAT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-9 |
| A7E8A2 | YNAHEAABBJHBI0CA9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-10 |
| A7EA7E | YNAHEAABBJHBI0CNK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-3 |
| A7EBE1 | YNAHEABBBJGJF06XP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-8-3 |
| A7EB46 | YNAHEABBBJGBB0S0C | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-11 |
| A7EAB1 | YNAHEAABBJHBI0DPW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-3 |
| A7EA72 | YNAHEAABBJHBI0AFS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-11-8 |
| A7E9B5 | YNAHEAABBJHBI0EA1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-9 |
| A7E9BC | YNAHEAABBJHBI0DXW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-6 |
| A7E70F | YNAHEAABBJHBI0F2L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-4 |
| A7E76E | YNAHEAABBJGBB07XJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-5 |
| A7EA56 | YNAHEAABBJHBI0EFL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-6 |
| A7EBFA | YNAHEABBBJGBB05T9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-4-5 |
| A7EAF7 | YNAHEABBBJHBI0FG3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-9 |
| A7E6FF | YNAHEAABBJHBI0EPX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-8 |
| A7EF2F | YNAHEABBBJHBI0847 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-2 |
| A7E787 | YNAHEAABBJGBB07X4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-7 |
| A7E8D2 | YNAHEAABBJGJF0DT5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-9 |
| A7EEFF | YNAHEAABBJHBI05MP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-3 |
| A7EB8E | YNAHEABBBJHBI0F4X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-5 |
| A7EB42 | YNAHEABBBJGBB0S2A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-10 |
| A7E6F2 | YNAHEAABBJHBI0749 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-4 |
| A7EAFA | YNAHEABBBJGBB0V6D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-4-9 |
| A7E6FD | YNAHEAABBJHBI0FCF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-5 |
| A7EA5D | YNAHEAABBJHBI0E22 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-9 |
| A7EC0B | YNAHEAABBJHBI0D1J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B224-8-8 |
| A7ECAD | YNAHEAABBJGBB0WMW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-9 |
| A7E7BA | YNAHEAABBJHBI0E0N | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-8 |

DocuSign Envelope ID: 7B2BA839-E511-4A3C-863E-8E0340740195

| A7EB8F | YNAHEABBBJGBB0V6N | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-4-9 |
|---|---|---|---|---|
| A7EBC5 | YNAHEABBBJGJF06Z9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-1 |
| A7E777 | YNAHEAABBJHBI0EZ1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-5 |
| A7E792 | YNAHEAABBJHBI00JP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-4 |
| A7EF27 | YNAHEABBBJHBI0DTS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-4 |
| A7EA83 | YNAHEAABBJHBI0CP3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-4-1 |
| A7EA81 | YNAHEAABBJHBI0FGJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-9 |
| A7EA51 | YNAHEAABBJHBI0D01 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-2 |
| A7EA96 | YNAHEAABBJHBI0C9M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-1 |
| A7ED4C | YNAHEAABBJHBI08YM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-12-10 |
| A7E7BB | YNAHEAABBJHBI0DZC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-1 |
| A7EB1A | YNAHEABBBJHBI0F6L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-3 |
| A7E7CA | YNAHEAABBJHBI0FC1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-1 |
| A7E929 | YNAHEAABBJHBI0DWL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-6 |
| A7EEFC | YNAHEABBBJHBI075Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-2 |
| A7E7A8 | YNAHEAABBJHBI0E0M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-10 |
| A7EF08 | YNAHEABBBJHBI08E7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-8 |
| A7E90E | YNAHEAABBJHBI0E49 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-5 |
| A7E7C4 | YNAHEAABBJHBI0FB6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-5 |
| A7EC89 | YNAHEAABBJHBI06GG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-10 |
| A7EF14 | YNAHEABBBJHBI08JS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-9 |
| A7EB10 | YNAHEAABBJHBI0DTX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-4 |
| A7E767 | YNAHEAABBJHBI0E0A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-9 |
| A7EF01 | YNAHEABBBJGJF07XY | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-3 |
| A7EBF8 | YNAHEABBBJGBB040B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-11-2 |
| A7E7AA | YNAHEAABBJHBI0DZY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-4 |
| A7E7A7 | YNAHEAABBJHBI0CJ4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-7 |
| A7EA43 | YNAHEAABBJHBI0CS1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-9 |
| A7EB09 | YNAHEABBBJHBI0FBG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-C102-8-4 |
| A7EC9E | YNAHEAABBJHBI07E3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-6 |
| A7EBB3 | YNAHEABBBJHBI047H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-10 |
| A7EACA | YNAHEABBBJGBB0PJV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-1 |
| A7EF3D | YNAHEABBBJGJF0PAB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-6 |
| A7EEE6 | YNAHEABBBJHBI0F1L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-4 |
| A7EE768 | YNAHEAABBJHBI0EXB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-5 |
| A7ED3C | YNAHEAABBJHBI08T1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-7-1 |
| A7E9FD | YNAHEAABBJHBI0CWW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-6 |
| A7EF46 | YNAHEABBBJGJF0P6M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-1 |
| A7E913 | YNAHEAABBJHBI0D03 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-2 |
| A7EBAF | YNAHEABBBJGJF06VR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-10 |
| A7EA9E | YNAHEAABBJHBI0EF0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-4 |
| A7E7AD | YNAHEAABBJHBI0CBW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-4 |
| A7EC42 | YNAHEAABBJHBI0G2A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-10 |
| A7EBF2 | YNAHEABBBJGBB043A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-1 |
| A7EEF5 | YNAHEABBBJGJF0D9S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-2 |
| A7EB19 | YNAHEABBBJHBI0FCH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-10 |
| A7E99F | YNAHEAABBJHBI0GFZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-8 |

| A7EEE9 | YNAHEAABBBJGJF0D9K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-6 |
|--------|---------------------|----------------------|---------------|----------------|
| A7E89F | YNAHEAABBJHBI0CYP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-7 |
| A7E8D4 | YNAHEAABBJHBI06F8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-2 |
| A7E9A5 | YNAHEAABBJHBI0D2Z | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-7 |
| A7E9B6 | YNAHEAABBJHBI0DT3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-4 |
| A7E874 | YNAHEAABBJHBI0GJD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-6 |
| A7EAFF | YNAHEAABBJHBI0F7A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-1 |
| A7EBFD | YNAHEAABBJGBB0439 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-7 |
| A7E77A | YNAHEAABBJHBI0CJ0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-12-5 |
| A7EC44 | YNAHEAABBJGBB0X1Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-7 |
| A7E77D | YNAHEAABBJHBI0F4H | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-4 |
| A7E88A | YNAHEAABBBJGJF0DS2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-1 |
| A7EF17 | YNAHEABBBJHBI06WH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-5 |
| A7EB5E | YNAHEABBBJGBB0J1A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-1 |
| A7E77E | YNAHEAABBJHBI0EZZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-2 |
| A7EF07 | YNAHEABBBJHBI08AA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-1 |
| A7E95C | YNAHEAABBJHBI07NK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-11-6 |
| A7E8A1 | YNAHEAABBJHBI0CXF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-3 |
| A7EF1D | YNAHEABBBJGJF07WB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-6 |
| A7EB4D | YNAHEABBBJGBB0JFL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-1 |
| A7EEEC | YNAHEABBBJHBI0F4K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-9 |
| A7EC47 | YNAHEAABBJHBI0G65 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-5 |
| A7E937 | YNAHEAABBJHBI0CS3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-7 |
| A7EA01 | YNAHEAABBJHBI0DZM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-4-8 |
| A7E8E7 | YNAHEAABBJHBI0E1C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-4 |
| A7EBC8 | YNAHEABBBJHBI043E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-6 |
| A7EAFB | YNAHEABBBJHBI0F6V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-7 |
| A7E70D | YNAHEAABBJHBI0EVY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-3 |
| A7E86A | YNAHEAABBJHBI0926 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-12-6 |
| A7EF25 | YNAHEABBBJGJF0JNZ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-12-6 |
| A7E7BC | YNAHEAABBJHBI0E0P | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-10 |
| A7EF02 | YNAHEABBBJHBI08EP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-6 |
| A7E7FB | YNAHEAABBJHBI07PY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-13-10 |
| A7E702 | YNAHEAABBJHBI07AP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-4 |
| A7E773 | YNAHEAABBJGBB07XM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-13-5 |
| A7E7D0 | YNAHEAABBJHBI0DT5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-6 |
| A7E746 | YNAHEAABBJHBI0FAD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-7-10 |
| A7EBCB | YNAHEABBBJGBB05SE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-3 |
| A7EF00 | YNAHEABBBJHBI08LX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-1 |
| A7E734 | YNAHEAABBJHBI0DSZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-13-2 |
| A7EBB8 | YNAHEABBBJHBI044D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-5 |
| A7ECB1 | YNAHEAABBJGBB0WN1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-5 |
| A7EBB5 | YNAHEABBBJHBI046F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-7 |
| A7EBC3 | YNAHEABBBJGJF06YR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-4 |
| A7E880 | YNAHEAABBJHBI0D17 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-12-10 |
| A7EBA9 | YNAHEABBBJGBB03XK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-4-4 |
| A7E8F3 | YNAHEAABBJGJF0DSZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-9 |

DocuSign Envelope ID: 7B2BA839-F711-4A3C-863E-8E0340740195

| A7E99C | YNAHEAABBJHBI0GEH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-7 |
|--------|-------------------|----------------------|---------------|---------------|
| A7EF0B | YNAHEABBBJHBI041L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-7 |
| A7EAB0 | YNAHEAABBJHBI0CK2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-10 |
| A7EF45 | YNAHEABBBJGJF0PBD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-8 |
| A7EBAB | YNAHEABBBJGJF06Z5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-8-5 |
| A7EF22 | YNAHEABBBJGJF0PBF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-7 |
| A7EAF8 | YNAHEABBBJHBI0F7G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-7 |
| A7E851 | YNAHEAABBJHBI0GH5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-5 |
| A7E91C | YNAHEAABBJHBI0EJ8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-7 |
| A7E74B | YNAHEAABBJHBI0DY0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-5 |
| A7E9AA | YNAHEAABBJHBI0D4D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-7 |
| A7EBCA | YNAHEABBBJHBI0451 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-7 |
| A7EBC1 | YNAHEABBBJGJF06Z8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-2 |
| A7EA36 | YNAHEAABBJHBI09BC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-7 |
| A7E9CE | YNAHEAABBJHBI0GH0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-8 |
| A7E955 | YNAHEAABBJHBI0CNC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-11-1 |
| A7EBDC | YNAHEABBBJHBI045F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-6 |
| A7E709 | YNAHEAABBJHBI0FCK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-5 |
| A7E95D | YNAHEAABBJHBI0G8R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-9-8 |
| A7E9A2 | YNAHEAABBJHBI0D47 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-1 |
| A7E770 | YNAHEAABBJGBB07X0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-10 |
| A7EC20 | YNAHEAABBJHBI01HR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-4 |
| A7E7B7 | YNAHEAABBJHBI0DTP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-5 |
| A7E765 | YNAHEAABBJHBI0FJZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-4 |
| A7EB3C | YNAHEABBBJGBB07ZP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-1 |
| A7EA67 | YNAHEAABBJHBI0D9S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-7 |
| A7E6E5 | YNAHEAABBJHBI0ERD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-9 |
| A7EEE5 | YNAHEABBBJHBI041G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-5 |
| A7EBDE | YNAHEABBBJHBI0F12 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-7 |
| A7EB0A | YNAHEABBBJHBI0FJY | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-1 |
| A7E775 | YNAHEAABBJHBI0DZ0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-9 |
| A7EB8B | YNAHEAABBJHBI0FH8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-4-7 |
| A7EACD | YNAHEABBBJHBI0FEZ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-9 |
| A7E7C0 | YNAHEAABBJHBI0F41 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-7 |
| A7EA62 | YNAHEAABBJHBI0BC0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-10 |
| A7EEFE | YNAHEABBBJHBI06WW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-8 |
| A7E70C | YNAHEAABBJHBI0F08 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-7 |
| A7E788 | YNAHEAABBJGBB0W9T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-13-7 |
| A7EA38 | YNAHEAABBJHBI08LZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-5 |
| A7EBC6 | YNAHEABBBJHBI046M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-8 |
| A7EC3C | YNAHEAABBJGBB0WZK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-13-4 |
| A7EEEF | YNAHEABBBJHBI0F21 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-2 |
| A7EF2E | YNAHEABBBJHBI089W | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-1 |
| A7EC9D | YNAHEAABBJGBB0FDF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-2 |
| A7E7AE | YNAHEAABBJHBI0DMR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-5 |
| A7EEED | YNAHEABBBJHBI0F2V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-3 |
| A7E6FE | YNAHEAABBJHBI0ENC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-1 |

DocuSign Envelope ID: 7B2BA839-E714-4A3C-863E-8E0340740195

| A7EF0E | YNAHEABBBJGJF0DFW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-6 |
| A7E837 | YNAHEAABBJHBI0G8V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-10-8 |
| A7E724 | YNAHEAABBJHBI0EWG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-2 |
| A7EEF7 | YNAHEABBBJHBI05P2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-12-2 |
| A7EB50 | YNAHEABBBJGBB0HSB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-8 |
| A7E8B2 | YNAHEAABBJHBI07R3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-3 |
| A7E791 | YNAHEAABBJHBI0EXX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-3 |
| A7EF33 | YNAHEABBBJHBI08E3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-1 |
| A7EF26 | YNAHEABBBJGJF0D9D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-3 |
| A7EBA8 | YNAHEABBBJGBB05TT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-2-9 |
| A7E9EA | YNAHEAABBJHBI0EL4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-4 |
| A7EA4D | YNAHEAABBJHBI07ED | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-3 |
| A7E782 | YNAHEAABBJGBB07XG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-5 |
| A7EF36 | YNAHEABBBJHBI08E2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-9 |
| A76060 | YNAHEAABBJGBB0D6N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-8 |
| A76117 | YNAHEAABBJGBB0E8V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-3 |
| A761AA | YNAHEABBBJGBB8K7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-4 |
| A75D37 | YNAHEAABBJGBB075S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-3 |
| A75D93 | YNAHEAABBJGBB0FJ3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-2 |
| A760B3 | YNAHEAABBJGBB02JF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-1 |
| A75D1B | YNAHEAABBJGBB0E0H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-8 |
| A7E70E | YNAHEAABBJHBI0F20 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-7 |
| A7E7C1 | YNAHEAABBJHBI0ASF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-11 |
| A7EA63 | YNAHEAABBJHBI0EA5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-5 |
| A7EC9F | YNAHEAABBJHBI08MZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-4 |
| A7E6EC | YNAHEAABBJHBI0DMJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-3 |
| A7E6EF | YNAHEAABBJHBI0EZE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-5 |
| A7E7CD | YNAHEAABBJHBI0F4A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-1 |
| A7E855 | YNAHEAABBJHBI0CZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-1 |
| A7E8A0 | YNAHEAABBJHBI076X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-5 |
| A7EA9D | YNAHEAABBJHBI0BVC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-2 |
| A7E7C8 | YNAHEAABBJHBI0D1G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-1 |
| A7E860 | YNAHEAABBJHBI0CY5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-11 |
| A7E9A0 | YNAHEAABBJHBI0DVC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-8 |
| A7E6F8 | YNAHEAABBJHBI0ENS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-1 |
| A7EC8E | YNAHEAABBJHBI076J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-6 |
| A7EC9B | YNAHEAABBJGBB0VDN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-5 |
| A7E76F | YNAHEAABBJGBB07WK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-4 |
| A7E704 | YNAHEAABBJHBI0ENA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-11 |
| A7E9AB | YNAHEAABBJHBI0DSN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-11 |
| A7E7C9 | YNAHEAABBJHBI0EXA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-6 |
| A7E794 | YNAHEAABBJHBI0EXT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-2 |
| A7E6EB | YNAHEAABBJHBI0F9H | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-6 |
| A7EA34 | YNAHEAABBJHBI08L6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-1 |
| A7E8AF | YNAHEAABBJHBI0CZC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-11 |
| A7E8D8 | YNAHEAABBJHBI0E9M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-8 |
| A7EAAB | YNAHEAABBJHBI0EGY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-11 |

DocuSign Envelope ID: 7B2BA839-E211-4A3C-863E-8E0340740195

| A7E795 | YNAHEAABBJHBI0DV1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-3 |
| A76147 | YNAHEAABBJGBB0D1M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-5 |
| A7ECC0 | YNAHEAABBJGJF0DS0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-8 |
| A7EB04 | YNAHEABBBJHBI0FEC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-4 |
| A7E89B | YNAHEAABBJHBI0920 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-10-2 |
| A7E83C | YNAHEAABBJHBI0CYW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-12-4 |
| A7EFEA | YNAHEABBBJHBI08DJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-1-4 |
| A7EC32 | YNAHEAABBJHBI0CPG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-11-11 |
| A7EA98 | YNAHEAABBJHBI0D9B | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-4 |
| A7E99E | YNAHEAABBJHBI0FGD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-C102-8-3 |
| A7ECC3 | YNAHEAABBJHBI0D0Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-9-7 |
| A7ECE9 | YNAHEAABBJHBI0BB2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B218-8-7 |
| A75DDA | YNAHEAABBJGBB021H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-1 |
| A761DB | YNAHEABBBJGBB02NR | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-2 |
| A7EB44 | YNAHEABBBJGBB0RPR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-9 |
| A7E79F | YNAHEAABBJGBB07XN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-9-10 |
| A7EB01 | YNAHEABBBJHBI0F56 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-3 |
| A7E8FC | YNAHEAABBJGBB0WNJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-8-7 |
| A7EA64 | YNAHEAABBJHBI0E03 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-10 |
| A7E7B6 | YNAHEAABBJHBI0FCN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-6 |
| A7EBC0 | YNAHEABBBJHBI046K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-9 |
| A7E8F9 | YNAHEAABBJHBI0GAC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-8-10 |
| A7E9BD | YNAHEAABBJHBI0AK4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-1 |
| A7EBFC | YNAHEABBBJGJF0K19 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-10-5 |
| A7EC95 | YNAHEAABBJGBB0WMV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-6 |
| A7E8BD | YNAHEAABBJHBI0GH6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-8 |
| A7EF34 | YNAHEABBBJHBI08FA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-11-4 |
| A7ECA8 | YNAHEAABBJGBB0WMX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-5 |
| A7EB4E | YNAHEABBBJGJF16DC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-11 |
| A7E887 | YNAHEAABBJHBI070T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-13-2 |
| A7E8B5 | YNAHEAABBJHBI0G77 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-9-1 |
| A7ED28 | YNAHEAABBJHBI08SZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-12-1 |
| A7EB77 | YNAHEAABBJHBI0FAN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-6 |
| A7EC93 | YNAHEAABBJGJF0DT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-8-8 |
| A7E910 | YNAHEAABBJHBI0D0V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-2 |
| A7ECA5 | YNAHEAABBJGBB0WNA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-9 |
| A7E922 | YNAHEAABBJHBI0DW4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-10 |
| A7E891 | YNAHEAABBJHBI0EJC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-10-8 |
| A7E6F7 | YNAHEAABBJHBI0ERM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-6 |
| A7EB67 | YNAHEABBBJGBB0PJW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-3 |
| A7E8C2 | YNAHEAABBJHBI0CAF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-REPAIR03-2-8 |
| A7EBE0 | YNAHEABBBJHBI03Z5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-REPAIR03-2-7 |
| A7E76B | YNAHEAABBJGBB07WL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-5 |
| A7EA6D | YNAHEAABBJHBI0DA6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-2 |

**<u>Exhibit B</u>**

**Order #2**

EXECUTION VERSION

**MASTER SERVICES AGREEMENT ORDER #2**

This Order #2 (this "**Order**"), including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of September 21, 2022 (the "**Agreement**") between Company and Client (as defined below) and the Settlement Agreement, dated August 15, 2023, between the Debtors and Client (the "**Settlement Agreement**"). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement or the Settlement Agreement (as applicable). This Order and the terms set forth herein do not constitute an offer and do not form the basis of a binding agreement until signed by Company.

| Commencement Date: | The Commencement Date shall be the date of the execution of this Order by Company and Client, which is subject to the entry of the Approval Order and the occurrence of the Effective Date (as defined in the Settlement Agreement) (such date, the "**Commencement Date**") | | |
|---|---|---|---|
| Equipment hosted: | **Quantity & Type of Units (the "Units")** | **Assumed power consumption per Unit (KWh)** | **Hosting Services Rate*** |
| | 1,583 S19 XP 141 TH<br>523 S19 XP 134 TH<br><br>The 2,106 S19 XP Units are identified by serial number and set forth on Schedule 1 hereto, and in condition satisfactory to Client | • 3.032 kWh<br>• 2.881 kWh | $variable |
| Facility: | Company location in either Dalton, Georgia, as determined by the Company, or Barstow, Texas. | | |
| *Hosting Services Rate: | Is a variable rate equal to the actual Company cost of electricity per KWh used to power the Units and is determined by Company's aggregate monthly power cost for each facility in which Units are located taking into account all taxes, tariffs, fees and other charges billed by Company's power provider ("**Aggregate Monthly Power Cost**") and dividing it by the total KWhs consumed by Units operated at such facility ("**Services Rate**"). A monthly service fee (the "**Services Fee**"), if any, which shall be equal to the Services Rate per KWh multiplied by the Assumed Power Consumption of each Unit in KWhs (equal to the manufacturer's specified power consumption in KWhs (which may be more or less than the actual power consumption of any particular Unit and includes a facility power usage effectiveness (PUE) of up to five percent) multiplied by the number of hours such unit was operational in that month), shall be paid in accordance with the Waterfall. If the Hosting Services Rate per KWh is less than $0.05 for any month (calculated by taking the aggregate rolling 3 month average Hosting Services Rate for each of Company's facilities (or any remaining facility(ies) if any one or more of the facilities was not operational at any time during such three-month period), the amount of the Services Fee previously paid shall be reduced and refunded to Client in accordance with the Waterfall in an amount equal to the resultant of ($0.05 minus the Services Rate for such month), multiplied by (the Assumed Power Consumption by Unit and multiplied by the number of hours unit was operational in that month)). | | |
| Repair & Maintenance | Company shall repair Units as directed by Client and all repair costs shall be | | |

| | |
|---|---|
| | paid in accordance with the Waterfall. |

| |
|---|
| **Fees:** The fees set forth below, if any, shall be paid in accordance with the Waterfall. |
| Operations Fee: $25/Unit, payable monthly on the first day of the month. Equipment Deployment Fee: $N/A |

| |
|---|
| **Fees payable pursuant to Section 4 of the Agreement in connection with Service Termination/Suspension** |
| Equipment Disconnection & Decommissioning fee: $20/Unit<br>Removal and Palletizing Fee: $25/Unit<br>Equipment Storage Fee: $10/Unit payable monthly<br>Equipment Disposal & Recycle fee: $25/Unit disposed of during the term. |

**Mining Proceeds Sharing.**

**The Services provided by Company pursuant to this Order shall include operating, and providing other Services with respect to, the Units to mine bitcoin. Client has determined that Company shall host and deploy Units for the benefit of Foundry and the Company at one or more of Company facilities as set forth in the "Facility" provision above. Client has directed Company to connect Units to the mining pool selected by Foundry and to direct bitcoin mined from the Units to Foundry-owned subaccount(s) prior to it being transferred to the Company's cryptocurrency wallet established solely for the purpose of receiving bitcoin mining proceeds from Units and as to which Client has the visibility to bitcoin holdings and hashrate performance of Units (the "Segregated Wallet")**. Except as provided in this Order or until such bitcoin or the cash proceeds thereof are distributed in accordance with this Order, the bitcoin from the Units shall not be (w) comingled with any other bitcoin or other cryptocurrency, including bitcoin or other cryptocurrency from Company's or Client's own miners, (x) used for any other purpose other than as set forth in this Order, (y) diverted, directed or placed in any wallet, other than the Segregated Wallet or a Foundry wallet, or (z) pledged, conveyed or encumbered by or for the benefit of any person or entity in a manner that in any way prohibits the distribution of bitcoin or the proceeds thereof to either Client or Company (as the case may be) in accordance with this Order (and shall at all times during the Term be free and clear of any liens, claims, interests or encumbrances ("**Encumbrances**") other than Encumbrances that do not in any way impact the distribution of bitcoin or proceeds or the use or ownership by Client or Company (as the case may be) following distribution from one party to the other).

Actual bitcoin mined by the Units will be sold daily and the proceeds thereof (the "**Mining Proceeds**"): (a) shall be deposited into a segregated account as provided (the "**Segregated Account**"); (b) except as provided in this Order or until the cash proceeds thereof are distributed in accordance with this Order, shall not be (w) comingled with any other cash, cryptocurrency proceeds or assets of Company, Client, or any other person, (x) used for any other purpose other than as set forth in this Order, (y) diverted, directed or placed in any other account, other than the Segregated Account or Foundry-controlled account, or (z) pledged, conveyed or encumbered by or for the benefit of any person or entity in a manner that in any way prohibits the distribution of such proceeds to either Client or Company (as the case may be) in accordance with this Order (and shall at all times during the Term be free and clear of Encumbrances other than Encumbrances that do not in any way impact the distribution of such proceeds or the use or ownership by Client or Company (as the case may be) following distribution from one party to the other; and (c) shall be distributed in the following order (the "**Waterfall**"): first to Company until the Deployment Fee, if any, is paid in full; second to Company to pay the monthly Operations Fee until paid in full; third, to Company to pay the Services Fee until paid in full; fourth, to Company to pay any other amounts owed from Client to Company, including without limitation any Equipment Disconnection Fee, Equipment Storage Fee, Equipment Disposal & Recycle Fee, or any approved repair costs, if any; fifth, to Client to pay any amounts owed to Client from Company for any refund owed from Company to Client; and sixth, any remaining amounts after all of the foregoing enumerated fees, costs and expenses have been paid, shall be distributed 50% to Client (the "**Client Share**") and 50% to Company (the "**Company Share**").

2

Company will provide on the twentieth (20th) day of the month a preliminary reconciliation (the "**Preliminary Reconciliation**") setting forth bitcoin mined and cash proceeds received through the fifteenth (15th) day of the month, the amount of the monthly Operations Fee and Hosting Fee (and any other fee) paid or payable to Company during the month, and the expected aggregate Hosting Services Fee payable to Company for the month (based on estimated power costs for the month). On the fifth (5th) business day of the month following any month, Company will provide a reconciliation (the "**Month End Reconciliation**") to Client setting forth bitcoin mined during the previous month, aggregate cash proceeds received, fees, costs and expenses paid by and reimbursed to Company, refunds and adjustments paid or payable to Client for the prior month and the amount of mining proceeds payable to each of Client and Company and shall wire Client any amounts owed to Client for the previous month, including, without limitation, the Client Share.

Client shall have the right to dispute the amount of cash proceeds or bitcoin distributed to Client as Client Share in accordance with the foregoing paragraph (the "**Disputed Amount**") by submitting a written notice ("**Dispute Notice**"), which may be by email, of such dispute within three (3) calendar days of its receipt of the Month End Reconciliation for such month. Company will review the Dispute Notice and, if Company determines that Company's Client Share calculation was in error, Company shall promptly, and not later than the following month's Month End Reconciliation pay Client or credit Client's account for any amounts owed Client. If Company determines that the Client Share amount was calculated correctly, Company shall promptly notify Client and, to the extent Client and Company are unable to resolve the dispute, Client shall have the right, in its sole discretion, to make a claim against Company under Section 8.f. of the Agreement.

**Negative Pledge.** Except as otherwise provided in this Order and notwithstanding anything to the contrary herein or in the Agreement, each party covenants and agrees with the other that while this Order is in effect, neither party shall, without the prior written consent of the other party, grant any lien, security interest or other encumbrances, cloud on title, pledge or similar interest in favor of any person or entity in or over (a) any of the Units, (b) any of the bitcoin or other cryptocurrency mined, generated, created or produced by or from the Units, including the bitcoin in the Segregated Wallet, (c) the Segregated Wallet, (d) any proceeds, profits, offsprings, revenues or cash resulting from, generated by or produced by (including from any sale of any bitcoin or other cryptocurrency) any of the bitcoin or other cryptocurrency mined, generated, created or produced by or from the Units, including any amounts in the Segregated Account, (e) any other revenues or proceeds of the Units, or (f) the Segregated Account that is in any way senior to the rights of the other party under this Order.

**Order Term; Termination.** The term of this Order shall commence on the Commencement Date and continue for twenty-four (24) months thereafter, unless sooner terminated (i) by Company as provided below, (ii) by mutual agreement of the parties, (iii) pursuant to Section 4 of the Agreement or (iv) by Client, if Company is in breach of this Order and fails to cure such breach within twenty (20) calendar days thereof (the "**Term**"). Notwithstanding anything herein or in the Agreement to the contrary, following expiration, termination or end of the Term (including early termination as provided in clauses (i) through (iv) above), Client shall have the right, in its sole discretion, to immediately and without prior notice, remove the Units or otherwise take title to and possession of the Units, and exercise any of its other rights or remedies, and Company shall no longer be entitled to receive Company Share or any other amounts under this Order or the Agreement as it relates to Units.

**Estimated Delivery Date:** [N/A. RESERVED]

**Purchase/Delivery/Installation Schedule for Units: [N/A. RESERVED]**

Client agrees and confirms that:

(i)     Neither Client nor Client's customers will use the Services for any illegal activity; and

(ii)    Neither Client nor its customers are subject to any sanctions imposed by the Office of Foreign Asset control of the U.S. Department of the Treasury.

DocuSign Envelope ID: 7B2BA839-E211-4A3C-863E-8E0340740195

**Limitation of Liability; Indemnification**: Section 5.d. of the Agreement shall be modified for this Order by replacing the phrase "WILL NOT EXCEED AN AMOUNT EQUAL TO ONE (1) MONTHS FEES PAYABLE TO COMPANY PURSUANT TO THE APPLICABLE ORDER" with the phrase "WILL NOT EXCEED AN AMOUNT EQUAL TO THE AGGREGATE AMOUNT OF CLIENT SHARE EARNED AND HELD BY COMPANY BUT NOT PAID TO CLIENT". Additionally, until such time as title to the Units is transferred to Client pursuant to the Settlement Agreement, Section 5.h. of the Agreement shall not apply to this Order, and Client shall have no indemnification or similar obligations under the Agreement, this Order or otherwise, unless and until title to the Units passes to Client.

**Subcontracting and Assignment**. Section 8.d. of the Agreement is hereby amended as follows: "Company may assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client; provided that, prior to the effective date of any such assignment, delegation or transfer, Company has transferred title to the Units to Client. Upon any such assignment, delegation or transfer, and the transfer of title to the Units to Client, either party may, on not less than thirty (30) days' notice, terminate this Order without further obligation or liability to any party."

**Arbitration**: Section 8.f. of the Agreement is hereby amended to replace the reference to "Travis County, Texas" with "Delaware County, Delaware". It is further amended to replace the reference to "JAMS" with "the American Arbitration Association (AAA)".

**Confidentiality**: Notwithstanding anything to the contrary in the Agreement, nothing in the Agreement or this Order shall restrict or limit the public disclosure of this Order and the Agreement, including as part of and in the Chapter 11 Cases of New Core and the other Debtors.

By: _Michael Colyer_ _____

**Foundry Digital LLC "Client"**

Name: Michael Colyer _____

Title: CEO _____

Date: 8/15/2023 _____

By: _Todd DuChene_ _____

**Core Scientific, Inc., "Company"**

Name: Todd DuChene _____

Title: Chief Legal Officer _____

**Date: August 15, 2023**

WEIL:\99298068\1\39031.0014

DocuSign Envelope ID: 7B2BA839-E71A-4A3C-863E-8E0340740195

# SCHEDULE 1

Units

DocuSign Envelope ID: 7B2BA839-F214-4A3C-863E-8E0340740195

**Core Scientific & Foundry**
**As of 7/27**

| Asset Tag | Column1 | Column2 | Miner Type | Site | Location |
|-----------|---------|---------|------------|------|----------|
| A7618D | YNAHEAABBJGBB0FPC | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-4 |
| A761A2 | YNAHEABBBJGBB0FFP | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-3 |
| A761DF | YNAHEAABBJGBB0F4N | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-1 |
| A75E69 | YNAHEAABBJGBB0G51 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-6 |
| A75D89 | YNAHEAABBJGBB0D8Y | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-5 |
| A75EB2 | YNAHEAABBJGBB06A4 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-1 |
| A76062 | YNAHEAABBJGBB0C78 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-1 |
| A76035 | YNAHEAABBJGBB0D8Z | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-8 |
| A760B2 | YNAHEAABBJGBB0GZ7 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-3 |
| A75ED0 | YNAHEAABBJGBB0CV1 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-7 |
| A7621D | YNAHEABBBJGBB05GX | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-9 |
| A75F6D | YNAHEAABBJGBB0EC2 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-4 |
| A75E01 | YNAHEAABBJGBB07PV | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-8 |
| A75DED | YNAHEAABBJGBB06XG | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-1 |
| A76165 | YNAHEABBBJGBB054R | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-6 |
| A76210 | YNAHEABBBJGBB098V | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-4 |
| A761AF | YNAHEABBBJGBB0277 | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-5 |
| A7601B | YNAHEAABBJGBB0C29 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-2 |
| A75D26 | YNAHEAABBJGBB0E0Z | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-8 |
| A75F7E | YNAHEAABBJGBB0K2E | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-4 |
| A76113 | YNAHEAABBJGBB0D4V | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-9 |
| A75F32 | YNAHEAABBJGBB0K49 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-2 |
| A761AE | YNAHEAABBJGBB0EKD | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-5 |
| A75F4A | YNAHEAABBJGBB0K6M | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-2 |
| A7613D | YNAHEAABBJGBB0DB0 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-9 |
| A761FA | YNAHEABBBJGBB055J | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-6 |
| A761DE | YNAHEABBBJGBB0FE8 | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-3 |
| A75F54 | YNAHEAABBJGBB0EH5 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-2 |
| A7619D | YNAHEABBBJGBB0F6R | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-6 |
| A75E80 | YNAHEAABBJGBB0EBP | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-8 |
| A75E16 | YNAHEAABBJGBB022J | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-2 |
| A75EE0 | YNAHEAABBJGBB0CP0 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-6 |
| A75E3F | YNAHEAABBJGBB076F | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-3 |
| A760B9 | YNAHEAABBJGJF0X9S | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-8 |
| A76119 | YNAHEAABBJGBB0D02 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-5 |
| A76174 | YNAHEABBBJGBB0G2D | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-5 |
| A761A7 | YNAHEABBBJGBB08HY | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-3 |
| A76155 | YNAHEABBBJGBB0F4X | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-1 |
| A7608D | YNAHEAABBJGBB0C5Y | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-2 |
| A7617A | YNAHEABBBJGBB0FR8 | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-7 |
| A7604E | YNAHEAABBJGBB078Y | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-4 |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

| A75E88 | YNAHEAABBJGBB0EJC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-8 |
| A760F3 | YNAHEAABBJGBB0DAT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-2 |
| A75D81 | YNAHEAABBJGBB07E3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-6 |
| A75D73 | YNAHEAABBJGBB075K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-9 |
| A75DE8 | YNAHEAABBJGBB071W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-5 |
| A75D70 | YNAHEAABBJGBB0E8E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-7 |
| A75D99 | YNAHEAABBJGBB076D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-2 |
| A75D15 | YNAHEAABBJGBB0E14 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-9 |
| A7608C | YNAHEAABBJGBB073X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-2 |
| A76085 | YNAHEAABBJGBB0H1F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-8 |
| A75D21 | YNAHEAABBJGBB0DZ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-1 |
| A75DAC | YNAHEAABBJGBB0D34 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-3 |
| A7609B | YNAHEAABBJGBB0D2D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-5 |
| A7620F | YNAHEABBBJGBB04TC | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-3 |
| A75D34 | YNAHEAABBJGBB0DZC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-5 |
| A75FD7 | YNAHEAABBJGBB0EDH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-4 |
| A7613E | YNAHEAABBJGBB0D2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-6 |
| A75EBD | YNAHEAABBJGBB0CVA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-4 |
| A7616A | YNAHEABBBJGBB04ZT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-9 |
| A7606A | YNAHEAABBJGBB0CSX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-8 |
| A75D39 | YNAHEAABBJGBB0E6X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-1 |
| A760F1 | YNAHEAABBJGBB09PP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-5 |
| A76026 | YNAHEAABBJGBB07K0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-1 |
| A75EBB | YNAHEAABBJGBB06T4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-7 |
| A76065 | YNAHEAABBJGBB0D3S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-3 |
| A75D88 | YNAHEAABBJGBB0DBA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-1 |
| A75F56 | YNAHEAABBJGBB0K2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-3 |
| A75F66 | YNAHEAABBJGBB0CSD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-2 |
| A76150 | YNAHEAABBJGBB020T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-9 |
| A75DB2 | YNAHEAABBJGBB06HW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-6 |
| A75D77 | YNAHEAABBJGBB0E6H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-1 |
| A75F85 | YNAHEAABBJGBB0D63 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-7 |
| A75EDA | YNAHEAABBJGBB02PP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-1 |
| A75FAE | YNAHEAABBJGBB0CR6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-1 |
| A76131 | YNAHEAABBJGBB0E45 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-9 |
| A75F75 | YNAHEAABBJGBB0K66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-3 |
| A75E1A | YNAHEAABBJGBB00BN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-2 |
| A75F68 | YNAHEAABBJGBB07G9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-6 |
| A75FC3 | YNAHEAABBJGBB012Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-4 |
| A75E35 | YNAHEAABBJGBB0D03 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-5 |
| A75D1C | YNAHEAABBJGBB0DZM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-6 |
| A76204 | YNAHEABBBJGBB058G | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-6 |
| A75D24 | YNAHEAABBJGBB0E12 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-1 |
| A76099 | YNAHEAABBJGBB078W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-7 |
| A7613C | YNAHEAABBJGBB0DD9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-5 |
| A75D80 | YNAHEAABBJGBB072C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-2 |
| A761E7 | YNAHEABBBJGBB0E56 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-9 |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740195

| A75E20 | YNAHEAABBJGBB02SX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-7 |
|--------|-------------------|---------------------|--------------|---------------|
| A75F52 | YNAHEAABBJGBB0K3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-5 |
| A75E47 | YNAHEAABBJGBB0D0T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-3 |
| A76184 | YNAHEABBJGBB033A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-7 |
| A7618A | YNAHEABBJGBB0FPV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-5 |
| A75DF9 | YNAHEAABBJGBB071Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-8 |
| A75DFE | YNAHEAABBJGBB02XD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-5 |
| A75EDB | YNAHEAABBJGBB0CP1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-3 |
| A760B0 | YNAHEAABBJGBB02LM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-6 |
| A75E02 | YNAHEAABBJGBB022F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-7 |
| A75ECE | YNAHEAABBJGBB0257 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-9 |
| A76045 | YNAHEAABBJGBB0CTA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-6 |
| A75E7F | YNAHEAABBJGBB02PS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-3 |
| A75FFD | YNAHEAABBJGBB014W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-12-7 |
| A75DE5 | YNAHEAABBJGBB07A3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-7 |
| A76140 | YNAHEAABBJGBB02CW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-2 |
| A760EA | YNAHEAABBJGBB02P8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-3 |
| A75D4A | YNAHEAABBJGBB0DZ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-8 |
| A75E5D | YNAHEAABBJGBB0250 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-5 |
| A75E9B | YNAHEAABBJGJF14P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-2 |
| A761F1 | YNAHEABBJGBB0F8G | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-7 |
| A75E06 | YNAHEAABBJGBB012M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-5 |
| A75E2D | YNAHEAABBJGBB02ET | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-9 |
| A76078 | YNAHEAABBJGBB0E2X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-9 |
| A75F71 | YNAHEAABBJGBB0BYD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-6 |
| A760B7 | YNAHEAABBJGBB02HN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-2 |
| A7600B | YNAHEAABBJGBB0CZT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-9 |
| A75D83 | YNAHEAABBJGBB0777 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-1 |
| A75D4D | YNAHEAABBJGBB0CYS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-8 |
| A760B1 | YNAHEAABBJGBB0H1J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-9 |
| A75E00 | YNAHEAABBJGBB0G5H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-1 |
| A75EC8 | YNAHEAABBJGBB0CTW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-2 |
| A75D35 | YNAHEAABBJGBB0729 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-5 |
| A75FB4 | YNAHEAABBJGBB0D1E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-7 |
| A761FC | YNAHEABBJGBB0E1V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-2 |
| A761F9 | YNAHEABBJGJF124H | Antminer S19XP 134TH | Cottonwood 1 | COT1-F235-13-1 |
| A75D12 | YNAHEAABBJGBB0E0C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-7 |
| A75DCF | YNAHEAABBJGBB0FE1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-8 |
| A75E37 | YNAHEAABBJGBB0EFM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-6 |
| A75DDE | YNAHEAABBJGBB072G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-6 |
| A760AD | YNAHEAABBJGBB02HP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-4 |
| A75F7A | YNAHEAABBJGBB07G5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-2 |
| A75E25 | YNAHEAABBJGBB023K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-5 |
| A75D18 | YNAHEAABBJGBB06Y4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-8 |
| A75F43 | YNAHEAABBJGBB0K41 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-1 |
| A76097 | YNAHEAABBJGBB07CD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-5 |
| A76089 | YNAHEAABBJGBB0CSE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-1 |

| A761DA | YNAHEABBBJGBB0F72 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-9 |
|---|---|---|---|---|
| A75D59 | YNAHEAABBJGBB0E0T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-5 |
| A760F7 | YNAHEAABBJGBB0GLK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-7 |
| A75EF4 | YNAHEAABBJGBB0CZ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-5 |
| A75DC7 | YNAHEAABBJGBB02EP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-5 |
| A7621E | YNAHEABBBJGBB096W | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-1 |
| A75DA6 | YNAHEAABBJGBB0238 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-7 |
| A760AB | YNAHEAABBJGBB0H1H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-9 |
| A75F2F | YNAHEAABBJGBB02LL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-9 |
| A75F5C | YNAHEAABBJGBB0BSA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-7 |
| A7614F | YNAHEAABBJGBB02BR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-6 |
| A75E61 | YNAHEAABBJGBB015P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-1 |
| A761AC | YNAHEABBBJGBB08J5 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-6 |
| A75E34 | YNAHEAABBJGBB015G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-5 |
| A760A0 | YNAHEAABBJGBB0BHZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-1 |
| A761B5 | YNAHEABBBJGBB08EN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-7 |
| A7615E | YNAHEABBBJGBB0879 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-8 |
| A75DCC | YNAHEAABBJGBB02XB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-7 |
| A76124 | YNAHEAABBJGBB02CT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-2 |
| A760C8 | YNAHEAABBJGBB02HR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-6 |
| A75E92 | YNAHEAABBJGBB0771 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-1 |
| A7613A | YNAHEAABBJGBB0E6Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-4 |
| A76018 | YNAHEAABBJGBB07JR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-7 |
| A75FE7 | YNAHEAABBJGBB0D1D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-1 |
| A7605A | YNAHEAABBJGBB0EBJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-8 |
| A7621C | YNAHEABBBJGBB0B93 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-6 |
| A76046 | YNAHEAABBJGBB07CF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-9 |
| A75E5B | YNAHEAABBJGBB029R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-8 |
| A75E04 | YNAHEAABBJGBB02FG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-1 |
| A7601E | YNAHEAABBJGBB07KT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-3 |
| A75F11 | YNAHEAABBJGBB0C01 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-5 |
| A75DF4 | YNAHEAABBJGBB06J0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-4 |
| A75F18 | YNAHEAABBJGBB08A8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-6 |
| A75D22 | YNAHEAABBJGBB0E15 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-2 |
| A75F1B | YNAHEAABBJGBB00BP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-4 |
| A76087 | YNAHEAABBJGBB0C3H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-1 |
| A7618F | YNAHEABBBJGBB0C6N | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-6 |
| A760D3 | YNAHEAABBJGBB099Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-9 |
| A75FA6 | YNAHEAABBJGBB0EJD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-2 |
| A75DE9 | YNAHEAABBJGBB0742 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-7 |
| A7614D | YNAHEAABBJGBB0D0E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-4 |
| A75D0A | YNAHEAABBJGBB07MT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-4 |
| A760C5 | YNAHEAABBJGBB02KE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-3 |
| A76185 | YNAHEABBBJGBB054V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-1 |
| A75F2A | YNAHEAABBJGBB0EKN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-8 |
| A761AD | YNAHEABBBJGBB08F0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-7 |
| A75FF8 | YNAHEAABBJGBB0EB3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-3 |

DocuSign Envelope ID: 7B2BA839-F214-4A3C-863E-8E0340740195

| A75F14 | YNAHEAABBJGBB0CMK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-9 |
|--------|-------------------|----------------------|--------------|---------------|
| A75E7B | YNAHEAABBJGBB0CRW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-1 |
| A75FF3 | YNAHEAABBJGBB0EB4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-8 |
| A75DAD | YNAHEAABBJGBB0CNJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-1 |
| A75EF9 | YNAHEAABBJGBB0DD4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-7 |
| A7600D | YNAHEAABBJGBB0C5R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-2 |
| A75E46 | YNAHEAABBJGBB014A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-2 |
| A761D2 | YNAHEABBBJGBB0E7T | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-9 |
| A75D43 | YNAHEAABBJGBB0DZD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-9 |
| A75E40 | YNAHEAABBJGBB07D7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-9 |
| A760F4 | YNAHEAABBJGBB024T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-6 |
| A760BD | YNAHEAABBJGBB02LE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-2 |
| A75E99 | YNAHEAABBJGBB02SG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-3 |
| A75D45 | YNAHEAABBJGBB0E70 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-7 |
| A75EEE | YNAHEAABBJGBB0GLH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-4 |
| A75F88 | YNAHEAABBJGBB0CSN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-6 |
| A76067 | YNAHEAABBJGBB08N6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-1 |
| A760D8 | YNAHEAABBJGBB02HT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-5 |
| A761E2 | YNAHEABBBJGBB0521 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-1 |
| A75D4E | YNAHEAABBJGBB0E3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-4 |
| A75E96 | YNAHEAABBJGBB02CM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-7 |
| A75F3B | YNAHEAABBJGBB0BZA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-3 |
| A75FBF | YNAHEAABBJGBB095W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-8 |
| A75E93 | YNAHEAABBJGBB01XS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-2 |
| A760CA | YNAHEAABBJGBB0H2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-7 |
| A75DF1 | YNAHEAABBJGBB07PF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-4 |
| A761A3 | YNAHEABBBJGBB0FFT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-4 |
| A75E09 | YNAHEAABBJGBB02R1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-6 |
| A75E32 | YNAHEAABBJGBB0D4K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-2 |
| A76068 | YNAHEAABBJGBB0DCL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-1 |
| A75E5E | YNAHEAABBJGBB02PK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-5 |
| A76148 | YNAHEAABBJGBB02BP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-3 |
| A75D71 | YNAHEAABBJGBB0E13 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-3 |
| A75F95 | YNAHEAABBJGBB07JB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-4 |
| A75DE3 | YNAHEAABBJGBB072E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-1 |
| A75F49 | YNAHEAABBJGBB0K4H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-1 |
| A761E1 | YNAHEABBBJGBB02NF | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-2 |
| A76158 | YNAHEABBBJGBB021J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-9 |
| A75EA7 | YNAHEAABBJGBB0884 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-6 |
| A7614A | YNAHEAABBJGBB0E6V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-3 |
| A75F21 | YNAHEAABBJGBB09BX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-3 |
| A7615D | YNAHEABBBJGBB0F5V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-4 |
| A7603E | YNAHEAABBJGBB0715 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-3 |
| A75EC2 | YNAHEAABBJGBB0D2N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-9 |
| A75E9D | YNAHEAABBJGBB02CE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-7 |
| A7603F | YNAHEAABBJGBB0B1W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-7 |
| A75F51 | YNAHEAABBJGBB0K40 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-2 |

| A75ED5 | YNAHEAABBJGBB024V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-1 |
|--------|-------------------|----------------------|--------------|----------------|
| A760C6 | YNAHEAABBJGBB02LP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-4 |
| A76177 | YNAHEABBBJGBB0FPP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-8 |
| A75E08 | YNAHEAABBJGBB09FW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-5 |
| A75DD1 | YNAHEAABBJGBB0FHP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-2 |
| A76010 | YNAHEAABBJGBB0E3V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-7 |
| A761C4 | YNAHEABBBJGBB0227 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-1 |
| A76043 | YNAHEAABBJGBB0D0Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-7 |
| A76122 | YNAHEAABBJGBB0E6C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-1 |
| A75D92 | YNAHEAABBJGBB07D5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-1 |
| A75DD8 | YNAHEAABBJGBB07D0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-2 |
| A75E3A | YNAHEAABBJGBB0EGM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-2 |
| A75E23 | YNAHEAABBJGBB039D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-2 |
| A75EA8 | YNAHEAABBJGBB0EBV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-7 |
| A75DD3 | YNAHEAABBJGBB07CX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-7 |
| A75FE4 | YNAHEAABBJGBB0EB6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-2 |
| A75D54 | YNAHEAABBJGBB0E0A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-6 |
| A76049 | YNAHEAABBJGBB0CR5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-7 |
| A76176 | YNAHEABBBJGBB0FTY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-1 |
| A7616B | YNAHEABBBJGBB051B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-8 |
| A75F9D | YNAHEAABBJGBB0K3J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-1 |
| A761EA | YNAHEABBBJGBB0DPY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-2 |
| A75E42 | YNAHEAABBJGBB0EBS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-1 |
| A76144 | YNAHEAABBJGBB0GRJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-8 |
| A75F98 | YNAHEAABBJGBB07GB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-8 |
| A76136 | YNAHEAABBJGBB0E6R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-9 |
| A76214 | YNAHEABBBJGBB05SS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-5 |
| A75D1F | YNAHEAABBJGBB0DZ3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-6 |
| A7619C | YNAHEABBBJGBB01YS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-1 |
| A75DD9 | YNAHEAABBJGBB02V9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-2 |
| A75EB9 | YNAHEAABBJGBB02AA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-1 |
| A75EF6 | YNAHEAABBJGBB0CYV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-4 |
| A75D1E | YNAHEAABBJGBB06ZG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-9 |
| A7605C | YNAHEAABBJGBB0EBM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-12-3 |
| A75E26 | YNAHEAABBJGBB02CL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-6 |
| A76057 | YNAHEAABBJGBB0EAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-6 |
| A75DF5 | YNAHEAABBJGBB0E8C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-2 |
| A76009 | YNAHEAABBJGBB0CZC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-5 |
| A75D65 | YNAHEAABBJGBB07PW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-4 |
| A75FF1 | YNAHEAABBJGBB0CRS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-8 |
| A75E31 | YNAHEAABBJGBB015Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-1 |
| A7608B | YNAHEAABBJGBB0D2C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-2 |
| A76005 | YNAHEAABBJGBB0CJN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-8 |
| A75ECC | YNAHEAABBJGBB0DC4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-5 |
| A75F41 | YNAHEAABBJGBB0EBY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-8 |
| A75EAD | YNAHEAABBJGBB0009 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-4 |
| A75DA4 | YNAHEAABBJGBB0FHS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-5 |

| A760D9 | YNAHEAABBJGJF0XA9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-1 |
|--------|-------------------|----------------------|--------------|----------------|
| A7612E | YNAHEAABBJGBB025C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-6 |
| A7612C | YNAHEAABBJGBB0E6K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-7 |
| A76086 | YNAHEAABBJGBB074F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-4 |
| A75F10 | YNAHEAABBJGBB08AN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-4 |
| A75D87 | YNAHEAABBJGBB0D3D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-2 |
| A75F9C | YNAHEAABBJGBB0CMP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-2 |
| A75E62 | YNAHEAABBJGBB0132 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-3 |
| A75E87 | YNAHEAABBJGBB0EC8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-7 |
| A7609A | YNAHEAABBJGBB0CR7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-8 |
| A75DA1 | YNAHEAABBJGBB0FC6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-4 |
| A76125 | YNAHEAABBJGBB02B6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-3 |
| A75F83 | YNAHEAABBJGBB0EB9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-4 |
| A75FB9 | YNAHEAABBJGBB0EB5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-8 |
| A75DEC | YNAHEAABBJGBB0ELR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-9 |
| A76063 | YNAHEAABBJGBB0E2K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-5 |
| A761B6 | YNAHEABBJGBB0BWA | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-4 |
| A76171 | YNAHEAABBJGBB0FR4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-6 |
| A76141 | YNAHEAABBJGBB0DB5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-6 |
| A76123 | YNAHEAABBJGBB0DBY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-4 |
| A75F39 | YNAHEAABBJGBB0BWV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-6 |
| A75F24 | YNAHEAABBJGBB09CT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-1 |
| A75DA2 | YNAHEAABBJGBB03WV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-3 |
| A75DD2 | YNAHEAABBJGBB07D1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-7 |
| A75D2B | YNAHEAABBJGBB06WC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-3 |
| A75F59 | YNAHEAABBJGBB07HB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-5 |
| A760CB | YNAHEAABBJGBB02JG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-4 |
| A76206 | YNAHEABBJGBB045F | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-7 |
| A75E95 | YNAHEAABBJGBB02T1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-1 |
| A761ED | YNAHEABBJGBB0F6M | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-8 |
| A76096 | YNAHEAABBJGBB0E3G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-4 |
| A76034 | YNAHEAABBJGBB0D37 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-3 |
| A75ECA | YNAHEAABBJGBB0E6J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-7 |
| A75FAA | YNAHEAABBJGBB0CR1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-1 |
| A75F5F | YNAHEAABBJGBB0EDS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-1 |
| A76217 | YNAHEABBJGBB0E4N | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-1 |
| A76132 | YNAHEAABBJGBB0DBR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-1 |
| A760DB | YNAHEAABBJGJF0Z7H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-6 |
| A75F57 | YNAHEAABBJGBB0E17 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-4 |
| A7616F | YNAHEABBJGBB0E9H | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-2 |
| A75D56 | YNAHEAABBJGBB0735 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-7 |
| A75D67 | YNAHEAABBJGBB07P9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-1 |
| A7617B | YNAHEABBJGBB0E9M | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-5 |
| A75E84 | YNAHEAABBJGBB0D6M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-2 |
| A75DAB | YNAHEAABBJGBB0CNZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-4 |
| A75D20 | YNAHEAABBJGBB07N1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-2 |
| A76152 | YNAHEABBJGBB022A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-8 |

DocuSign Envelope ID: 7B2BA839-5214-4A3C-863E-8E0340740195

| A761C9 | YNAHEABBBJGBB0EH4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-1 |
| A76073 | YNAHEAABBJGBB071J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-3 |
| A75E2B | YNAHEAABBJGBB02ES | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-6 |
| A75E36 | YNAHEAABBJGBB08NR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-8 |
| A76050 | YNAHEAABBJGBB077M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-7 |
| A76000 | YNAHEAABBJGBB071B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-3 |
| A760FB | YNAHEAABBJGBB0E5K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-3 |
| A76055 | YNAHEAABBJGBB0889 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-5 |
| A75E86 | YNAHEAABBJGBB0EC7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-8 |
| A76024 | YNAHEAABBJGBB0CZY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-7 |
| A75D5E | YNAHEAABBJGBB0E0J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-4 |
| A75D57 | YNAHEAABBJGBB073A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-3 |
| A76029 | YNAHEAABBJGBB0E2Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-8 |
| A75E8B | YNAHEAABBJGBB0EBT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-5 |
| A760E4 | YNAHEAABBJGBB0793 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-3 |
| A76138 | YNAHEAABBJGBB0D1N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-7 |
| A76127 | YNAHEAABBJGBB0E6L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-7 |
| A75EFB | YNAHEAABBJGBB0DD5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-9 |
| A75D63 | YNAHEAABBJGBB07PT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-7 |
| A75E8D | YNAHEAABBJGBB0CT1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-4 |
| A75EFA | YNAHEAABBJGBB020Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-2 |
| A75F02 | YNAHEAABBJGBB0EH8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-7 |
| A75F50 | YNAHEAABBJGBB02L6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-3 |
| A75FBD | YNAHEAABBJGBB088A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-4 |
| A75FA9 | YNAHEAABBJGBB02L9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-3 |
| A75D32 | YNAHEAABBJGBB06J1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-8 |
| A75FA1 | YNAHEAABBJGBB07G2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-9 |
| A761F5 | YNAHEABBBJGBB0F82 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-13-1 |
| A75D0E | YNAHEAABBJGBB06W5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-9 |
| A76192 | YNAHEABBBJGBB020V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-8 |
| A75F8A | YNAHEAABBJGBB07GH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-7 |
| A75F22 | YNAHEAABBJGBB09E4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-2 |
| A76120 | YNAHEAABBJGBB0D1Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-7 |
| A75FDF | YNAHEAABBJGBB0D17 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-1 |
| A75F1E | YNAHEAABBJGBB09DZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-8 |
| A76039 | YNAHEAABBJGBB0787 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-6 |
| A75E14 | YNAHEAABBJGBB0254 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-2 |
| A75E5C | YNAHEAABBJGBB09FY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-3 |
| A75F64 | YNAHEAABBJGBB0CSA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-5 |
| A760A2 | YNAHEAABBJGBB0C65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-2 |
| A75E18 | YNAHEAABBJGBB0G6D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-1 |
| A75D4C | YNAHEAABBJGBB0E0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-5 |
| A76038 | YNAHEAABBJGBB07C9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-6 |
| A76106 | YNAHEAABBJGBB0D9S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-4 |
| A75EA2 | YNAHEAABBJGBB0DB7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-6 |
| A761FD | YNAHEABBBJGBB0E57 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-3 |
| A75D6E | YNAHEAABBJGBB072S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-2 |

| A75D52 | YNAHEAABBJGBB0DZ2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-2 |
|--------|-------------------|----------------------|--------------|----------------|
| A761CA | YNAHEABBBJGBB03WT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-8 |
| A76216 | YNAHEABBBJGBB0E84 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-1 |
| A75EE7 | YNAHEAABBJGBB024S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-6 |
| A75E50 | YNAHEAABBJGBB0EBR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-1 |
| A76012 | YNAHEAABBJGBB0DZH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-9 |
| A75F7D | YNAHEAABBJGBB0CP3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-2 |
| A75FB0 | YNAHEAABBJGBB02BE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-4 |
| A75EBC | YNAHEAABBJGBB06EH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-7 |
| A761A4 | YNAHEABBBJGBB0F61 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-8 |
| A75F25 | YNAHEAABBJGBB02SK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-3 |
| A75FCA | YNAHEAABBJGBB0EBE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-6 |
| A7601F | YNAHEAABBJGBB0CZW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-3 |
| A75D3B | YNAHEAABBJGBB0CSS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-8 |
| A75FEB | YNAHEAABBJGBB02KV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-2 |
| A75D78 | YNAHEAABBJGBB0E8F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-3 |
| A7615A | YNAHEABBBJGBB0FTZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-2 |
| A75F99 | YNAHEAABBJGBB07H8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-3 |
| A76079 | YNAHEAABBJGBB0CSP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-5 |
| A75E2C | YNAHEAABBJGBB09G0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-7 |
| A75EDD | YNAHEAABBJGBB0EJ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-7 |
| A76021 | YNAHEAABBJGBB02KG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-7 |
| A75FEC | YNAHEAABBJGBB0CR9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-3 |
| A75DB3 | YNAHEAABBJGBB077C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-3 |
| A76172 | YNAHEABBBJGBB0EGP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-2 |
| A75F13 | YNAHEAABBJGBB08AY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-4 |
| A75DFA | YNAHEAABBJGBB0G0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-4 |
| A75DB1 | YNAHEAABBJGBB0734 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-8 |
| A75E82 | YNAHEAABBJGBB0CR3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-5 |
| A75E6D | YNAHEAABBJGBB0G5J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-6 |
| A75E57 | YNAHEAABBJGBB02R8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-1 |
| A76189 | YNAHEABBBJGBB04Y0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-4 |
| A75DA3 | YNAHEAABBJGBB0ETC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-6 |
| A76102 | YNAHEAABBJGBB0GM3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-8 |
| A7620A | YNAHEABBBJGBB037B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-7 |
| A75D25 | YNAHEAABBJGBB0E0G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-2 |
| A75F0C | YNAHEAABBJGBB02TJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-5 |
| A75DF0 | YNAHEAABBJGBB0D68 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-4 |
| A75F5A | YNAHEAABBJGBB07SC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-2 |
| A761CD | YNAHEABBBJGBB0E7P | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-5 |
| A7608F | YNAHEAABBJGBB074D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-2 |
| A7617C | YNAHEABBBJGBB06PK | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-1 |
| A76139 | YNAHEAABBJGBB02BM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-7 |
| A75DE6 | YNAHEAABBJGBB07AE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-6 |
| A75EA6 | YNAHEAABBJGBB0CML | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-8 |
| A75FB8 | YNAHEAABBJGBB078X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-5 |
| A7621B | YNAHEABBBJGBB03DE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-4 |

| A76215 | YNAHEABBBJGBB0E54 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-2 |
|--------|-------------------|----------------------|--------------|---------------|
| A75F3A | YNAHEAABBJGBB0BYJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-9 |
| A7612A | YNAHEAABBJGBB0D1K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-9 |
| A76027 | YNAHEAABBJGJF0XA8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-5 |
| A75F37 | YNAHEAABBJGBB0K2N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-8 |
| A75D2E | YNAHEAABBJGBB06ZE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-5 |
| A76111 | YNAHEAABBJGBB0DB8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-7 |
| A7600F | YNAHEAABBJGBB0C4N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-4 |
| A75D8B | YNAHEAABBJGBB0D92 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-7 |
| A75E68 | YNAHEAABBJGBB0G0W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-4 |
| A75F04 | YNAHEAABBJGBB0EH7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-6 |
| A75ED9 | YNAHEAABBJGBB0DBH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-3 |
| A75F73 | YNAHEAABBJGBB0K4F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-1 |
| A761C0 | YNAHEABBBJGBB022B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-2 |
| A75EB0 | YNAHEAABBJGBB0DFZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-4 |
| A75E13 | YNAHEAABBJGBB02CG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-1 |
| A760F6 | YNAHEAABBJGBB024M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-7 |
| A761EC | YNAHEABBBJGBB01YM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-5 |
| A7609E | YNAHEAABBJGBB08PY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-4 |
| A75F63 | YNAHEAABBJGBB0C35 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-9 |
| A760EF | YNAHEAABBJGBB07SV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-4 |
| A760EC | YNAHEAABBJGBB0C2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-8 |
| A760FC | YNAHEAABBJGBB0GM7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-5 |
| A76058 | YNAHEAABBJGBB0EC9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-7 |
| A760E8 | YNAHEAABBJGBB02G6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-2 |
| A75D7B | YNAHEAABBJGBB0E8H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-9 |
| A75D76 | YNAHEAABBJGBB07P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-2 |
| A75D91 | YNAHEAABBJGBB0EN9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-3 |
| A75D97 | YNAHEAABBJGBB06S5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-5 |
| A761EB | YNAHEABBBJGBB0FHB | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-4 |
| A75EEF | YNAHEAABBJGBB0CYY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-7 |
| A76196 | YNAHEABBBJGJF0HCE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-2 |
| A75E9E | YNAHEAABBJGBB02VN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-9 |
| A75F48 | YNAHEAABBJGBB0K2X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-1 |
| A760E3 | YNAHEAABBJGBB02P9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-8 |
| A75F0B | YNAHEAABBJGBB02SV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-8 |
| A75E54 | YNAHEAABBJGBB024Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-5 |
| A75FFE | YNAHEAABBJGBB0E43 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-1 |
| A75EF1 | YNAHEAABBJGBB0CZ3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-9 |
| A760E9 | YNAHEAABBJGBB02CS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-6 |
| A75E8F | YNAHEAABBJGBB0CS8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-5 |
| A75FD3 | YNAHEAABBJGBB00ZV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-9 |
| A760A8 | YNAHEAABBJGBB0H3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-6 |
| A761C7 | YNAHEABBBJGBB08J2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-7 |
| A75E12 | YNAHEAABBJGBB02FF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-3 |
| A75DE4 | YNAHEAABBJGBB0E8N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-6 |
| A75F12 | YNAHEAABBJGBB089V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-5 |

| A75D96 | YNAHEAABBJGBB0798 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-1 |
|--------|-------------------|----------------------|--------------|---------------|
| A761E4 | YNAHEABBBJGBB04JL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-3 |
| A76112 | YNAHEAABBJGBB0212 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-9 |
| A760AF | YNAHEAABBJGBB0H1M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-8 |
| A75DFD | YNAHEAABBJGBB09E0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-8 |
| A761A5 | YNAHEABBBJGBB0FAH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-6 |
| A761BA | YNAHEAABBJGBB021Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-7 |
| A75E81 | YNAHEAABBJGBB0CPW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-4 |
| A761C2 | YNAHEABBBJGBB021L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-5 |
| A75E6C | YNAHEAABBJGBB0G0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-1 |
| A75E1C | YNAHEAABBJGBB0G5W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-3 |
| A75D10 | YNAHEAABBJGBB06VR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-6 |
| A75D7C | YNAHEAABBJGBB0E31 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-5 |
| A75DB0 | YNAHEAABBJGBB076B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-9 |
| A75E2A | YNAHEAABBJGBB02C2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-4 |
| A75FA0 | YNAHEAABBJGBB0CPK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-4 |
| A75E28 | YNAHEAABBJGBB07NH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-3 |
| A75E65 | YNAHEAABBJGBB02SP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-7 |
| A75EDE | YNAHEAABBJGBB0CNN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-9 |
| A75E22 | YNAHEAABBJGBB022P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-4 |
| A75EA9 | YNAHEAABBJGBB02CN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-4 |
| A75EC4 | YNAHEAABBJGBB0DE8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-6 |
| A75F76 | YNAHEAABBJGBB02KT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-7 |
| A76032 | YNAHEAABBJGBB0EHX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-5 |
| A75F15 | YNAHEAABBJGBB08AG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-9 |
| A75EE1 | YNAHEAABBJGBB0CP2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-6 |
| A760E5 | YNAHEAABBJGBB0DBD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-6 |
| A761F4 | YNAHEABBBJGBB0F89 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-8 |
| A76056 | YNAHEAABBJGBB0EDP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-7 |
| A7602D | YNAHEAABBJGBB0C4K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-4 |
| A76081 | YNAHEAABBJGBB0D3M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-3 |
| A75F91 | YNAHEAABBJGBB0CP6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-3 |
| A75D61 | YNAHEAABBJGBB07PX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-7 |
| A75DD4 | YNAHEAABBJGBB06X8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-3 |
| A75D6A | YNAHEAABBJGBB07P5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-8 |
| A75F45 | YNAHEAABBJGBB0C40 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-5 |
| A75DEA | YNAHEAABBJGBB07AD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-5 |
| A75DCE | YNAHEAABBJGBB0FJ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-8 |
| A75D29 | YNAHEAABBJGBB0E19 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-8 |
| A76198 | YNAHEABBBJGBB0F64 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-4 |
| A75F84 | YNAHEAABBJGBB02L0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-8 |
| A7610F | YNAHEAABBJGBB0DBJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-6 |
| A75F03 | YNAHEAABBJGBB0HYR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-5 |
| A75E24 | YNAHEAABBJGBB039L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-9 |
| A7618C | YNAHEABBBJGBB0FVB | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-1 |
| A75DDD | YNAHEAABBJGBB079M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-4 |
| A75DB9 | YNAHEAABBJGBB0G65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-8 |

| A7619A | YNAHEABBBJGBB0FDL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-2 |
|--------|-------------------|----------------------|--------------|----------------|
| A75FC4 | YNAHEAABBJGBB0ECB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-5 |
| A75E41 | YNAHEAABBJGBB0EFS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-7 |
| A75E71 | YNAHEAABBJGBB0CZG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-9 |
| A76157 | YNAHEABBBJGBB022D | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-6 |
| A75D38 | YNAHEAABBJGBB0CPV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-8 |
| A75EDF | YNAHEAABBJGBB0CR8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-9 |
| A75EBF | YNAHEAABBJGBB0CT5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-8 |
| A75FD1 | YNAHEAABBJGBB09D8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-7 |
| A75ECB | YNAHEAABBJGBB0CVN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-7 |
| A75F86 | YNAHEAABBJGBB0D3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-2 |
| A75F7B | YNAHEAABBJGBB07JA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-1 |
| A75E77 | YNAHEAABBJGBB0CSZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-7 |
| A761B2 | YNAHEABBBJGBB0BP9 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-4 |
| A761D4 | YNAHEABBBJGBB0BD4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-6 |
| A75FC1 | YNAHEAABBJGBB09BC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-1 |
| A761D5 | YNAHEABBBJGBB04K4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-4 |
| A75E43 | YNAHEAABBJGBB077V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-1 |
| A75EED | YNAHEAABBJGBB0CYZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-1 |
| A7610A | YNAHEAABBJGBB0DAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-9 |
| A76169 | YNAHEABBBJGBB052Y | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-6 |
| A76142 | YNAHEAABBJGBB0CZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-2 |
| A761E0 | YNAHEABBBJGBB06N6 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-1 |
| A75E9F | YNAHEAABBJGBB0CVT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-8 |
| A75F79 | YNAHEAABBJGBB07EY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-2 |
| A7619F | YNAHEABBBJGBB0222 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-3 |
| A75E52 | YNAHEAABBJGBB0EKG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-3 |
| A75DF8 | YNAHEAABBJGBB073Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-9 |
| A75EA0 | YNAHEAABBJGBB0D4S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-6 |
| A75FE8 | YNAHEAABBJGBB0D5V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-5 |
| A75E76 | YNAHEAABBJGBB0CSR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-5 |
| A75EE5 | YNAHEAABBJGBB0CSM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-9 |
| A75D48 | YNAHEAABBJGBB0725 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-9 |
| A75DBF | YNAHEAABBJGBB02X9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-6 |
| A75E63 | YNAHEAABBJGBB02X8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-9 |
| A75DD6 | YNAHEAABBJGBB07EB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-9 |
| A7616C | YNAHEABBBJGBB0541 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-6 |
| A75F7C | YNAHEAABBJGBB0CPP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-7 |
| A7610E | YNAHEAABBJGBB0DBV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-4 |
| A75FE1 | YNAHEAABBJGBB0D3V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-9 |
| A760DD | YNAHEAABBJGBB0D2F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-4 |
| A75EC0 | YNAHEAABBJGBB0E69 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-5 |
| A7616E | YNAHEABBBJGBB04YA | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-5 |
| A75F0F | YNAHEAABBJGBB089W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-8 |
| A75EA1 | YNAHEAABBJGBB0DBZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-4 |
| A7601C | YNAHEAABBJGBB07LV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-5 |
| A76044 | YNAHEAABBJGBB0CPM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-9 |

| A7615C | YNAHEABBBJGBB0FPS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-7 |
|--------|-------------------|----------------------|--------------|---------------|
| A75EF7 | YNAHEAABBJGBB0GRS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-1 |
| A75D1D | YNAHEAABBJGBB06ZD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-4 |
| A760D0 | YNAHEAABBJGBB02KX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-5 |
| A75FE0 | YNAHEAABBJGBB0D61 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-4 |
| A75D8D | YNAHEAABBJGBB0ES5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-9 |
| A75D58 | YNAHEAABBJGBB0726 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-6 |
| A75F42 | YNAHEAABBJGBB0K3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-9 |
| A7617F | YNAHEABBBJGBB08AJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-3 |
| A75D28 | YNAHEAABBJGBB0E0K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-3 |
| A760BC | YNAHEAABBJGBB0CZ5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-1 |
| A76075 | YNAHEAABBJGBB0C4F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-5 |
| A760ED | YNAHEAABBJGBB02CJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-1 |
| A7611A | YNAHEAABBJGBB0D0D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-8 |
| A75F0A | YNAHEAABBJGBB02SW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-1 |
| A75EFF | YNAHEAABBJGBB0DD1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-1 |
| A76129 | YNAHEAABBJGBB02F2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-5 |
| A76219 | YNAHEABBBJGBB04KS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-3 |
| A76135 | YNAHEAABBJGBB0E63 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-8 |
| A75EE6 | YNAHEAABBJGBB0EJ9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-1 |
| A75E74 | YNAHEAABBJGBB0CNV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-2 |
| A761B8 | YNAHEABBBJGBB0BPX | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-5 |
| A75E45 | YNAHEAABBJGBB0D05 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-1 |
| A761BD | YNAHEABBBJGBB0229 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-2 |
| A75F65 | YNAHEAABBJGBB0E0Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-7 |
| A76207 | YNAHEABBBJGBB04JS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-8 |
| A75F20 | YNAHEAABBJGBB09EC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-2 |
| A75D3A | YNAHEAABBJGBB0E2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-5 |
| A76061 | YNAHEAABBJGBB0E00 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-2 |
| A75DBD | YNAHEAABBJGBB02SH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-5 |
| A75FAB | YNAHEAABBJGBB0D3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-5 |
| A75F8E | YNAHEAABBJGBB07H9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-8 |
| A75E6A | YNAHEAABBJGBB0G5A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-2 |
| A760E2 | YNAHEAABBJGBB02CR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-8 |
| A75F72 | YNAHEAABBJGBB0CTL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-2 |
| A761CB | YNAHEABBBJGBB0B7V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-1 |
| A7618B | YNAHEABBBJGBB0FPT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-2 |
| A7615F | YNAHEABBBJGBB0G21 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-6 |
| A761FE | YNAHEABBBJGBB0E58 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-5 |
| A75EEB | YNAHEAABBJGBB0GM2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-5 |
| A75DFF | YNAHEAABBJGBB02TB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-3 |
| A75EA4 | YNAHEAABBJGBB0D96 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-5 |
| A76094 | YNAHEAABBJGBB0C1S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-1 |
| A761CC | YNAHEABBBJGBB0B7Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-6 |
| A75EC6 | YNAHEAABBJGBB0CV3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-5 |
| A76188 | YNAHEABBBJGBB0B01 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-9 |
| A76163 | YNAHEABBBJGBB0518 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-5 |

| A75F3C | YNAHEAABBJGBB0EH9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-9 |
|--------|-------------------|----------------------|--------------|----------------|
| A75F67 | YNAHEAABBJGBB0EFR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-2 |
| A75E72 | YNAHEAABBJGBB0D8X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-3 |
| A75F6C | YNAHEAABBJGBB0HMW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-9 |
| A76145 | YNAHEAABBJGBB0E8X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-4 |
| A7607B | YNAHEAABBJGBB0791 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-2 |
| A75F2D | YNAHEAABBJGBB0E03 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-3 |
| A75E9C | YNAHEAABBJGBB02PX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F237-12-6 |
| A75FEE | YNAHEAABBJGBB02DJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-5 |
| A76190 | YNAHEABBBJGBB037E | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-5 |
| A7606D | YNAHEAABBJGBB0D6K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-8 |
| A76156 | YNAHEABBBJGBB09KP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-8 |
| A75FDC | YNAHEAABBJGBB0CZB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-2 |
| A75FBA | YNAHEAABBJGBB02WV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-7 |
| A75D90 | YNAHEAABBJGBB0EM4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-9 |
| A76095 | YNAHEAABBJGBB071D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-2 |
| A75EC5 | YNAHEAABBJGBB0E34 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-2 |
| A761A1 | YNAHEABBBJGBB0F7C | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-6 |
| A7613B | YNAHEAABBJGBB0E5J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-4 |
| A75E8A | YNAHEAABBJGBB02NY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-6 |
| A76191 | YNAHEABBBJGBB039K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-7 |
| A76201 | YNAHEABBBJGJF11ZV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-9 |
| A76153 | YNAHEABBBJGBB0276 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-8 |
| A75E98 | YNAHEAABBJGBB02TE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-5 |
| A75E2E | YNAHEAABBJGBB02J0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-8 |
| A75ED2 | YNAHEAABBJGBB0E3A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-5 |
| A75E91 | YNAHEAABBJGBB077T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-3 |
| A75DBB | YNAHEAABBJGBB02VF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-6 |
| A7603B | YNAHEAABBJGBB07CA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-4 |
| A76025 | YNAHEAABBJGBB0D2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-2 |
| A7602F | YNAHEAABBJGBB0DAC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-6 |
| A75D3C | YNAHEAABBJGBB0E59 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-9 |
| A76011 | YNAHEAABBJGBB0E3L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-3 |
| A761E5 | YNAHEABBBJGBB0E75 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-4 |
| A76167 | YNAHEABBBJGBB06PJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-8 |
| A760C3 | YNAHEAABBJGBB02D0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-9 |
| A75F2E | YNAHEAABBJGBB0CT2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-4 |
| A75E1F | YNAHEAABBJGBB0G5Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-6 |
| A75FD6 | YNAHEAABBJGBB0D91 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-9 |
| A760EB | YNAHEAABBJGBB0C64 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-6 |
| A76074 | YNAHEAABBJGBB0C3J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-3 |
| A75DC0 | YNAHEAABBJGBB02VB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-8 |
| A760DA | YNAHEAABBJGBB09DF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-3 |
| A75D0B | YNAHEAABBJGBB06W6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-9 |
| A75F3F | YNAHEAABBJGBB0BYT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-8 |
| A75ED1 | YNAHEAABBJGBB0E47 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-4 |
| A75D3E | YNAHEAABBJGBB0E5B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-6 |

| A75F94 | YNAHEAABBJGBB0CYX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-1 |
|--------|-------------------|----------------------|--------------|---------------|
| A761D8 | YNAHEABBBJGBB02Z2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-6 |
| A75E3C | YNAHEAABBJGBB0752 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-3 |
| A75F6E | YNAHEAABBJGBB0K7P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-5 |
| A75D55 | YNAHEAABBJGBB0E0L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-4 |
| A76008 | YNAHEAABBJGBB07HA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-6 |
| A75F2C | YNAHEABBBJGBB0CMM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-6 |
| A760A1 | YNAHEAABBJGBB0741 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-4 |
| A75D27 | YNAHEAABBJGBB0E0B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-9 |
| A75FFA | YNAHEAABBJGBB0EBF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-2 |
| A7605F | YNAHEAABBJGBB0D3N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-5 |
| A75D0D | YNAHEAABBJGBB06XC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-7 |
| A76108 | YNAHEAABBJGBB022K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-3 |
| A75D8A | YNAHEAABBJGBB0D6J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-4 |
| A75F93 | YNAHEAABBJGBB0EBA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-3 |
| A75FDE | YNAHEAABBJGBB0K4W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-3 |
| A75E90 | YNAHEAABBJGJF0V1S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-5 |
| A761C8 | YNAHEABBBJGBB026L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-8 |
| A761A9 | YNAHEABBBJGBB08EP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-5 |
| A760C1 | YNAHEAABBJGBB02BX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-4 |
| A76071 | YNAHEAABBJGBB0C1N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-2 |
| A761E9 | YNAHEABBBJGBB0FC2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-8 |
| A761FB | YNAHEABBBJGBB0588 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-1 |
| A761EE | YNAHEABBBJGBB0F76 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-7 |
| A7614B | YNAHEAABBJGBB0E64 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-3 |
| A75D9B | YNAHEAABBJGBB0D93 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-4 |
| A75E49 | YNAHEAABBJGBB02EV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-7 |
| A75E44 | YNAHEAABBJGBB08NT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-9 |
| A76105 | YNAHEAABBJGBB0219 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-3 |
| A75D8E | YNAHEAABBJGBB07DE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-5 |
| A760C0 | YNAHEAABBJGBB02C3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-8 |
| A76195 | YNAHEABBBJGJF0HGN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-2 |
| A76186 | YNAHEABBBJGBB053P | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-3 |
| A75F1F | YNAHEAABBJGBB02SS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-6 |
| A75FF4 | YNAHEAABBJGBB0EB2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-7 |
| A75FE5 | YNAHEAABBJGBB0EDJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-3 |
| A760CC | YNAHEAABBJGBB02KJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-7 |
| A7604F | YNAHEAABBJGBB07CG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-1 |
| A75ED7 | YNAHEAABBJGBB0E6E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-1 |
| A75EBA | YNAHEAABBJGBB08JX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-6 |
| A75D66 | YNAHEAABBJGBB07R0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-6 |
| A760AE | YNAHEAABBJGBB0GYZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-5 |
| A75EB4 | YNAHEAABBJGBB0E39 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-2 |
| A76002 | YNAHEAABBJGBB0CJC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F101-11-2 |
| A75FDB | YNAHEAABBJGBB0CYW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-5 |
| A75ECD | YNAHEAABBJGBB0D0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-8 |
| A760F2 | YNAHEAABBJGBB020X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-9 |

DocuSign Envelope ID: 7B2BA839-F714-4A3C-863E-8E0340740195

| A75E78 | YNAHEAABBJGBB0CRA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-8 |
|--------|-------------------|----------------------|--------------|---------------|
| A761CE | YNAHEABBBJGBB0E7S | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-3 |
| A75EF3 | YNAHEAABBJGBB0GMC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-6 |
| A761B3 | YNAHEABBBJGBB08G3 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-3 |
| A75DC1 | YNAHEAABBJGBB0CWV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-1 |
| A7602A | YNAHEAABBJGBB09S5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-6 |
| A75DC5 | YNAHEAABBJGBB02R9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-3 |
| A75E75 | YNAHEAABBJGBB0CRG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-4 |
| A75F90 | YNAHEAABBJGBB0EG7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-3 |
| A7604A | YNAHEAABBJGBB07CH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-9 |
| A7606F | YNAHEAABBJGBB0B4C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-2 |
| A75FBC | YNAHEAABBJGBB0EBL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-5 |
| A76151 | YNAHEAABBJGBB02BL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-4 |
| A760E1 | YNAHEAABBJGBB07KS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-9 |
| A761A8 | YNAHEABBBJGBB08FJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-9 |
| A75E11 | YNAHEAABBJGBB02BA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-1 |
| A75F78 | YNAHEAABBJGBB0K4X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F236-7-7 |
| A75DA7 | YNAHEAABBJGBB020S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-8 |
| A760FF | YNAHEAABBJGBB0GMX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-6 |
| A76178 | YNAHEABBBJGBB0HHF | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-7 |
| A75F31 | YNAHEAABBJGBB02L4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-4 |
| A75E21 | YNAHEAABBJGBB07R9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-7 |
| A75DCB | YNAHEAABBJGBB02XE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-8 |
| A75FDD | YNAHEAABBJGBB0D3W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-3 |
| A75DF6 | YNAHEAABBJGBB0E8G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-3 |
| A760D6 | YNAHEAABBJGJF0WH7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-4 |
| A75FAD | YNAHEAABBJGBB0K74 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-5 |
| A7600E | YNAHEAABBJGBB0CZV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-9 |
| A75DB6 | YNAHEAABBJGBB076A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-5 |
| A76130 | YNAHEAABBJGBB0E3X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-4 |
| A75E79 | YNAHEAABBJGBB02VY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-1 |
| A75FEF | YNAHEAABBJGBB0CS5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-2 |
| A75D9E | YNAHEAABBJGBB0D5D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-9 |
| A75D14 | YNAHEAABBJGBB0DZ4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-7 |
| A75DEB | YNAHEAABBJGBB07D3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-9 |
| A75D42 | YNAHEAABBJGBB072F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-3 |
| A75FA5 | YNAHEAABBJGBB0CPJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-8 |
| A760AC | YNAHEAABBJGBB0GZX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-5 |
| A75FC7 | YNAHEAABBJGBB0CRE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-9 |
| A76208 | YNAHEABBBJGBB04JZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-7 |
| A75EA3 | YNAHEAABBJGBB02HZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-8 |
| A760B4 | YNAHEAABBJGBB0H16 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-5 |
| A7604B | YNAHEAABBJGBB0CSG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-8 |
| A75FC0 | YNAHEAABBJGBB0ECC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-3 |
| A75DEF | YNAHEAABBJGBB0FHV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-5 |
| A75D50 | YNAHEAABBJGBB0E2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-5 |
| A76054 | YNAHEAABBJGBB0EBC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-6 |

| A75FE2 | YNAHEAABBJGBB0DCN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-7 |
|--------|-------------------|----------------------|--------------|----------------|
| A76070 | YNAHEAABBJGBB0C1R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-2 |
| A76059 | YNAHEAABBJGBB0181 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-6 |
| A75F9B | YNAHEAABBJGBB0CPN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-5 |
| A75FE6 | YNAHEAABBJGBB0EBZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-6 |
| A7619E | YNAHEABBBJGBB03WZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-4 |
| A76199 | YNAHEAABBJGBB0FG9 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-9 |
| A75DAE | YNAHEAABBJGBB0D66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-8 |
| A75EF8 | YNAHEAABBJGJF0Z2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-8 |
| A7611C | YNAHEAABBJGBB0DDB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-9 |
| A7603A | YNAHEAABBJGBB0CS7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-5 |
| A75F07 | YNAHEAABBJGBB02TG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-5 |
| A75D0C | YNAHEAABBJGBB06YZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-7 |
| A75EF2 | YNAHEAABBJGBB0GMS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-7 |
| A760F8 | YNAHEAABBJGBB0D1P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-8 |
| A75F62 | YNAHEAABBJGBB0EH1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-2 |
| A75DBA | YNAHEAABBJGBB021G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-9 |
| A75ED4 | YNAHEAABBJGBB0DBS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-6 |
| A7601D | YNAHEAABBJGBB09PR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-7 |
| A75DFC | YNAHEAABBJGBB0G6C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-9 |
| A75F4F | YNAHEAABBJGBB0EB8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-1 |
| A75EE3 | YNAHEAABBJGBB0CNM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-5 |
| A76162 | YNAHEABBBJGBB0EKL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-6 |
| A75DB7 | YNAHEAABBJGBB0E80 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-3 |
| A76019 | YNAHEAABBJGBB0C4P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-5 |
| A7608A | YNAHEAABBJGBB0CSW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-5 |
| A75E51 | YNAHEAABBJGBB0CMN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-4 |
| A75FCB | YNAHEAABBJGBB0EAD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-5 |
| A75DE0 | YNAHEAABBJGBB0E8Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-4 |
| A7603D | YNAHEAABBJGBB0EC6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-6 |
| A7614E | YNAHEAABBJGBB0E65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-2 |
| A75E73 | YNAHEAABBJGBB0CRX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-8 |
| A75D46 | YNAHEAABBJGBB0DZZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-6 |
| A76173 | YNAHEABBBJGBB08AX | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-3 |
| A76036 | YNAHEAABBJGBB0CRK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-9 |
| A75F87 | YNAHEAABBJGBB0EDR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-9 |
| A75FB7 | YNAHEAABBJGBB07BL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-8 |
| A75FA2 | YNAHEAABBJGBB0EC3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-2 |
| A75D31 | YNAHEAABBJGBB0DZV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-4 |
| A75E7C | YNAHEAABBJGBB0CSY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-7 |
| A75F9E | YNAHEAABBJGBB07G8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-9 |
| A75F16 | YNAHEAABBJGBB08B0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-7 |
| A75D6D | YNAHEAABBJGBB0DZ7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-7 |
| A76030 | YNAHEAABBJGBB0CR2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-7 |
| A75E53 | YNAHEAABBJGBB08NW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-7 |
| A75D0F | YNAHEAABBJGBB06VN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-1 |
| A75EC3 | YNAHEAABBJGBB0CTV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-3 |

| A75F47 | YNAHEAABBJGBB0CRH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-2 |
|--------|-------------------|----------------------|--------------|----------------|
| A76040 | YNAHEAABBJGBB0D0Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-9 |
| A75D9D | YNAHEAABBJGBB0D6Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-6 |
| A75F8C | YNAHEAABBJGBB0CPZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-5 |
| A75F05 | YNAHEAABBJGBB0EGY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-1 |
| A75DDF | YNAHEAABBJGBB07AG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-2 |
| A75ED3 | YNAHEAABBJGBB0CNT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-4 |
| A76001 | YNAHEAABBJGBB0E2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-4 |
| A76164 | YNAHEABBBJGBB0EGW | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-4 |
| A761C1 | YNAHEABBBJGBB0270 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-3 |
| A75D64 | YNAHEAABBJGBB07NZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-3 |
| A75EB3 | YNAHEAABBJGBB06KV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-6 |
| A75D2F | YNAHEAABBJGBB06YT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-7 |
| A76209 | YNAHEABBBJGBB04JW | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-6 |
| A760C2 | YNAHEAABBJGBB02XN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-7 |
| A75EEA | YNAHEAABBJGBB0GMD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-2 |
| A75FFC | YNAHEAABBJGBB09CC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-4 |
| A760A3 | YNAHEAABBJGBB079J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-3 |
| A761D9 | YNAHEABBBJGBB03W8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-8 |
| A7612F | YNAHEAABBJGBB024R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-6 |
| A75D33 | YNAHEAABBJGBB0737 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-7 |
| A761D6 | YNAHEABBBJGBB03DL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-4 |
| A75E64 | YNAHEAABBJGBB02SM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-6 |
| A76137 | YNAHEAABBJGBB0E6S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-5 |
| A76098 | YNAHEAABBJGBB0CSF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-9 |
| A7611D | YNAHEAABBJGBB0E6W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-8 |
| A761AB | YNAHEABBBJGBB08EM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-1 |
| A75FBE | YNAHEAABBJGBB0ECA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-1 |
| A75FB6 | YNAHEAABBJGBB0EBB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-3 |
| A760E6 | YNAHEAABBJGBB08F6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-4 |
| A75D13 | YNAHEAABBJGBB0E0M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-8 |
| A76101 | YNAHEAABBJGBB0D9T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-7 |
| A761D0 | YNAHEABBBJGBB0E7R | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-3 |
| A75EF0 | YNAHEAABBJGBB0GLJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-8 |
| A75D79 | YNAHEAABBJGBB07A1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-4 |
| A75DDB | YNAHEAABBJGBB02WD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-4 |
| A76202 | YNAHEABBBJGJF0XL8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-6 |
| A75D62 | YNAHEAABBJGBB0E2W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-8 |
| A75E30 | YNAHEAABBJGBB0154 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-7 |
| A76083 | YNAHEAABBJGBB08N8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-3 |
| A75D49 | YNAHEAABBJGBB0E2H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-8 |
| A75FC9 | YNAHEAABBJGBB0EBD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-8 |
| A75FD0 | YNAHEAABBJGBB0980 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-8 |
| A75D9C | YNAHEAABBJGBB0CNY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-4 |
| A75DB8 | YNAHEAABBJGBB0G61 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-3 |
| A7614C | YNAHEAABBJGBB0D1R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-1 |
| A75EB7 | YNAHEAABBJGBB0E3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-3 |

DocuSign Envelope ID: 7B2BA839-F214-4A3C-863E-8E0340740195

| | | | | |
|---|---|---|---|---|
| A76014 | YNAHEAABBJGBB0E2T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-4 |
| A76116 | YNAHEAABBJGBB09AX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-2 |
| A761B0 | YNAHEABBJGBB08EE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-1 |
| A75DA5 | YNAHEAABBJGBB07CZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-9 |
| A76103 | YNAHEAABBJGBB0DCW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-9 |
| A75E10 | YNAHEAABBJGBB02GF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-3 |
| A76028 | YNAHEAABBJGBB0E2Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-7 |
| A760EE | YNAHEAABBJGBB07S9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-8 |
| A760D1 | YNAHEAABBJGJF0XA3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-6 |
| A760B8 | YNAHEAABBJGBB02C0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-7 |
| A75D7D | YNAHEAABBJGBB075P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-8 |
| A75D60 | YNAHEAABBJGBB07P0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-1 |
| A75FA4 | YNAHEAABBJGBB0EC5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-7 |
| A75E0F | YNAHEAABBJGBB02R4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-2 |
| A75D5D | YNAHEAABBJGBB0DB9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-6 |
| A761B7 | YNAHEABBJGBB0BNK | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-3 |
| A7602E | YNAHEAABBJGBB0CP5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-8 |
| A760C7 | YNAHEAABBJGBB02JM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-8 |
| A75EBE | YNAHEAABBJGBB0CT3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-5 |
| A76212 | YNAHEABBJGBB04M2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-9 |
| A75ED6 | YNAHEAABBJGBB0E3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-6 |
| A75E56 | YNAHEAABBJGBB09FG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-4 |
| A75FF6 | YNAHEAABBJGBB0EBH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-4 |
| A75E3B | YNAHEAABBJGBB08PE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-2 |
| A761F7 | YNAHEABBJGBB087J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-9 |
| A75FD4 | YNAHEAABBJGBB0CP7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-6 |
| A75D2C | YNAHEAABBJGBB06Y3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-9 |
| A761C5 | YNAHEABBJGBB021K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-1 |
| A761B4 | YNAHEAABBJGBB08K2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-7 |
| A760F0 | YNAHEAABBJGBB0C23 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-8 |
| A75D5B | YNAHEAABBJGBB0D6W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-7 |
| A7617E | YNAHEABBJGBB0EH0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-13-3 |
| A7605E | YNAHEAABBJGBB0E0W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-3 |
| A7620C | YNAHEABBJGBB03E4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-2 |
| A761BB | YNAHEABBJGBB0CMV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-7 |
| A76088 | YNAHEAABBJGBB0CRL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-8 |
| A7609F | YNAHEAABBJGBB0716 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-1 |
| A75FC2 | YNAHEAABBJGBB012F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-4 |
| A7602C | YNAHEAABBJGBB08R2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-7 |
| A760BE | YNAHEAABBJGBB02CX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-7 |
| A75D3D | YNAHEAABBJGBB0E3R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-5 |
| A7607A | YNAHEAABBJGBB0CPL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-2 |
| A7606C | YNAHEAABBJGBB0CSC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-9 |
| A75DBE | YNAHEAABBJGBB02FC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-9 |
| A75F00 | YNAHEAABBJGBB0234 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-1 |
| A761A6 | YNAHEABBJGBB0F6C | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-5 |
| A75E2F | YNAHEAABBJGBB014N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-2 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863F-8E0340740185

| A75EFC | YNAHEAABBJGBB0210 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-3 |
|--------|-------------------|---------------------|--------------|----------------|
| A761B9 | YNAHEABBBJGBB0391 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-3 |
| A761BE | YNAHEABBBJGBB025T | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-7 |
| A75F8F | YNAHEAABBJGBB07G7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-4 |
| A76052 | YNAHEAABBJGBB0EDN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-2 |
| A75FF7 | YNAHEAABBJGBB0EBK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-7 |
| A760D5 | YNAHEAABBJGBB09CL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-5 |
| A75EB6 | YNAHEAABBJGBB02CY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-2 |
| A75D9A | YNAHEAABBJGBB0D8H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-5 |
| A761F3 | YNAHEABBBJGBB0DRJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-5 |
| A7607E | YNAHEAABBJGBB0C2A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-6 |
| A75ECF | YNAHEAABBJGBB0CVD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-7 |
| A75FD5 | YNAHEAABBJGBB0D90 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-9 |
| A76194 | YNAHEABBBJGBB0DRP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-4 |
| A75FE9 | YNAHEAABBJGBB0D0H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-4 |
| A76053 | YNAHEAABBJGBB0BYP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-2 |
| A75EDC | YNAHEAABBJGBB0CNS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-6 |
| A75D6F | YNAHEAABBJGBB0DYX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-1 |
| A76211 | YNAHEABBBJGBB0B8A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-5 |
| A76175 | YNAHEABBBJGBB0FXF | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-9 |
| A76084 | YNAHEAABBJGBB0CJJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-3 |
| A75E0B | YNAHEAABBJGBB02J1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-3 |
| A75F27 | YNAHEAABBJGBB08AA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-2 |
| A75D47 | YNAHEAABBJGBB0E71 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-9 |
| A75E33 | YNAHEAABBJGBB0D0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-9 |
| A75D19 | YNAHEAABBJGBB06YY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-8 |
| A75F30 | YNAHEAABBJGBB02L3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-7 |
| A75DC6 | YNAHEAABBJGBB02GJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-4 |
| A76168 | YNAHEABBBJGBB054L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-1 |
| A75D7E | YNAHEAABBJGBB075N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-7 |
| A761DD | YNAHEABBBJGBB0FBW | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-1 |
| A760C4 | YNAHEAABBJGBB02XG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-6 |
| A75D36 | YNAHEAABBJGBB072K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-2 |
| A760BF | YNAHEAABBJGBB09B9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-8 |
| A760B6 | YNAHEAABBJGBB02JP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-3 |
| A760D2 | YNAHEAABBJGJF0XAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-7 |
| A76015 | YNAHEAABBJGBB0E2L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-7 |
| A75EAE | YNAHEAABBJGBB0E35 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-7 |
| A76200 | YNAHEABBBJGBB0FA6 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-1 |
| A76128 | YNAHEAABBJGBB0D21 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-6 |
| A75F9F | YNAHEAABBJGBB0CRC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-6 |
| A75E0C | YNAHEAABBJGBB02EY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-3 |
| A75E15 | YNAHEAABBJGBB022R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-2 |
| A7611B | YNAHEAABBJGBB0D1L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-6 |
| A75F17 | YNAHEAABBJGBB08AW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-9 |
| A75DFB | YNAHEAABBJGBB0G6G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-3 |
| A761B1 | YNAHEABBBJGBB08E4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-6 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863E-8E0340740185

| A75FC5 | YNAHEAABBJGBB0CZ6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-9 |
|--------|-------------------|----------------------|--------------|----------------|
| A75FA8 | YNAHEAABBJGBB07G3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-1 |
| A7604C | YNAHEAABBJGBB078V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-7 |
| A75ED8 | YNAHEAABBJGBB0E4E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-5 |
| A75FCD | YNAHEAABBJGBB0EB7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-2 |
| A76146 | YNAHEAABBJGBB0E8R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-9 |
| A760FE | YNAHEAABBJGBB0GND | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-1 |
| A76203 | YNAHEABBBJGJF0HHH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-7 |
| A75EAA | YNAHEAABBJGBB02CF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-1 |
| A75E8E | YNAHEAABBJGBB0CRB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-2 |
| A75DAF | YNAHEAABBJGBB072A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-7 |
| A76006 | YNAHEAABBJGBB0C4M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-6 |
| A760CE | YNAHEAABBJGBB02J4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-9 |
| A76017 | YNAHEAABBJGBB079L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-9 |
| A75DA0 | YNAHEAABBJGBB0CNW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-2 |
| A75E38 | YNAHEAABBJGBB076K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-9 |
| A75DF2 | YNAHEAABBJGBB0E8J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-9 |
| A76118 | YNAHEAABBJGBB0E8M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-8 |
| A75F08 | YNAHEAABBJGBB09CV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-7 |
| A75E05 | YNAHEAABBJGBB02FH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-9 |
| A75D95 | YNAHEAABBJGBB0E8Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-8 |
| A76143 | YNAHEAABBJGBB02CV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-4 |
| A76126 | YNAHEAABBJGBB0E8S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-5 |
| A761E8 | YNAHEABBBJGBB0DPT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-8 |
| A75D8F | YNAHEAABBJGBB07NP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-7 |
| A760D7 | YNAHEAABBJGBB0GME | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-4 |
| A75D53 | YNAHEAABBJGBB072M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-1 |
| A7612D | YNAHEAABBJGBB0E8L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-7 |
| A76031 | YNAHEAABBJGBB02WH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-7 |
| A75FED | YNAHEAABBJGBB02CC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-5 |
| A75EAF | YNAHEAABBJGBB02DG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-4 |
| A76107 | YNAHEAABBJGBB074J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-2 |
| A75F38 | YNAHEAABBJGBB0EH3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-2 |
| A76110 | YNAHEAABBJGBB066F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-3 |
| A75D41 | YNAHEAABBJGBB0E6P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-6 |
| A7605D | YNAHEAABBJGBB0D2Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-13-7 |
| A75E1E | YNAHEAABBJGBB0G59 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-8 |
| A75D30 | YNAHEAABBJGBB0E0S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-6 |
| A75DEE | YNAHEAABBJGBB07DC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-3 |
| A7613F | YNAHEAABBJGBB0E66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-3 |
| A75E6E | YNAHEAABBJGBB0235 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-9 |
| A760DF | YNAHEAABBJGBB0CZM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-9 |
| A75E60 | YNAHEAABBJGBB0CY1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-9 |
| A75DCA | YNAHEAABBJGBB02FE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-5 |
| A76092 | YNAHEAABBJGBB074E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-4 |
| A75FFB | YNAHEAABBJGBB02WF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-2 |
| A75E67 | YNAHEAABBJGBB0236 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-5 |

| A75F89 | YNAHEAABBJGBB0K4T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-7 |
| A75FD9 | YNAHEAABBJGBB0EG0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-5 |
| A76082 | YNAHEAABBJGBB0DK4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-1 |
| A7621A | YNAHEABBJGBB0233 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-9 |
| A761E6 | YNAHEABBJGBB0E77 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-2 |
| A75D69 | YNAHEAABBJGBB07P1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-5 |
| A761BC | YNAHEABBJGBB0CMR | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-4 |
| A75EC7 | YNAHEAABBJGBB0E44 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-1 |
| A7606B | YNAHEAABBJGBB07BK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-2 |
| A76093 | YNAHEAABBJGBB0H26 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-9 |
| A7617D | YNAHEABBJGBB0FV8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-3 |
| A75E58 | YNAHEAABBJGBB02PR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-2 |
| A76182 | YNAHEABBJGBB0E9J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-9 |
| A75DA9 | YNAHEAABBJGBB0ENC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-8 |
| A75EFD | YNAHEAABBJGBB01ZS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-1 |
| A75F19 | YNAHEAABBJGBB0897 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-8 |
| A75EC1 | YNAHEAABBJGBB0CT4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-2 |
| A75EF5 | YNAHEAABBJGBB0GMT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-3 |
| A75FC8 | YNAHEAABBJGBB0CP9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-8 |
| A75D11 | YNAHEAABBJGBB0E11 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-7 |
| A761EF | YNAHEABBJGBB0583 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-6 |
| A760A6 | YNAHEAABBJGBB0C1T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-5 |
| A75EE4 | YNAHEAABBJGBB0251 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-1 |
| A75E6F | YNAHEAABBJGBB02EW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-2 |
| A75E85 | YNAHEAABBJGBB0CPS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-1 |
| A75EC9 | YNAHEAABBJGBB0E41 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-9 |
| A75E29 | YNAHEAABBJGBB02CK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-2 |
| A75F06 | YNAHEAABBJGBB0K3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-9 |
| A75FF0 | YNAHEAABBJGBB0CRT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-3 |
| A7605B | YNAHEAABBJGBB09D4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-1 |
| A75E48 | YNAHEAABBJGBB0DB4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-4 |
| A75DD5 | YNAHEAABBJGBB07CY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-3 |
| A76104 | YNAHEAABBJGBB07A8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-3 |
| A76161 | YNAHEABBJGBB0EKP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-7 |
| A75D5A | YNAHEAABBJGBB0739 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-9 |
| A75E70 | YNAHEAABBJGBB02J2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-8 |
| A75E3D | YNAHEAABBJGBB0EFL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-2 |
| A75E4B | YNAHEAABBJGBB076J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-5 |
| A760C9 | YNAHEAABBJGBB0H2C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-6 |
| A75E4D | YNAHEAABBJGBB076H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-3 |
| A7602B | YNAHEAABBJGBB0E30 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-9 |
| A76042 | YNAHEAABBJGBB0746 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-6 |
| A76187 | YNAHEABBJGBB0P1 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-9 |
| A75D2A | YNAHEAABBJGBB0E16 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-9 |
| A761BF | YNAHEABBJGBB029J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-8 |
| A75FCF | YNAHEAABBJGBB09DX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-3 |
| A75E27 | YNAHEAABBJGBB02FD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-2 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863F-8E0340740185

| A76048 | YNAHEAABBJGBB0CSV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-4 |
| A76080 | YNAHEAABBJGBB0C2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-1 |
| A75D17 | YNAHEAABBJGBB06VJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-6 |
| A75DE2 | YNAHEAABBJGBB0775 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-1 |
| A75F1D | YNAHEAABBJGBB0E0N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-1 |
| A76090 | YNAHEAABBJGBB0E3W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-6 |
| A760E7 | YNAHEAABBJGBB0215 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-3 |
| A75FCE | YNAHEAABBJGBB0EBN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-1 |
| A761D7 | YNAHEABBJGBB04KN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-9 |
| A7607D | YNAHEAABBJGBB073W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-5 |
| A75E19 | YNAHEAABBJGBB039B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-1 |
| A75DC3 | YNAHEAABBJGBB0D07 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-7 |
| A760FA | YNAHEAABBJGBB0GLM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-5 |
| A75F82 | YNAHEAABBJGBB0EFZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-8 |
| A75D40 | YNAHEAABBJGBB0E2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-4 |
| A75DCD | YNAHEAABBJGBB07DB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-6 |
| A75F4D | YNAHEAABBJGBB0EHC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-1 |
| A76022 | YNAHEAABBJGBB0H14 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-6 |
| A75E0D | YNAHEAABBJGBB02EB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-1 |
| A760A4 | YNAHEAABBJGBB071G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-1 |
| A75DC8 | YNAHEAABBJGBB02G3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-7 |
| A75EE2 | YNAHEAABBJGBB0CNL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-9 |
| A75D84 | YNAHEAABBJGBB06J2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-6 |
| A7609D | YNAHEAABBJGBB0GZ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-9 |
| A75E8C | YNAHEAABBJGBB0EFJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-3 |
| A75DF7 | YNAHEAABBJGBB06HZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-1 |
| A76121 | YNAHEAABBJGBB0DAX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-6 |
| A75E03 | YNAHEAABBJGBB01YH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-1 |
| A76016 | YNAHEAABBJGBB0E2M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-8 |
| A75F09 | YNAHEAABBJGBB02SL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-5 |
| A76193 | YNAHEABBJGBB0F57 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-9 |
| A76159 | YNAHEABBJGBB025E | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-8 |
| A75DDC | YNAHEAABBJGBB072B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-5 |
| A75E4E | YNAHEAABBJGBB08P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-6 |
| A760A7 | YNAHEAABBJGBB0H2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-9 |
| A75D23 | YNAHEAABBJGBB0E18 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-7 |
| A75E55 | YNAHEAABBJGBB02PZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-6 |
| A75E59 | YNAHEAABBJGBB02R0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-7 |
| A75E1B | YNAHEAABBJGBB0G67 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-3 |
| A75E0A | YNAHEAABBJGBB02HY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-1 |
| A76077 | YNAHEAABBJGBB0719 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-4 |
| A76091 | YNAHEAABBJGBB0DCJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-1 |
| A7609C | YNAHEAABBJGBB06F4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-2 |
| A75F1A | YNAHEAABBJGBB089A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-6 |
| A75F34 | YNAHEAABBJGBB0K4E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-7 |
| A761E3 | YNAHEABBJGBB04JP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-2 |
| A7610D | YNAHEAABBJGBB0213 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-9 |

| A75F29 | YNAHEAABBJGBB0EKS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-6 |
|--------|-------------------|---------------------|--------------|----------------|
| A75F23 | YNAHEAABBJGBB02TD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-4 |
| A75FD2 | YNAHEAABBJGBB012S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-9 |
| A75D72 | YNAHEAABBJGBB0E0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-6 |
| A76037 | YNAHEAABBJGBB0792 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-1 |
| A75F60 | YNAHEAABBJGBB0K4P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-3 |
| A75D51 | YNAHEAABBJGBB0E3T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-1 |
| A75F5B | YNAHEAABBJGBB02B8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-4 |
| A75D4F | YNAHEAABBJGBB073B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-6 |
| A760FD | YNAHEAABBJGJF0X9M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-3 |
| A76072 | YNAHEAABBJGBB08PW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-8 |
| A75E94 | YNAHEAABBJGJF0XA7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-4 |
| A75FFF | YNAHEAABBJGBB08PS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-4 |
| A75D86 | YNAHEAABBJGBB0D3C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-7 |
| A761D1 | YNAHEABBBJGBB0E4T | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-7 |
| A75EFE | YNAHEAABBJGBB021A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-2 |
| A75F69 | YNAHEAABBJGBB07G6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-9 |
| A76154 | YNAHEABBBJGBB0F6S | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-13-2 |
| A75F2B | YNAHEAABBJGBB0EKT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-4 |
| A75FEA | YNAHEAABBJGBB0DJR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-1 |
| A76205 | YNAHEABBBJGBB0CSJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-7 |
| A75E89 | YNAHEAABBJGBB0EJJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-2 |
| A75EB5 | YNAHEAABBJGBB02BH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-8 |
| A760AA | YNAHEAABBJGBB0H23 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-4 |
| A7603C | YNAHEAABBJGBB0CST | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-5 |
| A75D94 | YNAHEAABBJGBB06HX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-6 |
| A75DAA | YNAHEAABBJGBB0FHF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-3 |
| A75EE9 | YNAHEAABBJGBB024N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-3 |
| A75D3F | YNAHEAABBJGBB0E2S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-9 |
| A75E7E | YNAHEAABBJGBB097J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-8 |
| A761DC | YNAHEABBBJGBB0FA7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-5 |
| A75E97 | YNAHEAABBJGBB02W7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-5 |
| A75F40 | YNAHEAABBJGBB0K44 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-6 |
| A75FF5 | YNAHEAABBJGBB0ECD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-6 |
| A75F74 | YNAHEAABBJGBB0E06 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-8 |
| A75FBB | YNAHEAABBJGBB09AZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-3 |
| A760DE | YNAHEAABBJGBB0C2T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-4 |
| A75F6A | YNAHEAABBJGBB07SE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-6 |
| A76076 | YNAHEAABBJGBB0C2S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-1 |
| A75E39 | YNAHEAABBJGBB088C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-4 |
| A76133 | YNAHEAABBJGBB0211 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-1 |
| A75D4B | YNAHEAABBJGBB0DZ1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-7 |
| A761CF | YNAHEABBBJGBB0BD9 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-9 |
| A760A9 | YNAHEAABBJGBB0GZ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-8 |
| A76114 | YNAHEAABBJGBB02FY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-4 |
| A76218 | YNAHEABBBJGBB0E7L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-5 |
| A75FB3 | YNAHEAABBJGBB0EC4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-9 |

| A75DB4 | YNAHEAABBJGBB0728 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-9 |
|--------|-------------------|----------------------|--------------|---------------|
| A7601A | YNAHEAABBJGBB07LW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-1 |
| A76003 | YNAHEAABBJGBB074G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-4 |
| A75F6B | YNAHEAABBJGBB0E04 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-6 |
| A7616D | YNAHEABBBJGBB0EKB | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-9 |
| A760B5 | YNAHEABBBJGBB02JL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-9 |
| A76170 | YNAHEABBBJGBB0G0S | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-7 |
| A76149 | YNAHEAABBJGBB0259 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-8 |
| A75F92 | YNAHEAABBJGBB0EFY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-6 |
| A7612B | YNAHEAABBJGBB0E5L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-3 |
| A75D8C | YNAHEAABBJGBB0ERA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-6 |
| A76183 | YNAHEABBBJGBB0EKM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-2 |
| A75F70 | YNAHEAABBJGBB0BX8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-4 |
| A76004 | YNAHEAABBJGBB0C21 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-5 |
| A76066 | YNAHEAABBJGBB0D3G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-3 |
| A7611E | YNAHEAABBJGBB024P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-5 |
| A75E17 | YNAHEAABBJGBB0G1G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-1 |
| A760E0 | YNAHEAABBJGBB0C38 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-3 |
| A76115 | YNAHEAABBJGBB0DC1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-5 |
| A7604D | YNAHEAABBJGBB078N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-3 |
| A75EAB | YNAHEAABBJGBB002G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-2 |
| A7608E | YNAHEAABBJGBB0H27 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-4 |
| A76023 | YNAHEAABBJGBB09PT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-4 |
| A75F61 | YNAHEAABBJGBB0E0R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-3 |
| A75D7A | YNAHEAABBJGBB073Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-8 |
| A75F33 | YNAHEAABBJGBB02N1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-7 |
| A75F5E | YNAHEAABBJGBB0EDK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-3 |
| A76047 | YNAHEAABBJGBB0CTK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-1 |
| A75DE1 | YNAHEAABBJGBB072D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-1 |
| A760DC | YNAHEAABBJGBB0CZR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-6 |
| A75F0D | YNAHEAABBJGBB09CS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-9 |
| A75E7D | YNAHEAABBJGBB02R3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-4 |
| A7607C | YNAHEAABBJGBB0D2E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-4 |
| A76181 | YNAHEABBBJGBB0E9K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-4 |
| A75FB5 | YNAHEAABBJGBB0CS3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-8 |
| A75D5C | YNAHEAABBJGBB072H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-5 |
| A76041 | YNAHEAABBJGBB0D6T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-5 |
| A75FA3 | YNAHEAABBJGBB0CY2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-2 |
| A75DE7 | YNAHEAABBJGBB0E6Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-3 |
| A75F7F | YNAHEAABBJGBB02M6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-9 |
| A75FDA | YNAHEAABBJGBB0EAV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-1 |
| A75F46 | YNAHEAABBJGBB0E0P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-7 |
| A76007 | YNAHEAABBJGBB07SA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-9 |
| A7610B | YNAHEAABBJGBB0D4Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-4 |
| A75FAC | YNAHEAABBJGBB07H7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-6 |
| A75F01 | YNAHEAABBJGBB020W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-5 |
| A75DB5 | YNAHEAABBJGBB0769 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-4 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863F-8E0340740185

| A76180 | YNAHEABBBJGBB06SS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-3 |
| A75D74 | YNAHEAABBJGBB0DYY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-5 |
| A75F44 | YNAHEAABBJGBB0CTD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-2 |
| A75D1A | YNAHEAABBJGBB06YV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-2 |
| A75D44 | YNAHEAABBJGBB0722 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-8 |
| A75EAC | YNAHEAABBJGBB09F3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-2 |
| A75D6C | YNAHEAABBJGBB072N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-8 |
| A76033 | YNAHEAABBJGBB017M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-3 |
| A760F5 | YNAHEAABBJGBB0GLL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-8 |
| A760D4 | YNAHEAABBJGJF0XA0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-4 |
| A76100 | YNAHEAABBJGBB0DE4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-5 |
| A75E6B | YNAHEAABBJGBB022M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-4 |
| A7620B | YNAHEABBBJGBB0A01 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-3 |
| A75F0E | YNAHEAABBJGBB09DY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-6 |
| A76013 | YNAHEAABBJGBB0DZP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-9 |
| A75F58 | YNAHEAABBJGBB02L2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-2 |
| A75FAF | YNAHEAABBJGBB0CPF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-8 |
| A75EA5 | YNAHEAABBJGBB06V6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-9 |
| A76134 | YNAHEAABBJGBB013H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-2 |
| A75F35 | YNAHEAABBJGBB02BB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-7 |
| A75DC9 | YNAHEAABBJGBB02B7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-8 |
| A75E5A | YNAHEAABBJGBB02PV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-7 |
| A76213 | YNAHEABBBJGBB05EY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-7 |
| A761D3 | YNAHEABBBJGBB0E4M | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-8 |
| A75DA8 | YNAHEAABBJGBB0FHX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-1 |
| A75F96 | YNAHEAABBJGBB0EDM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-1 |
| A75F28 | YNAHEAABBJGBB088R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-4 |
| A75FB1 | YNAHEAABBJGBB0K77 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-5 |
| A75DD0 | YNAHEAABBJGBB0FHY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-6 |
| A76069 | YNAHEAABBJGBB0C1P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F201-11-2 |
| A75DC4 | YNAHEAABBJGBB08JA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-4 |
| A75FCC | YNAHEAABBJGBB0EC0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-9 |
| A75D5F | YNAHEAABBJGBB07NA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-2 |
| A75EB1 | YNAHEAABBJGBB02X7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-5 |
| A75E5F | YNAHEAABBJGBB02PF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-6 |
| A7620E | YNAHEABBBJGBB0A9V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-8 |
| A75FE3 | YNAHEAABBJGBB0K2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-7 |
| A75F36 | YNAHEAABBJGBB02KJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-8 |
| A75F4E | YNAHEAABBJGBB0CSB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-4 |
| A75DD7 | YNAHEAABBJGBB0D6Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-5 |
| A75F26 | YNAHEAABBJGBB0E0F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-2 |
| A760A5 | YNAHEAABBJGBB071C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-3 |
| A75D2D | YNAHEAABBJGBB0E0E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-6 |
| A760BB | YNAHEAABBJGBB099M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-8 |
| A76166 | YNAHEABBBJGBB06RH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-3 |
| A76197 | YNAHEABBBJGJF0XMP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-5 |
| A761F2 | YNAHEABBBJGBB0F6J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-9 |

DocuSign Envelope ID: 7B2B4839-E711-4A3C-863E-8E0340740185

| A75E1D | YNAHEAABBJGBB0G68 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-3 |
|--------|-------------------|----------------------|--------------|---------------|
| A75E07 | YNAHEAABBJGBB02B5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-4 |
| A75FB2 | YNAHEAABBJGBB0D5W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-4 |
| A760CD | YNAHEAABBJGBB02HM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-8 |
| A761A0 | YNAHEABBBJGBB039R | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-4 |
| A75F1C | YNAHEAABBJGBB0CSH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-5 |
| A75FD8 | YNAHEAABBJGBB0EC1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-3 |
| A760BA | YNAHEAABBJGBB02BZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-9 |
| A7610C | YNAHEAABBJGBB020Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-5 |
| A75F5D | YNAHEAABBJGBB0K4M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-3 |
| A75E4C | YNAHEAABBJGBB07FB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-4 |
| A75F53 | YNAHEAABBJGBB0BWH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-1 |
| A760F9 | YNAHEAABBJGBB0D9R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-6 |
| A7606E | YNAHEAABBJGBB0D4N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-8 |
| A75D68 | YNAHEAABBJGBB07PY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-9 |
| A75FF9 | YNAHEAABBJGBB0EB1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-4 |
| A75E4A | YNAHEAABBJGBB0D98 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-6 |
| A75E66 | YNAHEAABBJGBB02X6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-4 |
| A75FF2 | YNAHEAABBJGBB0EB0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-6 |
| A75D16 | YNAHEAABBJGBB07JX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-6 |
| A75F55 | YNAHEAABBJGBB0K32 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-8 |
| A76179 | YNAHEABBBJGBB08H7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-8 |
| A7620D | YNAHEABBBJGBB02ZJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-4 |
| A75F97 | YNAHEAABBJGBB0DAD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-1 |
| A760CF | YNAHEAABBJGBB02LH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-7 |
| A7600C | YNAHEAABBJGBB0CZP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-8 |
| A75EEC | YNAHEAABBJGBB0GLG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-3 |
| A75D85 | YNAHEAABBJGBB075H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-8 |
| A75D75 | YNAHEAABBJGBB07PB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-2 |
| A75D82 | YNAHEAABBJGBB06L4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-2 |
| A76020 | YNAHEAABBJGBB0D2K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-1 |
| A75E0E | YNAHEAABBJGBB02R6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-2 |
| A75D98 | YNAHEAABBJGBB075M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-2 |
| A75E9A | YNAHEAABBJGBB09BW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-5 |
| A76064 | YNAHEAABBJGBB0DE5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-2 |
| A75F8D | YNAHEAABBJGBB02L7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-4 |
| A75E7A | YNAHEAABBJGBB09EK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-6 |
| A7611F | YNAHEAABBJGBB0DD3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-9 |
| A7615B | YNAHEABBBJGBB0FRD | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-8 |
| A75E3E | YNAHEAABBJGBB06V9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-9 |
| A75DBC | YNAHEAABBJGBB02TN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-3 |
| A761F0 | YNAHEABBBJGBB0F6Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-6 |
| A76051 | YNAHEAABBJGBB078Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-6 |
| A75EB8 | YNAHEAABBJGBB0DC5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-1 |
| A76160 | YNAHEABBBJGBB089Y | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-4 |
| A761C3 | YNAHEABBBJGBB02MN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-2 |
| A75DC2 | YNAHEAABBJGBB0CW9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-2 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863F-8E0340740185

| A7EB5A | YNAHEABBBJGBB0SG5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-2 |
|--------|-------------------|----------------------|---------------|----------------|
| A7EB8C | YNAHEABBBJHBI0F8L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-2-8 |
| A7EAA3 | YNAHEAABBJHBI0DRS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-8 |
| A7E6FB | YNAHEAABBJHBI0ENB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-9 |
| A7ECA9 | YNAHEAABBJGBB0WN6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-3 |
| A7EB43 | YNAHEABBBJGBB0H0D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-8 |
| A7E854 | YNAHEAABBJHBI0CY9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-4 |
| A7EBCF | YNAHEABBBJGJF07Y3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-4 |
| A7EA9B | YNAHEAABBJHBI0D8A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B129-13-1 |
| A7EAF2 | YNAHEABBBJHBI0FD6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-4 |
| A7EC97 | YNAHEAABBJHBI06WE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-4 |
| A7E9AD | YNAHEAABBJHBI0E73 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-10 |
| A7EF31 | YNAHEABBBJHBI08E0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-13-2 |
| A7EF1A | YNAHEABBBJHBI089Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-7 |
| A7EB54 | YNAHEABBBJGJF16DJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-7 |
| A7EB81 | YNAHEABBBJHBI0FJK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-10 |
| A7E8F7 | YNAHEAABBJHBI0G63 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-9 |
| A7EF2A | YNAHEABBBJHBI083S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-10 |
| A7EF10 | YNAHEABBBJGJF0DJ6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-5 |
| A7EB70 | YNAHEABBBJHBI0DR9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-5 |
| A7EF0C | YNAHEABBBJHBI045Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-2 |
| A7EB31 | YNAHEABBBJGBB0RYT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-7-3 |
| A7ED16 | YNAHEAABBJHBI0D7C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-8-2 |
| A7EA53 | YNAHEAABBJHBI0FGG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-9-1 |
| A7E766 | YNAHEAABBJHBI0EZW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-3 |
| A7ECCC | YNAHEAABBJHBI0D0E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-11-10 |
| A7EF1F | YNAHEABBBJHBI083T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-4 |
| A7EA79 | YNAHEAABBJHBI0D9D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-7 |
| A7EA33 | YNAHEAABBJHBI08K0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-2 |
| A7E763 | YNAHEAABBJHBI0EYR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-1 |
| A7E78A | YNAHEAABBJGBB07WX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-3 |
| A7E907 | YNAHEAABBJHBI0E46 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-10 |
| A7E6F0 | YNAHEAABBJHBI0F1V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-7 |
| A7E9B2 | YNAHEAABBJHBI0FHL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-2 |
| A7EAB4 | YNAHEAABBJHBI0E3L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-8 |
| A7E8FB | YNAHEAABBJGBB0WNF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-2 |
| A7EA74 | YNAHEAABBJHBI0FHN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-10 |
| A7E784 | YNAHEAABBJGBB07WZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-2 |
| A7EAB3 | YNAHEAABBJHBI0FGE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-2 |
| A7E9BE | YNAHEAABBJHBI0DSS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-5 |
| A7EB29 | YNAHEABBBJHBI0FF6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-2 |
| A7E716 | YNAHEAABBJHBI07CF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-8-7 |
| A7EBA4A | YNAHEABBBJGBB0RYF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-8 |
| A7E778 | YNAHEAABBJHBI0FBY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-7 |
| A7EB52 | YNAHEABBBJGBB0TSK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-3 |
| A7EA94 | YNAHEAABBJHBI0D7S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-10 |
| A7E78B | YNAHEAABBJGBB07XK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-5 |

| A7EA8F | YNAHEAABBJHBI0EEN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-7-4 |
|--------|-------------------|----------------------|---------------|----------------|
| A7E911 | YNAHEAABBJHBI0D89 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-1 |
| A7EB25 | YNAHEABBBJHBI0FE8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-2-6 |
| A7E797 | YNAHEAABBJHBI0F2G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-8 |
| A7E6F5 | YNAHEAABBJHBI0FGH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-8 |
| A7EA47 | YNAHEAABBJHBI0ECR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-2 |
| A7E7C2 | YNAHEAABBJHBI0ARP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-3 |
| A7E8BE | YNAHEAABBJHBI0BDG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-9 |
| A7E9ED | YNAHEAABBJHBI0DRV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-3 |
| A7EB5C | YNAHEABBBJGBB0J1E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-4 |
| A7EB2C | YNAHEABBBJGBB0TY5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-4-9 |
| A7EB7B | YNAHEABBBJHBI0FKP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-3-3 |
| A7EB2E | YNAHEABBBJHBI0DNK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-3 |
| A7E9CA | YNAHEAABBJGBB0WN9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-8 |
| A7EBF3 | YNAHEABBBJGBB03ZF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-2-6 |
| A7EB86 | YNAHEABBBJHBI0FFF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-1-6 |
| A7EBF6 | YNAHEABBBJGBB043H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-6 |
| A7EC81 | YNAHEAABBJHBI0D1K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-7 |
| A7EFEB | YNAHEABBBJHBI06MV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-3 |
| A7EB5D | YNAHEABBBJGBB0JD7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-4 |
| A7E8D5 | YNAHEAABBJHBI0DVK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-9 |
| A7E78D | YNAHEAABBJHBI0F1S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-1 |
| A7EBEC | YNAHEABBBJGJF074R | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-3-2 |
| A7EF12 | YNAHEABBBJHBI05MN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-4 |
| A7EA88 | YNAHEAABBJHBI0AFN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-8 |
| A7EA02 | YNAHEAABBJHBI0DAD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-4 |
| A7EF42 | YNAHEABBBJHBI0846 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-1 |
| A7E7B8 | YNAHEAABBJHBI0F0K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-10 |
| A7EBB6 | YNAHEABBBJHBI05SE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-10 |
| A7EB27 | YNAHEABBBJHBI0DV7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-4 |
| A7EA70 | YNAHEAABBJHBI0CA8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-10 |
| A7E776 | YNAHEAABBJHBI0F4C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-10 |
| A7EAF5 | YNAHEABBBJGBB0RPS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-1-10 |
| A7EB08 | YNAHEAABBJHBI0F7M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-12-10 |
| A7EF32 | YNAHEABBBJGJF0MV0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-12-2 |
| A7EACE | YNAHEABBBJHBI0F6Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-8 |
| A7E798 | YNAHEAABBJHBI0DZ5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-10 |
| A7EB30 | YNAHEABBBJGBB0PNN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-7 |
| A7EAF3 | YNAHEABBBJHBI0FFW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-2 |
| A7EBAE | YNAHEABBBJGBB05T2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-4 |
| A7EEEE | YNAHEABBBJHBI0F1H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-2 |
| A7EB18 | YNAHEABBBJHBI0F5Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-2 |
| A7E6E7 | YNAHEAABBJHBI0FBE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-5 |
| A7EF44 | YNAHEABBBJHBI08D8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-4 |
| A7E6ED | YNAHEAABBJHBI0F0W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-9 |
| A7EBCE | YNAHEABBBJHBI045J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-2 |
| A7E796 | YNAHEAABBJHBI0F0C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-6 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863F-8E0340740185

| A7EF09 | YNAHEABBBJHBI0F2F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-10 |
| A7E71F | YNAHEABBBJHBI07AK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-7-6 |
| A7EA4C | YNAHEAABBJHBI0ECP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-10 |
| A7EEF1 | YNAHEABBBJHBI043L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-2-2 |
| A7EB90 | YNAHEABBBJHBI0DMT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-10 |
| A7EBFB | YNAHEABBBJGJF0JNX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-3 |
| A7EF3E | YNAHEABBBJGJF0MPD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-2 |
| A7E7A3 | YNAHEAABBJGBB07WY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-8-9 |
| A7E921 | YNAHEAABBJHBI0CRC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-1 |
| A7EC3F | YNAHEAABBJGBB0WXV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-3 |
| A7E9B3 | YNAHEAABBJHBI0DSX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-1 |
| A7E94E | YNAHEAABBJHBI0D02 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-10-9 |
| A7EA59 | YNAHEAABBJHBI0E02 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-3 |
| A7EC18 | YNAHEAABBJHBI0D7L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-2 |
| A7EB05 | YNAHEABBBJHBI0FED | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-1-7 |
| A7EBD6 | YNAHEABBBJGJF0D9T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-4 |
| A7EAAD | YNAHEAABBJGBB0X39 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-3 |
| A7E742 | YNAHEAABBJHBI0FCA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-11-1 |
| A7E896 | YNAHEAABBJHBI0EM7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-2 |
| A7EC2E | YNAHEAABBJHBI0D8X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B224-7-1 |
| A7E920 | YNAHEAABBJHBI0D8L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-9 |
| A7EBF5 | YNAHEABBBJGBB05V6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-1 |
| A7E9FE | YNAHEAABBJHBI0DZF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-7 |
| A7EB4C | YNAHEABBBJGBB0RT1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-3 |
| A7EB76 | YNAHEABBBJHBI0DT6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B114-1-6 |
| A7E863 | YNAHEAABBJHBI0CYH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-9 |
| A7E8BF | YNAHEAABBJHBI0GHS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-4 |
| A7E92A | YNAHEAABBJHBI0DWH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-4 |
| A7EB61 | YNAHEABBBJGBB0S3P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-5 |
| A7EB15 | YNAHEABBBJHBI0DSW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-13-5 |
| A7E7B2 | YNAHEAABBJHBI0FCM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-1 |
| A7EEF0 | YNAHEABBBJHBI05NP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-1 |
| A7EC27 | YNAHEAABBJHBI01M2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-10-3 |
| A7E802 | YNAHEAABBJGBB07WE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-11-7 |
| A7EBEF | YNAHEABBBJGBB040F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B134-2-1 |
| A7EF21 | YNAHEABBBJGJF0LMV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-7 |
| A7EA15 | YNAHEAABBJHBI09M9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-1 |
| A7E760 | YNAHEAABBJHBI0CJG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-2 |
| A7E816 | YNAHEAABBJHBI0CWG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-3 |
| A7E70B | YNAHEAABBJHBI0F1D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-1 |
| A7E6E8 | YNAHEAABBJHBI0EPY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-10 |
| A7E8F2 | YNAHEAABBJHBI0771 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-9 |
| A7E7CF | YNAHEAABBJHBI07XK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-9 |
| A7EA99 | YNAHEAABBJHBI0D9E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-9-5 |
| A7EB5F | YNAHEABBBJGBB0J2Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-2 |
| A7EBBB | YNAHEABBBJHBI0464 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-5 |
| A7EF40 | YNAHEABBBJHBI08BF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-10 |

| A7EC90 | YNAHEAABBJHBI0237 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-7 |
|--------|-------------------|----------------------|---------------|----------------|
| A7EB73 | YNAHEABBBJHBI0F7Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-6 |
| A7E6E6 | YNAHEAABBJHBI0F1Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-8 |
| A7E748 | YNAHEAABBJHBI0EPT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-7 |
| A7EBB1 | YNAHEABBBJGJF07YW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-6 |
| A7EC0A | YNAHEAABBJHBI0D1V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-7 |
| A7EC86 | YNAHEAABBJHBI08K7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-1 |
| A7E8CF | YNAHEAABBJHBI07RV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-8 |
| A7E9F1 | YNAHEAABBJHBI0CW3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-6 |
| A7EB7C | YNAHEABBBJHBI0DMK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-2-1 |
| A7EAD0 | YNAHEABBBJGBB0PDJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-9-8 |
| A7E790 | YNAHEAABBJHBI0FB5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-1 |
| A7E7A6 | YNAHEAABBJHBI0ASD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-8 |
| A7EF30 | YNAHEABBBJHBI08A7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-1 |
| A7E8F5 | YNAHEAABBJHBI076W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-3 |
| A7EBEE | YNAHEABBBJGBB040G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-8 |
| A7EEF4 | YNAHEABBBJGJF0D3Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-6 |
| A7ED52 | YNAHEAABBJHBI07X7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-2 |
| A7EB6A | YNAHEABBBJHBI0FGR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-5 |
| A7EAB8 | YNAHEABBBJHBI0FD8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-7 |
| A7EA93 | YNAHEAABBJHBI0FGY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-1 |
| A7E8E4 | YNAHEAABBJHBI0E5V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-4 |
| A7EB06 | YNAHEABBBJHBI0FKK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-4 |
| A7E903 | YNAHEAABBJHBI0DW9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-7 |
| A7E9F5 | YNAHEAABBJHBI0CWV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-5 |
| A7E781 | YNAHEAABBJHBI0FDB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-2 |
| A7E7C7 | YNAHEADBBJHBI0FC0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-2 |
| A7EB75 | YNAHEABBBJHBI0F5F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B114-1-5 |
| A7E6F1 | YNAHEAABBJHBI0DTV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-2 |
| A7E92E | YNAHEAABBJHBI0DAS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-6 |
| A7E9C3 | YNAHEAABBJHBI0DV6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-4 |
| A7EC85 | YNAHEAABBJHBI07E2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-1 |
| A7E861 | YNAHEAABBJHBI07PN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-2 |
| A7EF35 | YNAHEABBBJGJF0R7T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-2 |
| A7EB84 | YNAHEABBBJGBB0PJG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-2 |
| A7EB71 | YNAHEABBBJHBI0F5X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-4-10 |
| A7EABD | YNAHEABBBJHBI0FCW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-2-7 |
| A7EA45 | YNAHEAABBJHBI0071 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-8 |
| A7ECA0 | YNAHEAABBJHBI07EH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-6 |
| A7EB6D | YNAHEABBBJHBI0DTM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-5 |
| A7E8FF | YNAHEAABBJHBI0E5F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-9 |
| A7EF03 | YNAHEABBBJGJF0D9V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-2-3 |
| A7EB0F | YNAHEABBBJHBI0FAT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-5 |
| A7E9AE | YNAHEAABBJHBI0FEH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-6 |
| A7E899 | YNAHEAABBJHBI07NG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-10 |
| A7EB41 | YNAHEABBBJGBB0HT6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-5 |
| A7EA5C | YNAHEAABBJHBI0E1X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-4 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863E-8E0340740185

| A7E708 | YNAHEAABBJHBI0EVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-4 |
| A7E7C3 | YNAHEAABBJHBI0ASS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-9 |
| A7EF06 | YNAHEABBBJHBI0DT4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-1 |
| A7EB38 | YNAHEABBBJGBB0RXW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-2 |
| A7E6FC | YNAHEAABBJHBI0DBP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-10 |
| A7E7D1 | YNAHEAABBJHBI0DT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-4 |
| A7EB53 | YNAHEABBBJGBB0SG3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-9 |
| A7E8C1 | YNAHEAABBJHBI0CAE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-5 |
| A7E7B1 | YNAHEAABBJHBI0FB0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-3 |
| A7ECAF | YNAHEAABBJHBI08LF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-8 |
| A7EF39 | YNAHEABBBJGJF0N08 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-3-10 |
| A7EBC9 | YNAHEABBBJGBB05T6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-4 |
| A7EC46 | YNAHEAABBJHBI0E0E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-6-2 |
| A7E8D1 | YNAHEAABBJHBI0E3D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-6 |
| A7EB37 | YNAHEABBBJGBB0PRR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-1 |
| A7E7AC | YNAHEAABBJHBI0DYW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-6 |
| A7E6F6 | YNAHEAABBJHBI0EPW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-2 |
| A7EC96 | YNAHEAABBJHBI09BS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-4 |
| A7EEFD | YNAHEABBBJHBI0F46 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-3-1 |
| A7EB0B | YNAHEABBBJHBI0CJR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-10 |
| A7EA75 | YNAHEAABBJHBI0E10 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-3 |
| A7E7D2 | YNAHEAABBJHBI0F2X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-2 |
| A7E8BC | YNAHEAABBJHBI0GHR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-3 |
| A7EC45 | YNAHEAABBJGBB0WYS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-9 |
| A7E888 | YNAHEAABBJHBI077K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-4 |
| A7EEFA | YNAHEABBBJHBI06XA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-10 |
| A7EB8D | YNAHEABBBJHBI0CL7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-4 |
| A7EB55 | YNAHEABBBJGBB0PR4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-5 |
| A7EC6C | YNAHEAABBJHBI0D1R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-4 |
| A7EBC7 | YNAHEABBBJGJF06XJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-7 |
| A7EB78 | YNAHEABBBJHBI0FG5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-9 |
| A7EA61 | YNAHEAABBJHBI0CZH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-8 |
| A7E8DD | YNAHEAABBJHBI0D19 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-7 |
| A7E9A4 | YNAHEAABBJHBI0ECF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-10 |
| A7EB00 | YNAHEABBBJGBB0RYW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-13-6 |
| A7E7B3 | YNAHEAABBJHBI0FA7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-6 |
| A7EA2E | YNAHEAABBJHBI09CB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-6 |
| A7EB03 | YNAHEAABBJHBI0F4N | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-9 |
| A7E711 | YNAHEAABBJHBI0CZ7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-7 |
| A7ECBF | YNAHEAABBJHBI0DMY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-13-10 |
| A7EF15 | YNAHEABBBJHBI08NA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-3 |
| A7E915 | YNAHEAABBJHBI0E3P | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-6 |
| A7E6F3 | YNAHEAABBJHBI0D9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-1 |
| A7EB63 | YNAHEABBBJGBB0SFH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-2 |
| A7EF2C | YNAHEABBBJHBI08AK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-3 |
| A7EB51 | YNAHEABBBJGBB0SKP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-3-1 |
| A7E852 | YNAHEAABBJHBI0DAB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-6 |

| A7E9F7 | YNAHEAABBJHBI0D8P | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-9-10 |
|--------|-------------------|----------------------|---------------|----------------|
| A7E706 | YNAHEAABBJHBI0EZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-3 |
| A7EBED | YNAHEABBBJGJF06XL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-2 |
| A7E8A3 | YNAHEAABBJHBI0G2E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-6 |
| A7EBD3 | YNAHEABBBJGJF06VT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-3 |
| A7EC9C | YNAHEAABBJHBI09D4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-2 |
| A7EC73 | YNAHEAABBJHBI0E4W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-13-5 |
| A7EBD0 | YNAHEABBBJGJF08P2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-11-6 |
| A7E90F | YNAHEAABBJHBI0E8W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-9 |
| A7EAA4 | YNAHEAABBJHBI0DTJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-7 |
| A7EA50 | YNAHEAABBJHBI0E2F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-3 |
| A7EB1B | YNAHEABBBJHBI0FE4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-1-7 |
| A7E799 | YNAHEAABBJHBI0FB8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-7 |
| A7EB26 | YNAHEABBBJHBI0FGC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-6 |
| A7EAB6 | YNAHEAABBJHBI09B8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-4 |
| A7EBF1 | YNAHEABBBJGJF06YL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-1-6 |
| A7EB32 | YNAHEAABBBJGBB0S6V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-1 |
| A7EA32 | YNAHEAABBJHBI08ML | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-10 |
| A7E862 | YNAHEAABBJHBI0CYF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-10 |
| A7EB56 | YNAHEABBBJGBB0SG1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-3 |
| A7EB47 | YNAHEABBBJGBB0PFX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-1 |
| A7E9C7 | YNAHEAABBJHBI0CWB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-5 |
| A7EAF9 | YNAHEABBBJHBI0F6A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-3-1 |
| A7EC99 | YNAHEAABBJHBI0G6A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-3 |
| A7E905 | YNAHEAABBJHBI0DWE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-6 |
| A7EB7E | YNAHEABBBJHBI0FKX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-6 |
| A7EAB7 | YNAHEAABBJHBI08P1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-5 |
| A7EF29 | YNAHEABBBJHBI08GM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-5 |
| A7E774 | YNAHEAABBJHBI0FB1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-6 |
| A7EF2B | YNAHEABBBJHBI083P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-8 |
| A7EA3D | YNAHEAABBJHBI09C3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-9-7 |
| A7E995 | YNAHEAABBJHBI0EJZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-9 |
| A7EF38 | YNAHEABBBJHBI0F27 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-13-1 |
| A7EC87 | YNAHEAABBJHBI07EE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-7 |
| A7EB64 | YNAHEABBBJGBB0S2F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-4 |
| A7EEE7 | YNAHEABBBJHBI07ZG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-9 |
| A7EA35 | YNAHEAABBJHBI09CF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-3 |
| A7EC2F | YNAHEAABBJHBI0DD9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-10-8 |
| A7E74A | YNAHEAABBJHBI0ENN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-3 |
| A7E77C | YNAHEAABBJHBI0ARJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-6 |
| A7E91B | YNAHEAABBJHBI09D7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-9 |
| A7EA8B | YNAHEAABBJHBI0EEW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-3 |
| A7EA78 | YNAHEAABBJHBI09R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-3 |
| A7E93A | YNAHEAABBJHBI0DVG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-9 |
| A7E7AF | YNAHEAABBJHBI0E0X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-1 |
| A7EB0C | YNAHEABBBJGBB0V46 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-9 |
| A7E93C | YNAHEAABBJHBI06N0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-9-5 |

| A7E919 | YNAHEAABBJHBI0E5D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-10-4 |
| A7EF28 | YNAHEABBBJGJF09EB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-9 |
| A7EF19 | YNAHEABBBJHBI06H8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-4 |
| A7ECAA | YNAHEAABBJGBB0WN0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-7 |
| A7EB40 | YNAHEABBBJGBB0S4X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-6 |
| A7EBAA | YNAHEABBBJGBB03YM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-8-1 |
| A7E9C1 | YNAHEAABBJHBI0FF0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-6 |
| A7EA5F | YNAHEAABBJHBI0EAN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-6 |
| A7EBD1 | YNAHEABBBJGJF09EC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-7 |
| A7E832 | YNAHEAABBJHBI0GB7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-12-6 |
| A7EA7D | YNAHEAABBJHBI0FHT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-5 |
| A7E8F6 | YNAHEAABBJHBI0734 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-5 |
| A7E7BD | YNAHEAABBJHBI0DEE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-4 |
| A7EF18 | YNAHEABBBJHBI08EM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-1 |
| A7EA7A | YNAHEAABBJGJF0BWD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-7 |
| A7EB60 | YNAHEABBBJGBB0PPG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-6 |
| A7E6E4 | YNAHEAABBJHBI0F9F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-9 |
| A7EB3F | YNAHEABBBJGBB0T0L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-1 |
| A7EA57 | YNAHEAABBJHBI0G6C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-2 |
| A7E771 | YNAHEAABBJHBI0EMP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-7 |
| A7EA87 | YNAHEAABBJHBI0CPN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-8 |
| A7E9CC | YNAHEAABBJHBI0CNX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-2 |
| A7EBAD | YNAHEABBBJGJF06Z4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-9-2 |
| A7E77B | YNAHEAABBJHBI0CJP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-8 |
| A7EB88 | YNAHEABBBJHBI0FDJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-9 |
| A7EB7F | YNAHEABBBJGBB0TXX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-4-5 |
| A7E939 | YNAHEAABBJHBI0E3R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-4 |
| A7EBB9 | YNAHEABBBJHBI0471 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-1 |
| A7EB45 | YNAHEABBBJGBB0S67 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-4 |
| A7EAB2 | YNAHEAABBJGBB0WY1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-9 |
| A7EBB7 | YNAHEABBBJGJF06W6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B224-6-10 |
| A7EB57 | YNAHEABBBJGBB0TY3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-1 |
| A7E8B0 | YNAHEAABBJHBI0CAK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-1 |
| A7EB2F | YNAHEABBBJHBI0DNL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-4-5 |
| A7EB24 | YNAHEABBBJGBB0PJ7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-8 |
| A7E909 | YNAHEAABBJHBI0DW2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-4 |
| A7E75F | YNAHEAABBJHBI0AT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-1 |
| A7EB3E | YNAHEABBBJGBB0SFD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-1 |
| A7EBC4 | YNAHEABBBJHBI0453 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-9 |
| A7E780 | YNAHEAABBJHBI0FAG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-3 |
| A7E785 | YNAHEAABBJHBI0CEK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-7 |
| A7E7CB | YNAHEAABBJHBI0DVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-8 |
| A7E779 | YNAHEAABBJHBI0ELT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-7 |
| A7E87D | YNAHEAABBJHBI0G2T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-13-4 |
| A7E916 | YNAHEAABBJHBI0DW3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-6 |
| A7E9C2 | YNAHEAABBJHBI0BXG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-5 |
| A7E864 | YNAHEAABBJHBI0D0R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-7 |

DocuSign Envelope ID: 7B2B4839-E741-4A3G-863F-8E0340740185

| A7EB21 | YNAHEAABBJHBI0F5D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-5 |
|--------|-------------------|----------------------|---------------|---------------|
| A7EA4E | YNAHEAABBJHBI0ELG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-1 |
| A7E6EE | YNAHEAABBJHBI0FHZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-10 |
| A7EB07 | YNAHEAABBJGBB0TZ1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-2 |
| A7ECA3 | YNAHEAABBJHBI09D5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-9 |
| A7E7B5 | YNAHEAABBJHBI0DW5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-2 |
| A7EB14 | YNAHEAABBJHBI0DVF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-10 |
| A7EB35 | YNAHEABBBJGBB0VA3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-10 |
| A7E764 | YNAHEAABBJHBI0EXD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-8 |
| A7EAA0 | YNAHEAABBJHBI09GX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-9 |
| A7EA4A | YNAHEAABBJHBI09CC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-1 |
| A7EA8D | YNAHEAABBJHBI0AER | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-5 |
| A7EB2D | YNAHEABBBJHBI0FEP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-1 |
| A7E707 | YNAHEAABBJHBI0EZL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-9 |
| A7EA76 | YNAHEAABBJHBI0D9W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-6 |
| A7EBD2 | YNAHEABBBJHBI0456 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-10 |
| A7EC49 | YNAHEAABBJGBB0WZN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-7-6 |
| A7ECD3 | YNAHEAABBJGJF0DS1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-11-4 |
| A7EF04 | YNAHEABBBJHBI08HB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-3 |
| A7EBD7 | YNAHEABBBJHBI0448 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-9 |
| A7EA8A | YNAHEAABBJHBI0EED | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-8 |
| A7EB65 | YNAHEABBBJGBB0RZ1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-3 |
| A7EC88 | YNAHEAABBJHBI0FHG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-8 |
| A7EC9A | YNAHEAABBJHBI0E1L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-1 |
| A7EFE9 | YNAHEABBBJGJF0P8P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-8 |
| A7E7C6 | YNAHEAABBJHBI0FAC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-9 |
| A7EF20 | YNAHEABBBJHBI08BE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-6 |
| A7E9D3 | YNAHEAABBJHBI0DAW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-4 |
| A7EF05 | YNAHEABBBJGJF0D9Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-5 |
| A7E78F | YNAHEAABBJHBI0DTT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-9-7 |
| A7E75E | YNAHEAABBJHBI0CKH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-9 |
| A7EAFC | YNAHEABBBJHBI0F62 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-3-1 |
| A7E8B1 | YNAHEAABBJHBI0CYB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-7 |
| A7EBF9 | YNAHEABBBJGJF06YK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-12-2 |
| A7EB48 | YNAHEABBBJGBB0S63 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-4 |
| A7EF0A | YNAHEABBBJHBI0F43 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-8 |
| A7E75D | YNAHEAABBJHBI0CES | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-2 |
| A7EA84 | YNAHEAABBJHBI08VR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-9 |
| A7EC8A | YNAHEAABBJHBI08MV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-7 |
| A7E850 | YNAHEAABBJHBI0GB5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-8 |
| A7EBB4 | YNAHEABBBJHBI0476 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-5 |
| A7ECA2 | YNAHEAABBJHBI0CR3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-6-3 |
| A7E8D3 | YNAHEAABBJHBI072X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-2 |
| A7EB3B | YNAHEABBBJGBB0J91 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-5 |
| A7E9BA | YNAHEAABBJHBI0FFC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-2 |
| A7EBD4 | YNAHEABBBJHBI05N1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-5 |
| A7EB1D | YNAHEABBBJHBI0DZK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-2-4 |

| A7E8CE | YNAHEAABBJGBB0WME | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-3 |
|--------|-------------------|----------------------|---------------|----------------|
| A7EBDF | YNAHEABBBJHBI0F2Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-6 |
| A7EBE3 | YNAHEABBBJHBI0F2C | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-8 |
| A7E7EA | YNAHEAABBJHBI0CXA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-10 |
| A7E6E9 | YNAHEAABBJHBI0FC8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-3 |
| A7E8E3 | YNAHEAABBJHBI07RS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-2 |
| A7EF2D | YNAHEABBBJHBI089V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-12-1 |
| A7EEFB | YNAHEABBBJGJF09EA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-7 |
| A7EF1E | YNAHEABBBJHBI08B4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-10 |
| A7EC5A | YNAHEAABBJGBB0WXH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-9 |
| A7EB7A | YNAHEABBBJHBI0FJ0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-5 |
| A7EBBE | YNAHEABBBJHBI0474 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-6 |
| A7EA5E | YNAHEAABBJHBI0247 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-3 |
| A7EBCD | YNAHEABBBJGJF06YP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-8 |
| A7EF0D | YNAHEABBBJGJF0D9J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-7 |
| A7EF1B | YNAHEABBBJGJF0D9X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-3 |
| A7EB3D | YNAHEABBBJGBB0TTB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-2 |
| A7E7A4 | YNAHEAABBJGBB07WN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-10-5 |
| A7EC43 | YNAHEAABBJHBI0G5R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-1 |
| A7EBD5 | YNAHEABBBJGJF07X6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-7 |
| A7EB79 | YNAHEABBBJHBI0FKT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-1-1 |
| A7EBAC | YNAHEABBBJGJF071T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-3 |
| A7E8E1 | YNAHEAABBJHBI07RX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-1 |
| A7EF3B | YNAHEABBBJGJF0MV1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-10 |
| A7E78C | YNAHEAABBJGBB07XV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-4-1 |
| A7E912 | YNAHEAABBJHBI0EKG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-3 |
| A7EF3C | YNAHEABBBJGJF0MV3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-1-5 |
| A7EBF7 | YNAHEABBBJGBB03YS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-1 |
| A7E769 | YNAHEAABBJHBI0EYD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-8 |
| A7EBDB | YNAHEABBBJHBI045M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-1 |
| A7EB59 | YNAHEABBBJGBB0J08 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-5 |
| A7E70A | YNAHEAABBJHBI0F34 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-6 |
| A7EBD8 | YNAHEABBBJGJF06VJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-6 |
| A7E762 | YNAHEAABBJHBI0AT1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-2 |
| A7EBB2 | YNAHEABBBJGJF06XM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-1 |
| A7EAFE | YNAHEABBBJGBB0S32 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-3 |
| A7EA14 | YNAHEAABBJHBI09BW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-6 |
| A7E786 | YNAHEAABBJGBB07WP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-8 |
| A7EA4F | YNAHEAABBJHBI0EE1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-4 |
| A7E817 | YNAHEAABBJHBI0CZ2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-9 |
| A7EF37 | YNAHEABBBJHBI0F1M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-5 |
| A7EB4F | YNAHEABBBJGBB0J2W | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-8 |
| A7E793 | YNAHEAABBJHBI0FC2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-8 |
| A7E714 | YNAHEAABBJHBI0CCP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-10 |
| A7EB4B | YNAHEABBBJGBB0J16 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-6 |
| A7EB87 | YNAHEABBBJHBI0FDV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-2-5 |
| A7EA40 | YNAHEAABBJHBI09C2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-9-11 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863F-8E0340740185

| A7EF24 | YNAHEABBBJGJF0D9N | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-7 |
|--------|-------------------|----------------------|---------------|----------------|
| A7E900 | YNAHEAABBJHBI0E4K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-4 |
| A7E9E9 | YNAHEAABBJHBI0DV8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-10 |
| A7E901 | YNAHEAABBJHBI0CR4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-9 |
| A7EB80 | YNAHEABBBJHBI0FEW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-2 |
| A7EBBA | YNAHEABBBJHBI043A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B230-11-2 |
| A7EBF0 | YNAHEABBBJGBB05TJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-5 |
| A7E7AB | YNAHEAABBJHBI0EY1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-7 |
| A7E75C | YNAHEAABBJHBI0FCT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-4 |
| A7EB3A | YNAHEABBBJGBB0PN9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-1 |
| A7EFE6 | YNAHEABBBJGJF0MT8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-9 |
| A7E9A3 | YNAHEAABBJHBI0DSY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-2 |
| A7EF11 | YNAHEABBBJGJF07VT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-10 |
| A7E75B | YNAHEAABBJHBI0FJ6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-4 |
| A7E76A | YNAHEAABBJHBI0CKF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-3 |
| A7EB62 | YNAHEABBBJGBB0RZB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-3 |
| A7E8D9 | YNAHEAABBJHBI0D7T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-1 |
| A7E902 | YNAHEAABBJHBI0D9V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-4 |
| A7EAA5 | YNAHEAABBJHBI0DTF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-7 |
| A7EF23 | YNAHEABBBJGJF09E8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-5 |
| A7EA6F | YNAHEAABBJHBI0GJ5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-2 |
| A7E7A9 | YNAHEAABBJHBI0DZB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-3 |
| A7EFE7 | YNAHEABBBJGJF0P9E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-8 |
| A7EF1C | YNAHEABBBJGJF0DF6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-8 |
| A7ED51 | YNAHEAABBJHBI0AL0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-13-1 |
| A7EB36 | YNAHEABBBJGBB0HTA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-9 |
| A7E73B | YNAHEAABBJGBB0W3J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-2 |
| A7EB34 | YNAHEABBBJGBB0S3Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-7 |
| A7EB83 | YNAHEABBBJGBB0PE0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-3 |
| A7EA91 | YNAHEAABBJHBI0BTC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-8 |
| A7E7B4 | YNAHEAABBJHBI0F05 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-7 |
| A7EF41 | YNAHEABBBJGJF0MZ9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-7-10 |
| A7ECCE | YNAHEAABBJGJF0DVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-12-9 |
| A7EB74 | YNAHEABBBJHBI0FGF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-4 |
| A7E91F | YNAHEAABBJHBI0E2X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-6 |
| A7E9E8 | YNAHEAABBJHBI0DTH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-8 |
| A7EC98 | YNAHEAABBJGBB0WNK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-8 |
| A7E7CE | YNAHEAABBJHBI0F40 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-7 |
| A7E783 | YNAHEAABBJHBI0ASJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-6 |
| A7EEF6 | YNAHEABBBJGJF0D9L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-6 |
| A7E703 | YNAHEAABBJHBI0ENE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-9 |
| A7ECB0 | YNAHEAABBJHBI0CRB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-7-2 |
| A7EA44 | YNAHEAABBJHBI09BY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-8 |
| A7ECC1 | YNAHEAABBJHBI0CZY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-9-9 |
| A7E7F0 | YNAHEAABBJHBI06WZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-8 |
| A7E77F | YNAHEAABBJHBI0F10 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-2 |
| A7ECAC | YNAHEAABBJHBI0CWJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-2 |

| A7EBE2 | YNAHEABBBJGJF0D9F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-4 |
|--------|-------------------|----------------------|---------------|---------------|
| A7EEF3 | YNAHEABBBJGJF09DE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-7 |
| A7E8C0 | YNAHEAABBJHBI0GBE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-6 |
| A7E9C0 | YNAHEAABBJHBI0DXV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-10 |
| A7E7B9 | YNAHEAABBJHBI0D24 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-2 |
| A7E6E3 | YNAHEAABBJHBI0FA4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-8 |
| A7EAFD | YNAHEABBBJHBI0F6G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-9-6 |
| A7EC8D | YNAHEAABBJHBI0FHR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-10 |
| A7ECA7 | YNAHEAABBJGBB0WM8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B129-12-9 |
| A7EA9C | YNAHEAABBJHBI0D9C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-8 |
| A7E924 | YNAHEAABBJHBI0CRZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B210-2-4 |
| A7ED50 | YNAHEAABBJHBI0D0L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-13-8 |
| A7EB72 | YNAHEABBBJHBI0FJS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-6 |
| A7EEF8 | YNAHEABBBJGJF0D9P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-1 |
| A7E700 | YNAHEAABBJHBI0EPZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-4 |
| A7ED1D | YNAHEAABBJGBB0X2A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-9-8 |
| A7EEE8 | YNAHEABBBJHBI0425 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-9 |
| A7E701 | YNAHEAABBJHBI0EN9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-3 |
| A7EB0E | YNAHEABBBJHBI0FCE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-10 |
| A7E9AC | YNAHEAABBJHBI0DZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-10 |
| A7EF0F | YNAHEABBBJHBI05N0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-8 |
| A7EBD9 | YNAHEABBBJHBI044J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-7 |
| A7EB33 | YNAHEABBBJGBB0S7T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-2 |
| A7E94D | YNAHEAABBJHBI0DYS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-1 |
| A7E772 | YNAHEAABBJGBB07WM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-9 |
| A7ECA4 | YNAHEAABBJHBI0G64 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-4 |
| A7EB68 | YNAHEABBBJHBI0F8B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-2 |
| A7EBC2 | YNAHEAABBJGBB03XR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-3 |
| A7E6F4 | YNAHEAABBJHBI0FCJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-6 |
| A7EEEB | YNAHEABBBJHBI046V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-2 |
| A7EA60 | YNAHEAABBJGBB0WN8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B128-2-2 |
| A7EB02 | YNAHEABBBJHBI0FJH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-3 |
| A7E853 | YNAHEAABBJHBI0GB9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-10 |
| A7EBBD | YNAHEABBBJGJF09E6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-9 |
| A7E914 | YNAHEAABBJHBI0EJJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-7 |
| A7E8B3 | YNAHEAABBJHBI0GH8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-6 |
| A7EC8B | YNAHEAABBJHBI07EC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-2 |
| A7EB89 | YNAHEABBBJHBI0FDG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-3 |
| A7E710 | YNAHEAABBJHBI0EWW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-7 |
| A7EB7D | YNAHEABBBJHBI0DMP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-1-9 |
| A7EB39 | YNAHEABBBJGBB0HPV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-5 |
| A7EA73 | YNAHEAABBJHBI0E0Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-2 |
| A7EC10 | YNAHEAABBJHBI0D7D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-11-5 |
| A7EA8C | YNAHEAABBJHBI0FH0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-4 |
| A7EBB0 | YNAHEABBBJHBI044Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-7 |
| A7E6FA | YNAHEAABBJHBI0ENK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-2 |
| A7EF3A | YNAHEABBBJGJF0MY9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-8 |

DocuSign Envelope ID: 7B2B4839-E741-1A3C-863F-8E0340740185

| A7EA71 | YNAHEAABBJHBI0GE5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-5 |
|--------|-------------------|----------------------|---------------|---------------|
| A7EF43 | YNAHEABBBJGJF0MS7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-4-3 |
| A7E9FF | YNAHEAABBJHBI0DZE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-5 |
| A7EBDA | YNAHEABBBJHBI0452 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-9 |
| A7EC7C | YNAHEAABBJHBI0E45 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-8-1 |
| A7E7C5 | YNAHEAABBJHBI0F3C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-10 |
| A7EB8A | YNAHEAABBJGBB0S7H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-9 |
| A7EB5B | YNAHEABBBJGBB0RYZ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-9 |
| A7EC40 | YNAHEAABBJHBI09F6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-8 |
| A7EC19 | YNAHEAABBJHBI0DCR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-8-1 |
| A7EAB5 | YNAHEAABBJHBI0DTE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-5 |
| A7E9BB | YNAHEAABBJHBI0DV2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-3 |
| A7ECB5 | YNAHEAABBJGJF0DRJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-4 |
| A7EEF9 | YNAHEABBBJGJF0DH4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-4 |
| A7EEF2 | YNAHEABBBJGJF06W7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-8 |
| A7E819 | YNAHEAABBJHBI0FZV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-13-3 |
| A7EC94 | YNAHEAABBJGBB0WNR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-5 |
| A7EF13 | YNAHEABBBJHBI0F48 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-10 |
| A7E88B | YNAHEAABBJHBI072R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-2 |
| A7ECAB | YNAHEAABBJGBB0WNL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-8 |
| A7E8A5 | YNAHEAABBJHBI0GJE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-8 |
| A7E76C | YNAHEAABBJGBB07WC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-5 |
| A7E90A | YNAHEAABBJHBI0E56 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-5 |
| A7E78E | YNAHEAABBJHBI0F3R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-7 |
| A7EB49 | YNAHEABBBJGBB0J2T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-10 |
| A7E761 | YNAHEAABBJHBI0CHZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-6 |
| A7EC22 | YNAHEAABBJHBI0DCF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-1 |
| A7E705 | YNAHEAABBJHBI0ER0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-2 |
| A7E81C | YNAHEAABBJHBI0CAV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-12-4 |
| A7E7B0 | YNAHEAABBJHBI0FHW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-10 |
| A7E91D | YNAHEAABBJHBI0E6B | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-8 |
| A7ECD7 | YNAHEAABBJHBI0D2D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-7-1 |
| A7E7E6 | YNAHEAABBJHBI07HW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-1 |
| A7EB2A | YNAHEABBBJGBB0V70 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-4 |
| A7ECA1 | YNAHEAABBJHBI0CR1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-3 |
| A7EBCC | YNAHEABBBJGJF07XK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-6 |
| A7E926 | YNAHEAABBJHBI00JV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-8-10 |
| A7EC8F | YNAHEAABBJHBI021S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-6 |
| A7EA39 | YNAHEAABBJHBI09BD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-8 |
| A7E7CC | YNAHEAABBJHBI0E97 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-4 |
| A7EF16 | YNAHEABBBJHBI08ET | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-12-4 |
| A7EBBF | YNAHEABBBJGJF0724 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-10-2 |
| A7EAD3 | YNAHEABBBJHBI0F8X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-5 |
| A7EBDD | YNAHEABBBJGJF071Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-10 |
| A7E91A | YNAHEAABBJHBI0DVS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-10 |
| A7E6EA | YNAHEAABBJHBI0EPV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-1 |
| A7EB58 | YNAHEABBBJGJF0BWJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-2 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863E-8E0340740185

| A7E76D | YNAHEAABBJGBB07XL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-10 |
|--------|-------------------|----------------------|---------------|------------------|
| A7EBBC | YNAHEABBBJHBI041S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-4 |
| A7EFE8 | YNAHEAABBJHBI08AH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-6 |
| A7E6F9 | YNAHEAABBJHBI0F9G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-8 |
| A7EC58 | YNAHEAABBJGBB0WYT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-10 |
| A7EA80 | YNAHEAABBJHBI0E1R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-4-5 |
| A7EBF4 | YNAHEAABBJGJF06Z3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-1-2 |
| A7EF3F | YNAHEABBBJGJF0MZ6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-3-9 |
| A7EAAF | YNAHEAABBJHBI0ALA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-3 |
| A7E7BE | YNAHEAABBJHBI0DWM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-4 |
| A7EA00 | YNAHEAABBJHBI0FHC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-4-3 |
| A7ED43 | YNAHEAABBJHBI0AE9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-2 |
| A7EEEA | YNAHEABBBJHBI0F4B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-9 |
| A7E7BF | YNAHEAABBJHBI0EX4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-5 |
| A7EA31 | YNAHEAABBJHBI09B9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-10 |
| A7ECFE | YNAHEAABBJHBI0G2V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-8 |
| A7EA7B | YNAHEAABBJHBI0ENF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-4 |
| A7E8DA | YNAHEAABBJHBI0DAX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-7 |
| A7EC8C | YNAHEAABBJHBI08MB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-9-4 |
| A7E9EB | YNAHEAABBJHBI0DAT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-9 |
| A7E8A2 | YNAHEAABBJHBI0CA9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-10 |
| A7EA7E | YNAHEAABBJHBI0CNK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-3 |
| A7EBE1 | YNAHEABBBJGJF06XP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-8-3 |
| A7EB46 | YNAHEABBBJGBB0S0C | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-11 |
| A7EAB1 | YNAHEAABBJHBI0DPW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-3 |
| A7EA72 | YNAHEAABBJHBI0AFS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-11-8 |
| A7E9B5 | YNAHEAABBJHBI0EA1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-9 |
| A7E9BC | YNAHEAABBJHBI0DXW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-6 |
| A7E70F | YNAHEAABBJHBI0F2L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-4 |
| A7E76E | YNAHEAABBJGBB07XJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-5 |
| A7EA56 | YNAHEAABBJHBI0EFL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-6 |
| A7EBFA | YNAHEABBBJGBB05T9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-4-5 |
| A7EAF7 | YNAHEAABBJHBI0FG3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-9 |
| A7E6FF | YNAHEAABBJHBI0EPX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-8 |
| A7EF2F | YNAHEABBBJHBI0847 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-2 |
| A7E787 | YNAHEAABBJGBB07X4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-7 |
| A7E8D2 | YNAHEAABBJGJF0DT5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-9 |
| A7EEFF | YNAHEAABBJHBI05MP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-3 |
| A7EB8E | YNAHEABBBJHBI0F4X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-5 |
| A7EB42 | YNAHEABBBJGBB0S2A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-10 |
| A7E6F2 | YNAHEAABBJHBI0749 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-4 |
| A7EAFA | YNAHEABBBJGBB0V6D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-4-9 |
| A7E6FD | YNAHEAABBJHBI0FCF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-5 |
| A7EA5D | YNAHEAABBJHBI0E22 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-9 |
| A7EC0B | YNAHEAABBJHBI0D1J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B224-8-8 |
| A7ECAD | YNAHEAABBJGBB0WMW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-9 |
| A7E7BA | YNAHEAABBJHBI0E0N | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-8 |

| A7EB8F | YNAHEABBBJGBB0V6N | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-4-9 |
|--------|-------------------|----------------------|---------------|---------------|
| A7EBC5 | YNAHEABBBJGJF06Z9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-1 |
| A7E777 | YNAHEAABBJHBI0EZ1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-5 |
| A7E792 | YNAHEAABBJHBI00JP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-4 |
| A7EF27 | YNAHEABBBJHBI0DTS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-4 |
| A7EA83 | YNAHEAABBJHBI0CP3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-4-1 |
| A7EA81 | YNAHEAABBJHBI0FGJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-9 |
| A7EA51 | YNAHEAABBJHBI0D01 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-2 |
| A7EA96 | YNAHEAABBJHBI0C9M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-1 |
| A7ED4C | YNAHEAABBJHBI08YM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-12-10 |
| A7E7BB | YNAHEAABBJHBI0DZC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-1 |
| A7EB1A | YNAHEABBBJHBI0F6L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-3 |
| A7E7CA | YNAHEAABBJHBI0FC1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-1 |
| A7E929 | YNAHEAABBJHBI0DWL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-6 |
| A7EEFC | YNAHEABBBJHBI075Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-2 |
| A7E7A8 | YNAHEAABBJHBI0E0M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-10 |
| A7EF08 | YNAHEABBBJHBI08E7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-8 |
| A7E90E | YNAHEAABBJHBI0E49 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-5 |
| A7E7C4 | YNAHEAABBJHBI0FB6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-5 |
| A7EC89 | YNAHEAABBJHBI06GG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-10 |
| A7EF14 | YNAHEABBBJHBI08JS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-9 |
| A7EB10 | YNAHEAABBJHBI0DTX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-4 |
| A7E767 | YNAHEAABBJHBI0E0A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-9 |
| A7EF01 | YNAHEABBBJGJF07XY | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-3 |
| A7EBF8 | YNAHEABBBJGBB040B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-11-2 |
| A7E7AA | YNAHEAABBJHBI0DZY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-4 |
| A7E7A7 | YNAHEAABBJHBI0CJ4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-7 |
| A7EA43 | YNAHEAABBJHBI0CS1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-9 |
| A7EB09 | YNAHEABBBJHBI0FBG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-C102-8-4 |
| A7EC9E | YNAHEAABBJHBI07E3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-6 |
| A7EBB3 | YNAHEABBBJHBI047H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-10 |
| A7EACA | YNAHEABBBJGBB0PJV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-1 |
| A7EF3D | YNAHEABBBJGJF0PAB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-6 |
| A7EEE6 | YNAHEABBBJHBI0F1L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-4 |
| A7E768 | YNAHEAABBJHBI0EXB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-5 |
| A7ED3C | YNAHEAABBJHBI08T1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-7-1 |
| A7E9FD | YNAHEAABBJHBI0CWW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-6 |
| A7EF46 | YNAHEAABBJGJF0P6M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-1 |
| A7E913 | YNAHEAABBJHBI0D03 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-2 |
| A7EBAF | YNAHEABBBJGJF06VR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-10 |
| A7EA9E | YNAHEAABBJHBI0EF0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-4 |
| A7E7AD | YNAHEAABBJHBI0CBW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-4 |
| A7EC42 | YNAHEAABBJHBI0G2A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-10 |
| A7EBF2 | YNAHEABBBJGBB043A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-1 |
| A7EEF5 | YNAHEABBBJGJF0D9S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-2 |
| A7EB19 | YNAHEABBBJHBI0FCH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-10 |
| A7E99F | YNAHEAABBJHBI0GFZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-8 |

| A7EEE9 | YNAHEAABBBJGJF0D9K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-6 |
|--------|---------------------|----------------------|---------------|----------------|
| A7E89F | YNAHEAABBJHBI0CYP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-7 |
| A7E8D4 | YNAHEAABBJHBI06F8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-2 |
| A7E9A5 | YNAHEAABBJHBI0D2Z | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-7 |
| A7E9B6 | YNAHEAABBJHBI0DT3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-4 |
| A7E874 | YNAHEAABBJHBI0GJD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-6 |
| A7EAFF | YNAHEAABBJHBI0F7A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-1 |
| A7EBFD | YNAHEABBBJGBB0439 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-7 |
| A7E77A | YNAHEAABBJHBI0CJ0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-12-5 |
| A7EC44 | YNAHEAABBJGBB0X1Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-7 |
| A7E77D | YNAHEAABBJHBI0F4H | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-4 |
| A7E88A | YNAHEAABBBJGJF0DS2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-1 |
| A7EF17 | YNAHEABBBJHBI06WH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-5 |
| A7EB5E | YNAHEABBBJGBB0J1A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-1 |
| A7E77E | YNAHEAABBJHBI0EZZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-2 |
| A7EF07 | YNAHEABBBJHBI08AA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-1 |
| A7E95C | YNAHEAABBJHBI07NK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-11-6 |
| A7E8A1 | YNAHEAABBJHBI0CXF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-3 |
| A7EF1D | YNAHEABBBJGJF07WB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-6 |
| A7EB4D | YNAHEABBBJGBB0JFL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-1 |
| A7EEEC | YNAHEABBBJHBI0F4K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-9 |
| A7EC47 | YNAHEAABBJHBI0G65 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-5 |
| A7E937 | YNAHEAABBJHBI0CS3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-7 |
| A7EA01 | YNAHEAABBJHBI0DZM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-4-8 |
| A7E8E7 | YNAHEAABBJHBI0E1C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-4 |
| A7EBC8 | YNAHEABBBJHBI043E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-6 |
| A7EAFB | YNAHEABBBJHBI0F4V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-7 |
| A7E70D | YNAHEAABBJHBI0EVY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-3 |
| A7E86A | YNAHEAABBJHBI0926 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-12-6 |
| A7EF25 | YNAHEABBBJGJF0JNZ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-12-6 |
| A7E7BC | YNAHEAABBJHBI0E0P | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-10 |
| A7EF02 | YNAHEABBBJHBI08EP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-6 |
| A7E7FB | YNAHEAABBJHBI07PY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-13-10 |
| A7E702 | YNAHEAABBJHBI07AP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-4 |
| A7E773 | YNAHEAABBJGBB07XM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-13-5 |
| A7E7D0 | YNAHEAABBJHBI0DT5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-6 |
| A7E746 | YNAHEAABBJHBI0FAD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-7-10 |
| A7EBCB | YNAHEAABBJGBB05SE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-3 |
| A7EF00 | YNAHEABBBJHBI08LX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-1 |
| A7E734 | YNAHEAABBJHBI0DSZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-13-2 |
| A7EBB8 | YNAHEABBBJHBI044D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-5 |
| A7ECB1 | YNAHEAABBJGBB0WN1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-5 |
| A7EBB5 | YNAHEAABBJHBI046F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-7 |
| A7EBC3 | YNAHEABBBJGJF06YR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-4 |
| A7E880 | YNAHEAABBJHBI0D17 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-12-10 |
| A7EBA9 | YNAHEABBBJGBB03XK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-4-4 |
| A7E8F3 | YNAHEAABBJGJF0DSZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-9 |

DocuSign Envelope ID: 7B2B4939-F741-4A3C-863F-8E0340740185

| A7E99C | YNAHEAABBJHBI0GEH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-7 |
|--------|-------------------|----------------------|---------------|---------------|
| A7EF0B | YNAHEABBBJHBI041L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-7 |
| A7EAB0 | YNAHEAABBJHBI0CK2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-10 |
| A7EF45 | YNAHEABBBJGJF0PBD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-8 |
| A7EBAB | YNAHEABBBJGJF06Z5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-8-5 |
| A7EF22 | YNAHEABBBJGJF0PBF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-7 |
| A7EAF8 | YNAHEABBBJHBI0F7G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-7 |
| A7E851 | YNAHEAABBJHBI0GH5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-5 |
| A7E91C | YNAHEAABBJHBI0EJ8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-7 |
| A7E74B | YNAHEAABBJHBI0DY0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-5 |
| A7E9AA | YNAHEAABBJHBI0D4D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-7 |
| A7EBCA | YNAHEABBBJHBI0451 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-7 |
| A7EBC1 | YNAHEABBBJGJF06Z8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-2 |
| A7EA36 | YNAHEAABBJHBI09BC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-7 |
| A7E9CE | YNAHEAABBJHBI0GH0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-8 |
| A7E955 | YNAHEAABBJHBI0CNC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-11-1 |
| A7EBDC | YNAHEABBBJHBI045F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-6 |
| A7E709 | YNAHEAABBJHBI0FCK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-5 |
| A7E95D | YNAHEAABBJHBI0G8R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-9-8 |
| A7E9A2 | YNAHEAABBJHBI0D47 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-1 |
| A7E770 | YNAHEAABBJGBB07X0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-10 |
| A7EC20 | YNAHEAABBJHBI01HR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-4 |
| A7E7B7 | YNAHEAABBJHBI0DTP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-5 |
| A7E765 | YNAHEAABBJHBI0FJZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-4 |
| A7EB3C | YNAHEABBBJGBB07ZP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-1 |
| A7EA67 | YNAHEAABBJHBI0D9S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-7 |
| A7E6E5 | YNAHEAABBJHBI0ERD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-9 |
| A7EEE5 | YNAHEABBBJHBI041G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-5 |
| A7EBDE | YNAHEABBBJHBI0F12 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-7 |
| A7EB0A | YNAHEABBBJHBI0FJY | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-1 |
| A7E775 | YNAHEAABBJHBI0DZ0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-9 |
| A7EB8B | YNAHEAABBJHBI0FH8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-4-7 |
| A7EACD | YNAHEABBBJHBI0FEZ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-9 |
| A7E7C0 | YNAHEAABBJHBI0F41 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-7 |
| A7EA62 | YNAHEAABBJHBI0BC0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-10 |
| A7EEFE | YNAHEABBBJHBI06WW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-8 |
| A7E70C | YNAHEAABBJHBI0F08 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-7 |
| A7E788 | YNAHEAABBJGBB0W9T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-13-7 |
| A7EA38 | YNAHEAABBJHBI08LZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-5 |
| A7EBC6 | YNAHEABBBJHBI046M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-8 |
| A7EC3C | YNAHEAABBJGBB0WZK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-13-4 |
| A7EEEF | YNAHEABBBJHBI0F21 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-2 |
| A7EF2E | YNAHEABBBJHBI009W | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-1 |
| A7EC9D | YNAHEAABBJGBB0FDF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-2 |
| A7E7AE | YNAHEAABBJHBI0DMR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-5 |
| A7EEED | YNAHEABBBJHBI0F2V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-3 |
| A7E6FE | YNAHEAABBJHBI0ENC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-1 |

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863E-8E0340740185

| A7EF0E | YNAHEABBBJGJF0DFW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-6 |
|--------|-------------------|----------------------|---------------|---------------|
| A7E837 | YNAHEABBBJHBI0G8V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-10-8 |
| A7E724 | YNAHEAABBJHBI0EWG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-2 |
| A7EEF7 | YNAHEABBBJHBI05P2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-12-2 |
| A7EB50 | YNAHEABBBJGBB0HSB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-8 |
| A7E8B2 | YNAHEAABBJHBI07R3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-3 |
| A7E791 | YNAHEAABBJHBI0EXX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-3 |
| A7EF33 | YNAHEABBBJHBI08E3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-1 |
| A7EF26 | YNAHEABBBJGJF0D9D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-3 |
| A7EBA8 | YNAHEABBBJGBB05TT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-2-9 |
| A7E9EA | YNAHEAABBJHBI0EL4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-4 |
| A7EA4D | YNAHEAABBJHBI07ED | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-3 |
| A7E782 | YNAHEAABBJGBB07XG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-5 |
| A7EF36 | YNAHEABBBJHBI08E2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-9 |
| A76060 | YNAHEAABBJGBB0D6N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-8 |
| A76117 | YNAHEAABBJGBB0E8V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-3 |
| A761AA | YNAHEABBBJGBB08K7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-4 |
| A75D37 | YNAHEAABBJGBB075S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-3 |
| A75D93 | YNAHEAABBJGBB0FJ3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-2 |
| A760B3 | YNAHEAABBJGBB02JF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-1 |
| A75D1B | YNAHEAABBJGBB0E0H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-8 |
| A7E70E | YNAHEAABBJHBI0F20 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-7 |
| A7E7C1 | YNAHEAABBJHBI0ASF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-11 |
| A7EA63 | YNAHEAABBJHBI0EA5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-5 |
| A7EC9F | YNAHEAABBJHBI08MZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-4 |
| A7E6EC | YNAHEAABBJHBI0DMJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-3 |
| A7E6EF | YNAHEAABBJHBI0EZE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-5 |
| A7E7CD | YNAHEAABBJHBI0F4A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-1 |
| A7E855 | YNAHEAABBJHBI0CZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-1 |
| A7E8A0 | YNAHEAABBJHBI076X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-5 |
| A7EA9D | YNAHEAABBJHBI0BVC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-2 |
| A7E7C8 | YNAHEAABBJHBI0D1G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-1 |
| A7E860 | YNAHEAABBJHBI0CY5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-11 |
| A7E9A0 | YNAHEAABBJHBI0DVC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-8 |
| A7E6F8 | YNAHEAABBJHBI0ENS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-1 |
| A7EC8E | YNAHEAABBJHBI076J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-6 |
| A7EC9B | YNAHEAABBJGBB0VDN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-5 |
| A7E76F | YNAHEAABBJGBB07WK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-4 |
| A7E704 | YNAHEAABBJHBI0ENA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-11 |
| A7E9AB | YNAHEAABBJHBI0DSN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-11 |
| A7E7C9 | YNAHEAABBJHBI0EXA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-6 |
| A7E794 | YNAHEAABBJHBI0EXT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-2 |
| A7E6EB | YNAHEAABBJHBI0F9H | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-6 |
| A7EA34 | YNAHEAABBJHBI08L6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-1 |
| A7E8AF | YNAHEAABBJHBI0CZC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-11 |
| A7E8D8 | YNAHEAABBJHBI0E9M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-8 |
| A7EAAB | YNAHEAABBJHBI0EGY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-11 |

| A7E795 | YNAHEAABBJHBI0DV1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-3 |
| A76147 | YNAHEAABBJGBB0D1M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-5 |
| A7ECC0 | YNAHEAABBJGJF0DS0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-8 |
| A7EB04 | YNAHEABBJHBI0FEC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-4 |
| A7E89B | YNAHEAABBJHBI0920 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-10-2 |
| A7E83C | YNAHEAABBJHBI0CYW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-12-4 |
| A7EFEA | YNAHEAABBJHBI08DJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-1-4 |
| A7EC32 | YNAHEAABBJHBI0CPG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-11-11 |
| A7EA98 | YNAHEAABBJHBI0D9B | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-4 |
| A7E99E | YNAHEAABBJHBI0FGD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-C102-8-3 |
| A7ECC3 | YNAHEAABBJHBI0D0Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-9-7 |
| A7ECE9 | YNAHEAABBJHBI0BB2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-7 |
| A75DDA | YNAHEAABBJGBB021H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-1 |
| A761DB | YNAHEABBJGBB02NR | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-2 |
| A7EB44 | YNAHEABBJGBB0RPR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-9 |
| A7E79F | YNAHEAABBJGBB07XN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-9-10 |
| A7EB01 | YNAHEABBJHBI0F56 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-3 |
| A7E8FC | YNAHEAABBJGBB0WNJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-8-7 |
| A7EA64 | YNAHEAABBJHBI0E03 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-10 |
| A7E7B6 | YNAHEAABBJHBI0FCN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-6 |
| A7EBC0 | YNAHEABBJHBI046K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-9 |
| A7E8F9 | YNAHEAABBJHBI0GAC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-8-10 |
| A7E9BD | YNAHEAABBJHBI0AK4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-1 |
| A7EBFC | YNAHEABBJGJF0K19 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-10-5 |
| A7EC95 | YNAHEAABBJGBB0WMV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-6 |
| A7E8BD | YNAHEAABBJHBI0GH6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-8 |
| A7EF34 | YNAHEABBJHBI08FA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-11-4 |
| A7ECA8 | YNAHEAABBJGBB0WMX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-5 |
| A7EB4E | YNAHEABBJGJF16DC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-11 |
| A7E887 | YNAHEAABBJHBI070T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-13-2 |
| A7E8B5 | YNAHEAABBJHBI0G77 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-9-1 |
| A7ED28 | YNAHEAABBJHBI08SZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-12-1 |
| A7EB77 | YNAHEAABBJHBI0FAN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-6 |
| A7EC93 | YNAHEAABBJGJF0DT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-8-8 |
| A7E910 | YNAHEAABBJHBI0D0V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-2 |
| A7ECA5 | YNAHEAABBJGBB0WNA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-9 |
| A7E922 | YNAHEAABBJHBI0DW4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-10 |
| A7E891 | YNAHEAABBJHBI0EJC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-10-8 |
| A7E6F7 | YNAHEAABBJHBI0ERM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-6 |
| A7EB67 | YNAHEABBJGBB0PJW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-3 |
| A7E8C2 | YNAHEAABBJHBI0CAF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-REPAIR03-2-8 |
| A7EBE0 | YNAHEABBJHBI03Z5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-REPAIR03-2-7 |
| A7E76B | YNAHEAABBJGBB07WL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-5 |
| A7EA6D | YNAHEAABBJHBI0DA6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-2 |

**Exhibit C**

**Bill of Sale**

DocuSign Envelope ID: 7B2B4839-F741-4A3C-863F-8E0340740185

<div align="right">EXECUTION VERSION</div>

## BILL OF SALE

This BILL OF SALE, dated as of August 15, 2023 (this "**Agreement**"), is by and between Core Scientific Operating Company (f/k/a Core Scientific, Inc., a Delaware Corporation) ("**Seller**") and Foundry Digital LLC, a Delaware limited liability company ("**Purchaser**"). Seller and Purchaser may be referred to herein, individually, as a "Party" and, collectively, as the "Parties". Capitalized terms used but not defined in this Agreement shall have the meanings ascribed to such terms in the Settlement Agreement (as defined below).

## RECITALS

WHEREAS, this Agreement is being delivered in connection with the Settlement Agreement, dated as of August 15, 2023 (as amended, supplemented or otherwise modified, the "**Settlement Agreement**"), between the Debtors and Purchaser, pursuant to which, on the Transfer Date, upon the terms and subject to the conditions set forth in the Settlement Agreement, Seller, among other things, agreed to sell, convey, transfer, assign and deliver to Purchaser, free and clear of all Encumbrances, all of Seller's rights, title and interest in, to and under the 2,106 Bitmain Antminer S19 XP mining machines identified by serial number, and set forth, on Exhibit A attached hereto and in condition and at location(s) acceptable to Foundry (collectively, the "**Identified Miners**");

WHEREAS, this Agreement, as duly executed by Seller and Purchaser, is being delivered as of the date hereof by each Party to the other Party, and shall be effective as of the Transfer Date (subject to the occurrence of the Effective Date) to effect the sale, transfer and assignment from Seller of all of Seller's right, title and interest in and to the Identified Miners to Purchaser free and clear of all Encumbrances; and

WHEREAS, this Agreement constitutes the Bill of Sale referred to in the Settlement Agreement.

NOW, THEREFORE, in consideration of the foregoing and the covenants and agreements contained herein and the premises and the mutual agreements and covenants set forth in the Settlement Agreement, and intending to be legally bound hereby, Seller and Purchaser hereby agree as follows:

## ARTICLE I

## BILL OF SALE

Section 1.01   Sale.  On the terms and subject to the conditions set forth in the Settlement Agreement, effective as of the Transfer Date (subject to the occurrence of the Effective Date), Seller hereby irrevocably, absolutely and unconditionally sells, transfers, conveys, assigns and delivers to Purchaser, and Purchaser hereby accepts, free and clear of all Encumbrances, all of Seller's right, title and interest in, to and under the Identified Miners.  For the avoidance of doubt, each Party hereby acknowledges and agrees that Seller is not selling, assigning, conveying, transferring or delivering any Liabilities to Purchaser, and Purchaser shall not assume, be deemed to have assumed or be liable or obligated to pay, perform or otherwise discharge or in any manner be liable or responsible for any Liabilities.

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863E-8E0340740185

Section 1.02    Consideration.  The sale, conveyance and transfer of the Identified Miners by the Seller to the Purchaser, free and clear of Encumbrances, by this Bill of Sale is in exchange for consideration provided by the Purchaser as set forth in the Settlement Agreement.

Section 1.03    Transfer Taxes.  Any sale, use, purchase, transfer, franchise, deed, fixed, asset, stamp, documentary stamp, use, recording or other similar taxes that arise from the sale of the Identified Miners, as well as any related tax return preparation and filing costs, solely to the extent applicable, shall be borne and timely paid by Purchaser.  Notwithstanding the foregoing, the Parties acknowledge and agree that the (i) entry into, and/or the execution, making, delivery and/or recording of, this Agreement, and/or (ii) sale, transfer, conveyance, assignment and/or delivery to Purchaser of any of the Identified Miners, including the Seller's right, title and interest in, to and under the Identified Miners, in each case, are in furtherance of, or in connection with the Plan (including section 12.4 of the Plan) and Confirmation Order and constitute a "transfer under a plan" within the purview of section 1146 of the Bankruptcy Code, and shall not be subject to or taxed under any law imposing any document recording tax, stamp tax, conveyance fee, or other similar tax, transfer tax, mortgage tax, real estate transfer tax, mortgage recording tax, Uniform Commercial Code filing or recording fee, regulatory filing or recording fee, purchase tax, franchise tax, asset tax, stamp tax, sales tax, use tax, or other similar tax or governmental assessment.

## ARTICLE II

## REPRESENTATIONS; WARRANTIES AND COVENANTS

Section 2.01    Seller hereby represents, warrants and covenants that, as of the Transfer Date:

(a)    Title and Condition of Identified Miners. Seller shall own and have good and valid title, free and clear of any Encumbrances, to all of the Identified Miners.  Upon the entry of the Confirmation Order, Seller will have the power and right to sell, assign, transfer, convey and deliver to Purchaser good and valid title to, free and clear of any Encumbrances, all of the Identified Miners and, on the Transfer Date, Seller will assign, transfer, convey, and deliver to Purchaser, or an affiliate thereof, good and marketable title to, and/or all rights to use, each of the Identified Miners free and clear of all Encumbrances.

(b)    Sufficiency. Unless otherwise indicated on Exhibit A, the Identified Miners (i) have no material defects, are in good condition and working order, and are not in need of maintenance or repair, (ii) have not experienced any failure or outage, and have not been modified in any way from their original manufactured condition, (iii) are in a condition suitable for continued optimal cryptocurrency mining operations, including, without limitation, in the same manner as conducted prior to the Transfer Date, (iv) have been operated at all times indoors in an appropriate temperature-controlled environment and consistent with the manufacturer's recommended temperatures and operating conditions, (v) have always been transported and/or handled in a protected manner normally expected when transporting and/or handling sensitive computer hardware, (vi) adhere to Seller's specifications, procedures, rules and regulations, including, without limitation, equipment labeling and tracking and security

WEIL:\99298059\1\39031.0014

practices and policies for the Seller's facility where each Identified Miner is located, all of which are incorporated herein by this reference, (vii) meet and comply with the current industry standards, are not obsolete or aging, and are profitable for Seller to host, and (viii) are fully installed and operational in the Company Facility (as defined below) designated on <u>Exhibit A</u> hereto and all necessary operating software has been installed on each Identified Miner, such that each Identified Miner can continue hashing and/or mining on the Transfer Date and thereafter.

    (c) <u>Location of Identified Miners</u>.  The data center owned or operated by Seller or its affiliates at which each Identified Miner is located (the "**Company Facility**") is set forth on <u>Exhibit A</u>.  Any sale, transfer, conveyance or delivery of any of the Identified Miners under this this Agreement shall occur at location(s) determined by Purchaser. Any costs resulting from the movement of the Identified Miners pursuant to the immediately preceding sentence shall be borne by Purchaser.

# ARTICLE III

# MISCELLANEOUS

  Section 3.01 <u>Settlement Agreement</u>.  This Agreement is expressly made subject to the terms of the Settlement Agreement.  Nothing in this Agreement, express or implied, is intended to or shall (or shall be construed or deemed to) affect, replace, supersede, rescind, waive, amend, modify, expand, limit or otherwise impair, in any way, any of the provisions of the Settlement Agreement, including, without limitation, any of the representations, warranties, covenants, rights, remedies or obligations of Seller or Purchaser provided for therein or arising therefrom, all of which shall remain in full force and effect in accordance with their terms.  The representations, warranties, covenants, and the other terms and provisions contained in the Settlement Agreement shall not be merged with or into this Agreement but shall survive the execution and delivery of this Agreement, to the extent, and in any manner, set forth in the Settlement Agreement.  In the event of any conflict, ambiguity or inconsistency between any of the terms or provisions of this Agreement, on the one hand, and any of the terms or provisions of the Settlement Agreement, on the other hand, the terms and provisions of the Settlement Agreement shall govern and control.

  Section 3.02 <u>Successors and Assigns</u>.  The provisions of this Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns, including any reorganized Seller and any trustee appointed in Seller's Chapter 11 case.

  Section 3.03 <u>Amendment and Waiver</u>.  This Agreement may be amended or waived, and any provision of this Agreement may be amended or waived, if, and only if, such amendment or waiver, as the case may be, is in writing and signed, in the case of an amendment, by Seller and Purchaser, or in the case of a waiver, by the Party against whom the waiver is to be effective.

  Section 3.04 <u>Entire Agreement</u>.  This Agreement, together with the Settlement Agreement, the Hosting Agreements, Order #2, the Other Transaction Documents, the Approval Order, the Confirmation Order, any other Order entered in furtherance of or in connection with

the transactions contemplated by the Settlement Agreement, and the other agreements contemplated hereby and thereby, are the entirety of the agreements between the Parties with respect to the specific subject matter set forth herein, and supersede all other prior written agreements and understandings, if any, whether written or oral, related to the subject matter set forth herein.

Section 3.05    Governing Law; Consent to Jurisdiction and Venue; Jury Trial Waiver

(a)    This Agreement is to be governed by and construed in accordance with the laws of the state of Delaware, without giving effect to the choice of law principles thereof, including all matters of construction, validity and performance.

(b)    The Bankruptcy Court will have jurisdiction over any and all actions, claims, suits or proceedings, whether in law or equity, arising out of, based upon or relating to this Agreement or the transactions contemplated hereby and each party hereto hereby irrevocably submits to the exclusive jurisdiction of the Bankruptcy Court (or any court exercising appellate jurisdiction over the Bankruptcy Court) in respect of any such action, claim, suit or proceeding and agrees that it will not bring any such action, claim, suit or proceeding in any other court; provided, however, that if the Chapter 11 Cases are dismissed or if the Bankruptcy Court is unable to hear any such action, claim, suit or proceeding, the Delaware Court of Chancery and any state appellate court therefrom within the state of Delaware (unless the Delaware Court of Chancery shall decline to accept jurisdiction over a particular matter, in which case, in any Delaware state or federal court within the state of Delaware) will have sole jurisdiction over any such action, claim, suit or proceeding.  Each party hereto hereby irrevocably waives, and agrees not to assert as a defense, counterclaim or otherwise, in any such action, claim, suit or proceeding, (a) any claim that it is not personally subject to the jurisdiction of the above named courts for any reason other than the failure to serve process in accordance with Section 10 of the Settlement Agreement, (b) any claim that it or its property is exempt or immune from jurisdiction of any such court or from any legal process commenced in any such court (whether through service of notice, attachment prior to judgment, attachment in aid of execution of judgment, execution of judgment or otherwise), and (c) to the fullest extent permitted by applicable law, any claim that (i) the action, claim, suit or proceeding in such court is brought in an inconvenient forum, (ii) the venue of such action, claim, suit or proceeding is improper or (iii) this Agreement, or the subject matter hereof, may not be enforced in or by any such court.  Each Party hereto agrees that notice or the service of process in any action, claim, suit or proceeding arising out of, based upon or relating to this Agreement, or the transactions contemplated hereby, shall be properly served or delivered if delivered in the manner contemplated by Section 10 of the Settlement Agreement.

(c)    EACH OF THE PARTIES HERETO HEREBY IRREVOCABLY WAIVES TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY ACTION, CLAIM, SUIT OR PROCEEDING (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF, BASED UPON OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

WEIL:\99298059\1\39031.0014

DocuSign Envelope ID: 7B2B4839-E741-4A3C-863F-8E0340740185

Section 3.06   Severability.  If any term, condition or other provision of this Agreement is held to be invalid, illegal or incapable of being enforced under any applicable Law in any jurisdiction, such invalidity, illegality or unenforceability shall not affect the validity, legality or enforceability of any other provision of this Agreement in such jurisdiction or affect the validity, legality or enforceability of any provision in any other jurisdiction and all other terms, conditions and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic and legal substance of the transactions contemplated hereby is not affected in a manner adverse to any party hereto.  Upon such determination that any term, condition or other provision is invalid, illegal or incapable of being enforced, the Parties hereto shall negotiate in good faith to modify this Agreement so as to eliminate such invalidity, illegality or incapability of enforcement and to effect the original intent of the Parties hereto as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the fullest extent possible.

Section 3.07   Captions.  The captions and article and section numbers in this Agreement are included for convenience of reference only and shall be ignored in the construction or interpretation hereof.  References in this Agreement to articles and sections are to articles and sections of this Agreement unless otherwise specified.

Section 3.08   Counterparts.  This Agreement and any amendments hereto, to the extent signed and delivered by means of scanned pages via electronic mail or by electronic means using DocuSign or otherwise, shall be treated in all manner and respects as original contracts and shall be considered to have the same binding legal effects as if they were the original signed versions thereof delivered in person.  At the reasonable request of either Party, the other Party shall re-execute original forms and deliver them to the other Party.  No Party shall raise the use of email or electronic means using DocuSign or otherwise to deliver a signature or the fact that any signature was transmitted or communicated through the use of email or electronic means using DocuSign or otherwise as a defense to the formation of a contract and each such Party forever waives any such defense.  This Agreement is not binding unless and until signature pages are executed and delivered by each of the Parties.  This Agreement may be executed in multiple counterparts, each of which shall be deemed an original, and any one of which need not contain the signature of more than one (1) Party, but all such counterparts taken together shall constitute one and the same instrument.

*[Remainder of Page Intentionally Left Blank]*

WEIL:\99298059\1\39031.0014

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740185

IN WITNESS WHEREOF, each Party has caused this Agreement to be duly executed on its behalf as of the day and year first above written.

**SELLER:**

CORE SCIENTIFIC OPERATING COMPANY

By: _____

*Todd DuChene*

Name: Todd DuChene

Title: Chief Legal Officer

**PURCHASER:**

FOUNDRY DIGITAL LLC

By: _____

*Michael Colyer*

DocuSigned by:

8097259CD451492...

Name: Michael Colyer

Title: Chief Executive Officer

WEIL:\99298059\1\39031.0014

DocuSign Envelope ID: 7B2BA839-E741-4A3C-863F-8E0340740185

# Exhibit A

# Identified Miners

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

**Core Scientific & Foundry**
As of 7/27

| Asset Tag | Column1 | Column2 | Miner Type | Site | Location | Status |
|---|---|---|---|---|---|---|
| A7618D | YNAHEAABBJGBB0FPC | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-4 | Up |
| A761A2 | YNAHEABBBJGBB0FFP | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-3 | Up |
| A761DF | YNAHEABBBJGBB0F4N | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-1 | Up |
| A75E69 | YNAHEAABBJGBB0G51 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-6 | Up |
| A75D89 | YNAHEAABBJGBB0D8Y | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-5 | Up |
| A75EB2 | YNAHEAABBJGBB06A4 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-1 | Up |
| A76062 | YNAHEAABBJGBB0C78 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-1 | Up |
| A76035 | YNAHEAABBJGBB0D8Z | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-8 | Up |
| A760B2 | YNAHEAABBJGBB0G27 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-3 | Up |
| A75ED0 | YNAHEAABBJGBB0CV1 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-7 | Up |
| A7621D | YNAHEABBBJGBB05GX | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-9 | Up |
| A75F6D | YNAHEAABBJGBB0EC2 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-4 | Up |
| A75E01 | YNAHEAABBJGBB07PV | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-8 | Up |
| A75DED | YNAHEAABBJGBB06XG | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-1 | Up |
| A76165 | YNAHEABBBJGBB054R | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-13-6 | Up |
| A76210 | YNAHEABBBJGBB098V | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-4 | Up |
| A761AF | YNAHEABBBJGBB02T7 | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-5 | Up |
| A7601B | YNAHEAABBJGBB0C29 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-2 | Up |
| A75D26 | YNAHEAABBJGBB0E0Z | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-8 | Up |
| A75F7E | YNAHEAABBJGBB0K2E | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-4 | Up |
| A76113 | YNAHEAABBJGBB0D4V | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-9 | Up |
| A75F32 | YNAHEAABBJGBB0K49 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-2 | Up |
| A761AE | YNAHEABBBJGBB0EKD | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-5 | Up |
| A75F4A | YNAHEAABBJGBB0K6M | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-2 | Up |
| A7613D | YNAHEAABBJGBB0DB0 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-9 | Up |
| A761FA | YNAHEABBBJGBB055I | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-6 | Up |
| A761DE | YNAHEABBBJGBB0FE8 | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-3 | Up |
| A75F54 | YNAHEAABBJGBB0EH5 | | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-2 | Up |
| A7619D | YNAHEABBBJGBB0F6R | | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-6 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A75E80 | YNAHEAABBJGBB0EBP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-8 | Up |
| A75E16 | YNAHEAABBJGBB022J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-2 | Up |
| A75EE0 | YNAHEAABBJGBB0CP0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-6 | Up |
| A75E3F | YNAHEAABBJGBB076F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-3 | Up |
| A760B9 | YNAHEAABBJGJF0X9S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-8 | Up |
| A76119 | YNAHEAABBJGBB0D02 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-5 | Up |
| A76174 | YNAHEABBBJGBB0G2D | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-5 | Up |
| A761A7 | YNAHEABBBJGBB08HY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-3 | Up |
| A76155 | YNAHEABBBJGBB0F4X | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-1 | Up |
| A7608D | YNAHEAABBJGBB0C5Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-2 | Up |
| A7617A | YNAHEABBBJGBB0FR8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-7 | Up |
| A7604E | YNAHEAABBJGBB078Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-4 | Up |
| A75E88 | YNAHEAABBJGBB0EJC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-8 | Up |
| A760F3 | YNAHEAABBJGBB0DAT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-2 | Up |
| A75D81 | YNAHEAABBJGBB07E3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-6 | Up |
| A75D73 | YNAHEAABBJGBB075K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-9 | Up |
| A75DE8 | YNAHEAABBJGBB071W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-5 | Up |
| A75D70 | YNAHEAABBJGBB0E8E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-7 | Up |
| A75D99 | YNAHEAABBJGBB076D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-2 | Up |
| A75D15 | YNAHEAABBJGBB0E14 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-9 | Up |
| A7608C | YNAHEAABBJGBB073X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-2 | Up |
| A76085 | YNAHEAABBJGBB0H1F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-8 | Up |
| A75D21 | YNAHEAABBJGBB0DZ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-1 | Up |
| A75DAC | YNAHEAABBJGBB0D34 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-3 | Up |
| A7609B | YNAHEAABBJGBB0D2D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-5 | Up |
| A7620F | YNAHEABBBJGBB04TC | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-3 | Up |
| A75D34 | YNAHEAABBJGBB0DZC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-5 | Up |
| A75FD7 | YNAHEAABBJGBB0EDH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-4 | Up |
| A7613E | YNAHEAABBJGBB0D2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-6 | Up |
| A75EBD | YNAHEAABBJGBB0CVA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-4 | Up |
| A7616A | YNAHEABBBJGBB04ZT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-9 | Up |
| A7606A | YNAHEAABBJGBB0CSX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-8 | Up |
| A75D39 | YNAHEAABBJGBB0E6X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-1 | Up |
| A760F1 | YNAHEAABBJGBB09PP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-5 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740419F

| A76026 | YNAHEAABBJGBB07KO | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-1 | Up |
| A75EBB | YNAHEAABBJGBB06T4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-7 | Up |
| A76065 | YNAHEAABBJGBB0D3S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-3 | Up |
| A75D88 | YNAHEAABBJGBB0DBA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-1 | Up |
| A75F56 | YNAHEAABBJGBB0K2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-3 | Up |
| A75F66 | YNAHEAABBJGBB0CSD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-2 | Up |
| A76150 | YNAHEAABBJGBB02OT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-9 | Up |
| A75DB2 | YNAHEAABBJGBB06HW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-6 | Up |
| A75D77 | YNAHEAABBJGBB0E6H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-1 | Up |
| A75F85 | YNAHEAABBJGBB0D63 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-7 | Up |
| A75EDA | YNAHEAABBJGBB02PP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-1 | Up |
| A75FAE | YNAHEAABBJGBB0CR6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-1 | Up |
| A76131 | YNAHEAABBJGBB0E45 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-9 | Up |
| A75F75 | YNAHEAABBJGBB0K66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-3 | Up |
| A75E1A | YNAHEAABBJGBB00BN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-2 | Up |
| A75F68 | YNAHEAABBJGBB07G9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-6 | Up |
| A75FC3 | YNAHEAABBJGBB012Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-4 | Up |
| A75E35 | YNAHEAABBJGBB0D03 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-5 | Up |
| A75D1C | YNAHEAABBJGBB0DZM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-6 | Up |
| A76204 | YNAHEABBBJGBB058G | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-6 | Up |
| A75D24 | YNAHEAABBJGBB0E12 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-1 | Up |
| A76099 | YNAHEAABBJGBB078W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-7 | Up |
| A7613C | YNAHEAABBJGBB0DD9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-5 | Up |
| A75D80 | YNAHEAABBJGBB072C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-2 | Up |
| A761E7 | YNAHEABBBJGBB0E56 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-9 | Up |
| A75E20 | YNAHEAABBJGBB02SX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-7 | Up |
| A75F52 | YNAHEAABBJGBB0K3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-5 | Up |
| A75E47 | YNAHEAABBJGBB0D0T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-3 | Up |
| A76184 | YNAHEABBBJGBB033A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-7 | Up |
| A7618A | YNAHEABBBJGBB0FPV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-5 | Up |
| A75DF9 | YNAHEAABBJGBB071Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-8 | Up |
| A75DFE | YNAHEAABBJGBB02XD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-5 | Up |
| A75EDB | YNAHEAABBJGBB0CP1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-3 | Up |
| A760B0 | YNAHEAABBJGBB02LM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-6 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740419F

| | | | | |
|---|---|---|---|---|
| A75E02 | YNAHEAABBJGBB022F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-7 | Up |
| A75ECE | YNAHEAABBJGBB0257 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-9 | Up |
| A76045 | YNAHEAABBJGBB0CTA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-6 | Up |
| A75E7F | YNAHEAABBJGBB02PS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-3 | Up |
| A75FFD | YNAHEAABBJGBB014W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-12-7 | Up |
| A75DE5 | YNAHEAABBJGBB07A3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-7 | Up |
| A76140 | YNAHEAABBJGBB02CW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-2 | Up |
| A760EA | YNAHEAABBJGBB02P8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-3 | Up |
| A75D4A | YNAHEAABBJGBB0D20 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-8 | Up |
| A75E5D | YNAHEAABBJGBB02S0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-5 | Up |
| A75E9B | YNAHEAABBJGJF14P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-2 | Up |
| A761F1 | YNAHEABBBJGBB0F8G | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-7 | Up |
| A75E06 | YNAHEAABBJGBB012M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-5 | Up |
| A75E2D | YNAHEAABBJGBB02ET | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-9 | Up |
| A76078 | YNAHEAABBJGBB0E2X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-9 | Up |
| A75F71 | YNAHEAABBJGBB0BYD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-6 | Up |
| A760B7 | YNAHEAABBJGBB02HN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-2 | Up |
| A7600B | YNAHEAABBJGBB0CZT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-9 | Up |
| A75D83 | YNAHEAABBJGBB0777 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-1 | Up |
| A75D4D | YNAHEAABBJGBB0CYS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-8 | Up |
| A760B1 | YNAHEAABBJGBB0H11 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-9 | Up |
| A75E00 | YNAHEAABBJGBB0G5H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-1 | Up |
| A75EC8 | YNAHEAABBJGBB0CTW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-2 | Up |
| A75D35 | YNAHEAABBJGBB0729 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-5 | Up |
| A75FB4 | YNAHEAABBJGBB0D1E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-7 | Up |
| A761FC | YNAHEABBBJGBB0E1V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-2 | Up |
| A761F9 | YNAHEABBBJGJF124H | Antminer S19XP 134TH | Cottonwood 1 | COT1-F235-13-1 | Up |
| A75D12 | YNAHEAABBJGBB0E0C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-7 | Up |
| A75DCF | YNAHEAABBJGBB0FE1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-8 | Up |
| A75E37 | YNAHEAABBJGBB0EFM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-6 | Up |
| A75DDE | YNAHEAABBJGBB072G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-6 | Up |
| A760AD | YNAHEAABBJGBB02HP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-4 | Up |
| A75F7A | YNAHEAABBJGBB07G5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-2 | Up |
| A75E25 | YNAHEAABBJGBB023K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-5 | Up |

| | | | |
|---|---|---|---|
| A75D18 | YNAHEAABBJGBB06Y4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-8 | Up |
| A75F43 | YNAHEAABBJGBB0K41 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-1 | Up |
| A76097 | YNAHEAABBJGBB07CD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-5 | Up |
| A76089 | YNAHEAABBJGBB0CSE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-1 | Up |
| A761DA | YNAHEABBBJGBB0F72 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-9 | Up |
| A75D59 | YNAHEAABBJGBB0E0T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-5 | Up |
| A760F7 | YNAHEAABBJGBB0GLK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-7 | Up |
| A75EF4 | YNAHEAABBJGBB0CZ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-5 | Up |
| A75DC7 | YNAHEAABBJGBB02EP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-5 | Up |
| A7621E | YNAHEABBBJGBB096W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-1-1 | Up |
| A75DA6 | YNAHEAABBJGBB0238 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-7 | Up |
| A760AB | YNAHEAABBJGBB0H1H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-9 | Up |
| A75F2F | YNAHEAABBJGBB02LL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-9 | Up |
| A75F5C | YNAHEAABBJGBB0BSA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-7 | Up |
| A7614F | YNAHEAABBJGBB02BR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-6 | Up |
| A75E61 | YNAHEAABBJGBB015P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-1 | Up |
| A761AC | YNAHEABBBJGBB08J5 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-6 | Up |
| A75E34 | YNAHEAABBJGBB015G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-5 | Up |
| A760A0 | YNAHEAABBJGBB0BHZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-1 | Up |
| A761B5 | YNAHEABBBJGBB08EN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-7 | Up |
| A7615E | YNAHEABBBJGBB0879 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-8 | Up |
| A75DCC | YNAHEAABBJGBB02XB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-7 | Up |
| A76124 | YNAHEAABBJGBB02CT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-2 | Up |
| A760C8 | YNAHEAABBJGBB02HR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-6 | Up |
| A75E92 | YNAHEAABBJGBB0771 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-1 | Up |
| A7613A | YNAHEAABBJGBB0E6Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-4 | Up |
| A76018 | YNAHEAABBJGBB07JR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-7 | Up |
| A75FE7 | YNAHEAABBJGBB0D1D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-1 | Up |
| A7605A | YNAHEAABBJGBB0EBJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-8 | Up |
| A7621C | YNAHEABBBJGBB0B93 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-1-6 | Up |
| A76046 | YNAHEAABBJGBB07CF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-9 | Up |
| A75E5B | YNAHEAABBJGBB029R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-8 | Up |
| A75E04 | YNAHEAABBJGBB02FG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-1 | Up |
| A7601E | YNAHEAABBJGBB07KT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-3 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740419F

| | | | | | |
|---|---|---|---|---|---|
| A75F11 | YNAHEAABBJGBB0CO1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-5 | Up |
| A75DF4 | YNAHEAABBJGBB06J0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-4 | Up |
| A75F18 | YNAHEAABBJGBB08A8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-6 | Up |
| A75D22 | YNAHEAABBJGBB0E15 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-2 | Up |
| A75F1B | YNAHEAABBJGBB00BP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-4 | Up |
| A76087 | YNAHEAABBJGBB0C3H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-1 | Up |
| A7618F | YNAHEABBBJGBB0C6N | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-6 | Up |
| A76DD3 | YNAHEAABBJGBB099Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-9 | Up |
| A75FA6 | YNAHEAABBJGBB0EJD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-2 | Up |
| A75DE9 | YNAHEAABBJGBB0742 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-7 | Up |
| A7614D | YNAHEAABBJGBB0D0E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-4 | Up |
| A75D0A | YNAHEAABBJGBB07MT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-4 | Up |
| A760C5 | YNAHEAABBJGBB02KE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-3 | Up |
| A76185 | YNAHEABBBJGBB054V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-1 | Up |
| A75F2A | YNAHEAABBJGBB0EKN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-8 | Up |
| A761AD | YNAHEABBBJGBB0F0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-7 | Up |
| A75FF8 | YNAHEAABBJGBB0EB3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-3 | Up |
| A75F14 | YNAHEAABBJGBB0CMK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-9 | Up |
| A75E7B | YNAHEAABBJGBB0CRW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-1 | Up |
| A75FF3 | YNAHEAABBJGBB0E84 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-8 | Up |
| A75DAD | YNAHEAABBJGBB0CNJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-1 | Up |
| A75EF9 | YNAHEAABBJGBB0DD4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-7 | Up |
| A7600D | YNAHEAABBJGBB0C5R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-2 | Up |
| A75E46 | YNAHEAABBJGBB014A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-2 | Up |
| A761D2 | YNAHEABBBJGBB0E7T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-3-9 | Up |
| A75D43 | YNAHEAABBJGBB0DZD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-9 | Up |
| A75E40 | YNAHEAABBJGBB07D7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-9 | Up |
| A760F4 | YNAHEAABBJGBB024T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-6 | Up |
| A760BD | YNAHEAABBJGBB02LE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-2 | Up |
| A75E99 | YNAHEAABBJGBB02SG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-3 | Up |
| A75D45 | YNAHEAABBJGBB0E70 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-7 | Up |
| A75EEE | YNAHEAABBJGBB0GLH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-4 | Up |
| A75F88 | YNAHEAABBJGBB0CSN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-6 | Up |
| A76067 | YNAHEAABBJGBB08N6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-1 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A760D8 | YNAHEAABBJGBB02HT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-5 | Up |
|---|---|---|---|---|---|
| A761E2 | YNAHEABBBJGBB0521 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-1 | Up |
| A75D4E | YNAHEAABBJGBB0E3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-4 | Up |
| A75E96 | YNAHEAABBJGBB02CM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-7 | Up |
| A75F3B | YNAHEAABBJGBB0BZA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-3 | Up |
| A75FBF | YNAHEAABBJGBB095W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-8 | Up |
| A75E93 | YNAHEAABBJGBB01XS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-2 | Up |
| A760CA | YNAHEAABBJGBB0H2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-7 | Up |
| A75DF1 | YNAHEAABBJGBB07PF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-4 | Up |
| A761A3 | YNAHEABBBJGBB0FFT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-3-4 | Up |
| A75E09 | YNAHEAABBJGBB02R1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-6 | Up |
| A75E32 | YNAHEAABBJGBB0D4K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-2 | Up |
| A76068 | YNAHEAABBJGBB0DCL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-1 | Up |
| A75E5E | YNAHEAABBJGBB02PK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-5 | Up |
| A76148 | YNAHEAABBJGBB02BP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-3 | Up |
| A75D71 | YNAHEAABBJGBB0E13 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-3 | Up |
| A75F95 | YNAHEAABBJGBB07JB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-4 | Up |
| A75DE3 | YNAHEAABBJGBB072E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-1 | Up |
| A75F49 | YNAHEAABBJGBB0K4H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-1 | Up |
| A761E1 | YNAHEABBBJGBB02NF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-10-2 | Up |
| A76158 | YNAHEABBBJGBB0211 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-9 | Up |
| A75EA7 | YNAHEAABBJGBB0884 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-6 | Up |
| A7614A | YNAHEAABBJGBB0E6V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-3 | Up |
| A75F21 | YNAHEAABBJGBB09BX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-3 | Up |
| A7615D | YNAHEABBBJGBB0F5V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-9-4 | Up |
| A7603E | YNAHEAABBJGBB0715 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-3 | Up |
| A75EC2 | YNAHEAABBJGBB0D2N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-9 | Up |
| A75E9D | YNAHEAABBJGBB02CE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-7 | Up |
| A7603F | YNAHEAABBJGBB0B1W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-7 | Up |
| A75F51 | YNAHEAABBJGBB0K4Q | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-2 | Up |
| A75ED5 | YNAHEAABBJGBB024V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-1 | Up |
| A760C6 | YNAHEAABBJGBB02LP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-4 | Up |
| A76177 | YNAHEABBBJGBB0FPP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-8 | Up |
| A75E08 | YNAHEAABBJGBB09FW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-5 | Up |

| A75DD1 | YNAHEAABBJGBB0FHP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-2 | Up |
|---|---|---|---|---|---|
| A76010 | YNAHEAABBJGBB0E3V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-7 | Up |
| A761C4 | YNAHEABBBJGBB0227 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-1 | Up |
| A76043 | YNAHEAABBJGBB0D0Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-7 | Up |
| A76122 | YNAHEAABBJGBB0E6C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-1 | Up |
| A75D92 | YNAHEAABBJGBB07D5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-1 | Up |
| A75DD8 | YNAHEAABBJGBB07D0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-2 | Up |
| A75E3A | YNAHEAABBJGBB0EGM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-2 | Up |
| A75E23 | YNAHEAABBJGBB0039D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-2 | Up |
| A75EA8 | YNAHEAABBJGBB0EBV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-7 | Up |
| A75DD3 | YNAHEAABBJGBB07CX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-7 | Up |
| A75FE4 | YNAHEAABBJGBB0EB6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-2 | Up |
| A75D54 | YNAHEAABBJGBB0E0A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-6 | Up |
| A76049 | YNAHEAABBJGBB0CR5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-7 | Up |
| A76176 | YNAHEABBBJGBB0FTY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-1 | Up |
| A7616B | YNAHEABBBJGBB051B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-8 | Up |
| A75F9D | YNAHEAABBJGBB0K3J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-1 | Up |
| A761EA | YNAHEABBBJGBB0DPY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-2 | Up |
| A75E42 | YNAHEAABBJGBB0EBS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-1 | Up |
| A76144 | YNAHEAABBJGBB0GRJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-8 | Up |
| A75F98 | YNAHEAABBJGBB07GB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-8 | Up |
| A76136 | YNAHEAABBJGBB0E6R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-9 | Up |
| A76214 | YNAHEABBBJGBB05SS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-5 | Up |
| A75D1F | YNAHEAABBJGBB0DZ3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-6 | Up |
| A7619C | YNAHEABBBJGBB01YS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-1 | Up |
| A75DD9 | YNAHEAABBJGBB02V9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-2 | Up |
| A75EB9 | YNAHEAABBJGBB02AA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-1 | Up |
| A75EF6 | YNAHEAABBJGBB0CYV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-4 | Up |
| A75D1E | YNAHEAABBJGBB06ZG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-9 | Up |
| A7605C | YNAHEAABBJGBB0EBM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-12-3 | Up |
| A75E26 | YNAHEAABBJGBB02CL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-6 | Up |
| A76057 | YNAHEAABBJGBB0EAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-6 | Up |
| A75DF5 | YNAHEAABBJGBB0E8C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-2 | Up |
| A76009 | YNAHEAABBJGBB0CZC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-5 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740419F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| | | | | |
|---|---|---|---|---|
| A75D65 | YNAHEAABBJGBB07PW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-4 | Up |
| A75FF1 | YNAHEAABBJGBB0CRS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-8 | Up |
| A75E31 | YNAHEAABBJGBB015Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-1 | Up |
| A7608B | YNAHEAABBJGBB0D2C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-2 | Up |
| A76005 | YNAHEAABBJGBB0CJN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-8 | Up |
| A75ECC | YNAHEAABBJGBB0DC4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-5 | Up |
| A75F41 | YNAHEAABBJGBB0EBY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-8 | Up |
| A75EAD | YNAHEAABBJGBB0009 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-4 | Up |
| A75DA4 | YNAHEAABBJGBB0FHS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-5 | Up |
| A760D9 | YNAHEAABBJGJF0XA9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-1 | Up |
| A7612E | YNAHEAABBJGBB025C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-6 | Up |
| A7612C | YNAHEAABBJGBB0E6K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-7 | Up |
| A76086 | YNAHEAABBJGBB074F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-4 | Up |
| A75F10 | YNAHEAABBJGBB08AN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-4 | Up |
| A75D87 | YNAHEAABBJGBB0D3D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-2 | Up |
| A75F9C | YNAHEAABBJGBB0CMP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-2 | Up |
| A75E62 | YNAHEAABBJGBB0132 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-3 | Up |
| A75E87 | YNAHEAABBJGBB0EC8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-7 | Up |
| A7609A | YNAHEAABBJGBB0CR7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-8 | Up |
| A75DA1 | YNAHEAABBJGBB0FC6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-4 | Up |
| A76125 | YNAHEAABBJGBB02B6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-3 | Up |
| A75F83 | YNAHEAABBJGBB0EB9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-4 | Up |
| A75FB9 | YNAHEAABBJGBB0EB5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-8 | Up |
| A75DEC | YNAHEAABBJGBB0ELR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-9 | Up |
| A76063 | YNAHEAABBJGBB0E2K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-5 | Up |
| A761B6 | YNAHEABBBJGBB0BWA | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-4 | Up |
| A76171 | YNAHEABBBJGBB0FR4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-6 | Up |
| A76141 | YNAHEAABBJGBB0DB5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-6 | Up |
| A76123 | YNAHEAABBJGBB0DBY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-4 | Up |
| A75F39 | YNAHEAABBJGBB0BWV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-6 | Up |
| A75F24 | YNAHEAABBJGBB09CT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-1 | Up |
| A75DA2 | YNAHEAABBJGBB03WV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-3 | Up |
| A75DD2 | YNAHEAABBJGBB07D1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-7 | Up |
| A75D2B | YNAHEAABBJGBB06WC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-3 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A75F59 | YNAHEAABBJGBB07HB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-5 | Up |
| A760CB | YNAHEAABBJGBB02JG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-4 | Up |
| A76206 | YNAHEAABBJGBB045F | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-7 | Up |
| A75E95 | YNAHEAABBJGBB02T1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-1 | Up |
| A761ED | YNAHEAABBJGBB0FGM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-8 | Up |
| A76096 | YNAHEAABBJGBB0E3G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-4 | Up |
| A76034 | YNAHEAABBJGBB0D37 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-3 | Up |
| A75ECA | YNAHEAABBJGBB0E6J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-7 | Up |
| A75FAA | YNAHEAABBJGBB0CR1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-1 | Up |
| A75F5F | YNAHEAABBJGBB0ED5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-1 | Up |
| A76217 | YNAHEAABBJGBB0E4N | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-1 | Up |
| A76132 | YNAHEAABBJGBB0DBR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-1 | Up |
| A760DB | YNAHEAABBJGF027H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-6 | Up |
| A75F57 | YNAHEAABBJGBB0E17 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-4 | Up |
| A7616F | YNAHEAABBJGBB0E9H | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-2 | Up |
| A75D56 | YNAHEAABBJGBB0735 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-7 | Up |
| A75D67 | YNAHEAABBJGBB07P9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-1 | Up |
| A7617B | YNAHEAABBJGBB0E9M | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-5 | Up |
| A75E84 | YNAHEAABBJGBB0D6M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-2 | Up |
| A75DAB | YNAHEAABBJGBB0CNZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-4 | Up |
| A75D20 | YNAHEAABBJGBB07N1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-2 | Up |
| A76152 | YNAHEAABBJGBB022A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-8 | Up |
| A761C9 | YNAHEAABBJGBB0EH4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-1 | Up |
| A76073 | YNAHEAABBJGBB071J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-3 | Up |
| A75E2B | YNAHEAABBJGBB02ES | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-6 | Up |
| A75E36 | YNAHEAABBJGBB08NR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-8 | Up |
| A76050 | YNAHEAABBJGBB077M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-7 | Up |
| A76000 | YNAHEAABBJGBB071B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-3 | Up |
| A760FB | YNAHEAABBJGBB0E5K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-3 | Up |
| A76055 | YNAHEAABBJGBB0889 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-5 | Up |
| A75E86 | YNAHEAABBJGBB0EC7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-8 | Up |
| A76024 | YNAHEAABBJGBB0C2Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-7 | Up |
| A75D5E | YNAHEAABBJGBB0E0J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-4 | Up |
| A75D57 | YNAHEAABBJGBB073A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-3 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740419F

| | | | |
|---|---|---|---|
| A76029 | YNAHEAABBJGBB0E2Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-8 | Up |
| A75E8B | YNAHEAABBJGBB0EBT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-5 | Up |
| A760E4 | YNAHEAABBJGBB0793 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-3 | Up |
| A76138 | YNAHEAABBJGBB0D1N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-7 | Up |
| A76127 | YNAHEAABBJGBB0E6L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-7 | Up |
| A75EFB | YNAHEAABBJGBB0DD5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-9 | Up |
| A75D63 | YNAHEAABBJGBB07PT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-7 | Up |
| A75E8D | YNAHEAABBJGBB0CT1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-4 | Up |
| A75EFA | YNAHEAABBJGBB0O2OY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-2 | Up |
| A75F02 | YNAHEAABBJGBB0EH8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-7 | Up |
| A75F50 | YNAHEAABBJGBB02L6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-3 | Up |
| A75FBD | YNAHEAABBJGBB088A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-4 | Up |
| A75FA9 | YNAHEAABBJGBB02L9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-3 | Up |
| A75D32 | YNAHEAABBJGBB06J1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-8 | Up |
| A75FA1 | YNAHEAABBJGBB07G2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-9 | Up |
| A761F5 | YNAHEABBBJGBB0F82 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-13-1 | Up |
| A75D0E | YNAHEAABBJGBB06W5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-9 | Up |
| A76192 | YNAHEABBBJGBB020V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-8 | Up |
| A75F8A | YNAHEAABBJGBB07GH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-7 | Up |
| A75F22 | YNAHEAABBJGBB09E4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-2 | Up |
| A76120 | YNAHEAABBJGBB0D1Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-7 | Up |
| A75FDF | YNAHEAABBJGBB0D17 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-1 | Up |
| A75F1E | YNAHEAABBJGBB09DZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-8 | Up |
| A76039 | YNAHEAABBJGBB0787 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-6 | Up |
| A75E14 | YNAHEAABBJGBB0254 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-2 | Up |
| A75E5C | YNAHEAABBJGBB09FY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-3 | Up |
| A75F64 | YNAHEAABBJGBB0CSA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-5 | Up |
| A760A2 | YNAHEAABBJGBB0C65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-2 | Up |
| A75E18 | YNAHEAABBJGBB0G6D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-1 | Up |
| A75D4C | YNAHEAABBJGBB0E0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-5 | Up |
| A76038 | YNAHEAABBJGBB07C9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-6 | Up |
| A76106 | YNAHEAABBJGBB0D9S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-4 | Up |
| A75EA2 | YNAHEAABBJGBB0DB7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-6 | Up |
| A761FD | YNAHEABBBJGBB0E57 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-3 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A75D6E | YNAHEAABBJGBB072S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-2 | Up |
| A75D52 | YNAHEAABBJGBB0D22 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-2 | Up |
| A761CA | YNAHEAABBBJGBB03WT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-8 | Up |
| A76216 | YNAHEAABBBJGBB0E84 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-1 | Up |
| A75EE7 | YNAHEAABBJGBB024S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-6 | Up |
| A75E50 | YNAHEAABBJGBB0EBR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-1 | Up |
| A76012 | YNAHEAABBJGBB0DZH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-9 | Up |
| A75F7D | YNAHEAABBJGBB0CP3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-2 | Up |
| A75FB0 | YNAHEAABBJGBB02BE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-4 | Up |
| A75EBC | YNAHEAABBJGBB06EH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-7 | Up |
| A761A4 | YNAHEAABBJGBB0F61 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-8 | Up |
| A75F25 | YNAHEAABBJGBB02SK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-3 | Up |
| A75FCA | YNAHEAABBJGBB0EBE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-6 | Up |
| A7601F | YNAHEAABBJGBB0CZW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-3 | Up |
| A75D3B | YNAHEAABBJGBB0CSS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-8 | Up |
| A75FEB | YNAHEAABBJGBB02KV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-2 | Up |
| A75D78 | YNAHEAABBJGBB0E8F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-3 | Up |
| A7615A | YNAHEAABBBJGBB0FTZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-2 | Up |
| A75F99 | YNAHEAABBJGBB07H8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-3 | Up |
| A76079 | YNAHEAABBJGBB0C5P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-5 | Up |
| A75E2C | YNAHEAABBJGBB09G0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-7 | Up |
| A75EDD | YNAHEAABBJGBB0EJ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-7 | Up |
| A76021 | YNAHEAABBJGBB02KG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-7 | Up |
| A75FEC | YNAHEAABBJGBB0CR9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-3 | Up |
| A75DB3 | YNAHEAABBJGBB077C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-3 | Up |
| A76172 | YNAHEAABBBJGBB0EGP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-2 | Up |
| A75F13 | YNAHEAABBJGBB08AY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-4 | Up |
| A75DFA | YNAHEAABBJGBB0G0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-4 | Up |
| A75DB1 | YNAHEAABBJGBB0734 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-8 | Up |
| A75E82 | YNAHEAABBJGBB0CR3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-5 | Up |
| A75E6D | YNAHEAABBJGBB0G5J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-6 | Up |
| A75E57 | YNAHEAABBJGBB02R8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-1 | Up |
| A76189 | YNAHEAABBJGBB04Y0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-4 | Up |
| A75DA3 | YNAHEAABBJGBB0ETC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-6 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A76102 | YNAHEAABBJGBB0GM3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-8 | Up |
| A7620A | YNAHEABBBJGBB037B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-7 | Up |
| A75D25 | YNAHEAABBJGBB0E0G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-2 | Up |
| A75F0C | YNAHEAABBJGBB02TJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-5 | Up |
| A75DF0 | YNAHEAABBJGBB0D68 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-4 | Up |
| A75F5A | YNAHEAABBJGBB07SC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-2 | Up |
| A761CD | YNAHEABBBJGBB0E7P | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-5 | Up |
| A7608F | YNAHEAABBJGBB074D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-2 | Up |
| A7617C | YNAHEABBBJGBB06PK | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-1 | Up |
| A76139 | YNAHEAABBJGBB02BM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-7 | Up |
| A75DE6 | YNAHEAABBJGBB07AE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-6 | Up |
| A75EA6 | YNAHEAABBJGBB0CML | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-8 | Up |
| A75FB8 | YNAHEAABBJGBB078X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-5 | Up |
| A7621B | YNAHEABBBJGBB03DE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-4 | Up |
| A76215 | YNAHEABBBJGBB0ES4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-2 | Up |
| A75F3A | YNAHEAABBJGBB0BYJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-9 | Up |
| A7612A | YNAHEAABBJGBB0D1K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-9 | Up |
| A76027 | YNAHEAABBJGJF0XA8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-5 | Up |
| A75F37 | YNAHEAABBJGBB0K2N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-8 | Up |
| A75D2E | YNAHEAABBJGBB062E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-5 | Up |
| A76111 | YNAHEAABBJGBB0DB8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-7 | Up |
| A7600F | YNAHEAABBJGBB0C4N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-4 | Up |
| A75D8B | YNAHEAABBJGBB0D92 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-7 | Up |
| A75E68 | YNAHEAABBJGBB0G0W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-4 | Up |
| A75F04 | YNAHEAABBJGBB0EH7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-6 | Up |
| A75ED9 | YNAHEAABBJGBB0DBH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-3 | Up |
| A75F73 | YNAHEAABBJGBB0K4F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-1 | Up |
| A761C0 | YNAHEABBBJGBB022B | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-2 | Up |
| A75EB0 | YNAHEAABBJGBB0DFZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-4 | Up |
| A75E13 | YNAHEAABBJGBB02CG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-1 | Up |
| A760F6 | YNAHEAABBJGBB024M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-7 | Up |
| A761EC | YNAHEABBBJGBB01YM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-5 | Up |
| A7609E | YNAHEAABBJGBB08PY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-4 | Up |
| A75F63 | YNAHEAABBJGBB0C35 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-9 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| | | | | | |
|---|---|---|---|---|---|
| A760EF | YNAHEAABBJGBB07SV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-4 | Up |
| A760EC | YNAHEAABBJGBB0C2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-8 | Up |
| A760FC | YNAHEAABBJGBB0GM7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-5 | Up |
| A760S8 | YNAHEAABBJGBB0EC9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-7 | Up |
| A760E8 | YNAHEAABBJGBB02G6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-2 | Up |
| A75D7B | YNAHEAABBJGBB0E8H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-9 | Up |
| A75D76 | YNAHEAABBJGBB07P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-2 | Up |
| A75D91 | YNAHEAABBJGBB0EN9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-3 | Up |
| A75D97 | YNAHEAABBJGBB06S5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-5 | Up |
| A761EB | YNAHEABBBJGBB0FHB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-12-4 | Up |
| A75EEF | YNAHEAABBJGBB0CYY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-7 | Up |
| A76196 | YNAHEABBBJGJF0HCE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-2 | Up |
| A75E9E | YNAHEAABBJGBB02VN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-9 | Up |
| A75F48 | YNAHEAABBJGBB0K2X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-1 | Up |
| A760E3 | YNAHEAABBJGBB02P9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-8 | Up |
| A75F0B | YNAHEAABBJGBB02SV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-8 | Up |
| A75E54 | YNAHEAABBJGBB024Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-5 | Up |
| A75FFE | YNAHEAABBJGBB0E43 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-1 | Up |
| A75EF1 | YNAHEAABBJGBB0C23 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-9 | Up |
| A760E9 | YNAHEAABBJGBB02CS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-6 | Up |
| A75E8F | YNAHEAABBJGBB0CS8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-5 | Up |
| A75FD3 | YNAHEAABBJGBB002V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-9 | Up |
| A760A8 | YNAHEAABBJGBB0H3B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-6 | Up |
| A761C7 | YNAHEABBBJGBB08I2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-7 | Up |
| A75E12 | YNAHEAABBJGBB02FF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-3 | Up |
| A75DE4 | YNAHEAABBJGBB0E8N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-6 | Up |
| A75F12 | YNAHEAABBJGBB089V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-5 | Up |
| A75D96 | YNAHEAABBJGBB0798 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-1 | Up |
| A761E4 | YNAHEABBBJGBB04IL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-3 | Up |
| A76112 | YNAHEABBBJGBB0212 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-9 | Up |
| A760AF | YNAHEAABBJGBB0H1M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-8 | Up |
| A75DFD | YNAHEAABBJGBB09E0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-8 | Up |
| A761A5 | YNAHEABBBJGBB0FAH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-6 | Up |
| A761BA | YNAHEABBBJGBB021Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-7 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| | | | | | |
|---|---|---|---|---|---|
| A75E81 | YNAHEAABBJGBB0CPW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-4 | Up |
| A761C2 | YNAHEABBBJGBB021L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-5 | Up |
| A75E6C | YNAHEAABBJGBB0G0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-1 | Up |
| A75E1C | YNAHEAABBJGBB0G5W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-3 | Up |
| A75D10 | YNAHEAABBJGBB06VR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-6 | Up |
| A75D7C | YNAHEAABBJGBB0E31 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-5 | Up |
| A75DB0 | YNAHEAABBJGBB076B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-6-9 | Up |
| A75E2A | YNAHEAABBJGBB02C2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-4 | Up |
| A75FA0 | YNAHEAABBJGBB0CPK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-4 | Up |
| A75E28 | YNAHEAABBJGBB07NH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-3 | Up |
| A75E65 | YNAHEAABBJGBB02SP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-7 | Up |
| A75EDE | YNAHEAABBJGBB0CNN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-9 | Up |
| A75E22 | YNAHEAABBJGBB022P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-4 | Up |
| A75EA9 | YNAHEAABBJGBB02CN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-4 | Up |
| A75EC4 | YNAHEAABBJGBB0DE8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-8 | Up |
| A75F76 | YNAHEAABBJGBB02KT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-7 | Up |
| A76032 | YNAHEAABBJGBB0EHX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-5 | Up |
| A75F15 | YNAHEAABBJGBB08AG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-9 | Up |
| A75EE1 | YNAHEAABBJGBB0CP2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-6 | Up |
| A760E5 | YNAHEAABBJGBB0DBD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-6 | Up |
| A761F4 | YNAHEABBBJGBB0F89 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-8 | Up |
| A76056 | YNAHEAABBJGBB0EDP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-7 | Up |
| A7602D | YNAHEAABBJGBB0C4K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-4 | Up |
| A76081 | YNAHEAABBJGBB0D3M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-3 | Up |
| A75F91 | YNAHEAABBJGBB0CP6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-3 | Up |
| A75D61 | YNAHEAABBJGBB07PX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-7 | Up |
| A75DD4 | YNAHEAABBJGBB06X8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-3 | Up |
| A75D6A | YNAHEAABBJGBB07P5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-8 | Up |
| A75F45 | YNAHEAABBJGBB0C40 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-5 | Up |
| A75DEA | YNAHEAABBJGBB07AD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-5 | Up |
| A75DCE | YNAHEAABBJGBB0FJ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-8 | Up |
| A75D29 | YNAHEAABBJGBB0E19 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-8 | Up |
| A76198 | YNAHEABBBJGBB0F64 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-4 | Up |
| A75F84 | YNAHEAABBJGBB02L0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-8 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| A7610F | YNAHEAABBJGBB0DBJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-6 | Up |
|--------|-------------------|---------------------|--------------|----------------|-----|
| A75F03 | YNAHEAABBJGBB0HYR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-5 | Up |
| A75E24 | YNAHEAABBJGBB039L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-9 | Up |
| A7618C | YNAHEAABBJGBB0FVB | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-1 | Up |
| A75DDD | YNAHEAABBJGBB079M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-4 | Up |
| A75DB9 | YNAHEAABBJGBB0G65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-8 | Up |
| A7619A | YNAHEAABBJGBB0FDL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-2 | Up |
| A75FC4 | YNAHEAABBJGBB0ECB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-5 | Up |
| A75E41 | YNAHEAABBJGBB0EFS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-7 | Up |
| A75E71 | YNAHEAABBJGBB0CZG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-9 | Up |
| A76157 | YNAHEAABBJGBB022D | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-6 | Up |
| A75D38 | YNAHEAABBJGBB0CPV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-8 | Up |
| A75EDF | YNAHEAABBJGBB0CR8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-9 | Up |
| A75EBF | YNAHEAABBJGBB0CT5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-8 | Up |
| A75FD1 | YNAHEAABBJGBB09D8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-7 | Up |
| A75ECB | YNAHEAABBJGBB0CVN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-7 | Up |
| A75F86 | YNAHEAABBJGBB0D3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-2 | Up |
| A75F7B | YNAHEAABBJGBB07JA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-1 | Up |
| A75E77 | YNAHEAABBJGBB0CSZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-7 | Up |
| A761B2 | YNAHEAABBJGBB0BP9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-4-4 | Up |
| A761D4 | YNAHEAABBJGBB0BD4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-6 | Up |
| A75FC1 | YNAHEAABBJGBB09BC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-1 | Up |
| A761D5 | YNAHEAABBJGBB04K4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-4 | Up |
| A75E43 | YNAHEAABBJGBB077V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-1 | Up |
| A75EED | YNAHEAABBJGBB0CYZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-1 | Up |
| A7610A | YNAHEAABBJGBB0DAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-9 | Up |
| A76169 | YNAHEAABBJGBB052Y | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-6 | Up |
| A76142 | YNAHEAABBJGBB02CZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-2 | Up |
| A761E0 | YNAHEAABBJGBB06N6 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-1 | Up |
| A75E9F | YNAHEAABBJGBB0CVT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-8 | Up |
| A75F79 | YNAHEAABBJGBB07EY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-2 | Up |
| A7619F | YNAHEAABBJGBB0222 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-3 | Up |
| A75E52 | YNAHEAABBJGBB0EKG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-3 | Up |
| A75DF8 | YNAHEAABBJGBB073Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-9 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A75EA0 | YNAHEAABBJGBB0D4S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-6 | Up |
| A75FE8 | YNAHEAABBJGBB0D5V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-5 | Up |
| A75E76 | YNAHEAABBJGBB0CSR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-5 | Up |
| A75EE5 | YNAHEAABBJGBB0CSM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-9 | Up |
| A75D48 | YNAHEAABBJGBB0725 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-9 | Up |
| A75DBF | YNAHEAABBJGBB02X9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-6 | Up |
| A75E63 | YNAHEAABBJGBB02X8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-9 | Up |
| A75DD6 | YNAHEAABBJGBB07EB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-9-9 | Up |
| A7616C | YNAHEABBBJGBB0541 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-6 | Up |
| A75F7C | YNAHEAABBJGBB0CPP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-7 | Up |
| A7610E | YNAHEAABBJGBB0DBV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-4 | Up |
| A75FE1 | YNAHEAABBJGBB0D3V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-9 | Up |
| A760DD | YNAHEAABBJGBB0D2F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-4 | Up |
| A75EC0 | YNAHEAABBJGBB0E69 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-5 | Up |
| A7616E | YNAHEABBBJGBB04YA | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-5 | Up |
| A75F0F | YNAHEAABBJGBB089W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-8 | Up |
| A75EA1 | YNAHEAABBJGBB0DBZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-4 | Up |
| A7601C | YNAHEAABBJGBB07LV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-5 | Up |
| A76044 | YNAHEAABBJGBB0CPM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-9 | Up |
| A7615C | YNAHEABBBJGBB0FPS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-7 | Up |
| A75EF7 | YNAHEAABBJGBB0GRS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-1 | Up |
| A75D1D | YNAHEAABBJGBB06ZD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-4 | Up |
| A760D0 | YNAHEAABBJGBB02KX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-5 | Up |
| A75FE0 | YNAHEAABBJGBB0D61 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-4 | Up |
| A75D8D | YNAHEAABBJGBB0ES5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-9 | Up |
| A75D58 | YNAHEAABBJGBB0726 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-6 | Up |
| A75F42 | YNAHEAABBJGBB0K3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-9 | Up |
| A7617F | YNAHEABBBJGBB08AJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-3 | Up |
| A75D28 | YNAHEAABBJGBB0E0K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-3 | Up |
| A760BC | YNAHEAABBJGBB0CZ5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-1 | Up |
| A76075 | YNAHEAABBJGBB0C4F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-5 | Up |
| A760ED | YNAHEAABBJGBB02CJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-1 | Up |
| A7611A | YNAHEAABBJGBB0D0D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-8 | Up |
| A75F0A | YNAHEAABBJGBB02SW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-1 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A75EFF | YNAHEAABBJGBB0DD1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-1 | Up |
|---|---|---|---|---|---|
| A76129 | YNAHEAABBJGBB02F2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-6-5 | Up |
| A76219 | YNAHEABBBJGBB04KS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-3 | Up |
| A76135 | YNAHEAABBJGBB0E63 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-8 | Up |
| A75EE6 | YNAHEAABBJGBB0EJ9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-1 | Up |
| A75E74 | YNAHEAABBJGBB0CNV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-2 | Up |
| A761B8 | YNAHEABBBJGBB0BPX | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-5 | Up |
| A75E45 | YNAHEAABBJGBB0DD5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-1 | Up |
| A761BD | YNAHEABBBJGBB0229 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-2 | Up |
| A75F65 | YNAHEAABBJGBB0E0Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-7 | Up |
| A76207 | YNAHEABBBJGBB04JS | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-8 | Up |
| A75F20 | YNAHEAABBJGBB09EC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-2 | Up |
| A75D3A | YNAHEAABBJGBB0E2G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-5 | Up |
| A76061 | YNAHEAABBJGBB0E00 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-2 | Up |
| A75DBD | YNAHEAABBJGBB02SH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-5 | Up |
| A75FAB | YNAHEAABBJGBB0D3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-5 | Up |
| A75F8E | YNAHEAABBJGBB07H9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-8 | Up |
| A75E6A | YNAHEABBBJGBB0G5A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-2 | Up |
| A760E2 | YNAHEAABBJGBB02CR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-8 | Up |
| A75F72 | YNAHEAABBJGBB0CTL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-2 | Up |
| A761CB | YNAHEABBBJGBB0B7V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-1 | Up |
| A7618B | YNAHEABBBJGBB0FPT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-2 | Up |
| A7615F | YNAHEABBBJGBB0G21 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-6 | Up |
| A761FE | YNAHEABBBJGBB0E58 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-5 | Up |
| A75EEB | YNAHEAABBJGBB0GM2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-5 | Up |
| A75DFF | YNAHEAABBJGBB02TB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-3 | Up |
| A75EA4 | YNAHEAABBJGBB0D96 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-5 | Up |
| A76094 | YNAHEABBBJGBB0C1S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-1 | Up |
| A761CC | YNAHEABBBJGBB0B7Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F140-1-6 | Up |
| A75EC6 | YNAHEAABBJGBB0CV3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-5 | Up |
| A76188 | YNAHEABBBJGBB0B01 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-9 | Up |
| A76163 | YNAHEABBBJGBB0518 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-5 | Up |
| A75F3C | YNAHEAABBJGBB0EH9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-9 | Up |
| A75F67 | YNAHEAABBJGBB0EFR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-2 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A75E72 | YNAHEAABBJGBB0D8X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-3 | Up |
|---|---|---|---|---|---|
| A75F6C | YNAHEAABBJGBB0HMW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-9 | Up |
| A76145 | YNAHEAABBJGBB0E8X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-4 | Up |
| A7607B | YNAHEAABBJGBB0791 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-2 | Up |
| A75F2D | YNAHEAABBJGBB0E03 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-3 | Up |
| A75E9C | YNAHEAABBJGBB02PX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F237-12-6 | Up |
| A75FEE | YNAHEAABBJGBB02DJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-5 | Up |
| A76190 | YNAHEABBBJGBB037E | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-5 | Up |
| A7606D | YNAHEAABBJGBB0D6K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-8 | Up |
| A76156 | YNAHEABBBJGBB09KP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-7-8 | Up |
| A75FDC | YNAHEAABBJGBB0C2B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-2 | Up |
| A75FBA | YNAHEAABBJGBB02WV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-7 | Up |
| A75D90 | YNAHEAABBJGBB0EM4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-9 | Up |
| A76095 | YNAHEAABBJGBB071D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-2 | Up |
| A75EC5 | YNAHEAABBJGBB0E34 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-2 | Up |
| A761A1 | YNAHEABBBJGBB0F7C | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-6 | Up |
| A7613B | YNAHEAABBJGBB0E5J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-4 | Up |
| A75E8A | YNAHEAABBJGBB02NY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-6 | Up |
| A76191 | YNAHEABBBJGBB039K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-7 | Up |
| A76201 | YNAHEABBBJGJF11ZV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-9 | Up |
| A76153 | YNAHEABBBJGBB0276 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-8 | Up |
| A75E98 | YNAHEAABBJGBB02TE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-5 | Up |
| A75E2E | YNAHEAABBJGBB02J0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-8 | Up |
| A75ED2 | YNAHEAABBJGBB0E3A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-5 | Up |
| A75E91 | YNAHEAABBJGBB077T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-3 | Up |
| A75DBB | YNAHEAABBJGBB02VF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-6 | Up |
| A7603B | YNAHEAABBJGBB07CA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-4 | Up |
| A76025 | YNAHEAABBJGBB0D2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-2 | Up |
| A7602F | YNAHEAABBJGBB0DAC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-6 | Up |
| A75D3C | YNAHEAABBJGBB0E59 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-9 | Up |
| A76011 | YNAHEAABBJGBB0E3L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-3 | Up |
| A761E5 | YNAHEABBBJGBB0E75 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-1-4 | Up |
| A76167 | YNAHEABBBJGBB06PJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-8 | Up |
| A760C3 | YNAHEAABBJGBB02D0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-9 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A75F2E | YNAHEAABBJGBB0CT2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-4 | Up |
|---|---|---|---|---|---|
| A75E1F | YNAHEAABBJGBB0G5Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-6 | Up |
| A75FD6 | YNAHEAABBJGBB0D91 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-9 | Up |
| A760EB | YNAHEAABBJGBB0C64 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-6 | Up |
| A76074 | YNAHEAABBJGBB0C3J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-3 | Up |
| A75DC0 | YNAHEAABBJGBB02VB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-8 | Up |
| A760DA | YNAHEAABBJGBB09DF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-3 | Up |
| A75D0B | YNAHEAABBJGBB06W6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-9 | Up |
| A75F3F | YNAHEAABBJGBB0BYT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-8 | Up |
| A75ED1 | YNAHEAABBJGBB0E47 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-8-4 | Up |
| A75D3E | YNAHEAABBJGBB0E5B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-6 | Up |
| A75F94 | YNAHEAABBJGBB0CYX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-1 | Up |
| A761D8 | YNAHEABBBJGBB02Z2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-6 | Up |
| A75E3C | YNAHEAABBJGBB0752 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-3 | Up |
| A75F6E | YNAHEAABBJGBB0K7P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-5 | Up |
| A75D55 | YNAHEAABBJGBB0E0L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-4 | Up |
| A76008 | YNAHEAABBJGBB07HA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-6 | Up |
| A75F2C | YNAHEAABBJGBB0CMM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-6 | Up |
| A760A1 | YNAHEAABBJGBB0741 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-4 | Up |
| A75D27 | YNAHEAABBJGBB0E0B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-9 | Up |
| A75FFA | YNAHEAABBJGBB0EBF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-2 | Up |
| A7605F | YNAHEAABBJGBB0D3N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-5 | Up |
| A75D0D | YNAHEAABBJGBB06XC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-7 | Up |
| A76108 | YNAHEAABBJGBB022K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-3 | Up |
| A75D8A | YNAHEAABBJGBB0D6J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F118-6-4 | Up |
| A75F93 | YNAHEAABBJGBB0EBA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-3 | Up |
| A75FDE | YNAHEAABBJGBB0K4W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-3 | Up |
| A75E90 | YNAHEAABBJGJF0V1S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-5 | Up |
| A761C8 | YNAHEABBBJGBB026L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-8 | Up |
| A761A9 | YNAHEABBBJGBB08EP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-5 | Up |
| A760C1 | YNAHEAABBJGBB02BX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-4 | Up |
| A76071 | YNAHEAABBJGBB0C1N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-2 | Up |
| A761E9 | YNAHEABBBJGBB0FC2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-8 | Up |
| A761FB | YNAHEABBBJGBB0588 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-1 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| A761EE | YNAHEAABBJGBB0F76 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-7 | Up |
| A7614B | YNAHEAABBJGBB0E64 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-3 | Up |
| A75D9B | YNAHEAABBJGBB0D93 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-4 | Up |
| A75E49 | YNAHEAABBJGBB02EV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-7 | Up |
| A75E44 | YNAHEAABBJGBB08NT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-9 | Up |
| A76105 | YNAHEAABBJGBB0219 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-3 | Up |
| A75D8E | YNAHEAABBJGBB07DE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-5 | Up |
| A760C0 | YNAHEAABBJGBB02C3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-8 | Up |
| A76195 | YNAHEABBBJGJF0HGN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-2 | Up |
| A76186 | YNAHEABBBJGBB053P | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-3 | Up |
| A75F1F | YNAHEAABBJGBB02SS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-6 | Up |
| A75FF4 | YNAHEAABBJGBB0EB2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-7 | Up |
| A75FE5 | YNAHEAABBJGBB0EDJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-3 | Up |
| A760CC | YNAHEAABBJGBB02KJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-7 | Up |
| A7604F | YNAHEAABBJGBB07CG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-1 | Up |
| A75ED7 | YNAHEAABBJGBB0E6E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-1 | Up |
| A75EBA | YNAHEAABBJGBB08JX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-6 | Up |
| A75D66 | YNAHEAABBJGBB07R0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-6 | Up |
| A760AE | YNAHEAABBJGBB0GYZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-5 | Up |
| A75EB4 | YNAHEAABBJGBB0E39 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-2 | Up |
| A76002 | YNAHEAABBJGBB0CJC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F101-11-2 | Up |
| A75FDB | YNAHEAABBJGBB0CVW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-5 | Up |
| A75ECD | YNAHEAABBJGBB0D0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-8 | Up |
| A760F2 | YNAHEAABBJGBB020X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-9 | Up |
| A75E78 | YNAHEAABBJGBB0CRA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-8 | Up |
| A761CE | YNAHEABBBJGBB0E7S | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-3 | Up |
| A75EF3 | YNAHEAABBJGBB0GMC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-6 | Up |
| A761B3 | YNAHEABBBJGBB08G3 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-3 | Up |
| A75DC1 | YNAHEAABBJGBB0CWV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-1 | Up |
| A7602A | YNAHEAABBJGBB09SS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-6 | Up |
| A75DC5 | YNAHEAABBJGBB02R9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-3 | Up |
| A75E75 | YNAHEAABBJGBB0CRG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-4 | Up |
| A75F90 | YNAHEAABBJGBB0EG7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-3 | Up |
| A7604A | YNAHEAABBJGBB07CH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-9 | Up |

| | | | | | |
|---|---|---|---|---|---|
| A7606F | YNAHEAABBJGBB0B4C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-2 | Up |
| A75FBC | YNAHEAABBJGBB0EBL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-5 | Up |
| A76151 | YNAHEAABBJGBB02BL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-4 | Up |
| A760E1 | YNAHEAABBJGBB07KS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-9 | Up |
| A761A8 | YNAHEAABBJGBB08FJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-9 | Up |
| A75E11 | YNAHEAABBJGBB02BA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-1 | Up |
| A75F78 | YNAHEAABBJGBB0K4X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F236-7-7 | Up |
| A75DA7 | YNAHEAABBJGBB02OS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-8 | Up |
| A760FF | YNAHEAABBJGBB0GMX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-6 | Up |
| A76178 | YNAHEABBBJGBB0HHF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-11-7 | Up |
| A75F31 | YNAHEAABBJGBB02L4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-4 | Up |
| A75E21 | YNAHEAABBJGBB07R9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-7 | Up |
| A75DCB | YNAHEAABBJGBB02XE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-8 | Up |
| A75FDD | YNAHEAABBJGBB0D3W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-3 | Up |
| A75DF6 | YNAHEAABBJGBB0E8G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-3 | Up |
| A760D6 | YNAHEAABBJGBBJF0WH7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-4 | Up |
| A75FAD | YNAHEAABBJGBB0K74 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-5 | Up |
| A7600E | YNAHEAABBJGBB0CZV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-9 | Up |
| A75DB6 | YNAHEAABBJGBB076A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-5 | Up |
| A76130 | YNAHEAABBJGBB0E3X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-4 | Up |
| A75E79 | YNAHEAABBJGBB02VY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-1 | Up |
| A75FEF | YNAHEAABBJGBB0CSS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-2 | Up |
| A75D9E | YNAHEAABBJGBB0D5D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-9 | Up |
| A75D14 | YNAHEAABBJGBB0DZ4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-7 | Up |
| A75DEB | YNAHEAABBJGBB07D3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-9 | Up |
| A75D42 | YNAHEAABBJGBB072F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-3 | Up |
| A75FA5 | YNAHEAABBJGBB0CPJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-8 | Up |
| A760AC | YNAHEAABBJGBB0GZX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-5 | Up |
| A75FC7 | YNAHEAABBJGBB0CRE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-9 | Up |
| A76208 | YNAHEABBBJGBB04IZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-7 | Up |
| A75EA3 | YNAHEAABBJGBB02HZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-8 | Up |
| A760B4 | YNAHEAABBJGBB0H16 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-5 | Up |
| A7604B | YNAHEAABBJGBB0CSG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-8 | Up |
| A75FC0 | YNAHEAABBJGBB0ECC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-3 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A75DEF | YNAHEAABBJGBB0FHV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-5 | Up |
| A75D50 | YNAHEAABBJGBB0E2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-5 | Up |
| A76054 | YNAHEAABBJGBB0EBC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-6 | Up |
| A75FE2 | YNAHEAABBJGBB0DCN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-7 | Up |
| A76070 | YNAHEAABBJGBB0C1R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-2 | Up |
| A76059 | YNAHEAABBJGBB0181 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-6 | Up |
| A75F9B | YNAHEAABBJGBB0CPN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-5 | Up |
| A75FE6 | YNAHEAABBJGBB0EBZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-6 | Up |
| A7619E | YNAHEABBBJGBB03WZ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-4 | Up |
| A76199 | YNAHEABBBJGBB0FG9 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-9 | Up |
| A75DAE | YNAHEAABBJGBB0D66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-8 | Up |
| A75EF8 | YNAHEAABBJGJF02ZJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-8 | Up |
| A7611C | YNAHEAABBJGBB0DDB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-9 | Up |
| A7603A | YNAHEAABBJGBB0CS7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-5 | Up |
| A75F07 | YNAHEAABBJGBB02TG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-5 | Up |
| A75D0C | YNAHEAABBJGBB06YZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-7 | Up |
| A75EF2 | YNAHEAABBJGBB0GMS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-7 | Up |
| A760F8 | YNAHEAABBJGBB0D1P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-8 | Up |
| A75F62 | YNAHEAABBJGBB0EH1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-2 | Up |
| A75DBA | YNAHEAABBJGBB021G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-9 | Up |
| A75ED4 | YNAHEAABBJGBB0DBS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-6 | Up |
| A7601D | YNAHEAABBJGBB09PR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-7 | Up |
| A75DFC | YNAHEAABBJGBB0G6C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-9 | Up |
| A75F4F | YNAHEAABBJGBB0EB8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-1 | Up |
| A75EE3 | YNAHEAABBJGBB0CNM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-5 | Up |
| A76162 | YNAHEABBBJGBB0EKL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-6 | Up |
| A75DB7 | YNAHEAABBJGBB0E80 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-3 | Up |
| A76019 | YNAHEAABBJGBB0C4P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-5 | Up |
| A7608A | YNAHEAABBJGBB0CSW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-5 | Up |
| A75E51 | YNAHEAABBJGBB0CMN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-4 | Up |
| A75FCB | YNAHEAABBJGBB0EAD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-5 | Up |
| A75DE0 | YNAHEAABBJGBB0E8Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-4 | Up |
| A7603D | YNAHEAABBJGBB0EC6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-6 | Up |
| A7614E | YNAHEAABBJGBB0E65 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-2 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A75E73 | YNAHEAABBJGBB0CRX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-8 | Up |
| A75D46 | YNAHEAABBJGBB0DZZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-6 | Up |
| A76173 | YNAHEAABBJGBB08AX | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-3 | Up |
| A76036 | YNAHEAABBJGBB0CRK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-9 | Up |
| A75F87 | YNAHEAABBJGBB0EDR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-9 | Up |
| A75FB7 | YNAHEAABBJGBB07BL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-8 | Up |
| A75FA2 | YNAHEAABBJGBB0EC3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-2 | Up |
| A75D31 | YNAHEAABBJGBB0DZV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-4 | Up |
| A75E7C | YNAHEAABBJGBB0CSY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-7 | Up |
| A75F9E | YNAHEAABBJGBB07G8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-9 | Up |
| A75F16 | YNAHEAABBJGBB08B0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-7 | Up |
| A75D6D | YNAHEAABBJGBB0DZ7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-7 | Up |
| A76030 | YNAHEAABBJGBB0CR2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-7 | Up |
| A75E53 | YNAHEAABBJGBB08NW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-7 | Up |
| A75D0F | YNAHEAABBJGBB06VN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-1 | Up |
| A75EC3 | YNAHEAABBJGBB0CTV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-3 | Up |
| A75F47 | YNAHEAABBJGBB0CRH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-2 | Up |
| A76040 | YNAHEAABBJGBB0D0Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-9 | Up |
| A75D9D | YNAHEAABBJGBB0D6Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-6 | Up |
| A75F8C | YNAHEAABBJGBB0CPZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-5 | Up |
| A75F05 | YNAHEAABBJGBB0EGY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-1 | Up |
| A75DDF | YNAHEAABBJGBB07AG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-2 | Up |
| A75ED3 | YNAHEAABBJGBB0CNT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-4 | Up |
| A76001 | YNAHEAABBJGBB0E2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-4 | Up |
| A76164 | YNAHEABBBJGBB0EGW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-10-4 | Up |
| A761C1 | YNAHEABBBJGBB0270 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-3 | Up |
| A75D64 | YNAHEAABBJGBB07NZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-3 | Up |
| A75EB3 | YNAHEAABBJGBB06KV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-8 | Up |
| A75D2F | YNAHEAABBJGBB06YT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-7 | Up |
| A76209 | YNAHEABBBJGBB04JW | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-6 | Up |
| A760C2 | YNAHEAABBJGBB02XN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-7 | Up |
| A75EEA | YNAHEAABBJGBB0GMD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-2 | Up |
| A75FFC | YNAHEAABBJGBB09CC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-4 | Up |
| A760A3 | YNAHEAABBJGBB079I | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-3 | Up |

| | | | | | |
|---|---|---|---|---|---|
| A761D9 | YNAHEABBBJGBB03W8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-8 | Up |
| A7612F | YNAHEAABBJGBB024R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-6 | Up |
| A75D33 | YNAHEAABBJGBB0737 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-7 | Up |
| A761D6 | YNAHEABBBJGBB03DL | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-4 | Up |
| A75E64 | YNAHEAABBJGBB02SM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-6 | Up |
| A76137 | YNAHEAABBJGBB0E6S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-5 | Up |
| A76098 | YNAHEAABBJGBB0CSF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-9 | Up |
| A7611D | YNAHEAABBJGBB0E6W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-8 | Up |
| A761AB | YNAHEAABBJGBB08EM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-1 | Up |
| A75FBE | YNAHEAABBJGBB0ECA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-1 | Up |
| A75FB6 | YNAHEAABBJGBB0EBB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-3 | Up |
| A760E6 | YNAHEAABBJGBB08F6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-4 | Up |
| A75D13 | YNAHEAABBJGBB0E0M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-8 | Up |
| A76101 | YNAHEAABBJGBB09T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-7 | Up |
| A761D0 | YNAHEABBBJGBB0E7R | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-3 | Up |
| A75EF0 | YNAHEAABBJGBB0GLJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-8 | Up |
| A75D79 | YNAHEAABBJGBB07A1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-4 | Up |
| A75DDB | YNAHEAABBJGBB02WD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-4 | Up |
| A762O2 | YNAHEABBBJGJF0XL8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-6 | Up |
| A75D62 | YNAHEAABBJGBB0E2W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-8 | Up |
| A75E30 | YNAHEAABBJGBB0154 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-7 | Up |
| A76083 | YNAHEAABBJGBB08N8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-3 | Up |
| A75D49 | YNAHEAABBJGBB0E2H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-8 | Up |
| A75FC9 | YNAHEAABBJGBB0EBD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-8 | Up |
| A75FD0 | YNAHEAABBJGBB0D980 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-8 | Up |
| A75D9C | YNAHEAABBJGBB0CNY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-4 | Up |
| A75DB8 | YNAHEAABBJGBB0G61 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-3 | Up |
| A7614C | YNAHEAABBJGBB0D1R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-1 | Up |
| A75EB7 | YNAHEAABBJGBB0E3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-3 | Up |
| A76014 | YNAHEAABBJGBB0E2T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-4 | Up |
| A76116 | YNAHEAABBJGBB09AX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-2 | Up |
| A761B0 | YNAHEABBBJGBB08EE | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-1 | Up |
| A75DA5 | YNAHEAABBJGBB07CZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-9 | Up |
| A76103 | YNAHEAABBJGBB0DCW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-8-9 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A75E10 | YNAHEAABBJGBB02GF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-3 | Up |
| A76028 | YNAHEAABBJGBB0E2Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-7 | Up |
| A760EE | YNAHEAABBJGBB07S9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-8 | Up |
| A760D1 | YNAHEAABBJGJF0XA3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-6 | Up |
| A760B8 | YNAHEAABBJGBB02C0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-7 | Up |
| A75D7D | YNAHEAABBJGBB075P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-8 | Up |
| A75D60 | YNAHEAABBJGBB07P0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-1 | Up |
| A75FA4 | YNAHEAABBJGBB0EC5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-7 | Up |
| A75E0F | YNAHEAABBJGBB02R4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-2 | Up |
| A75D5D | YNAHEAABBJGBB0DB9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-6 | Up |
| A761B7 | YNAHEABBBJGBB0BNK | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-3 | Up |
| A7602E | YNAHEAABBJGBB0CP5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-8 | Up |
| A760C7 | YNAHEAABBJGBB02JM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-8 | Up |
| A75EBE | YNAHEAABBJGBB0CT3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-5 | Up |
| A76212 | YNAHEABBBJGBB04M2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-9 | Up |
| A75ED6 | YNAHEAABBJGBB0E3Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-6 | Up |
| A75E56 | YNAHEAABBJGBB09FG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-4 | Up |
| A75FF6 | YNAHEAABBJGBB0EBH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-4 | Up |
| A75E3B | YNAHEAABBJGBB08PE | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-2 | Up |
| A761F7 | YNAHEABBBJGBB087J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-9 | Up |
| A75FD4 | YNAHEAABBJGBB0CP7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-6 | Up |
| A75D2C | YNAHEAABBJGBB06Y3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-9 | Up |
| A761C5 | YNAHEABBBJGBB021K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-6-1 | Up |
| A761B4 | YNAHEABBBJGBB08K2 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-7 | Up |
| A760F0 | YNAHEAABBJGBB0C23 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-8 | Up |
| A75D5B | YNAHEAABBJGBB0D6W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-7 | Up |
| A7617E | YNAHEABBBJGBB0EH0 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-13-3 | Up |
| A7605E | YNAHEAABBJGBB0E0W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-3 | Up |
| A7620C | YNAHEABBBJGBB03E4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-2 | Up |
| A761BB | YNAHEABBBJGBB0CMV | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-7 | Up |
| A76088 | YNAHEAABBJGBB0CRL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-8 | Up |
| A7609F | YNAHEAABBJGBB0716 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-1 | Up |
| A75FC2 | YNAHEAABBJGBB012F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-8-2 | Up |
| A7602C | YNAHEAABBJGBB08R2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-7 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A760BE | YNAHEAABBJGBB02CX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-7 | Up |
|---|---|---|---|---|---|
| A75D3D | YNAHEAABBJGBB0E3R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-5 | Up |
| A7607A | YNAHEAABBJGBB0CPL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-2 | Up |
| A7606C | YNAHEAABBJGBB0CSC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-9 | Up |
| A75DBE | YNAHEAABBJGBB02FC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-9 | Up |
| A75F00 | YNAHEAABBJGBB0234 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-1 | Up |
| A761A6 | YNAHEABBBJGBB0F6C | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-3-5 | Up |
| A75E2F | YNAHEAABBJGBB014N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-2 | Up |
| A75EFC | YNAHEAABBJGBB0210 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-3 | Up |
| A761B9 | YNAHEABBBJGBB0391 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-4-3 | Up |
| A761BE | YNAHEAABBJGBB025T | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-7 | Up |
| A75F8F | YNAHEAABBJGBB07G7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-4 | Up |
| A76052 | YNAHEAABBJGBB0EDN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-2 | Up |
| A75FF7 | YNAHEAABBJGBB0EBK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-7 | Up |
| A760D5 | YNAHEAABBJGBB09CL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-5 | Up |
| A75EB6 | YNAHEAABBJGBB02CY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-2 | Up |
| A75D9A | YNAHEAABBJGBB0D8H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-5 | Up |
| A761F3 | YNAHEABBBJGBB0DRJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-5 | Up |
| A7607E | YNAHEAABBJGBB0C2A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-6 | Up |
| A75ECF | YNAHEAABBJGBB0CVD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-7 | Up |
| A75FD5 | YNAHEAABBJGBB0D90 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-9 | Up |
| A76194 | YNAHEABBBJGBB0DRP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-4 | Up |
| A75FE9 | YNAHEAABBJGBB0D0H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-4 | Up |
| A76053 | YNAHEAABBJGBB0BYP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-2 | Up |
| A75EDC | YNAHEAABBJGBB0CNS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-6 | Up |
| A75D6F | YNAHEAABBJGBB0DYX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-3-1 | Up |
| A76211 | YNAHEABBBJGBB0B8A | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-5 | Up |
| A76175 | YNAHEABBBJGBB0FXF | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-9 | Up |
| A76084 | YNAHEAABBJGBB0CJJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-3 | Up |
| A75E0B | YNAHEAABBJGBB02I1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-3 | Up |
| A75F27 | YNAHEAABBJGBB08AA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-2 | Up |
| A75D47 | YNAHEAABBJGBB0E71 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-9 | Up |
| A75E33 | YNAHEAABBJGBB0D0X | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-7-9 | Up |
| A75D19 | YNAHEAABBJGBB06YY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-8 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| A75F30 | YNAHEAABBJGBB02L3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-7 | Up |
|---|---|---|---|---|---|
| A75DC6 | YNAHEAABBJGBB02GJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-4 | Up |
| A76168 | YNAHEAABBBJGBB054L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-1 | Up |
| A75D7E | YNAHEAABBJGBB075N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-7 | Up |
| A761DD | YNAHEAABBJGBB0FBW | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-1 | Up |
| A760C4 | YNAHEAABBJGBB02XG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-6 | Up |
| A75D36 | YNAHEAABBJGBB072K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-2 | Up |
| A760BF | YNAHEAABBJGBB09B9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-8 | Up |
| A760B6 | YNAHEAABBJGBB02JP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-3 | Up |
| A760D2 | YNAHEAABBJGJF0XAZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-7 | Up |
| A76015 | YNAHEAABBJGBB02EL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-7 | Up |
| A75EAE | YNAHEAABBJGBB0E35 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-7 | Up |
| A76200 | YNAHEAABBBJGBB0FA6 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-1 | Up |
| A76128 | YNAHEAABBJGBB0D21 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-6 | Up |
| A75F9F | YNAHEAABBJGBB0CRC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-6 | Up |
| A75E0C | YNAHEAABBJGBB02EY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-3 | Up |
| A75E15 | YNAHEAABBJGBB022R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-2 | Up |
| A7611B | YNAHEAABBJGBB0D1L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-6 | Up |
| A75F17 | YNAHEAABBJGBB08AW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-9 | Up |
| A75DFB | YNAHEAABBJGBB0G6G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-3 | Up |
| A761B1 | YNAHEAABBBJGBB08E4 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-6 | Up |
| A75FC5 | YNAHEAABBJGBB0C26 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-9 | Up |
| A75FA8 | YNAHEAABBJGBB07G3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-1 | Up |
| A7604C | YNAHEAABBJGBB078V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-7 | Up |
| A75ED8 | YNAHEAABBJGBB0E4E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-4-5 | Up |
| A75FCD | YNAHEAABBJGBB0EB7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-2 | Up |
| A76146 | YNAHEAABBJGBB0E8R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-9 | Up |
| A760FE | YNAHEAABBJGBB0GND | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-1 | Up |
| A76203 | YNAHEAABBBJGJF0HHH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-7 | Up |
| A75EAA | YNAHEAABBJGBB02CF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-1 | Up |
| A75E8E | YNAHEAABBJGBB0CRB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-2 | Up |
| A75DAF | YNAHEAABBJGBB072A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-7 | Up |
| A76006 | YNAHEAABBJGBB0C4M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-6 | Up |
| A760CE | YNAHEAABBJGBB02J4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-9 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A76017 | YNAHEAABBJGBB079L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-9 | Up |
| A75DA0 | YNAHEAABBJGBB0CNW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-2 | Up |
| A75E38 | YNAHEAABBJGBB076K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-9 | Up |
| A75DF2 | YNAHEAABBJGBB0E8I | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-9 | Up |
| A76118 | YNAHEAABBJGBB0E8M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-2-8 | Up |
| A75F08 | YNAHEAABBJGBB09CV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-7 | Up |
| A75E05 | YNAHEAABBJGBB02FH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-9 | Up |
| A75D95 | YNAHEAABBJGBB0E8Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-8 | Up |
| A76143 | YNAHEAABBJGBB02CV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-4 | Up |
| A76126 | YNAHEAABBJGBB0E8S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-5 | Up |
| A761E8 | YNAHEAABBJGBB0DPT | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-8 | Up |
| A75D8F | YNAHEAABBJGBB07NP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-7 | Up |
| A76D07 | YNAHEAABBJGBB0GME | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-4 | Up |
| A75D53 | YNAHEAABBJGBB072M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-1 | Up |
| A7612D | YNAHEAABBJGBB0E8L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-7 | Up |
| A76031 | YNAHEAABBJGBB02WH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-7 | Up |
| A75FED | YNAHEAABBJGBB02CC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-5 | Up |
| A75EAF | YNAHEAABBJGBB02DG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-4 | Up |
| A76107 | YNAHEAABBJGBB074J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-2 | Up |
| A75F38 | YNAHEAABBJGBB0EH3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-2 | Up |
| A76110 | YNAHEAABBJGBB066F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-3 | Up |
| A75D41 | YNAHEAABBJGBB0E6P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-6 | Up |
| A7605D | YNAHEAABBJGBB00D2Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F117-13-7 | Up |
| A75E1E | YNAHEAABBJGBB0G59 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-4-8 | Up |
| A75D30 | YNAHEAABBJGBB0EOS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-6 | Up |
| A75DEE | YNAHEAABBJGBB07DC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-3 | Up |
| A7613F | YNAHEAABBJGBB0E66 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-3 | Up |
| A75E6E | YNAHEAABBJGBB023S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-9 | Up |
| A760DF | YNAHEAABBJGBB0CZM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-9 | Up |
| A75E60 | YNAHEAABBJGBB0CY1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-9 | Up |
| A75DCA | YNAHEAABBJGBB0202F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-5 | Up |
| A76092 | YNAHEAABBJGBB074E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-4-4 | Up |
| A75FFB | YNAHEAABBJGBB02WF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-2 | Up |
| A75E67 | YNAHEAABBJGBB0236 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-5 | Up |

| | | | | | |
|---|---|---|---|---|---|
| A75F89 | YNAHEAABBJGBB0K4T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-7 | Up |
| A75FD9 | YNAHEAABBJGBB0EG0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-5 | Up |
| A76082 | YNAHEAABBJGBB0DK4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-1 | Up |
| A7621A | YNAHEABBBJGBB0233 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-6-9 | Up |
| A761E6 | YNAHEABBBJGBB0E77 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-2-2 | Up |
| A75D69 | YNAHEAABBJGBB07P1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-5 | Up |
| A761BC | YNAHEABBBJGBB0CMR | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-4 | Up |
| A75EC7 | YNAHEAABBJGBB0E44 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-1 | Up |
| A7606B | YNAHEAABBJGBB07BK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-2 | Up |
| A76093 | YNAHEAABBJGBB0H26 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-9 | Up |
| A7617D | YNAHEABBBJGBB0FV8 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-3 | Up |
| A75E58 | YNAHEAABBJGBB02PR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-2 | Up |
| A76182 | YNAHEABBBJGBB0E9J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-9 | Up |
| A75DA9 | YNAHEAABBJGBB0ENC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-8 | Up |
| A75EFD | YNAHEAABBJGBB01ZS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-1 | Up |
| A75F19 | YNAHEAABBJGBB0897 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-8 | Up |
| A75EC1 | YNAHEAABBJGBB0CT4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-2 | Up |
| A75EF5 | YNAHEAABBJGBB0GMT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-3 | Up |
| A75FC8 | YNAHEAABBJGBB0CP9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-8 | Up |
| A75D11 | YNAHEAABBJGBB0E11 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-7 | Up |
| A761EF | YNAHEABBBJGBB0583 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-6 | Up |
| A760A6 | YNAHEAABBJGBB0C1T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-5 | Up |
| A75EE4 | YNAHEAABBJGBB02S1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-1 | Up |
| A75E6F | YNAHEAABBJGBB02EW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-2 | Up |
| A75E85 | YNAHEAABBJGBB0CPS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-3-1 | Up |
| A75EC9 | YNAHEAABBJGBB0E41 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-12-9 | Up |
| A75E29 | YNAHEAABBJGBB02CK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-3-2 | Up |
| A75F06 | YNAHEAABBJGBB0K3Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-9 | Up |
| A75FF0 | YNAHEAABBJGBB0CRT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-3 | Up |
| A7605B | YNAHEAABBJGBB09D4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-1 | Up |
| A75E48 | YNAHEAABBJGBB0DB4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-4 | Up |
| A75DD5 | YNAHEAABBJGBB07CY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-3 | Up |
| A76104 | YNAHEAABBJGBB07A8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-3 | Up |
| A76161 | YNAHEABBBJGBB0EKP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-10-7 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| | | | |
|---|---|---|---|
| A75D5A | YNAHEAABBJGBB0739 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-9 | Up |
| A75E70 | YNAHEAABBJGBB02J2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-8 | Up |
| A75E3D | YNAHEAABBJGBB0EFL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-2 | Up |
| A75E4B | YNAHEAABBJGBB076I | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-5 | Up |
| A760C9 | YNAHEAABBJGBB0H2C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-6 | Up |
| A75E4D | YNAHEAABBJGBB076H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-3 | Up |
| A7602B | YNAHEAABBJGBB0E30 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-9 | Up |
| A76042 | YNAHEAABBJGBB0746 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-6 | Up |
| A76187 | YNAHEBBBJGBB06P1 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-9 | Up |
| A75D2A | YNAHEAABBJGBB0E16 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-9 | Up |
| A761BF | YNAHEABBBJGBB029I | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-4-8 | Up |
| A75FCF | YNAHEAABBJGBB09DX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-3 | Up |
| A75E27 | YNAHEAABBJGBB02FD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-2 | Up |
| A76048 | YNAHEAABBJGBB0CSV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-4 | Up |
| A76080 | YNAHEAABBJGBB0C2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-1 | Up |
| A75D17 | YNAHEAABBJGBB06VJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-6 | Up |
| A75DE2 | YNAHEAABBJGBB0775 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-1 | Up |
| A75F1D | YNAHEAABBJGBB0E0N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-1 | Up |
| A76090 | YNAHEAABBJGBB03W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-6 | Up |
| A760E7 | YNAHEAABBJGBB0215 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-10-3 | Up |
| A75FCE | YNAHEAABBJGBB0EBN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-8-1 | Up |
| A761D7 | YNAHEABBBJGBB04KN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-9 | Up |
| A7607D | YNAHEAABBJGBB073W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-5 | Up |
| A75E19 | YNAHEAABBJGBB039B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-4-1 | Up |
| A75DC3 | YNAHEAABBJGBB0D07 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-7 | Up |
| A760FA | YNAHEAABBJGBB0GLM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-13-5 | Up |
| A75F82 | YNAHEAABBJGBB0EFZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-8 | Up |
| A75D40 | YNAHEAABBJGBB0E2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-4 | Up |
| A75DCD | YNAHEAABBJGBB07DB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-6 | Up |
| A754FD | YNAHEAABBJGBB0EHC | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-12-1 | Up |
| A76022 | YNAHEAABBJGBB0H14 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-6 | Up |
| A75E0D | YNAHEAABBJGBB02EB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-1 | Up |
| A760A4 | YNAHEAABBJGBB071G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-1 | Up |
| A75DC8 | YNAHEAABBJGBB02G3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-7 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A75EE2 | YNAHEAABBJGBB0CNL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-9 | Up |
| A75D84 | YNAHEAABBJGBB06J2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-6 | Up |
| A7609D | YNAHEAABBJGBB0GZ8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-9 | Up |
| A75E8C | YNAHEAABBJGBB0EFJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-1-3 | Up |
| A75DF7 | YNAHEAABBJGBB06HZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-13-1 | Up |
| A76121 | YNAHEAABBJGBB0DAX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-6 | Up |
| A75E03 | YNAHEAABBJGBB01YH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-2-1 | Up |
| A76016 | YNAHEAABBJGBB0E2M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-8 | Up |
| A75F09 | YNAHEAABBJGBB02SL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-5 | Up |
| A76193 | YNAHEABBBJGBB0F57 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-2-9 | Up |
| A76159 | YNAHEAABBJGBB025E | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-7-8 | Up |
| A75DDC | YNAHEAABBJGBB072B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-5 | Up |
| A75E4E | YNAHEAABBJGBB08P7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-1-6 | Up |
| A760A7 | YNAHEAABBJGBB0H2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-9 | Up |
| A75D23 | YNAHEAABBJGBB0E18 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-7 | Up |
| A75E55 | YNAHEAABBJGBB02PZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-6 | Up |
| A75E59 | YNAHEAABBJGBB02R0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-7 | Up |
| A75E1B | YNAHEAABBJGBB0G67 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-3 | Up |
| A75E0A | YNAHEAABBJGBB02HY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-1 | Up |
| A76077 | YNAHEAABBJGBB0719 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-4 | Up |
| A76091 | YNAHEAABBJGBB0DCJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-1 | Up |
| A7609C | YNAHEAABBJGBB06F4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-6-2 | Up |
| A75F1A | YNAHEAABBJGBB089A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-6 | Up |
| A75F34 | YNAHEAABBJGBB0K4E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-7 | Up |
| A761E3 | YNAHEABBBJGBB04JP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-2 | Up |
| A7610D | YNAHEAABBJGBB0213 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-9 | Up |
| A75F29 | YNAHEAABBJGBB0EKS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-6 | Up |
| A75F23 | YNAHEAABBJGBB02TD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-4 | Up |
| A75FD2 | YNAHEAABBJGBB012S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-13-9 | Up |
| A75D72 | YNAHEAABBJGBB0E0V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-6 | Up |
| A76037 | YNAHEAABBJGBB0792 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-12-1 | Up |
| A75F60 | YNAHEAABBJGBB0K4P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-3 | Up |
| A75D51 | YNAHEAABBJGBB0E3T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-1 | Up |
| A75F5B | YNAHEAABBJGBB02B8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-9-4 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A75D4F | YNAHEAABBJGBB073B | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-6 | Up |
| A760FD | YNAHEAABBJGJF0X9M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-3 | Up |
| A76072 | YNAHEAABBJGBB08PW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-8 | Up |
| A75E94 | YNAHEAABBJGJF0XA7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-6-4 | Up |
| A75FFF | YNAHEAABBJGBB08PS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-4 | Up |
| A75D86 | YNAHEAABBJGBB0D3C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-7 | Up |
| A761D1 | YNAHEAABBJGBB0E4T | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-7 | Up |
| A75EFE | YNAHEAABBJGBB021A | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-2 | Up |
| A75F69 | YNAHEAABBJGBB07G6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-9 | Up |
| A76154 | YNAHEABBBJGBB0F6S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-2 | Up |
| A75F2B | YNAHEAABBJGBB0EKT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-10-4 | Up |
| A75FEA | YNAHEAABBJGBB0DJR | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-1 | Up |
| A76205 | YNAHEABBBJGBB0CSJ | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-3-7 | Up |
| A75E89 | YNAHEAABBJGBB0EJJ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-2 | Up |
| A75EB5 | YNAHEAABBJGBB02BH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-8 | Up |
| A760AA | YNAHEAABBJGBB0H23 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-4 | Up |
| A7603C | YNAHEAABBJGBB0CST | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-5 | Up |
| A75D94 | YNAHEAABBJGBB06HX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-4-6 | Up |
| A75DAA | YNAHEAABBJGBB0FHF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-3 | Up |
| A75EE9 | YNAHEAABBJGBB024N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-13-3 | Up |
| A75D3F | YNAHEAABBJGBB0E2S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-3-9 | Up |
| A75E7E | YNAHEAABBJGBB097I | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-7-8 | Up |
| A761DC | YNAHEABBBJGBB0FA7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-10-5 | Up |
| A75E97 | YNAHEAABBJGBB02W7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-5 | Up |
| A75F40 | YNAHEAABBJGBB0K44 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-8-6 | Up |
| A75FF5 | YNAHEAABBJGBB0ECD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-6 | Up |
| A75F74 | YNAHEAABBJGBB0E06 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-8 | Up |
| A75FBB | YNAHEAABBJGBB09AZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-3 | Up |
| A760DE | YNAHEAABBJGBB0C2T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-4 | Up |
| A75F6A | YNAHEAABBJGBB075E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-12-6 | Up |
| A76076 | YNAHEAABBJGBB0C2S | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-13-1 | Up |
| A75E39 | YNAHEAABBJGBB088C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-4 | Up |
| A76133 | YNAHEAABBJGBB0211 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-1 | Up |
| A75D4B | YNAHEAABBJGBB0DZ1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-1-7 | Up |

| A761CF | YNAHEAABBJGBB0BD9 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-9 | Up |
|--------|-------------------|---------------------|--------------|---------------|-----|
| A760A9 | YNAHEAABBJGBB0GZ0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-13-8 | Up |
| A76114 | YNAHEAABBJGBB02FY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-11-4 | Up |
| A76218 | YNAHEAABBJGBB0E7L | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-2-5 | Up |
| A75FB3 | YNAHEAABBJGBB0EC4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-10-9 | Up |
| A75DB4 | YNAHEAABBJGBB0728 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-9 | Up |
| A7601A | YNAHEAABBJGBB07LW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-1 | Up |
| A76003 | YNAHEAABBJGBB074G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-13-4 | Up |
| A75F6B | YNAHEAABBJGBB0E04 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-6 | Up |
| A7616D | YNAHEAABBJGBB0EKB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-11-9 | Up |
| A760B5 | YNAHEAABBJGBB02IL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-11-9 | Up |
| A76170 | YNAHEAABBJGBB0G0S | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-8-7 | Up |
| A76149 | YNAHEAABBJGBB0259 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-8 | Up |
| A75F92 | YNAHEAABBJGBB0EFY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-6 | Up |
| A7612B | YNAHEAABBJGBB0E5L | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-3 | Up |
| A75D8C | YNAHEAABBJGBB0ERA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-6 | Up |
| A76183 | YNAHEAABBJGBB0EKM | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-2 | Up |
| A75F70 | YNAHEAABBJGBB0BX8 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-4 | Up |
| A76004 | YNAHEAABBJGBB0C21 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-5 | Up |
| A76066 | YNAHEAABBJGBB0D3G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-3 | Up |
| A7611E | YNAHEAABBJGBB024P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-5 | Up |
| A75E17 | YNAHEAABBJGBB0G1G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-1 | Up |
| A760E0 | YNAHEAABBJGBB0C38 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-3-3 | Up |
| A76115 | YNAHEAABBJGBB0DC1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-9-5 | Up |
| A7604D | YNAHEAABBJGBB078N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-11-3 | Up |
| A75EAB | YNAHEAABBJGBB002G | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-4-2 | Up |
| A7608E | YNAHEAABBJGBB0H27 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-4 | Up |
| A76023 | YNAHEAABBJGBB09PT | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-4 | Up |
| A75F61 | YNAHEAABBJGBB0E0R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-3 | Up |
| A75D7A | YNAHEAABBJGBB073Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-12-8 | Up |
| A75F33 | YNAHEAABBJGBB02N1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-7 | Up |
| A75F5E | YNAHEAABBJGBB0EDK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-9-3 | Up |
| A76047 | YNAHEAABBJGBB0CTK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-1 | Up |
| A75DE1 | YNAHEAABBJGBB072D | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-10-1 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A760DC | YNAHEAABBJGBB0C2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-6 | Up |
| A75F0D | YNAHEAABBJGBB09CS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-9 | Up |
| A75E7D | YNAHEAABBJGBB02R3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-6-4 | Up |
| A7607C | YNAHEAABBJGBB0D2E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-4 | Up |
| A76181 | YNAHEAABBJGBB0E9K | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-12-4 | Up |
| A75FB5 | YNAHEAABBJGBB0CS3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-8 | Up |
| A75D5C | YNAHEAABBJGBB072H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-1-5 | Up |
| A76041 | YNAHEAABBJGBB0D6T | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-10-5 | Up |
| A75FA3 | YNAHEAABBJGBB0CY2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-2 | Up |
| A75DE7 | YNAHEAABBJGBB0E6Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-11-3 | Up |
| A75F7F | YNAHEAABBJGBB02M6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-9 | Up |
| A75FDA | YNAHEAABBJGBB0EAV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-11-1 | Up |
| A75F46 | YNAHEAABBJGBB0E0P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-7 | Up |
| A76007 | YNAHEAABBJGBB07SA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-7-9 | Up |
| A7610B | YNAHEAABBJGBB0D4Y | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-4 | Up |
| A75FAC | YNAHEAABBJGBB07H7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-10-6 | Up |
| A75F01 | YNAHEAABBJGBB02OW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-11-5 | Up |
| A75DB5 | YNAHEAABBJGBB0769 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F118-7-4 | Up |
| A76180 | YNAHEABBBJGBB06SS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F114-11-3 | Up |
| A75D74 | YNAHEAABBJGBB0DYY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-5 | Up |
| A75F44 | YNAHEAABBJGBB0CTD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-2 | Up |
| A75D1A | YNAHEAABBJGBB06VV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-7-2 | Up |
| A75D44 | YNAHEAABBJGBB0722 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-2-8 | Up |
| A75EAC | YNAHEAABBJGBB09F3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-2 | Up |
| A75D6C | YNAHEAABBJGBB072N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-8 | Up |
| A76033 | YNAHEAABBJGBB017M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-13-3 | Up |
| A760F5 | YNAHEAABBJGBB0GLL | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-12-8 | Up |
| A760D4 | YNAHEAABBJGF0XA0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-10-4 | Up |
| A76100 | YNAHEAABBJGBB0DE4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-5 | Up |
| A75E6B | YNAHEAABBJGBB022M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-4 | Up |
| A7620B | YNAHEABBBJGBB0A01 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-3 | Up |
| A75F0E | YNAHEAABBJGBB09DY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-8-6 | Up |
| A76013 | YNAHEAABBJGBB0D2P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-9 | Up |
| A75F58 | YNAHEAABBJGBB02L2 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-8-2 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| | | | | |
|---|---|---|---|---|
| A75FAF | YNAHEAABBJGBB0CPF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-8-8 | Up |
| A75EA5 | YNAHEAABBJGBB06V6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-9 | Up |
| A76134 | YNAHEAABBJGBB013H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-1-2 | Up |
| A75F35 | YNAHEAABBJGBB02BB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-6-7 | Up |
| A75DC9 | YNAHEAABBJGBB02B7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-2-8 | Up |
| A75E5A | YNAHEAABBJGBB02PV | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-3-7 | Up |
| A76213 | YNAHEABBBJGBB05EY | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-7 | Up |
| A761D3 | YNAHEABBBJGBB0E4M | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-1-8 | Up |
| A75DA8 | YNAHEAABBJGBB0FHX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-1-1 | Up |
| A75F96 | YNAHEAABBJGBB0EDM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-1 | Up |
| A75F28 | YNAHEAABBJGBB088R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-4 | Up |
| A75FB1 | YNAHEAABBJGBB0K77 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-9-5 | Up |
| A75DD0 | YNAHEAABBJGBB0FHY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-6 | Up |
| A76069 | YNAHEAABBJGBB0C1P | Antminer S19XP 141TH | Cottonwood 1 | COT1-F201-11-2 | Up |
| A75DC4 | YNAHEAABBJGBB08JA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-4 | Up |
| A75FCC | YNAHEAABBJGBB0EC0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-9 | Up |
| A75DSF | YNAHEAABBJGBB07NA | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-6-2 | Up |
| A75EB1 | YNAHEAABBJGBB02X7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-6-5 | Up |
| A75E5F | YNAHEAABBJGBB02PF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-6 | Up |
| A7620E | YNAHEABBBJGBB0A9V | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-8-8 | Up |
| A75FE3 | YNAHEAABBJGBB0K2R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-7-7 | Up |
| A75F36 | YNAHEAABBJGBB0K2J | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-2-8 | Up |
| A75F4E | YNAHEAABBJGBB0CSB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-9-4 | Up |
| A75DD7 | YNAHEAABBJGBB0D6Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-8-5 | Up |
| A75F26 | YNAHEAABBJGBB0E0F | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-9-2 | Up |
| A760A5 | YNAHEAABBJGBB071C | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-3 | Up |
| A75D2D | YNAHEAABBJGBB0E0E | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-2-6 | Up |
| A760BB | YNAHEAABBJGBB099M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-8 | Up |
| A76166 | YNAHEABBBJGBB06RH | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-13-3 | Up |
| A76197 | YNAHEABBBJGJF0XMP | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-2-5 | Up |
| A761F2 | YNAHEABBBJGBB0F6J | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-9 | Up |
| A75E1D | YNAHEAABBJGBB0G68 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-6-3 | Up |
| A75E07 | YNAHEAABBJGBB02B5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-1-4 | Up |
| A75FB2 | YNAHEAABBJGBB0D5W | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-4 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A760CD | YNAHEAABBJGBB02HM | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-12-8 | Up |
| A761A0 | YNAHEABBBJGBB039R | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-4 | Up |
| A75F1C | YNAHEAABBJGBB0CSH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-7-5 | Up |
| A75FD8 | YNAHEAABBJGBB0EC1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-3-3 | Up |
| A760BA | YNAHEAABBJGBB02BZ | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-12-9 | Up |
| A7610C | YNAHEAABBJGBB020Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-10-5 | Up |
| A75F5D | YNAHEAABBJGBB0K4M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-3 | Up |
| A75E4C | YNAHEAABBJGBB07FB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-6-4 | Up |
| A75F53 | YNAHEAABBJGBB0BWH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-10-1 | Up |
| A760F9 | YNAHEAABBJGBB0D9R | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-10-6 | Up |
| A7606E | YNAHEAABBJGBB0D4N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-9-8 | Up |
| A75D68 | YNAHEAABBJGBB07PY | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-7-9 | Up |
| A75FF9 | YNAHEAABBJGBB0EB1 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F214-13-4 | Up |
| A75E4A | YNAHEAABBJGBB0D98 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-2-6 | Up |
| A75E66 | YNAHEAABBJGBB02X6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-3-4 | Up |
| A75FF2 | YNAHEAABBJGBB0EB0 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-9-6 | Up |
| A75D16 | YNAHEAABBJGBB07JX | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-6 | Up |
| A75F55 | YNAHEAABBJGBB0K32 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-11-8 | Up |
| A76179 | YNAHEAABBJGBB08H7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-8 | Up |
| A7620D | YNAHEABBBJGBB02ZI | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-9-4 | Up |
| A75F97 | YNAHEAABBJGBB0DAD | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-4-1 | Up |
| A760CF | YNAHEAABBJGBB02LH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-11-7 | Up |
| A7600C | YNAHEAABBJGBB0CZP | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-1-8 | Up |
| A75EEC | YNAHEAABBJGBB0GLG | Antminer S19XP 141TH | Cottonwood 1 | COT1-F238-6-3 | Up |
| A75D85 | YNAHEAABBJGBB075H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-8 | Up |
| A75D75 | YNAHEAABBJGBB07PB | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-2-2 | Up |
| A75D82 | YNAHEAABBJGBB06L4 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-7-2 | Up |
| A76020 | YNAHEAABBJGBB0D2K | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-2-1 | Up |
| A75E0E | YNAHEAABBJGBB02R6 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F141-1-2 | Up |
| A75D98 | YNAHEAABBJGBB075M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-2-2 | Up |
| A75E9A | YNAHEAABBJGBB09BW | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-3-5 | Up |
| A76064 | YNAHEAABBJGBB0DE5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-11-2 | Up |
| A75F8D | YNAHEAABBJGBB02L7 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-11-4 | Up |
| A75E7A | YNAHEAABBJGBB09EK | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-7-6 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A7611F | YNAHEAABBJGBB0DD3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-3-9 | Up |
| A7615B | YNAHEABBBJGBB0FRD | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-9-8 | Up |
| A75E3E | YNAHEAABBJGBB06V9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F218-4-9 | Up |
| A75DBC | YNAHEAABBJGBB02TN | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-3 | Up |
| A761F0 | YNAHEABBBJGBB0F6Z | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-12-6 | Up |
| A76051 | YNAHEAABBJGBB078Z | Antminer S19XP 141TH | Cottonwood 1 | COT1-F241-12-6 | Up |
| A75EB8 | YNAHEAABBJGBB0DC5 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F242-7-1 | Up |
| A76160 | YNAHEABBBJGBB089Y | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-11-4 | Up |
| A761C3 | YNAHEAABBJGBB02MN | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-4-2 | Up |
| A75DC2 | YNAHEAABBJGBB0CW9 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-1-2 | Up |
| A7EB5A | YNAHEABBBJGBB0SG5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-2 | Up |
| A7EB8C | YNAHEABBBJHBI0F8L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-2-8 | Up |
| A7EAA3 | YNAHEAABBJHBI0DR5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-8 | Up |
| A7E6FB | YNAHEAABBJHBI0ENB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-9 | Up |
| A7ECA9 | YNAHEAABBJGBB0WN6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-3 | Up |
| A7EB43 | YNAHEABBBJGBB0H0D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-8 | Up |
| A7EB54 | YNAHEAABBJHBI0CY9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-4 | Up |
| A7EBCF | YNAHEABBBJGJF07Y3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-4 | Up |
| A7EA9B | YNAHEAABBJHBI0D8A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B129-13-1 | Up |
| A7EAF2 | YNAHEABBBJHBI0FD6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-4 | Up |
| A7EC97 | YNAHEAABBJHBI06WE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-4 | Up |
| A7E9AD | YNAHEAABBJHBI0E73 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-6-10 | Up |
| A7EF31 | YNAHEABBBJHBI08E0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-13-2 | Up |
| A7EF1A | YNAHEABBBJHBI089Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-7 | Up |
| A7EB54 | YNAHEABBBJGJF16DJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-7 | Up |
| A7EB81 | YNAHEABBBJHBI0FJK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-10 | Up |
| A7E8F7 | YNAHEAABBJHBI0GG3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-9 | Up |
| A7EF2A | YNAHEABBBJHBI083S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-10 | Up |
| A7EF10 | YNAHEABBBJGJF0DI6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-5 | Up |
| A7EB70 | YNAHEABBBJHBI0DR9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-5 | Up |
| A7EF0C | YNAHEABBBJHBI045Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-2 | Up |
| A7EB31 | YNAHEABBBJGBB0RYT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-7-3 | Up |
| A7ED16 | YNAHEAABBJHBI0D7C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-8-2 | Up |
| A7EA53 | YNAHEAABBJHBI0FGG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-9-1 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A7E766 | YNAHEAABBJHBI0EZW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-3 | Up |
| A7ECCC | YNAHEAABBJHBI0D0E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-11-10 | Up |
| A7EF1F | YNAHEAABBJHBI083T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-4 | Up |
| A7EA79 | YNAHEAABBJHBI0D9D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-7 | Up |
| A7EA33 | YNAHEAABBJHBI03K0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-2 | Up |
| A7E763 | YNAHEAABBJHBI0EYR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-1 | Up |
| A7E78A | YNAHEAABBJGB07WX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-3 | Up |
| A7E907 | YNAHEAABBJHBI0E46 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-10 | Up |
| A7E6F0 | YNAHEAABBJHBI0F1V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-7 | Up |
| A7E9B2 | YNAHEAABBJHBI0FHL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-2 | Up |
| A7EAB4 | YNAHEAABBJHBI0E3L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-8 | Up |
| A7E8FB | YNAHEAABBJGB0WNF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-2 | Up |
| A7EA74 | YNAHEAABBJHBI0FHN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-10 | Up |
| A7E784 | YNAHEAABBJGB07WZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-2 | Up |
| A7EAB3 | YNAHEAABBJHBI0FGE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-2 | Up |
| A7E9BE | YNAHEAABBJHBI0DSS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-5 | Up |
| A7E829 | YNAHEAABBJHBI0FF6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-2 | Up |
| A7E716 | YNAHEAABBJHBI07CF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-8-7 | Up |
| A7EB4A | YNAHEAABBJGB0RYF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-8 | Up |
| A7E778 | YNAHEAABBJHBI0FBY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-7 | Up |
| A7EB52 | YNAHEAABBJGB0TSK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-3 | Up |
| A7EA94 | YNAHEAABBJHBI0D7S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-10 | Up |
| A7E78B | YNAHEAABBJGB07XK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-5 | Up |
| A7EA8F | YNAHEAABBJHBI0EEN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-7-4 | Up |
| A7E911 | YNAHEAABBJHBI0D89 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-1 | Up |
| A7EB25 | YNAHEAABBJHBI0FE8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-2-6 | Up |
| A7E797 | YNAHEAABBJHBI0F2G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-8 | Up |
| A7E6F5 | YNAHEAABBJHBI0FGH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-8 | Up |
| A7EA47 | YNAHEAABBJHBI0ECR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-2 | Up |
| A7E7C2 | YNAHEAABBJHBI0ARP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-3 | Up |
| A7E8BE | YNAHEAABBJHBI0BDG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-9 | Up |
| A7E9ED | YNAHEAABBJHBI0DRV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-3 | Up |
| A7EB5C | YNAHEAABBJGB0I1E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-4 | Up |
| A7EB2C | YNAHEAABBJGB0TY5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-4-9 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A7EB7B | YNAHEABBBJHBI0FKP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-3-3 | Up |
|---|---|---|---|---|---|
| A7EB2E | YNAHEABBBJHBI0DNK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-3 | Up |
| A7E9CA | YNAHEAABBJGBB0WN9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-8 | Up |
| A7EBF3 | YNAHEABBBJGBB032F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-2-6 | Up |
| A7EB86 | YNAHEABBBJHBI0FFF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-1-6 | Up |
| A7EBF6 | YNAHEABBBJGBB043H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-6 | Up |
| A7EC81 | YNAHEAABBJHBI0D1K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-7 | Up |
| A7EFEB | YNAHEABBBJHBI0G6MV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-3 | Up |
| A7EB5D | YNAHEABBBJGBB0JD7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-4 | Up |
| A7EB05 | YNAHEAABBJHBI0DVK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-9 | Up |
| A7E78D | YNAHEAABBJHBI01S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-1 | Up |
| A7EBEC | YNAHEABBBJGJF074R | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-3-2 | Up |
| A7EF12 | YNAHEABBBJHBI05MN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-4 | Up |
| A7EA88 | YNAHEABBBJHBI0AFN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-8 | Up |
| A7EAO2 | YNAHEAABBJHBI0DAD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-4 | Up |
| A7EF42 | YNAHEABBBJHBI0846 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-1 | Up |
| A7E7B8 | YNAHEAABBJHBI0F0K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-10 | Up |
| A7EBB6 | YNAHEABBBJHBI0SSE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-10 | Up |
| A7EB27 | YNAHEABBBJHBI0DV7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-4 | Up |
| A7EA70 | YNAHEAABBJHBI0CA8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-10 | Up |
| A7E776 | YNAHEAABBJHBI0F4C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-10 | Up |
| A7EAF5 | YNAHEABBBJGBB0RPS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-1-10 | Up |
| A7EB08 | YNAHEABBBJHBI0F7M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-12-10 | Up |
| A7EF32 | YNAHEABBBJGJF0MV0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-12-2 | Up |
| A7EACE | YNAHEABBBJHBI0F6Z | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-4-8 | Up |
| A7E798 | YNAHEAABBJHBI0DZ5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-10 | Up |
| A7EB30 | YNAHEABBBJGBB0PNN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-7 | Up |
| A7EAF3 | YNAHEABBBJHBI0FFW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-2 | Up |
| A7EBAE | YNAHEABBBJGBB05T2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-4 | Up |
| A7EEEE | YNAHEABBBJHBI0F1H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-2 | Up |
| A7EB18 | YNAHEABBBJHBI0F5Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-2 | Up |
| A7E6E7 | YNAHEAABBJHBI0FBE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-5 | Up |
| A7EF44 | YNAHEABBBJHBI0D8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-4 | Up |
| A7E6ED | YNAHEAABBJHBI0F0W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-9 | Up |

| | | | | |
|---|---|---|---|---|
| A7EBCE | YNAHEABBBJHBIO45J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-2 | Up |
| A7E796 | YNAHEAABBJHBIOF0C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-6 | Up |
| A7EF09 | YNAHEABBBJHBIOF2F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-10 | Up |
| A7E71F | YNAHEAABBJHBIO7AK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-7-6 | Up |
| A7EA4C | YNAHEAABBJHBIOECP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-10 | Up |
| A7EEF1 | YNAHEABBBJHBIO43L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-2-2 | Up |
| A7EB90 | YNAHEABBBJHBIODMT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-10 | Up |
| A7EBFB | YNAHEABBBJGJF0JNX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-3 | Up |
| A7E73E | YNAHEABBBJGJF0MPD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-2 | Up |
| A7E7A3 | YNAHEAABBJGB07WY | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B108-8-9 | Up |
| A7E921 | YNAHEAABBJHBIOCRC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-1 | Up |
| A7EC3F | YNAHEAABBJGB8OWXV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-3 | Up |
| A7E983 | YNAHEAABBJHBIODSX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-1 | Up |
| A7E94E | YNAHEAABBJHBIODO2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-10-9 | Up |
| A7EA59 | YNAHEAABBJHBIOEO2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-3 | Up |
| A7EC18 | YNAHEAABBJHBIOD7L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-2 | Up |
| A7EB05 | YNAHEABBBJHBIOFED | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-1-7 | Up |
| A7EBD6 | YNAHEABBBJGJF0D9T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-4 | Up |
| A7EAAD | YNAHEAABBJGB8OX39 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-3 | Up |
| A7E742 | YNAHEAABBJHBIOFCA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-11-1 | Up |
| A7E896 | YNAHEAABBJHBIOEM7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-2 | Up |
| A7EC2E | YNAHEAABBJHBIOD8X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B224-7-1 | Up |
| A7E920 | YNAHEAABBJHBIOD8L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-9 | Up |
| A7EBF5 | YNAHEABBBJGB8O5V6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-1 | Up |
| A7E9FE | YNAHEABBBJHBIOD2F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-7 | Up |
| A7EB4C | YNAHEABBBJGB8ORT1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-3 | Up |
| A7EB76 | YNAHEABBBJHBIODT6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B114-1-6 | Up |
| A7E863 | YNAHEABBBJHBIOCYH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-9 | Up |
| A7E8BF | YNAHEAABBJHBIOGH5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-4 | Up |
| A7E92A | YNAHEABBBJHBIODWH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-4 | Up |
| A7EB61 | YNAHEABBBJGB8OS3P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-5 | Up |
| A7EB15 | YNAHEABBBJHBIODSW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-13-5 | Up |
| A7E7B2 | YNAHEAABBJHBIOFCM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-1 | Up |
| A7EEF0 | YNAHEABBBJHBIO5NP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-1 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A7EC27 | YNAHEAABBJHBI01M2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-10-3 | Up |
| A7E802 | YNAHEAABBJGBB07WE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-11-7 | Up |
| A7EBEF | YNAHEABBBJGBB040F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B134-2-1 | Up |
| A7EF21 | YNAHEABBBJGJF0LMV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-7 | Up |
| A7EA15 | YNAHEAABBJHBI09M9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-1 | Up |
| A7E760 | YNAHEAABBJHBI0CJG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-2 | Up |
| A7E816 | YNAHEAABBJHBI0CWG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-3 | Up |
| A7E70B | YNAHEAABBJHBI0F1D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-1 | Up |
| A7E6E8 | YNAHEAABBJHBI0EPY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-10 | Up |
| A7E8F2 | YNAHEAABBJHBI0771 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-9 | Up |
| A7E7CF | YNAHEAABBJHBI07XK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-9 | Up |
| A7EA99 | YNAHEAABBJHBI0D9E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-9-5 | Up |
| A7EB5F | YNAHEABBBJGBB012Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-2 | Up |
| A7EBBB | YNAHEABBBJHBI0464 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-5 | Up |
| A7EF40 | YNAHEABBBJHBI0BBF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-10 | Up |
| A7EC90 | YNAHEAABBJHBI0237 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-7 | Up |
| A7E873 | YNAHEABBBJHBI0F7Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-6 | Up |
| A7E6E6 | YNAHEAABBJHBI0F1Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-8 | Up |
| A7E748 | YNAHEAABBJHBI0EPT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-7 | Up |
| A7EBB1 | YNAHEABBBJGJF07YW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-6 | Up |
| A7EC0A | YNAHEAABBJHBI0D1V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-7 | Up |
| A7EC86 | YNAHEAABBJHBI08K7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-1 | Up |
| A7E8CF | YNAHEAABBJHBI07RV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-8 | Up |
| A7E9F1 | YNAHEAABBJHBI0CW3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-6 | Up |
| A7EB7C | YNAHEABBBJHBI0DMK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B128-2-1 | Up |
| A7EAD0 | YNAHEABBBJGBB0PDJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-9-8 | Up |
| A7E790 | YNAHEAABBJHBI0FB5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-1 | Up |
| A7E7A6 | YNAHEAABBJHBI0ASD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-8 | Up |
| A7EF30 | YNAHEABBBJHBI08A7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-1 | Up |
| A7E8F5 | YNAHEABBBJHBI076W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-3 | Up |
| A7EBEE | YNAHEABBBJGBB040G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-8 | Up |
| A7EEF4 | YNAHEABBBJGF0D3Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-6 | Up |
| A7ED52 | YNAHEAABBJHBI07X7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-2 | Up |
| A7EB6A | YNAHEABBBJHBI0FGR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-5 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A7EAB8 | YNAHEABBBJHBI0FD8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-7 | Up |
|---|---|---|---|---|---|
| A7EA93 | YNAHEAABBJHBI0FGY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-1 | Up |
| A7E8E4 | YNAHEAABBJHBI0E5V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-4 | Up |
| A7EB06 | YNAHEABBBJHBI0FKK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-4 | Up |
| A7E903 | YNAHEAABBJHBI0DW9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-7 | Up |
| A7E9F5 | YNAHEAABBJHBI0CWV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-5 | Up |
| A7E781 | YNAHEAABBJHBI0FDB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-2 | Up |
| A7E7C7 | YNAHEADBBJHBI0FC0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-2 | Up |
| A7EB75 | YNAHEABBBJHBI0F5F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B114-1-5 | Up |
| A7E6F1 | YNAHEAABBJHBI0DTV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-2 | Up |
| A7E92E | YNAHEAABBJHBI0DAS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-6 | Up |
| A7E9C3 | YNAHEAABBJHBI0DV6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-4 | Up |
| A7EC85 | YNAHEAABBJHBI07E2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-1 | Up |
| A7E861 | YNAHEABBBJHBI07PN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-2 | Up |
| A7EF35 | YNAHEABBBJGJF0R7T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B123-9-2 | Up |
| A7EB84 | YNAHEABBBJGB0PJG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-2 | Up |
| A7E871 | YNAHEABBBJHBI0F5X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-4-10 | Up |
| A7EABD | YNAHEABBBJHBI0FCW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-2-7 | Up |
| A7EA45 | YNAHEAABBJHBI0071 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-8 | Up |
| A7ECA0 | YNAHEAABBJHBI07EH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-6 | Up |
| A7EB6D | YNAHEABBBJHBI0DTM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-5 | Up |
| A7E8FF | YNAHEAABBJHBI0E5F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-9 | Up |
| A7EF03 | YNAHEABBBJGJF0D9V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-2-3 | Up |
| A7EB0F | YNAHEABBBJHBI0FAT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-5 | Up |
| A7E9AE | YNAHEAABBJHBI0FEH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-6 | Up |
| A7E899 | YNAHEAABBJHBI07NG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-10 | Up |
| A7E841 | YNAHEABBBJGB0OHT6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-5 | Up |
| A7EA5C | YNAHEAABBJHBI0E1X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-4 | Up |
| A7E708 | YNAHEAABBJHBI0EVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-4 | Up |
| A7E7C3 | YNAHEAABBJHBI0ASS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-9 | Up |
| A7EF06 | YNAHEABBBJHBI0DT4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-1 | Up |
| A7EB38 | YNAHEABBBJGB0RXW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-2 | Up |
| A7E6FC | YNAHEAABBJHBI0DBP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-10 | Up |
| A7E7D1 | YNAHEAABBJHBI0DT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-4 | Up |

| | | | | | |
|---|---|---|---|---|---|
| A7EB53 | YNAHEABBBJGBBOSG3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-9 | Up |
| A7E8C1 | YNAHEAABBJHBI0CAE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-5 | Up |
| A7E7B1 | YNAHEAABBJHBI0FB0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-3 | Up |
| A7ECAF | YNAHEAABBJHBI0BLF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-8 | Up |
| A7EF39 | YNAHEABBBJGJF0N08 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-3-10 | Up |
| A7EBC9 | YNAHEABBBJGBB0ST6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-4 | Up |
| A7EC46 | YNAHEAABBJHBI0E0E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-6-2 | Up |
| A7E8D1 | YNAHEAABBJHBI0E3D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-6 | Up |
| A7EB37 | YNAHEABBBJGBB0PRR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-1 | Up |
| A7E7AC | YNAHEAABBJHBI0DYW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-6 | Up |
| A7E6F6 | YNAHEAABBJHBI0EPW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-2 | Up |
| A7EC96 | YNAHEAABBJHBI09BS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-4 | Up |
| A7EEFD | YNAHEABBBJHBI0F46 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-3-1 | Up |
| A7EB0B | YNAHEABBBJHBI0CJR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-10 | Up |
| A7EA75 | YNAHEAABBJHBI0E10 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-3 | Up |
| A7E7D2 | YNAHEAABBJHBI0F2X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-2 | Up |
| A7E8BC | YNAHEAABBJHBI0GHR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-3 | Up |
| A7EC45 | YNAHEABBBJGBB0WYS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-9 | Up |
| A7E888 | YNAHEABBBJHBI077K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-4 | Up |
| A7EEFA | YNAHEABBBJHBI06XA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B163-6-10 | Up |
| A7EB8D | YNAHEABBBJHBI0CL7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-4 | Up |
| A7EB55 | YNAHEABBBJGBB0PR4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-5 | Up |
| A7EC6C | YNAHEAABBJHBI0D1R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-4 | Up |
| A7EBC7 | YNAHEABBBJGJF06XJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-7 | Up |
| A7EB78 | YNAHEABBBJHBI0FG5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B217-1-9 | Up |
| A7EA61 | YNAHEAABBJHBI0CZH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-8 | Up |
| A7E8DD | YNAHEAABBJHBI0D19 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-7 | Up |
| A7E9A4 | YNAHEAABBJHBI0ECF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-10 | Up |
| A7EB00 | YNAHEABBBJGBB0RYW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-13-6 | Up |
| A7E7B3 | YNAHEAABBJHBI0FA7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-6 | Up |
| A7EA2E | YNAHEAABBJHBI09CB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-6 | Up |
| A7EB03 | YNAHEABBBJHBI04N | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-9 | Up |
| A7E711 | YNAHEAABBJHBI0CZ7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-7 | Up |
| A7ECBF | YNAHEAABBJHBI0DMY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-13-10 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A7EF15 | YNAHEABBBJHBI08NA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-3 | Up |
| A7E915 | YNAHEAABBJHBI0E3P | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-6 | Up |
| A7E6F3 | YNAHEAABBJHBI07D9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-1 | Up |
| A7EB63 | YNAHEABBBJGBB0SFH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-2 | Up |
| A7EF2C | YNAHEABBBJHBI08AK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-3 | Up |
| A7EB51 | YNAHEABBBJGBB0SKP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-3-1 | Up |
| A7E852 | YNAHEAABBJHBI0DAB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-6 | Up |
| A7E9F7 | YNAHEAABBJHBI0D8P | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-9-10 | Up |
| A7E706 | YNAHEAABBJHBI0EZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-3 | Up |
| A7EBED | YNAHEABBBJGJF06XL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B121-4-2 | Up |
| A7E8A3 | YNAHEAABBJHBI0G2E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-6 | Up |
| A7EBD3 | YNAHEABBBJGJF06VT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-3 | Up |
| A7EC9C | YNAHEAABBJHBI09D4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-2 | Up |
| A7EC73 | YNAHEAABBJHBI0E4W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-13-5 | Up |
| A7EBD0 | YNAHEABBBJGJF08P2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-11-6 | Up |
| A7E90F | YNAHEAABBJHBI0E8W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-9 | Up |
| A7EAA4 | YNAHEAABBJHBI0DTJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-7 | Up |
| A7EA50 | YNAHEAABBJHBI0E2F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-3 | Up |
| A7EB1B | YNAHEAABBJHBI0FE4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B121-1-7 | Up |
| A7E799 | YNAHEAABBJHBI0F8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-7 | Up |
| A7EB26 | YNAHEABBBJHBI0FGC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-6 | Up |
| A7EAB6 | YNAHEABBBJHBI09B8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-4 | Up |
| A7EBF1 | YNAHEABBBJGJF06YL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-1-6 | Up |
| A7E832 | YNAHEABBBJGBB0S6V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-1 | Up |
| A7EA32 | YNAHEAABBJHBI03ML | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-10 | Up |
| A7E862 | YNAHEAABBJHBI0CYF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-10 | Up |
| A7EB56 | YNAHEABBBJGBB0SG1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-3 | Up |
| A7EB47 | YNAHEABBBJGBB0PFX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-1 | Up |
| A7E9C7 | YNAHEAABBJHBI0CWB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-5 | Up |
| A7EAF9 | YNAHEABBBJHBI0F6A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-3-1 | Up |
| A7EC99 | YNAHEAABBJHBI0G6A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-3 | Up |
| A7E905 | YNAHEAABBJHBI0DWE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-6 | Up |
| A7EB7E | YNAHEABBBJHBI0FKX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-6 | Up |
| A7EAB7 | YNAHEAABBJHBI08P1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-5 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A7EF29 | YNAHEAABBJHBI08GM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-5 | Up |
| A7E774 | YNAHEAABBJHBI0FB1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-6 | Up |
| A7EF2B | YNAHEAABBJHBI083P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-8 | Up |
| A7EA3D | YNAHEAABBJHBI09C3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-9-7 | Up |
| A7E995 | YNAHEAABBJHBI0EJZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-9 | Up |
| A7EF38 | YNAHEAABBJHBI0F27 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-13-1 | Up |
| A7EC87 | YNAHEAABBJHBI07EE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-7 | Up |
| A7EB64 | YNAHEAABBBJGB0OS2F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-4 | Up |
| A7EEE7 | YNAHEAABBJHBI07ZG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-9 | Up |
| A7EA35 | YNAHEAABBJHBI09CF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B113-12-3 | Up |
| A7EC2F | YNAHEAABBJHBI0DD9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-10-8 | Up |
| A7E74A | YNAHEAABBJHBI0ENN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-3 | Up |
| A7E77C | YNAHEAABBJHBI0ARJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-6 | Up |
| A7E91B | YNAHEAABBJHBI09D7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-9 | Up |
| A7EA8B | YNAHEAABBJHBI0EEW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-3 | Up |
| A7EA78 | YNAHEAABBJHBI0D9R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-3 | Up |
| A7E93A | YNAHEAABBJHBI0DVG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-9 | Up |
| A7E7AF | YNAHEAABBJHBI0E0X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-1 | Up |
| A7EB0C | YNAHEAABBBJGB0V46 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-9 | Up |
| A7E93C | YNAHEAABBJHBI06N0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-9-5 | Up |
| A7E919 | YNAHEAABBJHBI0E5D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-10-4 | Up |
| A7EF28 | YNAHEAABBJGIF09EB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-9 | Up |
| A7EF19 | YNAHEAABBJHBI06H8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-4 | Up |
| A7ECAA | YNAHEAABBBJGB0OWN0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-7 | Up |
| A7EB40 | YNAHEAABBBJGB0OS4X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B122-6-6 | Up |
| A7EBAA | YNAHEAABBBJGB03YM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-8-1 | Up |
| A7E9C1 | YNAHEAABBJHBI0FF0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-6 | Up |
| A7EA5F | YNAHEAABBJHBI0EAN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-6 | Up |
| A7EBD1 | YNAHEAABBJGIF09EC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-7 | Up |
| A7E832 | YNAHEAABBJHBI0GB7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-12-6 | Up |
| A7EA7D | YNAHEAABBJHBI0FHT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-5 | Up |
| A7E8F6 | YNAHEAABBJHBI0734 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B113-2-5 | Up |
| A7E7BD | YNAHEAABBJHBI0DEE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-4 | Up |
| A7EF18 | YNAHEAABBBJHBI08EM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-1 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A7EA7A | YNAHEAABBJGJF0BWD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-7 | Up |
| A7EB60 | YNAHEABBBJGB0OPPG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-6 | Up |
| A7E6E4 | YNAHEAABBJHBI0F9F | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-9 | Up |
| A7EB3F | YNAHEABBBJGB0OT0L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-1 | Up |
| A7EA57 | YNAHEAABBJHBI0G6C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-2 | Up |
| A7E771 | YNAHEAABBJHBI0EMP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-7 | Up |
| A7EA87 | YNAHEAABBJHBI0CPN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-8 | Up |
| A7E9CC | YNAHEAABBJHBI0CNX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-2 | Up |
| A7EBAD | YNAHEABBBJGJF0GZ4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-9-2 | Up |
| A7E77B | YNAHEAABBJHBI0CJP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-8 | Up |
| A7E888 | YNAHEABBBJHBI0FDJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-9 | Up |
| A7EB7F | YNAHEABBBJGB0TXX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-4-5 | Up |
| A7E939 | YNAHEAABBJHBI0E3R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-4 | Up |
| A7EBB9 | YNAHEABBBJHBI0471 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-1 | Up |
| A7EB45 | YNAHEABBBJGB0S67 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-13-4 | Up |
| A7EAB2 | YNAHEAABBJGB0WY1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-9 | Up |
| A7EB87 | YNAHEABBBJGJF0GW6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B224-6-10 | Up |
| A7EB57 | YNAHEABBBJGB0TY3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-1 | Up |
| A7EB80 | YNAHEAABBJHBI0CAK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-1 | Up |
| A7EB2F | YNAHEABBBJHBI0DNL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-4-5 | Up |
| A7EB24 | YNAHEABBBJGB0PJ7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-3-8 | Up |
| A7E909 | YNAHEAABBJHBI0DW2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-4 | Up |
| A7E75F | YNAHEAABBJHBI0AT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-1 | Up |
| A7EB3E | YNAHEABBBJGB0SFD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-1 | Up |
| A7EBC4 | YNAHEAABBJHBI0453 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B222-6-9 | Up |
| A7E780 | YNAHEAABBJHBI0FAG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-3 | Up |
| A7E785 | YNAHEAABBJHBI0CEK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-7 | Up |
| A7E7CB | YNAHEAABBJHBI0DVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-8 | Up |
| A7E779 | YNAHEAABBJHBI0ELT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-7 | Up |
| A7E87D | YNAHEABBBJHBI0G2T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B230-13-4 | Up |
| A7E916 | YNAHEAABBJHBI0DW3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-6 | Up |
| A7E9C2 | YNAHEAABBJHBI0BXG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-5 | Up |
| A7E864 | YNAHEAABBJHBI0D0R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-7 | Up |
| A7EB21 | YNAHEABBBJHBI0F5D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-5 | Up |

| | | | | | |
|---|---|---|---|---|---|
| A7EA4E | YNAHEAABBJHBI0ELG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-1 | Up |
| A7E6EE | YNAHEAABBJHBI0FHZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-10 | Up |
| A7EB07 | YNAHEABBBJGBB0TZ1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-2 | Up |
| A7ECA3 | YNAHEAABBJHBI09D5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-9 | Up |
| A7E7B5 | YNAHEAABBJHBI0DW5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-2 | Up |
| A7EB14 | YNAHEABBBJHBI0DVF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-10 | Up |
| A7EB35 | YNAHEABBBJGBB0VA3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-10 | Up |
| A7E764 | YNAHEAABBJHBI0EXD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-8 | Up |
| A7EAA0 | YNAHEAABBJHBI09GX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-9 | Up |
| A7EA4A | YNAHEAABBJHBI09CC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-1 | Up |
| A7EA8D | YNAHEAABBJHBI0AER | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-5 | Up |
| A7EB2D | YNAHEABBBJHBI0FEP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-1 | Up |
| A7E707 | YNAHEAABBJHBI0EZL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-9 | Up |
| A7EA76 | YNAHEABBBJHBI0D9W | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-6 | Up |
| A7EBD2 | YNAHEABBBJHBI0456 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B121-6-10 | Up |
| A7EC49 | YNAHEAABBJGBB0WZN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-7-6 | Up |
| A7ECD3 | YNAHEAABBJGJF0DS1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-11-4 | Up |
| A7EF04 | YNAHEABBBJHBI08HB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-3 | Up |
| A7EBD7 | YNAHEABBBJHBI0448 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-9 | Up |
| A7EA8A | YNAHEAABBJHBI0EED | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-8 | Up |
| A7EB65 | YNAHEABBBJGBB0RZ1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-3 | Up |
| A7EC88 | YNAHEAABBJHBI0FHG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-8 | Up |
| A7EC9A | YNAHEAABBJHBI0E1L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-1 | Up |
| A7EFE9 | YNAHEABBBJGJF0P8P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-8 | Up |
| A7E7C6 | YNAHEAABBJHBI0FAC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-9 | Up |
| A7EF20 | YNAHEABBBJHBI08BE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-6 | Up |
| A7E9D3 | YNAHEAABBJHBI0DAW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-4 | Up |
| A7EF05 | YNAHEABBBJGJF0D9Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-5 | Up |
| A7E78F | YNAHEAABBJHBI0DTT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-9-7 | Up |
| A7E75E | YNAHEAABBJHBI0CKH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-9 | Up |
| A7EAFC | YNAHEABBBJHBI0F62 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B128-3-1 | Up |
| A7E8B1 | YNAHEAABBJHBI0CYB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-7 | Up |
| A7EBF9 | YNAHEABBBJGJF0GYK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-12-2 | Up |
| A7EB48 | YNAHEABBBJGBB0SG3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-4 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A7EF0A | YNAHEAABBJHBI0F43 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-8 | Up |
|---|---|---|---|---|---|
| A7E75D | YNAHEAABBJHBI0CE5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-2 | Up |
| A7EA84 | YNAHEAABBJHBI08VR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-9 | Up |
| A7EC8A | YNAHEAABBJHBI08MV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-7 | Up |
| A7E850 | YNAHEAABBJHBI0GB5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-8 | Up |
| A7EBB4 | YNAHEAABBJHBI0476 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-5 | Up |
| A7ECA2 | YNAHEAABBJHBI0CR3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-6-3 | Up |
| A7E8D3 | YNAHEAABBJHBI072X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-2 | Up |
| A7EB3B | YNAHEAABBBJGB0J91 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-5 | Up |
| A7E9BA | YNAHEAABBJHBI0FFC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-2 | Up |
| A7EBD4 | YNAHEAABBJHBI05N1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-5 | Up |
| A7EB1D | YNAHEAABBJHBI0DZK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-2-4 | Up |
| A7E8CE | YNAHEAABBJGB0WME | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-3 | Up |
| A7EBDF | YNAHEAABBJHBI0F2Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-6 | Up |
| A7EBE3 | YNAHEAABBJHBI0F2C | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-8 | Up |
| A7E7EA | YNAHEAABBJHBI0CXA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-10 | Up |
| A7E6E9 | YNAHEAABBJHBI0FC8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-1-3 | Up |
| A7E8E3 | YNAHEAABBJHBI07RS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-2 | Up |
| A7E2FD | YNAHEAABBJHBI089V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-12-1 | Up |
| A7EEFB | YNAHEAABBJGJF09EA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-7 | Up |
| A7EF1E | YNAHEAABBJHBI08B4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-10 | Up |
| A7EC5A | YNAHEAABBJGB0WXH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-9 | Up |
| A7E87A | YNAHEAABBJHBI0FJ0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-5 | Up |
| A7EBBE | YNAHEAABBJHBI0474 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-6 | Up |
| A7EA5E | YNAHEAABBJHBI0247 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-3 | Up |
| A7EBCD | YNAHEAABBJGJF06YP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-8 | Up |
| A7EF0D | YNAHEAABBJGJF0D9J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-7 | Up |
| A7EF1B | YNAHEAABBJGJF0D9X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-3 | Up |
| A7EB3D | YNAHEAABBJGB0TTB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-4-2 | Up |
| A7EA7A4 | YNAHEAABBJGB07WN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-10-5 | Up |
| A7EC43 | YNAHEAABBJHBI0G5R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-1 | Up |
| A7EBD5 | YNAHEAABBJGJF07X6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-7 | Up |
| A7EB79 | YNAHEAABBJHBI0FKT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-1-1 | Up |
| A7EBAC | YNAHEAABBJGJF071T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-3 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A7E8E1 | YNAHEAABBJHBI07RX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-1 | Up |
| A7EF3B | YNAHEABBBJGJF0MV1 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-10 | Up |
| A7E78C | YNAHEAABBJGBB07XV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-4-1 | Up |
| A7E912 | YNAHEAABBJHBI0EKG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-3 | Up |
| A7EF3C | YNAHEABBBJGJF0MV3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-1-5 | Up |
| A7EBF7 | YNAHEABBBJGBB03YS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-1 | Up |
| A7E769 | YNAHEAABBJHBI0EYD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-8 | Up |
| A7EBDB | YNAHEABBBJHBI045M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-1 | Up |
| A7EB59 | YNAHEABBBJGBB0J08 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-5 | Up |
| A7E70A | YNAHEAABBJHBI0F34 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-6 | Up |
| A7EBD8 | YNAHEABBBJGJF06VJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-6 | Up |
| A7E762 | YNAHEAABBJHBI0AT1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-2 | Up |
| A7EBB2 | YNAHEABBBJGJF06XM | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-1 | Up |
| A7EAFE | YNAHEABBBJGBB0S32 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-3 | Up |
| A7EA14 | YNAHEAABBJHBI09BW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-6 | Up |
| A7E786 | YNAHEAABBJGBB07WP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-8 | Up |
| A7EA4F | YNAHEAABBJHBI0EE1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-4 | Up |
| A7E817 | YNAHEABBBJHBI0C22 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-9 | Up |
| A7EF37 | YNAHEAABBJHBI0F1M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-5 | Up |
| A7EB4F | YNAHEABBBJGBB0I2W | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-8 | Up |
| A7E793 | YNAHEAABBJHBI0FC2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-8 | Up |
| A7E714 | YNAHEAABBJHBI0CCP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-10 | Up |
| A7EB4B | YNAHEABBBJGBB0I16 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-6 | Up |
| A7EB87 | YNAHEABBBJHBI0FDV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-2-5 | Up |
| A7EA40 | YNAHEAABBJHBI09C2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-9-11 | Up |
| A7EF24 | YNAHEABBBJGJF0D9N | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-7 | Up |
| A7E900 | YNAHEAABBJHBI0E4K | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-4 | Up |
| A7E9E9 | YNAHEABBBJHBI0DV8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-3-10 | Up |
| A7E901 | YNAHEAABBJHBI0CR4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-9 | Up |
| A7EB80 | YNAHEABBBJHBI0FEW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-2 | Up |
| A7EBBA | YNAHEABBBJHBI043A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B230-11-2 | Up |
| A7EBF0 | YNAHEABBBJGBB05TJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-3-5 | Up |
| A7E7AB | YNAHEAABBJHBI0EY1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-7 | Up |
| A7E75C | YNAHEAABBJHBI0FCT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-4 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A7EB3A | YNAHEABBBJGBB0PON9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-1 | Up |
| A7EFE6 | YNAHEABBBJGF0MT8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-9 | Up |
| A7E9A3 | YNAHEAABBJHBI0DSY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-2 | Up |
| A7EF11 | YNAHEABBBJGF07VT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-10 | Up |
| A7E75B | YNAHEAABBJHBI0FJ6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-4 | Up |
| A7E76A | YNAHEAABBJHBI0CKF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-3 | Up |
| A7EB62 | YNAHEABBBJGBB0RZB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-3 | Up |
| A7E8D9 | YNAHEAABBJHBI0D7T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-1 | Up |
| A7E902 | YNAHEABBBJHBI0D9V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-4 | Up |
| A7EAA5 | YNAHEAABBJHBI0DTF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-7 | Up |
| A7EF23 | YNAHEABBBJGF09E8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-5 | Up |
| A7EA6F | YNAHEAABBJHBI0GJ5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-2 | Up |
| A7E7A9 | YNAHEAABBJHBI0DZB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-3 | Up |
| A7EFE7 | YNAHEABBBJGF09E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-4-8 | Up |
| A7EF1C | YNAHEABBBJGF0DF6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-8 | Up |
| A7ED51 | YNAHEAABBJHBI0AL0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-13-1 | Up |
| A7EB36 | YNAHEABBBJGBB0HTA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-9 | Up |
| A7E73B | YNAHEABBBJGBB0W3J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-2 | Up |
| A7EB34 | YNAHEABBBJGBB0S3Z | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-7 | Up |
| A7EB83 | YNAHEABBBJGBB0PE0 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-3 | Up |
| A7EA91 | YNAHEAABBJHBI0BTC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-8 | Up |
| A7E7B4 | YNAHEAABBJHBI0F05 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-7 | Up |
| A7EF41 | YNAHEABBBJGF0MZ9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-7-10 | Up |
| A7ECCE | YNAHEABBBJGF0DVT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-12-9 | Up |
| A7EB74 | YNAHEAABBJHBI0FGF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B217-4-4 | Up |
| A7E91F | YNAHEAABBJHBI0E2X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-12-6 | Up |
| A7E9E8 | YNAHEAABBJHBI0DTH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-8 | Up |
| A7EC98 | YNAHEAABBJGBB0WNK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-8 | Up |
| A7E7CE | YNAHEABBBJHBI0F40 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-7 | Up |
| A7E783 | YNAHEAABBJHBI0ASJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-6 | Up |
| A7EEF6 | YNAHEABBBJGF0D9L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-6 | Up |
| A7E703 | YNAHEAABBJHBI0ENE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-9 | Up |
| A7ECB0 | YNAHEAABBJHBI0CRB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-7-2 | Up |
| A7EA44 | YNAHEAABBJHBI09BY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-8 | Up |

| | | | | | |
|---|---|---|---|---|---|
| A7ECC1 | YNAHEAABBJHBI0CZY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-9-9 | Up |
| A7E7F0 | YNAHEAABBJHBI06WZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-8 | Up |
| A7E77F | YNAHEAABBJHBI0F10 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-2 | Up |
| A7ECAC | YNAHEAABBJHBI0CWJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-2 | Up |
| A7EBE2 | YNAHEABBBJGJF0D9F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-4 | Up |
| A7EEF3 | YNAHEABBBJGJF09DE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-7 | Up |
| A7E8C0 | YNAHEAABBJHBI0GBE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-6 | Up |
| A7E9C0 | YNAHEAABBJHBI0DXV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-10 | Up |
| A7E7B9 | YNAHEAABBJHBI0D24 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-2 | Up |
| A7E6E3 | YNAHEAABBJHBI0FA4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-8 | Up |
| A7EAFD | YNAHEAABBJHBI0F6G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-9-6 | Up |
| A7EC8D | YNAHEAABBJHBI0FHR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-10 | Up |
| A7ECA7 | YNAHEAABBJGBB0WM8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B129-12-9 | Up |
| A7EA9C | YNAHEAABBJHBI0D9C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-8 | Up |
| A7E924 | YNAHEAABBJHBI0CRZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B210-2-4 | Up |
| A7ED50 | YNAHEAABBJHBI0D0L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-13-8 | Up |
| A7EB72 | YNAHEABBBJHBI0FJS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-6 | Up |
| A7EEF8 | YNAHEABBBJGJF0D9P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-1 | Up |
| A7E700 | YNAHEAABBJHBI0EPZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-4 | Up |
| A7ED1D | YNAHEAABBJGBB0X2A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-9-8 | Up |
| A7EEE8 | YNAHEABBBJHBI0425 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-9 | Up |
| A7E701 | YNAHEAABBJHBI0EN9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-3 | Up |
| A7EB0E | YNAHEABBBJHBI0FCE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-10 | Up |
| A7E9AC | YNAHEAABBJHBI0DZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-10 | Up |
| A7EF0F | YNAHEABBBJHBI0S N0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B215-2-8 | Up |
| A7EBD9 | YNAHEABBBJHBI044J | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-7 | Up |
| A7EB33 | YNAHEABBBJGBB0S7T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-2 | Up |
| A7E94D | YNAHEABBBJHBI0DYS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-12-1 | Up |
| A7E772 | YNAHEAABBJGBB07WM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-9 | Up |
| A7ECA4 | YNAHEAABBJHBI0G64 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-4 | Up |
| A7EB68 | YNAHEABBBJHBI0F8B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-3-2 | Up |
| A7EBC2 | YNAHEABBBJGBB03XR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-3 | Up |
| A7E6F4 | YNAHEAABBJHBI0FCJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-6 | Up |
| A7EEEB | YNAHEABBBJHBI046V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-2 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A7EA60 | YNAHEAABBJGBB0WN8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B128-2-2 | Up |
|--------|-------------------|----------------------|---------------|---------------|----|
| A7EB02 | YNAHEABBBJHBI0FJH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-3 | Up |
| A7E853 | YNAHEAABBJHBI0GB9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-9-10 | Up |
| A7EBBD | YNAHEABBBJGJF09E6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-9 | Up |
| A7E914 | YNAHEAABBJHBI0EJJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-7 | Up |
| A7E8B3 | YNAHEAABBJHBI0GH8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-6 | Up |
| A7EC8B | YNAHEAABBJHBI07EC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-2 | Up |
| A7EB89 | YNAHEABBBJHBI0FDG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-3 | Up |
| A7E710 | YNAHEAABBJHBI0EWW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-7 | Up |
| A7EB7D | YNAHEABBBJHBI0DMP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-1-9 | Up |
| A7EB39 | YNAHEABBBJGBB0HPV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-5 | Up |
| A7EA73 | YNAHEAABBJHBI0E0Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-2 | Up |
| A7EC10 | YNAHEAABBJHBI0D7D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-11-5 | Up |
| A7EA8C | YNAHEAABBJHBI0FH0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-4 | Up |
| A7EB80 | YNAHEABBBJHBI044Z | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B122-7-7 | Up |
| A7E6FA | YNAHEAABBJHBI0ENK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-2 | Up |
| A7EF3A | YNAHEABBBJGJF0MY9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-8 | Up |
| A7EA71 | YNAHEAABBJHBI0GE5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-5 | Up |
| A7EF43 | YNAHEABBBJGJF0MS7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-4-3 | Up |
| A7E9FF | YNAHEAABBJHBI0D2E | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-2-5 | Up |
| A7EBDA | YNAHEABBBJHBI0452 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B121-6-9 | Up |
| A7EC7C | YNAHEAABBJHBI0E45 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-8-1 | Up |
| A7EC5 | YNAHEAABBJHBI0F3C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-10 | Up |
| A7E88A | YNAHEABBBJGBB0S7H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-9 | Up |
| A7EB5B | YNAHEABBBJGBB0RYZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B221-1-9 | Up |
| A7EC40 | YNAHEAABBJHBI0F6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-8 | Up |
| A7EC19 | YNAHEAABBJHBI0DCR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-8-1 | Up |
| A7EAB5 | YNAHEAABBJHBI0DTE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-5 | Up |
| A7E9BB | YNAHEAABBJHBI0DV2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-3 | Up |
| A7ECB5 | YNAHEAABBJGJF0DRJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-4 | Up |
| A7EEF9 | YNAHEABBBJGJF0DH4 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-1-4 | Up |
| A7EEF2 | YNAHEABBBJGJF06W7 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B217-1-8 | Up |
| A7E819 | YNAHEAABBJHBI0FZV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-13-3 | Up |
| A7EC94 | YNAHEAABBJGBB0WNR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-5 | Up |

| | | | | | |
|---|---|---|---|---|---|
| A7EF13 | YNAHEABBBJHBI0F48 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-10 | Up |
| A7E88B | YNAHEAABBJHBI072R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-2 | Up |
| A7ECAB | YNAHEAABBJGBB0WNL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-8 | Up |
| A7E8A5 | YNAHEAABBJHBI0GJE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-8 | Up |
| A7E76C | YNAHEAABBJGBB07WC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-5 | Up |
| A7E90A | YNAHEAABBJHBI0E56 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-5 | Up |
| A7E78E | YNAHEAABBJHBI0F3R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-7 | Up |
| A7EB49 | YNAHEABBBJGBB0J2T | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-10 | Up |
| A7E761 | YNAHEAABBJHBI0CHZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-6 | Up |
| A7EC22 | YNAHEAABBJHBI0DCF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-1 | Up |
| A7E705 | YNAHEAABBJHBI0ER0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-2 | Up |
| A7E81C | YNAHEAABBJHBI0CAV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-12-4 | Up |
| A7E7B0 | YNAHEAABBJHBI0FHW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-10 | Up |
| A7E91D | YNAHEAABBJHBI0E6B | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-8-8 | Up |
| A7ECD7 | YNAHEAABBJHBI0D2D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-7-1 | Up |
| A7E7E6 | YNAHEAABBJHBI07HW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-1 | Up |
| A7EB2A | YNAHEABBBJGBB0V70 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-2-4 | Up |
| A7ECA1 | YNAHEAABBJHBI0CR1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-3 | Up |
| A7EBCC | YNAHEABBBJGJF07XK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-6 | Up |
| A7E926 | YNAHEAABBJHBI00JV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-8-10 | Up |
| A7EC8F | YNAHEAABBJHBI021S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-6 | Up |
| A7EA39 | YNAHEAABBJHBI09BD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-8 | Up |
| A7E7CC | YNAHEAABBJHBI0E97 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-4 | Up |
| A7EF16 | YNAHEABBBJGJF0724 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-12-4 | Up |
| A7EBBF | YNAHEABBBJGJF0724 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-10-2 | Up |
| A7EAD3 | YNAHEABBBJHBI0F8X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-5 | Up |
| A7EBDD | YNAHEABBBJGJF071Y | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-4-10 | Up |
| A7E91A | YNAHEABBBJHBI0DVS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-10 | Up |
| A7E6EA | YNAHEAABBJHBI0EPV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-1 | Up |
| A7EB58 | YNAHEABBBJGJF0BWJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-2 | Up |
| A7E76D | YNAHEAABBJGBB07XL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-10 | Up |
| A7EBBC | YNAHEABBBJHBI041S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-4 | Up |
| A7EFE8 | YNAHEABBBJHBI08AH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-6 | Up |
| A7E6F9 | YNAHEAABBJHBI0F9G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-8 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | |
|---|---|---|---|---|
| A7EC58 | YNAHEAABBJHBJGBB0WYT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-10 | Up |
| A7EA80 | YNAHEAABBJHBI0E1R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-4-5 | Up |
| A7EBF4 | YNAHEABBBJGJF0GZ3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-1-2 | Up |
| A7EF3F | YNAHEAABBBJGJF0MZ6 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-3-9 | Up |
| A7EAAF | YNAHEAABBJHBI0ALA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-3 | Up |
| A7E7BE | YNAHEAABBJHBI0DWM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-4 | Up |
| A7EA00 | YNAHEAABBJHBI0FHC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-4-3 | Up |
| A7ED43 | YNAHEAABBJHBI0AE9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-12-2 | Up |
| A7EEEA | YNAHEABBBJHBI0F4B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-9 | Up |
| A7E7BF | YNAHEAABBJHBI0EX4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-12-5 | Up |
| A7EA31 | YNAHEAABBJHBI09B9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-10 | Up |
| A7ECFE | YNAHEAABBJHBI0G2V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-10-8 | Up |
| A7EA7B | YNAHEAABBJHBI0ENF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-4 | Up |
| A7E8DA | YNAHEAABBJHBI0DAX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-7 | Up |
| A7EC8C | YNAHEAABBJHBI08MB | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-9-4 | Up |
| A7E9EB | YNAHEAABBJHBI0DAT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-9 | Up |
| A7E8A2 | YNAHEAABBJHBI0CA9 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-10 | Up |
| A7EA7E | YNAHEAABBJHBI0CNK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-3 | Up |
| A7EBE1 | YNAHEABBBJGJF06XP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-8-3 | Up |
| A7EB46 | YNAHEABBBJGBB0S0C | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-6-11 | Up |
| A7EAB1 | YNAHEAABBJHBI0DPW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-3 | Up |
| A7EA72 | YNAHEAABBJHBI0AFS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-11-8 | Up |
| A7E9B5 | YNAHEAABBJHBI0EA1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-9 | Up |
| A7E9BC | YNAHEAABBJHBI0DXW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-6 | Up |
| A7E70F | YNAHEAABBJHBI0F2L | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-4 | Up |
| A7E76E | YNAHEAABBJGBB07XJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-5 | Up |
| A7EA56 | YNAHEAABBJHBI0EFL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-6 | Up |
| A7EBFA | YNAHEABBBJGBB0ST9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-4-5 | Up |
| A7EAF7 | YNAHEABBBJHBI0FG3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-2-9 | Up |
| A7E6FF | YNAHEAABBJHBI0EPX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-8 | Up |
| A7E2F | YNAHEABBBJHBI0847 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-2 | Up |
| A7E787 | YNAHEAABBJGBB07X4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-7 | Up |
| A7E8D2 | YNAHEAABBJGJF0DT5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-9 | Up |
| A7EEFF | YNAHEABBBJHBI0SMP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-3 | Up |

DocuSign Envelope ID: 7B28A839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A7EB8E | YNAHEAABBJHBI0F4X | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-4-5 | Up |
| A7EB42 | YNAHEABBBJGBB0S2A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-10 | Up |
| A7E6F2 | YNAHEAABBJHBI0749 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-4 | Up |
| A7EAFA | YNAHEABBBJGBB0V6D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-4-9 | Up |
| A7E6FD | YNAHEAABBJHBI0FCF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-5 | Up |
| A7EA5D | YNAHEAABBJHBI0E22 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-9 | Up |
| A7EC0B | YNAHEAABBJHBI0D1J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B224-8-8 | Up |
| A7ECAD | YNAHEAABBJGBB0WMW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-9 | Up |
| A7E7BA | YNAHEAABBJHBI0E0N | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-8 | Up |
| A7EB8F | YNAHEABBBJGBB0V6N | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B122-4-9 | Up |
| A7EBC5 | YNAHEABBBJGJF06Z9 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-1 | Up |
| A7E777 | YNAHEAABBJHBI0EZ1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-5 | Up |
| A7E792 | YNAHEAABBJHBI00JP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-4 | Up |
| A7EF27 | YNAHEABBBJHBI0DT5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-4 | Up |
| A7EA83 | YNAHEAABBJHBI0CP3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-4-1 | Up |
| A7EA81 | YNAHEAABBJHBI0FGJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-9 | Up |
| A7EA51 | YNAHEAABBJHBI0D01 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-2 | Up |
| A7EA96 | YNAHEAABBJHBI0C9M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-1 | Up |
| A7ED4C | YNAHEAABBJHBI08YM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-12-10 | Up |
| A7E7BB | YNAHEAABBJHBI0DZC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-1 | Up |
| A7EB1A | YNAHEABBBJHBI0F6L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-3 | Up |
| A7E7CA | YNAHEAABBJHBI0FC1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-1 | Up |
| A7E929 | YNAHEAABBJHBI0DWL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-6 | Up |
| A7EEFC | YNAHEABBBJHBI0752 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-2 | Up |
| A7E7A8 | YNAHEAABBJHBI0E0M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-10 | Up |
| A7EF08 | YNAHEABBBJHBI08E7 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-8 | Up |
| A7E90E | YNAHEAABBJHBI0E49 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-5 | Up |
| A7E7C4 | YNAHEAABBJHBI0FB6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-5 | Up |
| A7EC89 | YNAHEAABBJHBI0GGG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-10 | Up |
| A7EF14 | YNAHEABBBJHBI08JS | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-9 | Up |
| A7EB10 | YNAHEABBBJHBI0DTX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-4 | Up |
| A7E767 | YNAHEAABBJHBI0E0A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-9 | Up |
| A7EF01 | YNAHEABBBJGJF07XY | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-3 | Up |
| A7EBF8 | YNAHEABBBJGBB0040B | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-11-2 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A7E7AA | YNAHEAABBJHBI0DZY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-4 | Up |
| A7E7A7 | YNAHEAABBJHBI0CI4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-7 | Up |
| A7EA43 | YNAHEAABBJHBI0CS1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-9 | Up |
| A7EB09 | YNAHEAABBJHBI0FBG | Antminer S19XP 134TH | Grand Forks 1 | GFK1-C102-8-4 | Up |
| A7EC9E | YNAHEAABBJHBI07E3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-6 | Up |
| A7EBB3 | YNAHEAABBJHBI047H | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-7-10 | Up |
| A7EACA | YNAHEABBBJGB0PJV | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-4-1 | Up |
| A7EF3D | YNAHEABBBJGJF0PAB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-8-6 | Up |
| A7EEE6 | YNAHEAABBJHBI0F1L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-4 | Up |
| A7E768 | YNAHEAABBJHBI0EXB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B117-13-5 | Up |
| A7ED3C | YNAHEAABBJHBI08T1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-7-1 | Up |
| A7E9FD | YNAHEAABBJHBI0CWW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-6 | Up |
| A7EF46 | YNAHEABBBJGJF0P6M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-3-1 | Up |
| A7E913 | YNAHEABBBJGJF06VR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-2 | Up |
| A7EBAF | YNAHEABBBJGJF06VR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-10 | Up |
| A7EA9E | YNAHEAABBJHBI0EF0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-4 | Up |
| A7E7AD | YNAHEAABBJHBI0CBW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-10-4 | Up |
| A7EC42 | YNAHEAABBJHBI0G2A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-7-10 | Up |
| A7EBF2 | YNAHEABBBJGB0043A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-1 | Up |
| A7EEF5 | YNAHEABBBJGJF0D9S | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-7-2 | Up |
| A7EB19 | YNAHEABBBJHBI0FCH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-10 | Up |
| A7E99F | YNAHEAABBJHBI0GFZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-8 | Up |
| A7EEE9 | YNAHEABBBJGJF0D9K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-6 | Up |
| A7E89F | YNAHEABBBJHBI0CYP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-7 | Up |
| A7EBD4 | YNAHEAABBJHBI0GF8 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-4-2 | Up |
| A7E9A5 | YNAHEAABBJHBI0D2Z | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-7 | Up |
| A7E9B6 | YNAHEAABBJHBI0DT3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-1-4 | Up |
| A7E874 | YNAHEAABBJHBI0GJD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-13-6 | Up |
| A7EAFF | YNAHEAABBJHBI0F7A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-1 | Up |
| A7EBFD | YNAHEABBBJGB0439 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-7 | Up |
| A7E77A | YNAHEAABBJHBI0CI0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B120-12-5 | Up |
| A7EC44 | YNAHEAABBJGB0X1Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-7 | Up |
| A7E77D | YNAHEAABBJHBI0F4H | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-7-4 | Up |
| A7E88A | YNAHEAABBJGJF0DS2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-1 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| | | | | | |
|---|---|---|---|---|---|
| A7EF17 | YNAHEABBBJHBI0GWH | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-5 | Up |
| A7EB5E | YNAHEABBBJGB0J1A | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-1-1 | Up |
| A7E77E | YNAHEAABBJHBI0EZZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-2 | Up |
| A7EF07 | YNAHEABBBJHBI08AA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-3-1 | Up |
| A7E95C | YNAHEAABBJHBI07NK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-11-6 | Up |
| A7E8A1 | YNAHEAABBJHBI0CXF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-3 | Up |
| A7EF1D | YNAHEABBBJGF07WB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-9-6 | Up |
| A7EB4D | YNAHEABBBJGB0JFL | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-1 | Up |
| A7EEEC | YNAHEABBBJHBI0F4K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-4-9 | Up |
| A7EC47 | YNAHEAABBJHBI0G65 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B118-7-5 | Up |
| A7E937 | YNAHEAABBJHBI0CS3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-7 | Up |
| A7EA01 | YNAHEAABBJHBI0DZM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-4-8 | Up |
| A7E8E7 | YNAHEAABBJHBI0E1C | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-4 | Up |
| A7ECB8 | YNAHEAABBJHBI043E | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-6 | Up |
| A7EAFB | YNAHEABBBJHBI0F6V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B220-4-7 | Up |
| A7E70D | YNAHEAABBJHBI0EVY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-3 | Up |
| A7E86A | YNAHEAABBJHBI0926 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-12-6 | Up |
| A7EF25 | YNAHEABBBJGJF0JNZ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B130-12-6 | Up |
| A7E7BC | YNAHEABBBJHBI0EOP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-10 | Up |
| A7EF02 | YNAHEABBBJHBI08EP | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-2-6 | Up |
| A7E7FB | YNAHEAABBJHBI07PY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-13-10 | Up |
| A7E702 | YNAHEAABBJHBI07AP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B225-6-4 | Up |
| A7E773 | YNAHEAABBJGB07XM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-13-5 | Up |
| A7E7D0 | YNAHEAABBJHBI0DT5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-6 | Up |
| A7E746 | YNAHEAABBJHBI0FAD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B230-7-10 | Up |
| A7ECB | YNAHEABBBJGB05SE | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-3 | Up |
| A7EF00 | YNAHEABBBJHBI08LX | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B215-3-1 | Up |
| A7E734 | YNAHEAABBJHBI0DSZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-13-2 | Up |
| A7EBB8 | YNAHEABBBJHBI044D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-5 | Up |
| A7ECB1 | YNAHEABBBJGB0WN1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-5 | Up |
| A7EBB5 | YNAHEABBBJHBI046F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-7 | Up |
| A7EBC3 | YNAHEABBBJGF06YR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-4 | Up |
| A7E880 | YNAHEAABBJHBI0D17 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-12-10 | Up |
| A7EBA9 | YNAHEABBBJGB03XK | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-4-4 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E0340740019F

| | | | | | |
|---|---|---|---|---|---|
| A7E8F3 | YNAHEAABBBJF0DSZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-9 | Up |
| A7E99C | YNAHEAABBJBHBI0GEH | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-2-7 | Up |
| A7EF0B | YNAHEAABBBJHBI041L | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-7 | Up |
| A7EAB0 | YNAHEAABBBJHBI0CK2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-4-10 | Up |
| A7EF45 | YNAHEABBBJGJF0PBD | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-8 | Up |
| A7EBAB | YNAHEABBBJGJF0GZ5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-8-5 | Up |
| A7EF22 | YNAHEABBBJGJF0PBF | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-7 | Up |
| A7EAF8 | YNAHEAABBBJHBI0F7G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-7 | Up |
| A7E8S1 | YNAHEAABBJHBI0GH5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-11-5 | Up |
| A7E91C | YNAHEAABBJHBI0EJ8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B113-3-7 | Up |
| A7E74B | YNAHEAABBBJHBI0DY0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-5 | Up |
| A7E9AA | YNAHEAABBBJHBI0D4D | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-7 | Up |
| A7EBCA | YNAHEABBBJHBI0451 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-2-7 | Up |
| A7EBC1 | YNAHEABBBJGJF0GZ8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-2 | Up |
| A7EA36 | YNAHEAABBJHBI09BC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-11-7 | Up |
| A7E9CE | YNAHEAABBBJHBI0GH0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-1-8 | Up |
| A7E9S5 | YNAHEAABBJHBI0CNC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-11-1 | Up |
| A7EBDC | YNAHEABBBJHBI045F | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B218-1-6 | Up |
| A7E709 | YNAHEAABBBJHBI0FCK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-5 | Up |
| A7E95D | YNAHEAABBJHBI0G8R | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B108-9-8 | Up |
| A7E9A2 | YNAHEAABBBJHBI0D47 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-1 | Up |
| A7E770 | YNAHEAABBJGB807X0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-10 | Up |
| A7EC20 | YNAHEAABBJHBI01HR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-7-4 | Up |
| A7E7B7 | YNAHEAABBBJHBI0DTP | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-5 | Up |
| A7E765 | YNAHEAABBJHBI0FIZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-4 | Up |
| A7EB3C | YNAHEABBBJGB072P | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-1-1 | Up |
| A7EA67 | YNAHEAABBBJHBI09S | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-3-7 | Up |
| A7E6E5 | YNAHEAABBBJHBI0ERD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-9 | Up |
| A7EEE5 | YNAHEAABBBJHBI041G | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-5 | Up |
| A7EBDE | YNAHEABBBJHBI0F12 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-6-7 | Up |
| A7EB0A | YNAHEABBBJHBI0FIY | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B115-3-1 | Up |
| A7E775 | YNAHEAABBBJHBI0DZ0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-13-9 | Up |
| A7E8B8 | YNAHEABBBJHBI0FH8 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-4-7 | Up |
| A7EACD | YNAHEABBBJHBI0FEZ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B116-4-9 | Up |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A7E7C0 | YNAHEAABBJHBI0F41 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-7 | Up |
|--------|-------------------|----------------------|---------------|----------------|-----|
| A7EA62 | YNAHEAABBJHBI0BC0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-2-10 | Up |
| A7EEFE | YNAHEAABBBJHBI06WW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B216-4-8 | Up |
| A7E70C | YNAHEAABBJHBI0F08 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-7 | Up |
| A7E788 | YNAHEAABBJGBB0W9T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B124-13-7 | Up |
| A7EA38 | YNAHEAABBJHBI08LZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-5 | Up |
| A7EBC6 | YNAHEABBBJHBI046M | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B222-6-8 | Up |
| A7EC3C | YNAHEAABBJGBB0WZK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-13-4 | Up |
| A7EEEF | YNAHEABBBJHBI0F21 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B163-6-2 | Up |
| A7EF2E | YNAHEABBBJHBI089W | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-10-1 | Up |
| A7EC9D | YNAHEAABBJGBB0FDF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-2 | Up |
| A7E7AE | YNAHEAABBJHBI0DMR | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-12-5 | Up |
| A7EEED | YNAHEABBBJHBI0F2V | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B223-6-3 | Up |
| A7E6FE | YNAHEABBBJGBB0ENC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-1 | Up |
| A7EF0E | YNAHEABBBJGJF0DFW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B214-1-6 | Up |
| A7E837 | YNAHEAABBJHBI0G8V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B110-10-8 | Up |
| A7E724 | YNAHEAABBJHBI0EWG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-12-2 | Up |
| A7EEF7 | YNAHEABBBJHBI0SP2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B162-12-2 | Up |
| A7EB50 | YNAHEABBBJGBB0HSB | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-8 | Up |
| A7E8B2 | YNAHEAABBJHBI07R3 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-3 | Up |
| A7E791 | YNAHEAABBJHBI0EXX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-12-3 | Up |
| A7EF33 | YNAHEABBBJHBI08E3 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-1 | Up |
| A7EF26 | YNAHEABBBJGJF0D9D | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-11-3 | Up |
| A7EBA8 | YNAHEABBBJGBB05TT | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B121-2-9 | Up |
| A7E9EA | YNAHEAABBJHBI0EL4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-3-4 | Up |
| A7EA4D | YNAHEAABBJHBI07ED | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-7-3 | Up |
| A7E782 | YNAHEAABBJGBB07XG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-5 | Up |
| A7EF36 | YNAHEABBBJHBI08E2 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B123-8-9 | Up |
| A76060 | YNAHEAABBJGBB0D6N | Antminer S19XP 141TH | Cottonwood 1 | COT1-F217-12-8 | Maintenance |
| A76117 | YNAHEAABBJGBB0E8V | Antminer S19XP 141TH | Cottonwood 1 | COT1-F139-4-3 | Maintenance |
| A761AA | YNAHEABBBJGBB08K7 | Antminer S19XP 134TH | Cottonwood 1 | COT1-F114-7-4 | Maintenance |
| A75D37 | YNAHEAABBJGBB07SS | Antminer S19XP 141TH | Cottonwood 1 | COT1-F240-4-3 | Maintenance |
| A75D93 | YNAHEAABBJGBB0FJ3 | Antminer S19XP 141TH | Cottonwood 1 | COT1-F118-3-2 | Maintenance |
| A76OB3 | YNAHEAABBJGBB02JF | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-13-1 | Maintenance |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A75D1B | YNAHEAABBJGB0EOH | Antminer S19XP 141TH | Cottonwood 1 | COT1-F239-8-8 | Maintenance |
|---|---|---|---|---|---|
| A7E70E | YNAHEAABBJHBI0F20 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-7 | Maintenance |
| A7E7C1 | YNAHEAABBJHBI0ASF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-12-11 | Maintenance |
| A7EA63 | YNAHEAABBJHBI0EA5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-8-5 | Maintenance |
| A7EC9F | YNAHEAABBJHBI08MZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-4 | Maintenance |
| A7E6EC | YNAHEAABBJHBI0DMJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-3 | Maintenance |
| A7E6EF | YNAHEAABBJHBI0EZE | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-9-5 | Maintenance |
| A7E7CD | YNAHEAABBJHBI0F4A | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-1 | Maintenance |
| A7E855 | YNAHEAABBJHBI0CZD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-1 | Maintenance |
| A7E8A0 | YNAHEAABBJHBI076X | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-5 | Maintenance |
| A7EA9D | YNAHEAABBJHBI0BVC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-2 | Maintenance |
| A7E7C8 | YNAHEAABBJHBI0D1G | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-1 | Maintenance |
| A7E860 | YNAHEAABBJHBI0CY5 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-11 | Maintenance |
| A7E9A0 | YNAHEAABBJHBI0DVC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-8 | Maintenance |
| A7E6F8 | YNAHEAABBJHBI0ENS | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-1 | Maintenance |
| A7EC8E | YNAHEAABBJHBI076J | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-10-6 | Maintenance |
| A7EC9B | YNAHEAABBJGB0VDN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-5 | Maintenance |
| A7E76F | YNAHEAABBJGB07WK | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-11-4 | Maintenance |
| A7E704 | YNAHEAABBJHBI0ENA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-11-11 | Maintenance |
| A7E9AB | YNAHEAABBJHBI0DSN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-6-11 | Maintenance |
| A7E7C9 | YNAHEAABBJHBI0EXA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-6 | Maintenance |
| A7E794 | YNAHEAABBJHBI0EXT | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-2 | Maintenance |
| A7E6EB | YNAHEAABBJHBI0F9H | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-10-6 | Maintenance |
| A7EA34 | YNAHEAABBJHBI08L6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-1 | Maintenance |
| A7E8AF | YNAHEAABBJHBI0CZC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-9-11 | Maintenance |
| A7E8D8 | YNAHEAABBJHBI0E9M | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-13-8 | Maintenance |
| A7EAAB | YNAHEAABBJHBI0EGY | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-8-11 | Maintenance |
| A7E795 | YNAHEAABBJHBI0DV1 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-13-3 | Maintenance |
| A76147 | YNAHEAABBJGB0D1M | Antminer S19XP 141TH | Cottonwood 1 | COT1-F140-7-5 | Paused |
| A7ECC0 | YNAHEAABBJGJF0DS0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-11-8 | Paused |
| A7EB04 | YNAHEABBBJHBI0FEC | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-2-4 | Paused |
| A7E89B | YNAHEAABBJHBI0920 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-10-2 | Paused |
| A7E83C | YNAHEAABBJHBI0CYW | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-12-4 | Paused |
| A7EFEA | YNAHEABBBJHBI08DJ | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B219-1-4 | Paused |

| Code | Serial | Model | Site | Unit | Status |
|---|---|---|---|---|---|
| A7EC32 | YNAHEAABBJHBI0CPG | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B109-11-11 | Paused |
| A7EA98 | YNAHEAABBJHBI0D9B | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-1-4 | Paused |
| A7E99E | YNAHEAABBJHBI0FGD | Antminer S19XP 141TH | Grand Forks 1 | GFK1-C102-8-3 | Paused |
| A7ECC3 | YNAHEAABBJHBI0D0Y | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-9-7 | Paused |
| A7ECE9 | YNAHEAABBJHBI0BB2 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B112-8-7 | Paused |
| A75DDA | YNAHEAABBJGBB021H | Antminer S19XP 141TH | Cottonwood 1 | COT1-F142-4-1 | Down |
| A761DB | YNAHEABBBJGBB02NR | Antminer S19XP 134TH | Cottonwood 1 | COT1-F214-11-2 | Down |
| A7EB44 | YNAHEABBBJGBB0RPR | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B122-6-9 | Down |
| A7E79F | YNAHEAABBJGBB07XN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-9-10 | Down |
| A7EB01 | YNAHEABBBJHBI0F56 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B115-2-3 | Down |
| A7E8FC | YNAHEAABBJGBB0WNJ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B107-8-7 | Down |
| A7EA64 | YNAHEAABBJHBI0E03 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-3-10 | Down |
| A7E7B6 | YNAHEAABBJHBI0FCN | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-13-6 | Down |
| A7EBC0 | YNAHEABBBJHBI046K | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B221-6-9 | Down |
| A7E8F9 | YNAHEAABBJHBI0GAC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-8-10 | Down |
| A7E9BD | YNAHEAABBJHBI0AK4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-7-1 | Down |
| A7EBFC | YNAHEABBBJGJF0K19 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B125-10-5 | Down |
| A7EC95 | YNAHEAABBJGBB0WMV | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-8-6 | Down |
| A7E8BD | YNAHEABBBJHBI0GH6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B116-10-8 | Down |
| A7EF34 | YNAHEABBBJHBI08FA | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B129-11-4 | Down |
| A7ECA8 | YNAHEAABBJGBB0WMX | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-6-5 | Down |
| A7EB4E | YNAHEABBBJGJF16DC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B217-2-11 | Down |
| A7E887 | YNAHEAABBJHBI070T | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B125-13-2 | Down |
| A7E8B5 | YNAHEAABBJHBI0G77 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-9-1 | Down |
| A7ED28 | YNAHEAABBJHBI0SSZ | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B111-12-1 | Down |
| A7EB77 | YNAHEABBBJHBI0FAN | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B124-11-6 | Down |
| A7EC93 | YNAHEABBBJGJF0DT0 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B240-8-8 | Down |
| A7E910 | YNAHEAABBJHBI0D0V | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-10-2 | Down |
| A7ECA5 | YNAHEAABBJGBB0WNA | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B118-9-9 | Down |
| A7E922 | YNAHEAABBJHBI0DW4 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B113-9-10 | Down |
| A7E891 | YNAHEAABBJHBI0EJC | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B106-10-8 | Down |
| A7E6F7 | YNAHEAABBJHBI0ERM | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-8-6 | Down |
| A7EB67 | YNAHEABBBJGBB0PJW | Antminer S19XP 134TH | Grand Forks 1 | GFK1-B217-4-3 | Down |
| A7E8C2 | YNAHEAABBJHBI0CAF | Antminer S19XP 141TH | Grand Forks 1 | GFK1-REPAIR03-2-8 | In Repair |

DocuSign Envelope ID: 7B2BA839-E711-4A3C-863F-8E034074019F

| A7EBE0 | YNAHEABBBJHBI03Z5 | Antminer S19XP 134TH | Grand Forks 1 | GFK1-REPAIR03-2-7 | In Repair |
| A7E76B | YNAHEAABBJGBB07WL | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B117-6-5 | In Repair |
| A7EA6D | YNAHEAABBJHBI0DA6 | Antminer S19XP 141TH | Grand Forks 1 | GFK1-B114-1-2 | In Repair |