**<u>Exhibit B</u>**

**Itemized Time Records**

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/17/2023 | | | | |
| Gerstel, Ken | Review organizational structure, organizational history, and debt summary. | $1,087.00 | 2.7 | $2,934.90 |
| Kirpas, Joe | Prepare Core Scientific organization chart. | $813.00 | 1.6 | $1,300.80 |
| Kirpas, Joe | Prepare Core Scientific debt summary. | $813.00 | 1.5 | $1,219.50 |
| Kirpas, Joe | Review Core Scientific's prepared-by-client organization chart from public documents. | $813.00 | 0.9 | $731.70 |
| Meyer, Amber | Research crypto bankruptcy procedures to understand impact of industry specific facts. | $701.00 | 3.1 | $2,173.10 |
| Meyer, Amber | Continue to research crypto bankruptcy procedures to understand impact of industry specific facts. | $701.00 | 1.1 | $771.10 |
| 01/18/2023 | | | | |
| Butler, Mike | Review restructuring support agreement in support of bankruptcy for Core Scientific history. | $956.00 | 1.3 | $1,242.80 |
| Butler, Mike | Review motion in support of bankruptcy for Core Scientific history. | $956.00 | 1.3 | $1,242.80 |
| Butler, Mike | Review debtor-in-possession financing agreement for tax considerations. | $956.00 | 1.2 | $1,147.20 |
| Butler, Mike | Review updated tax return prepared by Core Scientific for tax background information. | $956.00 | 1.1 | $1,051.60 |
| Gerstel, Ken | Review Core Scientific historical and current tax profile. | $1,087.00 | 1.0 | $1,087.00 |
| Gerstel, Ken | Call with D. Sterling (Core Scientific) to discuss general bankruptcy and Core Scientific historical background. | $1,087.00 | 0.5 | $543.50 |
| Kirpas, Joe | Prepare Core Scientific debt summary. | $813.00 | 1.5 | $1,219.50 |
| Kirpas, Joe | Prepare Core Scientific organization chart. | $813.00 | 0.3 | $243.90 |
| Kirpas, Joe | Review notes of executed term sheet for Core Scientific's bankruptcy. | $813.00 | 2.9 | $2,357.70 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/18/2023 | | | | |
| Meyer, Amber | Research crypto bankruptcy procedures to understand impact of industry specific facts. | $701.00 | 3.0 | $2,103.00 |
| 01/19/2023 | | | | |
| Butler, Mike | Review internally prepared slides discussing tax profile of Core Scientific. | $956.00 | 1.1 | $1,051.60 |
| Gerstel, Ken | Review Core Scientific organization chart and debt summary schedule prepared by J. Kirpas (Deloitte). | $1,087.00 | 0.7 | $760.90 |
| Kirpas, Joe | Prepare Core Scientific organization chart. | $813.00 | 1.1 | $894.30 |
| Kirpas, Joe | Prepare Core Scientific debt summary. | $813.00 | 1.3 | $1,056.90 |
| 01/23/2023 | | | | |
| Hogan, J.D. | Respond to email from L. Burgener (Core Scientific) regarding state income and non-income tax considerations associated with returning property to certain lenders for claims secured by such property. | $956.00 | 0.5 | $478.00 |
| Kirpas, Joe | Call with C. Newport, K. Saxton (Deloitte) to discuss sales tax matters raised by Core Scientific with respect to equipment lease/financing arrangements. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Coordinate with C. Newport (Deloitte) of multistate tax services team to answer state tax question asked by Core Scientific tax team. | $813.00 | 1.6 | $1,300.80 |
| Meyer, Amber | Apply current public docket documents into information provided by the Company in anticipation of discussion surrounding future debtor-in-possession (DIP) order. | $701.00 | 2.3 | $1,612.30 |
| Newport, Cathy | Call with J. Kirpas, K. Saxton (Deloitte) to discuss sales tax matters raised by Core Scientific with respect to equipment lease/financing arrangements. | $956.00 | 0.5 | $478.00 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/23/2023 | | | | |
| Newport, Cathy | Call with K. Saxton (Deloitte) to discuss client correspondence regarding sales tax issues with respect to equipment lease/financing arrangements. | $956.00 | 0.8 | $764.80 |
| Saxton, Kathy | Call with C. Newport (Deloitte) to discuss client correspondence regarding sales tax issues with respect to equipment lease/financing arrangements. | $1,087.00 | 0.8 | $869.60 |
| Saxton, Kathy | Call with C. Newport, J. Kirpas (Deloitte) to discuss sales tax matters raised by Core Scientific with respect to equipment lease/financing arrangements. | $1,087.00 | 0.5 | $543.50 |
| 01/24/2023 | | | | |
| Butler, Mike | Call with K. Saxton, J.D. Hogan, C. Newport (Deloitte), L. Burgener (Core Scientific) to discuss state income and non-income tax considerations associated with Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.4 | $382.40 |
| Butler, Mike | Review foreclosure agreement for potential tax considerations. | $956.00 | 0.8 | $764.80 |
| Gerstel, Ken | Review emails from C. Newport, K. Saxton, J.D. Hogan (Deloitte) regarding Texas sales and use tax. | $1,087.00 | 0.5 | $543.50 |
| Hogan, J.D. | Call with K. Saxton, M. Butler, C. Newport (Deloitte), L. Burgener (Core Scientific) to discuss state income and non-income tax considerations associated with Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.4 | $382.40 |
| Kirpas, Joe | Prepare initial data request list regarding data required to prepare United States federal income tax model for Core Scientific bankruptcy engagement. | $813.00 | 1.9 | $1,544.70 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/24/2023 | | | | |
| Newport, Cathy | Call with K. Saxton (Deloitte) to discuss Texas sales and use tax research as it applies to Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.8 | $764.80 |
| Newport, Cathy | Call with K. Saxton (Deloitte) to discuss email from L. Burgener (Core Scientific) regarding Texas sales tax considerations of returning property to certain lenders for claims secured by such property. | $956.00 | 0.3 | $286.80 |
| Newport, Cathy | Call with K. Saxton, M. Butler, J.D. Hogan (Deloitte), L. Burgener (Core Scientific) to discuss state income and non-income tax considerations associated with Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.4 | $382.40 |
| Newport, Cathy | Research Texas sales and use tax laws regarding repossessions, liquidations, foreclosures and occasional sales. | $956.00 | 0.3 | $286.80 |
| Saxton, Kathy | Call with C. Newport (Deloitte) to discuss Texas sales and use tax research as it applies to Core Scientific returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.8 | $869.60 |
| Saxton, Kathy | Call with C. Newport (Deloitte) to discuss email from L. Burgener (Core Scientific) regarding Texas sales tax considerations of returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.3 | $326.10 |
| Saxton, Kathy | Call with M. Butler, C. Newport, J.D. Hogan (Deloitte), L. Burgener (Core Scientific) to discuss state income and non-income tax considerations associated with Core Scientific returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.4 | $434.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/25/2023 | | | | |
| Butler, Mike | Review tax computation for transaction prepared by Core Scientific. | $956.00 | 1.1 | $1,051.60 |
| Gerstel, Ken | Analyze foreclosure consequences from tax perspective. | $1,087.00 | 1.5 | $1,630.50 |
| Meyer, Amber | Review bankruptcy tax model documents for purposes of preparing an initial bankruptcy tax model and restructuring information request list. | $701.00 | 2.4 | $1,682.40 |
| Meyer, Amber | Prepare an initial bankruptcy tax model and restructuring information request list. | $701.00 | 1.6 | $1,121.60 |
| 01/26/2023 | | | | |
| Butler, Mike | Call with C. Newport, K. Saxton (Deloitte), L. Burgener (Core Scientific) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.7 | $669.20 |
| Butler, Mike | Call with C. Newport, K. Saxton, B. Sullivan, K. Stoops, S. Ip-Mo (Deloitte) to discuss Delaware gross receipts tax and income tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.6 | $573.60 |
| Gerstel, Ken | Review various state emails from C. Newport, K. Saxton (Deloitte) regarding Delaware gross receipts and Texas sales and use tax. | $1,087.00 | 0.9 | $978.30 |
| Gerstel, Ken | Call with J. Kirpas, A. Koons, A. Meyer, M. Butler, B. Sullivan, M. Harper, L. Sowlati (Deloitte) regarding current state of bankruptcy proceedings and information request document for bankruptcy tax model to circulate to L. Burgener (Core Scientific). | $1,087.00 | 0.5 | $543.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/26/2023 | | | | |
| Harper, Meredith | Call with J. Kirpas, K. Gerstel, A. Koons, A. Meyer, M. Butler, B. Sullivan, L. Sowlati (Deloitte) regarding current state of bankruptcy proceedings and information request document for bankruptcy tax model to circulate to L. Burgener (Core Scientific). | $956.00 | 0.5 | $478.00 |
| Hogan, J.D. | Respond to emails from L. Burgener (Core Scientific) regarding sourcing of Texas sales associated with Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.3 | $286.80 |
| Kirpas, Joe | Call with K. Gerstel, A. Koons, A. Meyer, M. Butler, B. Sullivan, M. Harper, L. Sowlati (Deloitte) regarding current state of bankruptcy proceedings and information request document for bankruptcy tax model to circulate to L. Burgener (Core Scientific). | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Call with M. Harper, K. Gerstel, A. Meyer, M. Butler, J. Kirpas, B. Sullivan, L. Sowlati (Deloitte) regarding current state of bankruptcy proceedings and information request document for bankruptcy tax model to circulate to L. Burgener (Core Scientific). | $813.00 | 0.5 | $406.50 |
| Meyer, Amber | Call with M. Harper, A. Koons, K. Gerstel, M. Butler, J. Kirpas, B. Sullivan, L. Sowlati (Deloitte) regarding current state of bankruptcy proceedings and information request document for bankruptcy tax model to circulate to L. Burgener (Core Scientific). | $701.00 | 0.5 | $350.50 |
| Meyer, Amber | Research potential tax restructuring areas of discussion with the Company, including transactions from 2021 to present. | $701.00 | 4.0 | $2,804.00 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/26/2023 | | | | |
| Newport, Cathy | Call with K. Saxton, B. Sullivan (Deloitte), L. Burgener (Core Scientific) to discuss Delaware gross receipts tax and state income tax questions regarding the Company returning property to certain lenders for claims secured by such property. | $956.00 | 0.7 | $669.20 |
| Newport, Cathy | Call with K. Saxton, J. Lo (Deloitte) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.4 | $382.40 |
| Newport, Cathy | Call with M. Butler, K. Saxton, B. Sullivan, K. Stoops, S. Ip-Mo (Deloitte) to discuss Delaware gross receipts tax and income tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.6 | $573.60 |
| Newport, Cathy | Call with M. Butler, K. Saxton (Deloitte), L. Burgener (Core Scientific) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.7 | $669.20 |
| Newport, Cathy | Call with L. Burgener (Core Scientific) to discuss email from the lender's attorney regarding Texas sales and use tax occasional sale exemption. | $956.00 | 0.1 | $95.60 |
| Saxton, Kathy | Call with C. Newport, B. Sullivan (Deloitte), L. Burgener (Core Scientific) to discuss Delaware gross receipts tax and state income tax questions regarding the Company returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.7 | $760.90 |
| Saxton, Kathy | Call with C. Newport, J. Lo (Deloitte) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.4 | $434.80 |

# Core Scientific, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Advisory Services*

01/26/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saxton, Kathy | Call with M. Butler, C. Newport, B. Sullivan, K. Stoops, S. Ip-Mo (Deloitte) to discuss Delaware gross receipts tax and income tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.6 | $652.20 |
| Saxton, Kathy | Call with M. Butler, C. Newport (Deloitte), L. Burgener (Core Scientific) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.7 | $760.90 |
| Sowlati, Lili | Call with M. Harper, J. Kirpas, K. Gerstel, A. Koons, A. Meyer, M. Butler, B. Sullivan (Deloitte) regarding current state of bankruptcy proceedings and information request document for bankruptcy tax model to circulate to L. Burgener (Core Scientific). | $813.00 | 0.5 | $406.50 |
| Sullivan, Brian | Call with J. Kirpas, K. Gerstel, A. Koons, A. Meyer, M. Butler, M. Harper, L. Sowlati (Deloitte) regarding current state of bankruptcy proceedings and information request document for bankruptcy tax model to circulate to L. Burgener (Core Scientific). | $1,087.00 | 0.5 | $543.50 |
| Sullivan, Brian | Call with K. Saxton, C. Newport, K. Stoops, S. Ip-Mo, M. Butler (Deloitte) to discuss Delaware gross receipts tax and income tax questions regarding the Company returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.6 | $652.20 |
| Sullivan, Brian | Call with K. Saxton, C. Newport (Deloitte), L. Burgener (Core Scientific) to discuss Delaware gross receipts tax and state income tax questions regarding the Company returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.7 | $760.90 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

01/27/2023

| | | | | |
|------|-------------|------|-------|------|
| Gerstel, Ken | Identify framework for bankruptcy discussion deck. | $1,087.00 | 0.8 | $869.60 |
| Meyer, Amber | Assess the current terms of convertible notes. | $701.00 | 1.4 | $981.40 |
| Sowlati, Lili | Call with M. Harper (Deloitte) to discuss next steps on state tax information request. | $813.00 | 0.5 | $406.50 |
| Sullivan, Brian | Research state income tax treatment in Georgia to assess proper inclusion of gain versus proceeds in apportionment factors. | $1,087.00 | 0.6 | $652.20 |
| Sullivan, Brian | Research state income tax treatment in Kentucky to assess proper inclusion of gain versus proceeds in apportionment factors. | $1,087.00 | 0.5 | $543.50 |
| Sullivan, Brian | Research state income tax treatment in North Carolina to assess proper inclusion of gain versus proceeds in apportionment factors. | $1,087.00 | 0.6 | $652.20 |
| Sullivan, Brian | Research state income tax treatment in Texas to assess proper inclusion of gain versus proceeds in apportionment factors. | $1,087.00 | 0.5 | $543.50 |
| Sullivan, Brian | Draft email to L. Burgener (Core) to check facts surrounding proposed sale of assets. | $1,087.00 | 0.6 | $652.20 |
| Sullivan, Brian | Review stipulation and order filed by Weil for transfer of ASICS collateral. | $1,087.00 | 0.8 | $869.60 |
| Sullivan, Brian | Prepare state income tax analysis comparing status quo versus delivery of units in Delaware for proposed sale of miners. | $1,087.00 | 2.3 | $2,500.10 |
| Sullivan, Brian | Draft email to L. Burgener (Core) to request sales by state for 2023 to estimate state apportionment factors. | $1,087.00 | 0.2 | $217.40 |
| Sullivan, Brian | Draft email to J. Shaw (Core) regarding calculation of Kentucky apportionment for purposes of miner sale modeling. | $1,087.00 | 0.4 | $434.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/27/2023 | | | | |
| Sullivan, Brian | Prepare updated state income tax analysis comparing status quo versus delivery of units to Texas for proposed sale of miners. | $1,087.00 | 0.7 | $760.90 |
| 01/29/2023 | | | | |
| Butler, Mike | Draft correspondence to L. Burgener (Core Scientific) regarding transaction documents provided and potential tax implications. | $956.00 | 1.2 | $1,147.20 |
| Gerstel, Ken | Review emails from C. Newport, B. Sullivan, R. Robinson (Deloitte) regarding Texas sales and use tax. | $1,087.00 | 1.6 | $1,739.20 |
| 01/30/2023 | | | | |
| Butler, Mike | Review to edit slides requested by L. Burgener (Core Scientific) for bankruptcy restructuring readiness. | $956.00 | 2.4 | $2,294.40 |
| Butler, Mike | Review motion in support of bankruptcy filing for Core Scientific background. | $956.00 | 1.3 | $1,242.80 |
| Butler, Mike | Review letter of intent agreement provided by Core Scientific for sale of Texas facilities and potential tax implications. | $956.00 | 1.2 | $1,147.20 |
| Butler, Mike | Review restructuring support agreement for potential tax considerations. | $956.00 | 1.4 | $1,338.40 |
| Gerstel, Ken | Review emails from D. Sterling (Core Scientific) with transaction documents. | $1,087.00 | 0.6 | $652.20 |
| Harper, Meredith | Review data in order to identify the additional data needed to develop an information request list with the outstanding data in order to compute the state income tax consequences of emergence. | $956.00 | 2.0 | $1,912.00 |
| Kirpas, Joe | Edit Core Scientific consolidated group legal entity organizational chart per comments provided by M. Butler (Deloitte). | $813.00 | 1.8 | $1,463.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 01/30/2023 | | | | |
| Kirpas, Joe | Integrate Core Scientific legal entity organizational chart in tax summary deck. | $813.00 | 1.0 | $813.00 |
| Kirpas, Joe | Prepare summary of Core Scientific's tax attributes for tax overview deck. | $813.00 | 1.3 | $1,056.90 |
| Kirpas, Joe | Prepare tax basis balance sheet for Core Scientific overview deck. | $813.00 | 0.9 | $731.70 |
| Kirpas, Joe | Prepare detailed tax attribute slides for Core Scientific overview deck. | $813.00 | 1.0 | $813.00 |
| Meyer, Amber | Research terms of the current convertible notes. | $701.00 | 1.8 | $1,261.80 |
| Meyer, Amber | Review documentation received from D. Sterling (Core Scientific) from bankruptcy tax restructuring information request list. | $701.00 | 1.8 | $1,261.80 |
| Newport, Cathy | Call with K. Saxton, J. Lo, R. Robinson (Deloitte) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.6 | $573.60 |
| Pickering, Maria | Research debt trading prices for Core Scientific in Bloomberg. | $813.00 | 1.0 | $813.00 |
| Robinson, Robin | Review documents concerning the Texas sales and use tax impact of Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.2 | $191.20 |
| Robinson, Robin | Call with K. Saxton, C. Newport, J. Lo (Deloitte) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.6 | $573.60 |
| Robinson, Robin | Research the Texas sales and use tax occasional sale exemption. | $956.00 | 0.7 | $669.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/30/2023 | | | | |
| Saxton, Kathy | Call with C. Newport, J. Lo, R. Robinson (Deloitte) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $1,087.00 | 0.6 | $652.20 |
| Sullivan, Brian | Review motion to sell Bitmain coupons drafted by Weil. | $1,087.00 | 1.2 | $1,304.40 |
| Sullivan, Brian | Draft email to M. Harper, L. Sowlati (Deloitte) regarding state tax information request for determining potential state income tax consequences of emergence transaction. | $1,087.00 | 0.7 | $760.90 |
| 01/31/2023 | | | | |
| Butler, Mike | Discuss with A. Koons, A. Meyer, J. Kirpas, K. Gerstel (Deloitte) to review the information request for data to prepare United States federal income tax model for Core Scientific. | $956.00 | 0.8 | $764.80 |
| Butler, Mike | Review state income and non-income tax computations regarding sale. | $956.00 | 2.1 | $2,007.60 |
| Butler, Mike | Review tax organization chart prepared for bankruptcy readiness slides. | $956.00 | 0.4 | $382.40 |
| Butler, Mike | Review updated slides for bankruptcy readiness provided by L. Burgener (Core Scientific). | $956.00 | 0.9 | $860.40 |
| Butler, Mike | Discuss with J. Kirpas (Deloitte) the review of the tax overview summary deck prepared for D. Sterling, J. Shaw, L. Burgener (Core Scientific). | $956.00 | 1.1 | $1,051.60 |
| Gerstel, Ken | Provide input on format and technical areas for discussion within the bankruptcy slide deck. | $1,087.00 | 1.0 | $1,087.00 |
| Gerstel, Ken | Review emails from M. Harper (Deloitte) regarding data request list for the state income tax modeling of the tax consequences of the two sales of Texas assets. | $1,087.00 | 0.4 | $434.80 |

12

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/31/2023 | | | | |
| Gerstel, Ken | Review bankruptcy tax information request in preparation for discussion with M. Butler, A. Koons, A. Meyer, J. Kirpas (Deloitte) to conduct a final walkthrough of the initial information request document to deliver to Core Scientific. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Discuss with M. Butler, A. Koons, A. Meyer, J. Kirpas (Deloitte) to review the information request for data to prepare United States federal income tax model for Core Scientific. | $1,087.00 | 0.8 | $869.60 |
| Harper, Meredith | Prepare data request list for the state income tax modeling of the tax consequences of the two sales of Texas assets. | $956.00 | 2.5 | $2,390.00 |
| Kirpas, Joe | Discuss with M. Butler, A. Koons, A. Meyer, K. Gerstel (Deloitte) to review the information request for data to prepare United States federal income tax model for Core Scientific. | $813.00 | 0.8 | $650.40 |
| Kirpas, Joe | Discuss with M. Butler (Deloitte) the review of the tax overview summary deck prepared for D. Sterling, J. Shaw, L. Burgener (Core Scientific). | $813.00 | 1.1 | $894.30 |
| Kirpas, Joe | Prepare tax overview deck for D. Sterling, J. Shaw, L. Burgener (Core Scientific). | $813.00 | 2.4 | $1,951.20 |
| Koons, Aaron | Discuss with M. Butler, A. Meyer, J. Kirpas, K. Gerstel (Deloitte) to review the information request for data to prepare United States federal income tax model for Core Scientific. | $813.00 | 0.8 | $650.40 |
| Liu, Emmy | Conduct state conformity research regarding federal statue 26 CFR § 1.1502. | $701.00 | 1.0 | $701.00 |
| Meyer, Amber | Discuss with M. Butler, A. Koons, J. Kirpas, K. Gerstel (Deloitte) to review the information request for data to prepare United States federal income tax model for Core Scientific. | $701.00 | 0.8 | $560.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 01/31/2023 | | | | |
| Meyer, Amber | Organize bankruptcy tax model information request list to prepare for call with S. Goldring, A. Sternberg, C. Kogel, J. Shaw (Weil). | $701.00 | 3.5 | $2,453.50 |
| Newport, Cathy | Call with K. Saxton, C. Hardie (Deloitte) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property and technical memorandum for sales and use tax considerations. | $956.00 | 0.4 | $382.40 |
| Newport, Cathy | Call with K. Saxton, C. Hardie (Deloitte) to discuss the Core Scientific's proposed sale of Bitmain coupons and sales and use tax considerations. | $956.00 | 0.4 | $382.40 |
| Newport, Cathy | Respond to email from M. Butler (Deloitte) regarding Core Scientific's proposed sale of Bitmain coupons and sales and use tax considerations. | $956.00 | 0.1 | $95.60 |
| Newport, Cathy | Review the Core Scientific's motion to sale Bitmain coupons. | $956.00 | 0.2 | $191.20 |
| Saxton, Kathy | Call with C. Newport, C. Hardie (Deloitte) to discuss Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property and technical memorandum for sales and use tax considerations. | $1,087.00 | 0.4 | $434.80 |
| Saxton, Kathy | Call with C. Newport, C. Hardie (Deloitte) to discuss Core Scientific's proposed sale of Bitmain coupons and sales and use tax considerations. | $1,087.00 | 0.4 | $434.80 |
| Sullivan, Brian | Research the potential transfer tax consequences regarding the sale of Bitmain coupons. | $1,087.00 | 2.1 | $2,282.70 |
| Sullivan, Brian | Review draft information request list for state income tax items. | $1,087.00 | 0.6 | $652.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/01/2023 | | | | |
| Butler, Mike | Discuss with K. Gerstel, A. Koons, A. Meyer, J. Kirpas, J. Segoria (Deloitte), S. Goldring, A. Sternberg, C. Kogel, J. Shaw (Weil) to review status of the Core Scientific bankruptcy proceedings and term sheet for tax restructuring purposes. | $956.00 | 0.9 | $860.40 |
| Butler, Mike | Review updated debtor in possession financing facility for potential tax implications. | $956.00 | 1.2 | $1,147.20 |
| Gerstel, Ken | Review bankruptcy background and filings. | $1,087.00 | 1.3 | $1,413.10 |
| Gerstel, Ken | Discuss with M. Butler, A. Koons, A. Meyer, J. Kirpas, J. Segoria (Deloitte), S. Goldring, A. Sternberg, C. Kogel, J. Shaw (Weil) to review status of the Core Scientific bankruptcy proceedings and term sheet for tax restructuring purposes. | $1,087.00 | 0.9 | $978.30 |
| Kirpas, Joe | Discuss with M. Butler, A. Koons, A. Meyer, J. Segoria (Deloitte), S. Goldring, A. Sternberg, C. Kogel, J. Shaw (Weil) to review status of the Core Scientific bankruptcy proceedings and term sheet for tax restructuring purposes. | $813.00 | 0.9 | $731.70 |
| Koons, Aaron | Draft information document request pertaining to bankruptcy tax model. | $813.00 | 1.2 | $975.60 |
| Koons, Aaron | Discuss with M. Butler, K. Gerstel, A. Meyer, J. Kirpas, J. Segoria (Deloitte), S. Goldring, A. Sternberg, C. Kogel, J. Shaw (Weil) to review status of the Core Scientific bankruptcy proceedings and term sheet for tax restructuring purposes. | $813.00 | 0.9 | $731.70 |
| Koons, Aaron | Summarize bankruptcy proceedings and company transactional history. | $813.00 | 2.0 | $1,626.00 |
| Liu, Emmy | Research statue 26 CFR § 1.1502 conformity for North Dakota. | $701.00 | 1.8 | $1,261.80 |
| Liu, Emmy | Research statue 26 CFR § 1.1502 conformity for Oklahoma. | $701.00 | 1.7 | $1,191.70 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/01/2023 | | | | |
| Meyer, Amber | Prepare bankruptcy tax model information request. | $701.00 | 2.8 | $1,962.80 |
| Meyer, Amber | Continue to prepare bankruptcy tax model information request. | $701.00 | 1.2 | $841.20 |
| Meyer, Amber | Discuss with M. Butler, K. Gerstel, A. Koons, J. Kirpas, J. Segoria (Deloitte), S. Goldring, A. Sternberg, C. Kogel, J. Shaw (Weil) to review status of the Core Scientific bankruptcy proceedings and term sheet for tax restructuring purposes. | $701.00 | 0.9 | $630.90 |
| Newport, Cathy | Call with C. Hardie (Deloitte) to discuss questions regarding the Texas sales and use tax analysis of Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.3 | $286.80 |
| Segoria, Joe | Discuss with M. Butler, K. Gerstel, A. Meyer, A. Koons, J. Kirpas (Deloitte), S. Goldring, A. Sternberg, C. Kogel, J. Shaw (Weil) to review status of the Core Scientific bankruptcy proceedings and term sheet for tax restructuring purposes. | $1,087.00 | 0.9 | $978.30 |
| Segoria, Joe | Prepare for discussion with M. Butler, K. Gerstel, A. Meyer, A. Koons, J. Kirpas (Deloitte), S. Goldring, A. Sternberg, C. Kogel, J. Shaw (Weil) to review status of the Core Scientific bankruptcy proceedings and term sheet for tax restructuring purposes. | $1,087.00 | 0.1 | $108.70 |
| 02/02/2023 | | | | |
| Harper, Meredith | Review available state data (supporting data for state income tax computations) for the state income tax computations on potential emergence structures. | $956.00 | 1.5 | $1,434.00 |
| Kirpas, Joe | Update tax overview deck for L. Burgener, J. Shaw (Core Scientific) per information provided by from S. Goldring (Weil). | $813.00 | 3.5 | $2,845.50 |

16

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/02/2023 | | | | |
| Koons, Aaron | Summarize Company tax restructuring history. | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Summarize bankruptcy proceedings from tax perspective. | $813.00 | 0.6 | $487.80 |
| Meyer, Amber | Prepare workstream tracker for tax restructuring purposes. | $701.00 | 3.0 | $2,103.00 |
| Meyer, Amber | Pull terms from the executed restructuring support agreement that may aid in tax restructuring deck. | $701.00 | 3.4 | $2,383.40 |
| Newport, Cathy | Review draft of facts for the Texas sales and use tax memorandum regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.1 | $95.60 |
| Newport, Cathy | Discuss with C. Hardie (Deloitte) review comments of draft of facts for the Texas sales and use tax memorandum regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.1 | $95.60 |
| Robinson, Robin | Research Texas comptroller of public accounts sales tax automated research system for guidance on asset transfers based on a perfected security interest in the assets. | $956.00 | 1.5 | $1,434.00 |
| 02/03/2023 | | | | |
| Butler, Mike | Call with K. Gerstel (Deloitte), J. Shaw (Core Scientific) to discuss outstanding information requests and next steps regarding ongoing tax work. | $956.00 | 0.5 | $478.00 |
| Gerstel, Ken | Call with M. Butler (Deloitte), J. Shaw (Core Scientific) to discuss outstanding information requests and next steps regarding ongoing tax work. | $1,087.00 | 0.5 | $543.50 |
| Koons, Aaron | Summarize bankruptcy proceedings. | $813.00 | 0.4 | $325.20 |
| Koons, Aaron | Summarize company tax restructuring history. | $813.00 | 0.5 | $406.50 |
| Meyer, Amber | Research terms of third party debt for tax restructuring analysis. | $701.00 | 2.8 | $1,962.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/03/2023 | | | | |
| Robinson, Robin | Call with J. Lo (Deloitte) to discuss memo requested by Core Scientific to address Texas sales and use tax questions regarding Core Scientific returning property to certain lenders for claims secured by such property. | $956.00 | 0.6 | $573.60 |
| 02/06/2023 | | | | |
| Butler, Mike | Review August convertible note agreements for potential implications with respect to the restructuring. | $956.00 | 1.2 | $1,147.20 |
| Butler, Mike | Review purchase accounting workpapers regarding Core Scientific's historical transactions for potential tax implications with respect to the restructuring. | $956.00 | 1.2 | $1,147.20 |
| Butler, Mike | Review Internal Revenue Code section 382 (net operating loss carryforward rules) analysis including computations of Internal Revenue Code section 382 (net operating loss carryforward rules) limitations with respect to multiple ownership changes in Core Sc | $956.00 | 2.1 | $2,007.60 |
| Butler, Mike | Review tax provision information provided by L. Burgener (Core Scientific) for tax profile and to begin building tax basis balance sheets. | $956.00 | 2.1 | $2,007.60 |
| Koons, Aaron | Continue to review information document request related to the bankruptcy restructuring. | $813.00 | 1.5 | $1,219.50 |
| Koons, Aaron | Continue to review information document request related to the bankruptcy restructuring. | $813.00 | 3.2 | $2,601.60 |
| Koons, Aaron | Review information document request related to the bankruptcy restructuring. | $813.00 | 3.1 | $2,520.30 |
| Liu, Emmy | Create a net operating loss (NOL) schedule by entity, including Core Scientific Incorporation, Radar, Blockcap and Core Scientific Operating Company. | $701.00 | 1.5 | $1,051.50 |
| Liu, Emmy | Check Colorado state income/franchise tax filings. | $701.00 | 0.2 | $140.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Advisory Services_** | | | | |
| 02/06/2023 | | | | |
| Liu, Emmy | Research North Dakota's statue 26 CFR § 1.1502-28 conformity. | $701.00 | 1.3 | $911.30 |
| McDermott, Jack | Prepare tax basis balance sheet as of 12.31.22. | $701.00 | 2.0 | $1,402.00 |
| Meyer, Amber | Continue to summarize convertible note terms for tax restructuring purposes. | $701.00 | 1.1 | $771.10 |
| Meyer, Amber | Summarize convertible note terms for tax restructuring purposes. | $701.00 | 2.9 | $2,032.90 |
| 02/07/2023 | | | | |
| Butler, Mike | Call with K. Gerstel, A. Koons, A. Meyer, J. Kirpas (Deloitte) to review documents received from Core Scientific for tax restructuring purposes in anticipation of the weekly discussion with Weil. | $956.00 | 1.0 | $956.00 |
| Butler, Mike | Update tax basis balance sheets for tax analysis. | $956.00 | 3.7 | $3,537.20 |
| Butler, Mike | Review intercompany information contained in Core Scientific's trial balances for potential tax implications. | $956.00 | 1.2 | $1,147.20 |
| Gerstel, Ken | Call with M. Butler, A. Koons, A. Meyer, J. Kirpas (Deloitte) to review documents received from Core Scientific for tax restructuring purposes in anticipation of the weekly discussion with Weil. | $1,087.00 | 1.0 | $1,087.00 |
| Harper, Meredith | Review the state income tax provision files for data inputs on the state cash tax model -  California, Colorado, Georgia, Kentucky, North Carolina, North Dakota, Oklahoma, Tennessee, and Texas. | $956.00 | 1.0 | $956.00 |
| Kirpas, Joe | Call with M. Butler, K. Gerstel, A. Koons, A. Meyer (Deloitte) to review documents received from Core Scientific for tax restructuring purposes in anticipation of the weekly discussion with Weil. | $813.00 | 1.0 | $813.00 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 02/07/2023 | | | | |
| Koons, Aaron | Call with M. Butler, K. Gerstel, A. Meyer, J. Kirpas (Deloitte) to review documents received from Core Scientific for tax restructuring purposes in anticipation of the weekly discussion with Weil. | $813.00 | 1.0 | $813.00 |
| McDermott, Jack | Review tax basis balance sheet as of 12.31.22 by M. Butler (Deloitte). | $701.00 | 2.6 | $1,822.60 |
| McDermott, Jack | Prepare tax basis balance sheet as of 12.31.22. | $701.00 | 2.5 | $1,752.50 |
| Meyer, Amber | Call with M. Butler, K. Gerstel, A. Koons, J. Kirpas (Deloitte) to review documents received from Core Scientific for tax restructuring purposes in anticipation of the weekly discussion with Weil. | $701.00 | 1.0 | $701.00 |
| Meyer, Amber | Update bankruptcy tax information request. | $701.00 | 2.3 | $1,612.30 |
| Meyer, Amber | Update tax restructuring deck for tax information received from D. Sterling (Core Scientific). | $701.00 | 2.7 | $1,892.70 |
| Newport, Cathy | Call with J. Lo, R. Robinson, K. Saxton, C. Hardie (Deloitte) to discuss draft of Texas sales and use tax memorandum regarding occasional sales as defined by Texas regulations. | $956.00 | 0.5 | $478.00 |
| Robinson, Robin | Call with C. Newport, J. Lo, K. Saxton, C. Hardie (Deloitte) to discuss draft of Texas sales and use tax memorandum regarding occasional sales as defined by Texas regulations. | $956.00 | 0.5 | $478.00 |
| Saxton, Kathy | Call with C. Newport, J. Lo, R. Robinson, C. Hardie (Deloitte) to discuss draft of Texas sales and use tax memorandum regarding occasional sales as defined by Texas regulations. | $1,087.00 | 0.5 | $543.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/08/2023 | | | | |
| Butler, Mike | Discuss with K. Gerstel, A. Meyer (partial), A. Koons (partial) (Deloitte), A. Crabtree, D. Sterling, S. Goldring, A. Sternberg, C. Kogel, G. Magill, M. Fink (Weil) to assess timeline debtor in possession order and the restructuring support. | $956.00 | 0.8 | $764.80 |
| Gerstel, Ken | Discuss with M. Butler (partial), A. Meyer (partial), A. Koons (partial) (Deloitte), A. Crabtree, D. Sterling, S. Goldring, A. Sternberg, C. Kogel, G. Magill, M. Fink (Weil) to assess timeline of debtor in possession order and the restructuring support. | $1,087.00 | 1.0 | $1,087.00 |
| Gerstel, Ken | Review client transaction summaries. | $1,087.00 | 1.4 | $1,521.80 |
| Koons, Aaron | Discuss with M. Butler (partial), K. Gerstel, A. Meyer (partial) (Deloitte), A. Crabtree, D. Sterling, S. Goldring, A. Sternberg, C. Kogel, G. Magill, M. Fink (Weil) to assess timeline of debtor in possession order and the restructuring support. | $813.00 | 0.8 | $650.40 |
| Koons, Aaron | Review third party Internal Revenue Code section 382 (net operating loss carryforward rules) model 5% shareholder treatment. | $813.00 | 2.3 | $1,869.90 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change model. | $813.00 | 1.7 | $1,382.10 |
| Liu, Emmy | Update the state tax attribute reduction model. | $701.00 | 2.6 | $1,822.60 |
| Liu, Emmy | Send the state tax attribute reduction model draft to L. Sowlati (Deloitte) for review. | $701.00 | 0.4 | $280.40 |

# Core Scientific, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/08/2023 | | | | |
| Meyer, Amber | Discuss with M. Butler (partial), K. Gerstel, A. Koons (partial) (Deloitte), A. Crabtree, D. Sterling, S. Goldring, A. Sternberg, C. Kogel, G. Magill, M. Fink (Weil) to assess timeline of debtor in possession order and the restructuring support. | $701.00 | 0.8 | $560.80 |
| Meyer, Amber | Draft convertible note summaries for tax restructuring purposes. | $701.00 | 2.4 | $1,682.40 |
| Meyer, Amber | Continue to draft convertible note summaries for tax restructuring purposes. | $701.00 | 1.6 | $1,121.60 |
| 02/09/2023 | | | | |
| Butler, Mike | Call with K. Gerstel, A. Meyer, A. Koons (Deloitte) to review the updated tax basis balance sheet for tax restructuring purposes. | $956.00 | 1.2 | $1,147.20 |
| Gerstel, Ken | Call with M. Butler, A. Meyer, A. Koons (Deloitte) to review the updated tax basis balance sheet for tax restructuring purposes. | $1,087.00 | 1.2 | $1,304.40 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change model. | $813.00 | 3.3 | $2,682.90 |
| Koons, Aaron | Call with M. Butler, K. Gerstel, A. Meyer (Deloitte) to review the updated tax basis balance sheet for tax restructuring purposes. | $813.00 | 1.2 | $975.60 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (limitation on net operating loss carryforwards) roll forward model. | $813.00 | 2.0 | $1,626.00 |
| Meyer, Amber | Call with M. Butler, K. Gerstel, A. Koons (Deloitte) to review the updated tax basis balance sheet for tax restructuring purposes. | $701.00 | 1.2 | $841.20 |
| Meyer, Amber | Research in furtherance of updating the tax restructuring information request to be sent on February 10, 2023. | $701.00 | 2.7 | $1,892.70 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/09/2023 | | | | |
| Meyer, Amber | Continue to research in furtherance of updating the tax restructuring information request to be sent on February 10, 2023. | $701.00 | 1.3 | $911.30 |
| Meyer, Amber | Prepare tax restructuring deck. | $701.00 | 2.0 | $1,402.00 |
| Sowlati, Lili | Draft email to E. Liu (Deloitte) to discuss next steps for state cancellation of debt income (CODI) analysis. | $813.00 | 0.8 | $650.40 |
| 02/10/2023 | | | | |
| Butler, Mike | Discuss with K. Gerstel, A. Meyer, A. Koons (Deloitte), J. Shaw (Core Scientific) to review information request list regarding ongoing tax work that was sent to Core Scientific on January 31, 2023. | $956.00 | 0.7 | $669.20 |
| Butler, Mike | Review updated information request list regarding ongoing tax work. | $956.00 | 0.2 | $191.20 |
| Gerstel, Ken | Discuss with M. Butler, A. Meyer, A. Koons (Deloitte), J. Shaw (Core Scientific) to review information request list regarding ongoing tax work that was sent to Core Scientific on January 31, 2023. | $1,087.00 | 0.7 | $760.90 |
| Koons, Aaron | Discuss with M. Butler, K. Gerstel, A. Meyer (Deloitte), J. Shaw (Core Scientific) to review information request list regarding ongoing tax work that was sent to Core Scientific on January 31, 2023. | $813.00 | 0.7 | $569.10 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $813.00 | 1.3 | $1,056.90 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $813.00 | 1.1 | $894.30 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $813.00 | 2.5 | $2,032.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/10/2023 | | | | |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $813.00 | 2.4 | $1,951.20 |
| Meyer, Amber | Discuss with M. Butler, K. Gerstel, A. Koons (Deloitte), J. Shaw (Core Scientific) to review information request list regarding ongoing tax work that was sent to Core Scientific on January 31, 2023. | $701.00 | 0.7 | $490.70 |
| Meyer, Amber | Research in furtherance of updating the tax restructuring information request to be sent on February 10, 2023. | $701.00 | 2.8 | $1,962.80 |
| Meyer, Amber | Continue to research in furtherance of updating the tax restructuring information request to be sent on February 10, 2023. | $701.00 | 1.2 | $841.20 |
| Meyer, Amber | Update the information request to the Company for tax purposes. | $701.00 | 3.2 | $2,243.20 |
| Sowlati, Lili | Correspond regarding state cancellation of debt income (CODI) analysis. | $813.00 | 0.2 | $162.60 |
| 02/11/2023 | | | | |
| Butler, Mike | Update information request list regarding ongoing tax analysis. | $956.00 | 0.9 | $860.40 |
| 02/13/2023 | | | | |
| Butler, Mike | Call with J. Kirpas (Deloitte) to discuss status of noteholder summary document and tax overview deck. | $956.00 | 0.6 | $573.60 |
| Forrest, Jonathan | Discuss with A. Meyer, V. Penico, K. Gerstel, A. Koons, M. Butler, J. Kirpas (Deloitte) to discuss the potential tax consequences related to the current restructuring plan. | $1,087.00 | 0.6 | $652.20 |
| Gerstel, Ken | Discuss with J. Forrest, A. Meyer, V. Penico, A. Koons, M. Butler, J. Kirpas (Deloitte) to discuss the potential tax consequences related to the current restructuring plan. | $1,087.00 | 0.6 | $652.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/13/2023 | | | | |
| Gerstel, Ken | Review convertible note summary for tax restructuring purposes prepared by A. Meyer (Deloitte). | $1,087.00 | 0.3 | $326.10 |
| Gerstel, Ken | Review Internal Revenue Code section 382 (l)(5) (application of section 382 related to net operating losses in a Title 11 or similar case) maintenance. | $1,087.00 | 1.2 | $1,304.40 |
| Kirpas, Joe | Call with M. Butler (Deloitte) to discuss status of noteholder summary document and tax overview deck. | $813.00 | 0.6 | $487.80 |
| Kirpas, Joe | Revise presentation of Core Scientific legal entity organizational structure. | $813.00 | 1.3 | $1,056.90 |
| Kirpas, Joe | Prepare Core Scientific consolidated tax basis balance sheet and build out tables to show entity-level net operating losses and entity-level capital loss carryforwards generated by entity, per year. | $813.00 | 2.2 | $1,788.60 |
| Kirpas, Joe | Prepare written discussion regarding the tax implications of Internal Revenue Code section 382(l)(5) (application of section 382 related to net operating losses in a Title 11 or similar case). | $813.00 | 1.9 | $1,544.70 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward. | $813.00 | 1.3 | $1,056.90 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward. | $813.00 | 3.1 | $2,520.30 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward. | $813.00 | 2.5 | $2,032.50 |
| Koons, Aaron | Discuss with J. Forrest, V. Penico, K. Gerstel, A. Meyer, M. Butler, J. Kirpas (Deloitte) to discuss the potential tax consequences related to the current restructuring plan. | $813.00 | 0.6 | $487.80 |

25

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/13/2023 | | | | |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward. | $813.00 | 1.1 | $894.30 |
| Meyer, Amber | Discuss with J. Forrest, V. Penico, K. Gerstel, A. Koons, M. Butler, J. Kirpas (Deloitte) to discuss the potential tax consequences related to the current restructuring plan. | $701.00 | 0.6 | $420.60 |
| Meyer, Amber | Prepare convertible note summary for tax restructuring purposes ahead of weekly call with Weil. | $701.00 | 3.3 | $2,313.30 |
| Penico, Victor | Discuss with J. Forrest, K. Gerstel, A. Koons, M. Butler, J. Kirpas (Deloitte) to discuss the potential tax consequences related to the current restructuring plan. | $1,087.00 | 0.6 | $652.20 |
| 02/14/2023 | | | | |
| Gerstel, Ken | Review simplified overview deck to be shared for weekly call with S. Golding, M. Fink, C. Kogel, A. Sternberg, J. Graybill (Weil), D. Sterling (Core Scientific). | $1,087.00 | 2.8 | $3,043.60 |
| Gerstel, Ken | Continue to review simplified overview deck to be shared for weekly call with S. Golding, M. Fink, C. Kogel, A. Sternberg, J. Graybill (Weil), D. Sterling (Core Scientific). | $1,087.00 | 1.3 | $1,413.10 |
| Gerstel, Ken | Review convertible note schedule prepared by A. Meyer (Deloitte). | $1,087.00 | 0.5 | $543.50 |
| Kirpas, Joe | Review convertible note documentation provided by J. Shaw (Core Scientific). | $813.00 | 1.9 | $1,544.70 |
| Kirpas, Joe | Update simplified tax overview deck to be shared for weekly tax restructuring call with A. Sternberg, G. Magill, S. Goldring (Weil) and tax associates of Weil per K. Gerstel (Deloitte) comments. | $813.00 | 3.0 | $2,439.00 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/14/2023 | | | | |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward. | $813.00 | 2.2 | $1,788.60 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward. | $813.00 | 3.3 | $2,682.90 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 ownership roll forward (net operating loss carryforward rules). | $813.00 | 0.9 | $731.70 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 ownership roll forward (net operating loss carryforward rules). | $813.00 | 1.6 | $1,300.80 |
| Meyer, Amber | Prepare excel summary of convertible noteholders from beginning through the restructuring support agreement (RSA) period. | $701.00 | 2.2 | $1,542.20 |
| Meyer, Amber | Continue to prepare excel summary of convertible noteholders from beginning through the restructuring support agreement (RSA) period. | $701.00 | 1.8 | $1,261.80 |
| Meyer, Amber | Edit the tax restructuring deck. | $701.00 | 2.4 | $1,682.40 |
| Meyer, Amber | Prepare the convertible note summary. | $701.00 | 1.6 | $1,121.60 |
| 02/15/2023 | | | | |
| Butler, Mike | Discuss with J. Kirpas, K. Gerstel (partial), A. Koons, A. Meyer (Deloitte), S. Golding, D. Sterling, M. Fink, C. Kogel, A. Sternberg, J. Graybill (Weil), J. Shaw (Core Scientific) to review tax restructuring model deck. | $956.00 | 0.5 | $478.00 |
| Butler, Mike | Review tax profile slides in preparation for call with Core Scientific. | $956.00 | 0.4 | $382.40 |
| Gerstel, Ken | Review current federal income tax restructuring model deck. | $1,087.00 | 1.4 | $1,521.80 |
| Gerstel, Ken | Update current federal income tax restructuring model deck. | $1,087.00 | 1.0 | $1,087.00 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/15/2023 | | | | |
| Gerstel, Ken | Discuss with J. Kirpas, M. Butler (partial), A. Koons, A. Meyer (Deloitte), S. Golding, D. Sterling, M. Fink, C. Kogel, A. Sternberg, J. Graybill (Weil), J. Shaw (Core Scientific) to review tax restructuring model deck. | $1,087.00 | 0.5 | $543.50 |
| Kirpas, Joe | Call with J. McDermott (Deloitte) to discuss buildout and framework of the United States federal income tax bankruptcy restructuring model. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Discuss with K. Gerstel (partial), M. Butler (partial), A. Koons, A. Meyer (Deloitte), S. Golding, D. Sterling, M. Fink, C. Kogel, A. Sternberg, J. Graybill (Weil), J. Shaw (Core Scientific) to review tax restructuring model deck. | $813.00 | 0.6 | $487.80 |
| Kirpas, Joe | Review April convertible note summary, including cross-refencing the note holders included on the April convertible note purchase agreement to the note holders included on the restructuring term agreement. | $813.00 | 1.8 | $1,463.40 |
| Kirpas, Joe | Review August convertible note summary, including cross-refencing the note holders included on the August convertible note purchase agreement to the note holders included on the restructuring term agreement. | $813.00 | 3.3 | $2,682.90 |
| Koons, Aaron | Discuss with J. Kirpas (partial), K. Gerstel, M. Butler (partial), A. Meyer (Deloitte), S. Golding, D. Sterling, M. Fink, C. Kogel, A. Sternberg, J. Graybill (Weil), J. Shaw (Core Scientific) to review tax restructuring model deck. | $813.00 | 0.6 | $487.80 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward for the period of time between 7/31/2021 and 11/10/2021. | $813.00 | 2.8 | $2,276.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/15/2023 | | | | |
| Koons, Aaron | Prepare Internal Revenue Code section 382 ownership roll forward for the period of time between 11/10/2021 and 1/19/2022 (IPO Date). | $813.00 | 2.5 | $2,032.50 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 ownership roll forward for the period of time between 1/19/2022 (IPO Date) and 9/30/2022. | $813.00 | 2.1 | $1,707.30 |
| McDermott, Jack | Call with J. Kirpas (Deloitte) to discuss buildout and framework of the United States federal income tax bankruptcy restructuring model. | $701.00 | 0.5 | $350.50 |
| Meyer, Amber | Discuss with J. Kirpas, K. Gerstel (partial), M. Butler (partial), A. Koons (Deloitte), S. Golding, D. Sterling, M. Fink, C. Kogel, A. Sternberg, J. Graybill (Weil), J. Shaw (Core Scientific) to review tax restructuring model deck. | $701.00 | 0.6 | $420.60 |
| Meyer, Amber | Update tax restructuring deck ahead of weekly call with S. Golding, D. Sterling, M. Fink, C. Kogel, A. Sternberg, J. Graybill (Weil). | $701.00 | 3.5 | $2,453.50 |
| 02/16/2023 | | | | |
| Butler, Mike | Email J. McDermott, J. Kirpas (Deloitte) regarding go forward tax modeling work. | $956.00 | 0.5 | $478.00 |
| Gerstel, Ken | Review emails from M. Butler, J. Kirpas, A. Meyer (Deloitte) regarding convertible note tracking and summary documentation. | $1,087.00 | 0.7 | $760.90 |
| Kirpas, Joe | Review Core Scientific's de-special purpose acquisition company (SPAC) documentation to understand history of convertible notes. | $813.00 | 1.1 | $894.30 |
| Kirpas, Joe | Revise the presentation and comparison of April convertible note holders included on initial purchase agreement versus holders included on restructure term agreement. | $813.00 | 1.2 | $975.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/16/2023 | | | | |
| Kirpas, Joe | Revise the presentation and comparison of August convertible note holders included on initial purchase agreement versus holders included on restructure term agreement. | $813.00 | 2.9 | $2,357.70 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward for the period of time between 9/30/2022 and 12/22/2022. | $813.00 | 2.7 | $2,195.10 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward model to depict a scenario accounting for nonstock as stock versus debt. | $813.00 | 0.8 | $650.40 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward model to consider convertible notes under applicable section 382 guidance. | $813.00 | 2.5 | $2,032.50 |
| Meyer, Amber | Implement edits from convertible noteholder summary document from J. Kirpas (Deloitte). | $701.00 | 1.6 | $1,121.60 |
| Meyer, Amber | Research potential Internal Revenue Code section 382 (net operating loss carryforward rules) on the tax restructuring plan. | $701.00 | 2.8 | $1,962.80 |
| Meyer, Amber | Continue to research potential Internal Revenue Code section 382 (net operating loss carryforward rules) on the tax restructuring plan. | $701.00 | 1.2 | $841.20 |
| 02/17/2023 | | | | |
| Butler, Mike | Discuss with A. Meyer, J. Kirpas, K. Gerstel, A. Koons (Deloitte), J. Shaw (Core Scientific) regarding open items in the Core Scientific tax basis balance sheet for tax restructuring purposes. | $956.00 | 0.4 | $382.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/17/2023 | | | | |
| Butler, Mike | Discuss with S. Wegener, J. Kirpas, A. Koons, A. Meyer (Deloitte) Core Scientific's historical mergers and acquisitions activity (the de-SPAC (special purpose acquisition company)) transaction for tax restructuring. | $956.00 | 0.6 | $573.60 |
| Butler, Mike | Review roll forward of Internal Revenue Code section 382 (net operating loss carryforwards) ownership shift analysis. | $956.00 | 0.6 | $573.60 |
| Gerstel, Ken | Discuss with M. Butler, A. Meyer, J. Kirpas, A. Koons (Deloitte), J. Shaw (Core Scientific) regarding open items in the Core Scientific tax basis balance sheet for tax restructuring purposes. | $1,087.00 | 0.4 | $434.80 |
| Gerstel, Ken | Research Internal Revenue Code section 1.382-9, special rules under section 382 for corporations under the jurisdiction of a court in a title 11 or similar case. | $1,087.00 | 1.6 | $1,739.20 |
| Gerstel, Ken | Review convertible notes document. | $1,087.00 | 1.0 | $1,087.00 |
| Harper, Meredith | Check status of the state income tax - California, Colorado, Georgia, Kentucky, North Carolina, North Dakota, Oklahoma, Tennessee, and Texas - calculations related to the cancellation of debt transaction. | $956.00 | 1.0 | $956.00 |
| Kirpas, Joe | Discuss with S. Wegener, A. Koons, A. Meyer, M. Butler (Deloitte) Core Scientific's historical mergers and acquisitions activity (the de-SPAC (special purpose acquisition company)) transaction for tax restructuring. | $813.00 | 0.6 | $487.80 |
| Kirpas, Joe | Buildout entity by entity attribute reduction mechanics in the United States federal income tax model. | $813.00 | 3.1 | $2,520.30 |
| Kirpas, Joe | Link cells in United States federal income tax model to assess tax calculations across various sheets. | $813.00 | 2.4 | $1,951.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/17/2023 | | | | |
| Kirpas, Joe | Call with M. Butler (Deloitte) to discuss convertible note documentation provided to date. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Discuss with M. Butler, A. Meyer, K. Gerstel, A. Koons (Deloitte), J. Shaw (Core Scientific) regarding open items in the Core Scientific tax basis balance sheet for tax restructuring purposes. | $813.00 | 0.4 | $325.20 |
| Koons, Aaron | Review Internal Revenue Code section 382(l)(5) (application of section 382 related to net operating losses in a Title 11 or similar case) debt for debt exchange. | $813.00 | 1.5 | $1,219.50 |
| Koons, Aaron | Discuss with M. Butler, A. Meyer, J. Kirpas, K. Gerstel (Deloitte), J. Shaw (Core Scientific) to walkthrough open items in the Core Scientific tax basis balance sheet for tax restructuring purposes. | $813.00 | 0.4 | $325.20 |
| Koons, Aaron | Discuss with S. Wegener, J. Kirpas, A. Meyer, M. Butler (Deloitte) Core Scientific's historical mergers and acquisitions activity (the de-SPAC (special purpose acquisition company)) transaction for tax restructuring. | $813.00 | 0.6 | $487.80 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) roll forward. | $813.00 | 1.5 | $1,219.50 |
| Meyer, Amber | Discuss with S. Wegener, J. Kirpas, A. Koons, M. Butler (Deloitte) Core Scientific's historical mergers and acquisitions activity (the de-SPAC (special purpose acquisition company)) transaction for tax restructuring. | $701.00 | 0.6 | $420.60 |
| Meyer, Amber | Discuss with M. Butler, A. Koons, J. Kirpas, K. Gerstel (Deloitte), and J. Shaw (Core Scientific) to walkthrough open items in the current tax basis balance sheet for tax restructuring purposes. | $701.00 | 0.4 | $280.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/17/2023 | | | | |
| Meyer, Amber | Assess whether Internal Revenue Code section 382(l)(5) (application of section 382 related to net operating losses in a Title 11 or similar case) may apply to the tax restructuring plan. | $701.00 | 3.2 | $2,243.20 |
| Meyer, Amber | Continue to assess whether Internal Revenue Code section 382(l)(5) (application of section 382 related to net operating losses in a Title 11 or similar case) may apply to the tax restructuring plan. | $701.00 | 0.8 | $560.80 |
| Sowlati, Lili | Correspond with M. Harper (Deloitte) regarding status of state cancellation of debt income (CODI) model, open items and next steps. | $813.00 | 0.7 | $569.10 |
| Wegener, Steve | Discuss with J. Kirpas, A. Koons, A. Meyer, M. Butler (Deloitte) Core Scientific's historical mergers and acquisitions activity (the de-SPAC (special purpose acquisition company)) transaction for tax restructuring. | $1,087.00 | 0.6 | $652.20 |
| 02/20/2023 | | | | |
| Hardie, Chadd | Compile analysis related to Texas sales and use tax memo. | $701.00 | 1.2 | $841.20 |
| Koons, Aaron | Prepare bankruptcy Internal Revenue Code section 382 (net operating loss carryforward rules). | $813.00 | 2.0 | $1,626.00 |
| Liu, Emmy | Address M. Harper (Deloitte) comments for the state attribute reduction model and update state cash tax tabs for potential state cash tax leakage. | $701.00 | 2.4 | $1,682.40 |
| Liu, Emmy | Update tax attribute reduction tabs by standalone entities. | $701.00 | 3.1 | $2,173.10 |
| Liu, Emmy | Layer state models with fixed assets details. | $701.00 | 2.0 | $1,402.00 |
| Meyer, Amber | Update tax restructuring deck for current docket items. | $701.00 | 1.1 | $771.10 |
| Meyer, Amber | Continue to update tax restructuring deck for current docket items. | $701.00 | 2.9 | $2,032.90 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/20/2023 | | | | |
| Robinson, Robin | Review memo prepared by C. Hardie (Deloitte) to address Texas sales and use tax issues related to asset transfers in Texas. | $956.00 | 0.2 | $191.20 |
| Robinson, Robin | Provide feedback on memo prepared by C. Hardie (Deloitte) to address Texas sales and use tax issues related to asset transfers in Texas. | $956.00 | 0.1 | $95.60 |
| 02/21/2023 | | | | |
| Butler, Mike | Call with J. Kirpas, J. McDermott (Deloitte) to discuss updates to Core Scientific's tax basis balance sheet and tax model. | $956.00 | 0.4 | $382.40 |
| Butler, Mike | Discuss with J. Kirpas, K. Gerstel, A. Koons (Deloitte) the status of tax summary overview deck and United States federal income tax model ahead of weekly external call with Weil. | $956.00 | 0.6 | $573.60 |
| Butler, Mike | Discuss with A. Meyer, J. Kirpas, A. Koons (Deloitte) updates to the Core Scientific's tax basis balance sheet for tax restructuring purposes. | $956.00 | 0.4 | $382.40 |
| Gerstel, Ken | Discuss with M. Butler, J. Kirpas, A. Koons (Deloitte) the status of tax summary overview deck and United States federal income tax model ahead of weekly external call with Weil. | $1,087.00 | 0.6 | $652.20 |
| Gerstel, Ken | Perform capital loss research on cryptocurrency. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Review updates to tax basis balance sheet. | $1,087.00 | 1.0 | $1,087.00 |
| Kirpas, Joe | Discuss with M. Butler, K. Gerstel, A. Koons (Deloitte) the status of tax summary overview deck and United States federal income tax model ahead of weekly external call with Weil. | $813.00 | 0.6 | $487.80 |
| Kirpas, Joe | Discuss with A. Meyer, M. Butler, A. Koons (Deloitte) updates to the Core Scientific's tax basis balance sheet for tax restructuring purposes. | $813.00 | 0.4 | $325.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/21/2023 | | | | |
| Kirpas, Joe | Compare existing tax provision to new tax provision to understand what updates/edits had been completed by J. Shaw (Core Scientific). | $813.00 | 2.0 | $1,626.00 |
| Kirpas, Joe | Call with M. Butler and J. McDermott (Deloitte) to discuss updates to Core Scientific's tax basis balance sheet and tax model. | $813.00 | 0.4 | $325.20 |
| Kirpas, Joe | Update excel formulas in United States federal income tax model to assess updates to the United States federal income tax provision provided by J. Shaw (Core Scientific) are reflected on the entity level tax basis balance sheets. | $813.00 | 3.3 | $2,682.90 |
| Koons, Aaron | Discuss with M. Butler, J. Kirpas, A. Meyer (Deloitte) updates to the Core Scientific's tax basis balance sheet for tax restructuring purposes. | $813.00 | 0.4 | $325.20 |
| Koons, Aaron | Discuss with J. Kirpas, K. Gerstel, M. Butler (Deloitte) the status of tax summary overview deck and United States federal income tax model ahead of weekly external call with Weil. | $813.00 | 0.6 | $487.80 |
| Koons, Aaron | Prepare bankruptcy Internal Revenue Code section 382 (net operating loss carryforward rules). | $813.00 | 2.0 | $1,626.00 |
| Liu, Emmy | Continue to clear comments from M. Harper (Deloitte) regarding the state attribute reduction model. | $701.00 | 2.0 | $1,402.00 |
| McDermott, Jack | Call with M. Butler, J. Kirpas (Deloitte) to discuss updates to Core Scientific's tax basis balance sheet and tax model. | $701.00 | 0.4 | $280.40 |
| Meyer, Amber | Discuss with J. Kirpas, M. Butler, A. Koons (Deloitte) updates to the Core Scientific's tax basis balance sheet for tax restructuring purposes. | $701.00 | 0.4 | $280.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/22/2023 | | | | |
| Butler, Mike | Discuss with A. Meyer, J. Kirpas, K. Gerstel, A. Koons (Deloitte), D. Sterling (Core Scientific), M. Fink, S. Goldring, C. Kogel, A. Sternberg, J. Graybill (Weil) Core Scientific's financial projections. | $956.00 | 0.8 | $764.80 |
| Butler, Mike | Review historical transaction documents for potential implications with respect to Core Scientific's tax profile. | $956.00 | 1.4 | $1,338.40 |
| Butler, Mike | Review tax presentation slides to prepare for call with Core Scientific and Weil. | $956.00 | 0.7 | $669.20 |
| Gerstel, Ken | Discuss with M. Butler, A. Meyer, J. Kirpas, A. Koons (Deloitte), D. Sterling (Core Scientific), M. Fink, S. Goldring, C. Kogel, A. Sternberg, J. Graybill (Weil) Core Scientific's financial projections. | $1,087.00 | 0.8 | $869.60 |
| Gerstel, Ken | Review the business plan in preparation for call with A. Meyer, M. Butler, A. Koons, J. Kirpas (Deloitte), D. Sterling (Core Scientific), M. Fink, S. Goldring, C. Kogel, A. Sternberg, J. Graybill (Weil). | $1,087.00 | 1.0 | $1,087.00 |
| Gerstel, Ken | Review debt memo documentation. | $1,087.00 | 1.2 | $1,304.40 |
| Kirpas, Joe | Discuss with M. Butler, A. Meyer, K. Gerstel, A. Koons (Deloitte), D. Sterling (Core Scientific), M. Fink, S. Goldring, C. Kogel, A. Sternberg, J. Graybill (Weil) Core Scientific's financial projections. | $813.00 | 0.8 | $650.40 |
| Kirpas, Joe | Discuss with J. White (Deloitte) the rollout of depreciable tax basis for United States federal income tax model. | $813.00 | 0.4 | $325.20 |
| Kirpas, Joe | Update tax basis balance sheet per comments provided by M. Butler (Deloitte). | $813.00 | 2.7 | $2,195.10 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 02/22/2023 | | | | |
| Koons, Aaron | Discuss with M. Butler, A. Meyer, J. Kirpas, K. Gerstel (Deloitte), D. Sterling (Core Scientific), M. Fink, S. Goldring, C. Kogel, A. Sternberg, J. Graybill (Weil) Core Scientific's financial projections. | $813.00 | 0.8 | $650.40 |
| Koons, Aaron | Research Core Scientific's historical tax restructurings. | $813.00 | 2.2 | $1,788.60 |
| Meyer, Amber | Discuss with M. Butler, J. Kirpas, K. Gerstel, A. Koons (Deloitte), D. Sterling (Core Scientific), M. Fink, S. Goldring, C. Kogel, A. Sternberg, J. Graybill (Weil) Core Scientific's financial projections. | $701.00 | 0.8 | $560.80 |
| White, Justin | Discuss with J. Kirpas (Deloitte) the rollout of depreciable tax basis for United States federal income tax model. | $701.00 | 0.4 | $280.40 |
| 02/23/2023 | | | | |
| Butler, Mike | Discuss with J. Kirpas (Deloitte) the bankruptcy United States federal income tax model. | $956.00 | 1.3 | $1,242.80 |
| Butler, Mike | Discuss with A. Meyer, K. Gerstel, A. Koons, J. Kirpas (Deloitte) Core Scientific's tax basis balance sheet. | $956.00 | 0.8 | $764.80 |
| Butler, Mike | Review tax memorandums prepared by third party for tax considerations with respect to the Core Scientific's issuance of convertible notes. | $956.00 | 1.9 | $1,816.40 |
| Gerstel, Ken | Discuss with M. Butler, A. Meyer, A. Koons, J. Kirpas (Deloitte) Core Scientific's tax basis balance sheet. | $1,087.00 | 0.8 | $869.60 |
| Kirpas, Joe | Revise the presentation of the entity-level tax basis balance sheets of Core Scientific to be included in deck presented to S. Goldring (Weil). | $813.00 | 2.5 | $2,032.50 |
| Kirpas, Joe | Discuss with M. Butler, A. Meyer, K. Gerstel, A. Koons (Deloitte) Core Scientific's tax basis balance sheet. | $813.00 | 0.8 | $650.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/23/2023 | | | | |
| Kirpas, Joe | Discuss with M. Butler (Deloitte) the bankruptcy United States federal income tax model. | $813.00 | 1.3 | $1,056.90 |
| Koons, Aaron | Discuss with M. Butler, A. Meyer, K. Gerstel, J. Kirpas (Deloitte) Core Scientific's tax basis balance sheet. | $813.00 | 0.8 | $650.40 |
| Koons, Aaron | Prepare bankruptcy Internal Revenue Code section 382 (net operating loss carryforward rules) tax model. | $813.00 | 2.2 | $1,788.60 |
| Meyer, Amber | Discuss with M. Butler, K. Gerstel, A. Koons, J. Kirpas (Deloitte) Core Scientific's tax basis balance sheet. | $701.00 | 0.8 | $560.80 |
| White, Justin | Update rollout of depreciable tax basis for United States federal income tax model. | $701.00 | 2.6 | $1,822.60 |
| 02/24/2023 | | | | |
| Bridenstine, Travis | Discuss with A. Meyer, K. Gerstel, M. Butler, A. Koons (Deloitte) Internal Revenue Code section 382 (net operating loss carryforward rules) matters and application to the current tax restructuring plan. | $1,087.00 | 0.5 | $543.50 |
| Bridenstine, Travis | Review historic third party Internal Revenue Code section 382 (net operating loss carryforwards) ownership change model. | $1,087.00 | 2.1 | $2,282.70 |
| Butler, Mike | Discuss with J. Kirpas (Deloitte) the United States federal income tax model. | $956.00 | 3.1 | $2,963.60 |
| Butler, Mike | Discuss with T. Bridenstine, A. Meyer, K. Gerstel, A. Koons (Deloitte) Internal Revenue Code section 382 (net operating loss carryforward rules) matters and application to the current tax restructuring plan. | $956.00 | 0.5 | $478.00 |
| Gerstel, Ken | Discuss with T. Bridenstine, A. Meyer, M. Butler, A. Koons (Deloitte) Internal Revenue Code section 382 (net operating loss carryforward rules) matters and application to the current tax restructuring plan. | $1,087.00 | 0.5 | $543.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 02/24/2023 | | | | |
| Kirpas, Joe | Discuss with M. Butler (Deloitte) the United States federal income tax model. | $813.00 | 3.1 | $2,520.30 |
| Kirpas, Joe | Prepare net unrealized built-in gain calculation for Internal Revenue Code section 382(l)(6) (net operating loss carryforwards, taxable transaction scenarios). | $813.00 | 2.1 | $1,707.30 |
| Koons, Aaron | Discuss with K. Gerstel, A. Meyer, T. Bridenstine, M. Butler (Deloitte) Internal Revenue (Internal Revenue Code) section 382 (net operating loss carryforward rules) matters and application to the current tax restructuring plan. | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (limitation on net operating loss carryforwards) bankruptcy restructuring. | $813.00 | 1.0 | $813.00 |
| Meyer, Amber | Discuss with T. Bridenstine, K. Gerstel, M. Butler, A. Koons (Deloitte) Internal Revenue Code section 382 (net operating loss carryforward rules) matters and application to the current tax restructuring plan. | $701.00 | 0.5 | $350.50 |
| White, Justin | Update rollout of depreciable tax basis for United States federal income tax model. | $701.00 | 3.8 | $2,663.80 |
| 02/27/2023 | | | | |
| Bridenstine, Travis | Discuss with M. Butler, J. Forrest, K. Gerstel, J. Kirpas, V. Penico, A. Meyer, A. Koons (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $1,087.00 | 0.5 | $543.50 |
| Butler, Mike | Discuss with T. Bridenstine, J. Forrest, K. Gerstel, J. Kirpas, V. Penico, A. Meyer, A. Koons (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $956.00 | 0.5 | $478.00 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/27/2023 | | | | |
| Butler, Mike | Discuss with J. Kirpas (Deloitte) Core Scientific's tax basis in land and property, plant and equipment. | $956.00 | 0.4 | $382.40 |
| Butler, Mike | Discuss with J. Kirpas (Deloitte) the bankruptcy tax model related to ongoing tax work. | $956.00 | 2.0 | $1,912.00 |
| Forrest, Jonathan | Discuss with T. Bridenstine, M. Butler, K. Gerstel, J. Kirpas, V. Meyer, A. Koons (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Discuss with T. Bridenstine, M. Butler, J. Forrest, J. Kirpas, V. Penico, A. Meyer, A. Koons (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Research the capital loss rules for impact on potential tax restructuring. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Research ordinary course indebtedness under Internal Revenue Code 382(l)(5) (application of section 382 related to net operating losses in a Title 11 or similar case). | $1,087.00 | 1.2 | $1,304.40 |
| Harper, Meredith | Review the state income tax modeling for potential attribute reduction due to the tax exempt treatment of cancellation of debt income. | $956.00 | 1.1 | $1,051.60 |
| Kirpas, Joe | Discuss with T. Bridenstine, M. Butler, J. Forrest, K. Gerstel, V. Penico, A. Meyer, A. Koons (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Discuss with J. White (Deloitte) the rollout of depreciable tax basis for United States federal income tax model. | $813.00 | 1.1 | $894.30 |
| Kirpas, Joe | Continue to discuss with J. White (Deloitte) the rollout of depreciable tax basis for United States federal income tax model. | $813.00 | 0.6 | $487.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | | Description | Rate | Hours | Fees |
|------|---|-------------|------|-------|------|
| *Tax Advisory Services* | | | | | |
| 02/27/2023 | | | | | |
| | Kirpas, Joe | Discuss with M. Butler (Deloitte) Core Scientific's tax basis in land and property, plant and equipment. | $813.00 | 0.4 | $325.20 |
| | Kirpas, Joe | Discuss with M. Butler (Deloitte) the bankruptcy tax model related to ongoing tax work. | $813.00 | 2.0 | $1,626.00 |
| | Kirpas, Joe | Review tax basis in property, plant & equipment workpaper and underlying support. | $813.00 | 1.7 | $1,382.10 |
| | Koons, Aaron | Discuss with J. Forrest, V. Penico, M. Butler, A. Meyer, T. Bridenstine, J. Kirpas, K. Gerstel (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $813.00 | 0.5 | $406.50 |
| | Meyer, Amber | Discuss with T. Bridenstine, M. Butler, J. Forrest, K. Gerstel, J. Kirpas, V. Penico, A. Koons (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $701.00 | 0.5 | $350.50 |
| | Meyer, Amber | Review debt summary terms for tax restructuring model purposes. | $701.00 | 1.5 | $1,051.50 |
| | Penico, Victor | Discuss with T. Bridenstine, M. Butler, J. Forrest, K. Gerstel, J. Kirpas, A. Meyer, A. Koons (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $1,087.00 | 0.5 | $543.50 |
| | White, Justin | Continue to discuss with J. Kirpas (Deloitte) the rollout of depreciable tax basis for United States federal income tax model. | $701.00 | 0.6 | $420.60 |
| | White, Justin | Discuss with J. Kirpas (Deloitte) the rollout of depreciable tax basis for United States federal income tax model. | $701.00 | 1.1 | $771.10 |
| | White, Justin | Update rollout of tax depreciation schedule. | $701.00 | 0.6 | $420.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/28/2023 | | | | |
| Bridenstine, Travis | Review 409A valuation reports (fair market value appraisals) related to Internal Revenue Code section 382 (net operating loss carryforward rules) modeling. | $1,087.00 | 1.1 | $1,195.70 |
| Butler, Mike | Discuss with K. Gerstel (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $956.00 | 0.5 | $478.00 |
| Butler, Mike | Meeting with J. Kirpas (Deloitte) to discuss updates to the Core Scientific tax model relating to outstanding claims organized by the entity it is directly related to. | $956.00 | 0.9 | $860.40 |
| Butler, Mike | Review Core Scientific updated slides to be sent to Weil for weekly tax discussion. | $956.00 | 1.1 | $1,051.60 |
| Butler, Mike | Review summary of terms of convertible note. | $956.00 | 1.2 | $1,147.20 |
| Genova, Joseph | Discuss with J. Kirpas (Deloitte) debt reconciliation across consolidated trial balance of Core Scientific and provide by Company debt summary. | $592.00 | 0.5 | $296.00 |
| Genova, Joseph | Meeting with J. Kirpas, M. Butler (Deloitte) to discuss updates to the Core Scientific tax model relating to outstanding claims organized by the entity it is directly related to. | $592.00 | 0.9 | $532.80 |
| Gerstel, Ken | Discuss with M. Butler (Deloitte) regarding the potential impact of ownership changes on the tax restructuring plan. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Review transferability of notes. | $1,087.00 | 0.3 | $326.10 |
| Harper, Meredith | Review the state income tax model  - California, Colorado, Georgia, Kentucky, North Carolina, North Dakota, Oklahoma, Tennessee, and Texas for the taxable recognition of cancellation of debt income. | $956.00 | 1.2 | $1,147.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 02/28/2023 | | | | |
| Kirpas, Joe | Call with K. Dougherty, W. Lagunas (Deloitte) regarding state of bankruptcy case and tax and financial information received to date. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Discuss with J. Genova (Deloitte) debt reconciliation across consolidated trial balance of Core Scientific and provide by Company debt summary. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Meeting with J. Genova, M. Butler (Deloitte) to discuss updates to the Core Scientific tax model relating to outstanding claims organized by the entity it is directly related to. | $813.00 | 0.9 | $731.70 |
| Kirpas, Joe | Reconcile debt amounts on trial balance versus subledgers provided by Core Scientific. | $813.00 | 0.4 | $325.20 |
| Kirpas, Joe | Update United States federal income tax model for hypothetical Brunos transaction calculation. | $813.00 | 2.8 | $2,276.40 |
| McDermott, Jack | Review taxable transaction calculation modeling analysis. | $701.00 | 1.0 | $701.00 |
| Meyer, Amber | Continue to work on debt summary terms for tax restructuring model purposes. | $701.00 | 2.2 | $1,542.20 |
| 03/01/2023 | | | | |
| Bridenstine, Travis | Review third party Internal Revenue Code section 382 (net operating loss carryforward rules) model to prepare observations related to concluded ownership change date and sample alternative computations. | $1,087.00 | 2.7 | $2,934.90 |
| Butler, Mike | Meeting with B. Sullivan (Deloitte) to discuss tax models for Internal Revenue Code section 382(l)(5), Internal Revenue Code section 382(l)(6) (net operating loss carryforwards and taxable transaction scenarios). | $956.00 | 0.3 | $286.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/01/2023 | | | | |
| Butler, Mike | Prepare for meeting with B. Sullivan (Deloitte) to discuss tax models for Internal Revenue Code section 382(l)(5), Internal Revenue Code section 382(l)(6) (net operating loss carryforwards and taxable transaction scenarios). | $956.00 | 0.7 | $669.20 |
| Butler, Mike | Discuss with J. Genova, J. Kirpas (Deloitte) to discuss reconciliation of outstanding claims and agreement amounts by legal entities directly related to Core Scientific. | $956.00 | 0.5 | $478.00 |
| Butler, Mike | Review Core Scientific attribute reduction analysis for Internal Revenue Code section 382(l)(6) (net operating loss carryforwards, taxable transaction scenarios). | $956.00 | 2.1 | $2,007.60 |
| Genova, Joseph | Discuss with J. Kirpas, M. Butler (Deloitte) reconciliation of outstanding claims and agreement amounts by legal entities directly related to Core Scientific. | $592.00 | 0.5 | $296.00 |
| Gerstel, Ken | Review Internal Revenue Code section 382(l)(5) and Internal Revenue Code section 382(l)(6) issues relating to net operating loss carryforwards and taxable transaction scenarios. | $1,087.00 | 1.7 | $1,847.90 |
| Gerstel, Ken | Discuss with A. Meyer (Deloitte), A. Crabtree, S. Goldring, A. Sternberg, C. Kogel, G. Magill,  M. Fink (Weil), J. Shaw (Core Scientific) termination of the Restructuring Support Agreement (RSA) and status update on the tax restructuring plan. | $1,087.00 | 1.0 | $1,087.00 |
| Gerstel, Ken | Research Core Scientific's transactional history. | $1,087.00 | 0.7 | $760.90 |
| Gerstel, Ken | Review current federal income tax restructuring model deck. | $1,087.00 | 1.9 | $2,065.30 |

# Core Scientific, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Advisory Services** | | | | |
| 03/01/2023 | | | | |
| Kirpas, Joe | Discuss with J. McDermott (Deloitte) hypothetical Brunos transaction calculation considerations for United States federal income tax model. | $813.00 | 0.4 | $325.20 |
| Kirpas, Joe | Discuss with J. Genova, M. Butler (Deloitte) reconciliation of outstanding claims and agreement amounts by legal entities directly related to Core Scientific. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Buildout hypothetical Brunos transaction scenario model into United States federal income tax model. | $813.00 | 2.7 | $2,195.10 |
| Kirpas, Joe | Update tax summary deck for Core Scientific/ Weil per comments provided by K. Gerstel, M. Butler (Deloitte). | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Update the debt summary prepared by A. Meyer (Deloitte) to include summaries of additional key clauses, source document references, and presentation updates. | $813.00 | 1.2 | $975.60 |
| McDermott, Jack | Discuss with J. Kirpas (Deloitte) hypothetical Brunos transaction calculation considerations for United States federal income tax model. | $701.00 | 0.4 | $280.40 |
| Meyer, Amber | Discuss with K. Gerstel (Deloitte), A. Crabtree, S. Goldring, A. Sternberg, C. Kogel, G. Magill,  M. Fink (Weil), J. Shaw (Core Scientific) termination of the Restructuring Support Agreement (RSA) and status update on the tax restructuring plan. | $701.00 | 1.0 | $701.00 |
| Sullivan, Brian | Meeting with M. Butler (Deloitte) to discuss tax models for Internal Revenue Code section 382(l)(5), Internal Revenue Code section 382(l)(6) (net operating loss carryforwards and taxable transaction scenarios). | $1,087.00 | 0.3 | $326.10 |
| White, Justin | Update rollout of tax depreciation schedule. | $701.00 | 0.7 | $490.70 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/02/2023 | | | | |
| Bridenstine, Travis | Call with A. Koons (Deloitte) regarding Internal Revenue Code section 382 (net operating loss carryforward rules) modeling observations and information request. | $1,087.00 | 0.5 | $543.50 |
| Butler, Mike | Discuss with J. Kirpas, J. Genova (Deloitte) updates to tax analysis model for taxable transaction calculation, net unrealized built-in-gains calculation, Internal Revenue Code sections 382(l)(5) and 382(l)(6) (net operating loss carryforwards and taxable scenarios). | $956.00 | 1.3 | $1,242.80 |
| Butler, Mike | Review net unrealized built in gain computation. | $956.00 | 0.9 | $860.40 |
| Butler, Mike | Review updated cancellation of debt (COD) computation for accrual of original issue discount considerations and Internal Revenue Code section 382(l)(5) (net operating loss carryforward rules) attribute reduction. | $956.00 | 2.4 | $2,294.40 |
| Genova, Joseph | Discuss with M. Butler, J. Kirpas (Deloitte) updates to tax analysis model for taxable transaction calculation, net unrealized built-in-gains calculation, Internal Revenue Code sections 382(l)(5) and 382(l)(6) (net operating loss carryforwards and taxable scenarios). | $592.00 | 1.3 | $769.60 |
| Gerstel, Ken | Review Core Scientific's third party Internal Revenue Code section 382 (net operating loss carryforward rules) study. | $1,087.00 | 0.7 | $760.90 |
| Harper, Meredith | Model the state income tax consequences - - California, Colorado, Georgia, Kentucky, North Carolina, North Dakota, Oklahoma, Tennessee, and Texas - of a non-taxable recognition of cancellation of debt income. | $956.00 | 1.8 | $1,720.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/02/2023 | | | | |
| Harper, Meredith | Review model the state income tax results - California, Colorado, Georgia, Kentucky, North Carolina, North Dakota, Oklahoma, Tennessee, and Texas - from a potential taxable recognition of cancellation of debt income. | $956.00 | 1.2 | $1,147.20 |
| Kirpas, Joe | Prepare net unrealized built-in-gains (NUBIG) calculation for United States federal income tax model. | $813.00 | 1.5 | $1,219.50 |
| Kirpas, Joe | Discuss with M. Butler, J. Genova (Deloitte) updates to tax analysis model for taxable transaction calculation, net unrealized built-in-gains calculation, Internal Revenue Code sections 382(l)(5) and 382(l)(6) (net operating loss carryforwards and taxable scenarios). | $813.00 | 1.3 | $1,056.90 |
| Kirpas, Joe | Prepare general overview of Core Scientific bankruptcy proceedings. | $813.00 | 0.7 | $569.10 |
| Kirpas, Joe | Prepare summary of Core Scientific tax attributes schedule. | $813.00 | 0.6 | $487.80 |
| Kirpas, Joe | Prepare summary of Core Scientific bankruptcy terms of restructuring. | $813.00 | 0.8 | $650.40 |
| Kirpas, Joe | Prepare Core Scientific consolidated tax basis balance sheet summary. | $813.00 | 1.0 | $813.00 |
| Kirpas, Joe | Prepare Core Scientific inside stock basis summary. | $813.00 | 0.7 | $569.10 |
| Kirpas, Joe | Prepare summary of entity-level intercompany balances of Core Scientific Inc. and Subsidiaries. | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Call with T. Bridenstine (Deloitte) regarding Internal Revenue Code section 382 (net operating loss carryforward rules) modeling observations and information request. | $813.00 | 0.5 | $406.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 03/02/2023 | | | | |
| Lagunas, Will | Review the income tax provision file received from P. Hynes (Core Scientific) in order to assess whether adjustments should be made and gather questions to discuss with K. Dougherty (Deloitte). | $813.00 | 2.5 | $2,032.50 |
| Lagunas, Will | Call with D. Gittelman (Deloitte) to discuss crypto apportionment and assess whether Core Scientific's apportionment per the tax provision is reasonable. | $813.00 | 0.5 | $406.50 |
| Meyer, Amber | Prepare debt summary terms for tax restructuring model purposes. | $701.00 | 2.3 | $1,612.30 |
| Tasso, Nathan | Discuss with H. Yanchisin (Deloitte) the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $1,087.00 | 0.3 | $326.10 |
| Yanchisin, Helen | Discuss with N. Tasso (Deloitte) the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $1,087.00 | 0.3 | $326.10 |
| 03/03/2023 | | | | |
| Bridenstine, Travis | Call with K. Gerstel, A. Koons (Deloitte) regarding third party Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change model observations and information request. | $1,087.00 | 0.5 | $543.50 |
| Bridenstine, Travis | Prepare alternative testing related to historic Internal Revenue Code section 382 (net operating loss carryforward rules) ownership changes. | $1,087.00 | 1.2 | $1,304.40 |
| Butler, Mike | Discuss with H. Yanchisin, J. Forrest, J. Kirpas (Deloitte) the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $956.00 | 0.3 | $286.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/03/2023 | | | | |
| Butler, Mike | Discuss with J. Genova, J. Kirpas (Deloitte) updates to Core Scientific's tax analysis model for the notes and assumptions tab relating to intercompany balances, as well as adjusting uncertain amounts in the intercompany depiction tab. | $956.00 | 0.4 | $382.40 |
| Forrest, Jonathan | Discuss with M. Butler, H. Yanchisin, J. Kirpas (Deloitte) the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $1,087.00 | 0.3 | $326.10 |
| Genova, Joseph | Discuss with J. Kirpas (Deloitte) updates to Core Scientific's tax analysis model on the notes and assumptions tab to build out the detailed intercompany chart as well as the accompanying footnotes. | $592.00 | 1.6 | $947.20 |
| Genova, Joseph | Discuss with M. Butler, J. Kirpas (Deloitte) updates to Core Scientific's tax analysis model for the notes and assumptions tab relating to intercompany balances, as well as adjusting uncertain amounts in the intercompany depiction tab. | $592.00 | 0.4 | $236.80 |
| Gerstel, Ken | Call with T. Bridenstine, A. Koons (Deloitte) regarding third party Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change model observations and information request. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Research the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $1,087.00 | 0.9 | $978.30 |
| Harper, Meredith | Update the state income tax model to reflect a third potential taxable income scenario, the cancellation of debt treated as taxable income. | $956.00 | 1.7 | $1,625.20 |
| Kirpas, Joe | Discuss with M. Butler, H. Yanchisin, J. Forrest (Deloitte) the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $813.00 | 0.3 | $243.90 |

49

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 03/03/2023 | | | | |
| Kirpas, Joe | Discuss with J. Genova (Deloitte) updates to Core Scientific's tax analysis model on the notes and assumptions tab to prepare the detailed intercompany chart as well as the accompanying footnotes. | $813.00 | 1.6 | $1,300.80 |
| Kirpas, Joe | Discuss with J. Genova, M. Butler (Deloitte) updates to Core Scientific's tax analysis model for the notes and assumptions tab relating to intercompany balances, as well as adjusting uncertain amounts in the intercompany depiction tab. | $813.00 | 0.4 | $325.20 |
| Kirpas, Joe | Research the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $813.00 | 1.1 | $894.30 |
| Koons, Aaron | Call with T. Bridenstine, K. Gerstel (Deloitte) regarding third party Internal Revenue Code section 382 (net operating loss carryforwards) ownership change model observations and information request. | $813.00 | 0.5 | $406.50 |
| Tasso, Nathan | Research the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $1,087.00 | 0.5 | $543.50 |
| Yanchisin, Helen | Discuss with M. Butler, J. Forrest, J. Kirpas (Deloitte) regarding the treatment of accrued non-deductible interest for cancellation of debt income purposes. | $1,087.00 | 0.3 | $326.10 |
| Yanchisin, Helen | Review senior secured convertible promissory note and purchase agreement. | $1,087.00 | 0.3 | $326.10 |
| 03/06/2023 | | | | |
| Butler, Mike | Discuss with J. Kirpas, K. Gerstel, J. Forrest, V. Penico, A. Koons, T. Bridenstine (Deloitte), M. Johnson, R. Berkovich, and 5 others (Weil) financial, legal and commercial aspects of repayment for April and August convertible notes. | $956.00 | 1.7 | $1,625.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/06/2023 | | | | |
| Butler, Mike | Review updates to cancellation of debt income calculations within United States (US) federal income tax analysis. | $956.00 | 0.9 | $860.40 |
| Dougherty, Kevin | Call with D. Sterling (Weil), J. Segoria (Deloitte) to discuss tax matters - provision, compliance and state tax payments. | $1,087.00 | 0.5 | $543.50 |
| Forrest, Jonathan | Discuss with J. Kirpas, K. Gerstel, V. Penico,  M. Butler, A. Koons, T. Bridenstine (Deloitte), M. Johnson, R. Berkovich, and 5 others (Weil) financial, legal and commercial aspects of repayment for April and August convertible notes. | $1,087.00 | 1.7 | $1,847.90 |
| Gerstel, Ken | Call with D. Sterling (Core Scientific) regarding status of project work streams. | $1,087.00 | 0.7 | $760.90 |
| Gerstel, Ken | Review bankruptcy claims detail. | $1,087.00 | 0.4 | $434.80 |
| Gerstel, Ken | Reorganize schedule to adapt to change of weekly tax touchpoint call from Wednesday afternoon (Eastern Time) to Thursday afternoon (Eastern Time). | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Discuss with J. Kirpas, J. Forrest, V. Penico,  M. Butler, A. Koons, T. Bridenstine (Deloitte), M. Johnson, R. Berkovich, and 5 others (Weil) financial, legal and commercial aspects of repayment for April and August convertible notes. | $1,087.00 | 1.7 | $1,847.90 |
| Gerstel, Ken | Review former Internal Revenue Code section 382 (net operating loss carryforward rules) option rules. | $1,087.00 | 0.3 | $326.10 |
| Gerstel, Ken | Review work streams in preparation for call with D. Sterling (Core Scientific). | $1,087.00 | 0.5 | $543.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/06/2023 | | | | |
| Harper, Meredith | Review updates to the federal calculation for the additional proposed transaction which includes the impacts of Internal Revenue Code sections 382 (l)5 and (l)6 (net operating loss carryforwards and taxable transaction scenarios). | $956.00 | 1.1 | $1,051.60 |
| Kirpas, Joe | Discuss with K. Gerstel, J. Forrest, V. Penico,  M. Butler, A. Koons, T. Bridenstine (Deloitte), M. Johnson, R. Berkovich, and 5 others (Weil) financial, legal and commercial aspects of repayment for April and August convertible notes. | $813.00 | 1.7 | $1,382.10 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change modelling. | $813.00 | 3.6 | $2,926.80 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change modelling. | $813.00 | 2.7 | $2,195.10 |
| Koons, Aaron | Discuss with J. Kirpas, K. Gerstel, J. Forrest, V. Penico, M. Butler, T. Bridenstine (Deloitte), M. Johnson, R. Berkovich, and 5 others (Weil) financial, legal and commercial aspects of repayment for April and August convertible notes. | $813.00 | 1.7 | $1,382.10 |
| Meyer, Amber | Prepare a summary of the changes to the note instruments over the life of the instruments for purposes of determining the impact on debt restructuring. | $701.00 | 2.4 | $1,682.40 |
| Meyer, Amber | Continue to prepare a summary of the changes to the note instruments over the life of the instruments for purposes of determining the impact on debt restructuring. | $701.00 | 1.6 | $1,121.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Tax Advisory Services_ | | | | |
| 03/06/2023 | | | | |
| Sullivan, Brian | Review federal income tax model for emergence transaction, including taxable transaction scenario, Internal Revenue Code section 382(l)(5) scenario and Internal Revenue Code section 382(l)(6) (net operating loss carryforwards and taxable transaction scena | $1,087.00 | 1.2 | $1,304.40 |
| 03/07/2023 | | | | |
| Butler, Mike | Discuss with J. Kirpas, K. Gerstel (Deloitte) status of tax model, prior calls on debt deductibility and other tax analyses, and next steps for United States federal income tax modeling workstream. | $956.00 | 1.0 | $956.00 |
| Forrest, Jonathan | Review treatment of debt instruments for purposes of ownership change analysis. | $1,087.00 | 1.3 | $1,413.10 |
| Genova, Joseph | Discuss with J. Kirpas (Deloitte) the summary of Core Scientific's historical equity value pre- and post- de-special purpose acquisition company (SPAC) transaction that occurred in July 2021. | $592.00 | 0.3 | $177.60 |
| Genova, Joseph | Research the special purpose acquisition company (SPAC) transaction in order to summarize Core Scientific's historical equity value. | $592.00 | 0.7 | $414.40 |
| Genova, Joseph | Summarize Core Scientific's equity value for both pre and post de-special purpose acquisition company (SPAC) transaction that occurred in July 2021. | $592.00 | 0.5 | $296.00 |
| Gerstel, Ken | Discuss with M. Butler, J. Kirpas (Deloitte) status of tax model, prior calls on debt deductibility and other tax analyses, and next steps for United States federal income tax modeling workstream. | $1,087.00 | 1.0 | $1,087.00 |
| Gerstel, Ken | Review Internal Revenue Code section 163(j) (interest deductibility) analysis. | $1,087.00 | 0.9 | $978.30 |
| Gerstel, Ken | Review bankruptcy tax models. | $1,087.00 | 0.5 | $543.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/07/2023 | | | | |
| Gerstel, Ken | Discuss with J. Kirpas, M. Butler (Deloitte) regarding the status of the tax model, debrief of prior calls with Washington national tax (WNT) and Weil about debt deductibility and other tax analyses, and to plan go-forward workstreams pertaining to restru | $1,087.00 | 1.0 | $1,087.00 |
| Kirpas, Joe | Discuss with J. Genova (Deloitte) the summary of Core Scientific's historical equity value pre- and post- de-special purpose acquisition company (SPAC) transaction that occurred in July 2021. | $813.00 | 0.3 | $243.90 |
| Kirpas, Joe | Discuss with M. Butler, K. Gerstel (Deloitte) status of tax model, prior calls on debt deductibility and other tax analyses, and next steps for United States federal income tax modeling workstream. | $813.00 | 1.0 | $813.00 |
| Kirpas, Joe | Compare January 2023 debt summary ledger provided by J. Shaw (Core Scientific) to prior debt summary ledger previously provided. | $813.00 | 0.9 | $731.70 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change study by mapping out indirect ownership shifting for greater than 10% shareholders. | $813.00 | 2.8 | $2,276.40 |
| Koons, Aaron | Update Internal Revenue Code section 382 (net operating loss carryforward rules) model to use the value hold constant principals to measure ownership shifting attributable to fluctuations in value. | $813.00 | 2.3 | $1,869.90 |
| Koons, Aaron | Update the Internal Revenue Code section 382 (net operating loss carryforward rules) model for additional testing dates using the value hold constant principals to measure ownership shifting attributable to fluctuations in value. | $813.00 | 2.9 | $2,357.70 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/07/2023 | | | | |
| Liu, Emmy | Review data input, including federal and state provision workbook, for state attribute reduction model. | $701.00 | 0.2 | $140.20 |
| Meyer, Amber | Prepare a summary of the changes to the note instruments over the life of the instruments for purposes of determining the impact on debt restructuring. | $701.00 | 3.0 | $2,103.00 |
| 03/08/2023 | | | | |
| Genova, Joseph | Analyze 10-K and 10-Q forms for Core Scientific to the amount of "Public investors in public equity" investors comparative to before and after the de-special purpose acquisition company (SPAC) transaction using public records as source. | $592.00 | 1.7 | $1,006.40 |
| Genova, Joseph | Discuss with J. Kirpas (Deloitte) the analyses of the deductibility of the convertible notes relating to Core Scientific, per the convertible note agreements. | $592.00 | 0.3 | $177.60 |
| Genova, Joseph | Review convertible notes related to Core Scientific for terms that may or may not relate to Internal Revenue Code section 163(l) (interest deductibility). | $592.00 | 1.6 | $947.20 |
| Genova, Joseph | Understand equity value of convertible notes using Core Scientifics balance sheets located in the 409A valuations (fair market value appraisals). | $592.00 | 2.0 | $1,184.00 |
| Gerstel, Ken | Research related to the deductibility of interest. | $1,087.00 | 0.4 | $434.80 |
| Gerstel, Ken | Review Internal Revenue Code section 382 (net operating loss carryforward rules) model prepared by A. Koons (Deloitte). | $1,087.00 | 0.4 | $434.80 |
| Gerstel, Ken | Continue to review Internal Revenue Code section 382 (net operating loss carryforward rules) model prepared by A. Koons (Deloitte). | $1,087.00 | 0.7 | $760.90 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 03/08/2023 | | | | |
| Harper, Meredith | Review the state income tax model - California, Colorado, Georgia, Kentucky, North Carolina, North Dakota, Oklahoma, Tennessee, and Texas - for updates made to the corresponding federal income tax model for the tax-free restructuring scenario. | $956.00 | 1.9 | $1,816.40 |
| Kirpas, Joe | Discuss with J. Genova (Deloitte) the analyses of the deductibility of the convertible notes relating to Core Scientific, per the convertible note agreements. | $813.00 | 0.3 | $243.90 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change modelling. | $813.00 | 2.7 | $2,195.10 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change modelling. | $813.00 | 1.8 | $1,463.40 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change modelling. | $813.00 | 3.5 | $2,845.50 |
| 03/09/2023 | | | | |
| Bridenstine, Travis | Call with M. Butler, J. Kirpas, K. Gerstel, J. Forrest, A. Koons (Deloitte) to discuss Internal Revenue Code section 382 (net operating loss carryforward rules) considerations. | $1,087.00 | 0.5 | $543.50 |
| Bridenstine, Travis | Call with M. Butler, K. Gerstel, A. Koons (Deloitte), D. Sterling (Core Scientific) to discuss developments with business plan and restructuring pertaining to Core Scientific. | $1,087.00 | 0.6 | $652.20 |
| Butler, Mike | Call with J. Kirpas, K. Gerstel, T. Bridenstine, J. Forrest, A. Koons (Deloitte) to discuss Internal Revenue Code section 382 (net operating loss carryforward rules) considerations. | $956.00 | 0.5 | $478.00 |

56

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 03/09/2023 | | | | |
| Butler, Mike | Call with K. Gerstel, T. Bridenstine, A. Koons (Deloitte), D. Sterling (Core Scientific) to discuss developments with business plan and restructuring pertaining to Core Scientific. | $956.00 | 0.6 | $573.60 |
| Forrest, Jonathan | Call with J. Kirpas, K. Gerstel, T. Bridenstine, M. Butler, A. Koons (Deloitte) to discuss Internal Revenue Code section 382 (net operating loss carryforward rules) considerations. | $1,087.00 | 0.5 | $543.50 |
| Genova, Joseph | Meet with J. Kirpas (Deloitte) to compare the equity and liabilities on Core Scientific, Incorporation's consolidated balance sheet to valuations of Core Scientific included on their historical 409A reports (fair market value appraisals). | $592.00 | 1.2 | $710.40 |
| Gerstel, Ken | Review equity valuation details. | $1,087.00 | 0.7 | $760.90 |
| Gerstel, Ken | Call with M. Butler, T. Bridenstine, A. Koons (Deloitte), D. Sterling (Core Scientific) to discuss developments with business plan and restructuring pertaining to Core Scientific. | $1,087.00 | 0.6 | $652.20 |
| Gerstel, Ken | Call with M. Butler, J. Kirpas, T. Bridenstine, J. Forrest, A. Koons (Deloitte) to discuss Internal Revenue Code section 382 (net operating loss carryforward rules) considerations. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Discuss with J. Kirpas (partial) (Deloitte), S. Goldring, A. Sternberg, M. Fink, A. Crabtree (Weil), D. Sterling (Core Scientific) status of Core Scientific's financial projections model, bankruptcy proceedings, debt trading, and tax modeling analysis. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Meeting with A. Koons (Deloitte) to review Internal Revenue Code section 382 (net operating loss carryforward rules) methodology. | $1,087.00 | 0.7 | $760.90 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/09/2023 | | | | |
| Gerstel, Ken | Review federal tax modeling analysis in preparation for upcoming call with J. Kirpas (Deloitte), D. Sterling (Core Scientific) regarding status of Core Scientific's financial projections model, bankruptcy proceedings, debt trading, and tax modeling analys | $1,087.00 | 1.3 | $1,413.10 |
| Harper, Meredith | Call with B. Sullivan, E. Liu, L. Sowlati (Deloitte) to discuss the updates to the state income tax model to reflect the federal income tax model on potential Brunos transactions as well as non-taxable transactions. | $956.00 | 0.4 | $382.40 |
| Kirpas, Joe | Meet with J. Genova (Deloitte) to compare the equity and liabilities on Core Scientific, Incorporation's consolidated balance sheet to valuations of Core Scientific included on their historical 409A reports (fair market value appraisals). | $813.00 | 1.2 | $975.60 |
| Kirpas, Joe | Discuss with K. Gerstel (Deloitte), S. Goldring, A. Sternberg, M. Fink, A. Crabtree (Weil), D. Sterling (Core Scientific) status of Core Scientific's financial projections model, bankruptcy proceedings, debt trading, and tax modeling analysis. | $813.00 | 0.3 | $243.90 |
| Kirpas, Joe | Analyze application of Internal Revenue Code sections 163(l)(3)(A) and 163(l)(3)(B) (interest expense limitation). | $813.00 | 2.1 | $1,707.30 |
| Kirpas, Joe | Review equity summary for the pre-de-special purpose acquisition company (SPAC) valuations of Core Scientific. | $813.00 | 2.4 | $1,951.20 |
| Kirpas, Joe | Call with M. Butler, K. Gerstel, T. Bridenstine, J. Forrest, A. Koons (Deloitte) to discuss Internal Revenue Code section 382 (net operating loss carryforward rules) considerations. | $813.00 | 0.5 | $406.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/09/2023 | | | | |
| Koons, Aaron | Prepare section 382 ownership change model by modelling the impact of potential transfers among certain April convertible note holders. | $813.00 | 3.1 | $2,520.30 |
| Koons, Aaron | Call with M. Butler, J. Kirpas, K. Gerstel, J. Forrest, T. Bridenstine (Deloitte) to discuss Internal Revenue Code section 382 (net operating loss carryforward rules) considerations. | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Call with M. Butler, K. Gerstel, T. Bridenstine (Deloitte), D. Sterling (Core Scientific) to discuss developments with business plan and restructuring pertaining to Core Scientific. | $813.00 | 0.6 | $487.80 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change model by modelling the impact of potential transfers among certain April convertible note holders. | $813.00 | 1.0 | $813.00 |
| Koons, Aaron | Meeting with K. Gerstel (Deloitte) to review Internal Revenue Code section 382 (net operating loss carryforward rules) methodology. | $813.00 | 0.7 | $569.10 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change modelling. | $813.00 | 3.2 | $2,601.60 |
| Liu, Emmy | Update the state model by reviewing balance sheet and tax basis balance sheets to allocate purchase by entity basis. | $701.00 | 2.0 | $1,402.00 |
| Liu, Emmy | Call with B. Sullivan, M. Harper, L. Sowlati (Deloitte) to discuss the updates to the state income tax model to reflect the federal income tax model on potential Brunos transactions as well as non-taxable transactions. | $701.00 | 0.4 | $280.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Advisory Services*

**03/09/2023**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sowlati, Lili | Call with B. Sullivan, E. Liu, M. Harper (Deloitte) to discuss the updates to the state income tax model to reflect the federal income tax model on potential Brunos transactions as well as non-taxable transactions. | $813.00 | 0.4 | $325.20 |
| Sullivan, Brian | Call with E. Liu, M. Harper, L. Sowlati (Deloitte) to discuss the updates to the state income tax model to reflect the federal income tax model on potential Brunos transactions as well as non-taxable transactions. | $1,087.00 | 0.4 | $434.80 |

**03/10/2023**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Butler, Mike | Discuss with J. Kirpas, J. Genova (Deloitte) updated Core Scientific tax model relating to adjustments of intercompany balances in the notes and assumptions tab and adjustments to net operating loss utilization calculation in the taxable transactions tab. | $956.00 | 0.4 | $382.40 |
| Butler, Mike | Review updated taxable transaction calculation. | $956.00 | 1.2 | $1,147.20 |
| Dougherty, Kevin | Call with K. Gerstel, W. Lagunas (Deloitte) regarding 2022 fixed asset additions and tax depreciation. | $1,087.00 | 0.5 | $543.50 |
| Genova, Joseph | Discuss with J. Kirpas, M. Butler (Deloitte) updated Core Scientific tax model relating to adjustments of intercompany balances in the notes and assumptions tab and adjustments to net operating loss utilization calculation in the taxable transactions tab. | $592.00 | 0.4 | $236.80 |
| Genova, Joseph | Discuss with J. Kirpas, K. Gerstel, A. Koons (Deloitte) updated United States federal income tax model - attribute reduction in scenarios involving Internal Revenue Code section 382(l)(5), Internal Revenue Code section 382(l)(6) (net operating loss carryf | $592.00 | 0.8 | $473.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/10/2023 | | | | |
| Gerstel, Ken | Review bankruptcy tax model for adjustments to intercompany balances and to net operating loss utilization. | $1,087.00 | 0.7 | $760.90 |
| Gerstel, Ken | Discuss with J. Genova, J. Kirpas, A. Koons (Deloitte) updated United States federal income tax model - attribute reduction in scenarios involving Internal Revenue Code section 382(l)(5), Internal Revenue Code section 382(l)(6) (net operating loss carryfo | $1,087.00 | 0.8 | $869.60 |
| Gerstel, Ken | Call with K. Dougherty, W. Lagunas (Deloitte) regarding 2022 fixed asset additions and tax depreciation. | $1,087.00 | 0.5 | $543.50 |
| Kirpas, Joe | Discuss with M. Butler, J. Genova (Deloitte) updated Core Scientific tax model relating to adjustments of intercompany balances in the notes and assumptions tab and adjustments to net operating loss utilization calculation in the taxable transactions tab. | $813.00 | 0.4 | $325.20 |
| Kirpas, Joe | Discuss with J. Genova, K. Gerstel, A. Koons (Deloitte) updated United States federal income tax model - attribute reduction in scenarios involving Internal Revenue Code section 382(l)(5), Internal Revenue Code section 382(l)(6) (net operating loss carryf | $813.00 | 0.8 | $650.40 |
| Kirpas, Joe | Update tax documents provided by J. Shaw (Core Scientific) in United States federal income tax model. | $813.00 | 1.2 | $975.60 |
| Kirpas, Joe | Update Core Scientific Incorporation's entity-level tax basis balance sheets in United States federal income tax model for intercompany transaction balances and toggle. | $813.00 | 1.3 | $1,056.90 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rule) ownership change modelling. | $813.00 | 3.1 | $2,520.30 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/10/2023 | | | | |
| Koons, Aaron | Discuss with J. Genova, J. Kirpas, K. Gerstel (Deloitte) updated United States federal income tax model - attribute reduction in scenarios involving Internal Revenue Code section 382(l)(5), Internal Revenue Code section 382(l)(6) (net operating loss carry | $813.00 | 0.8 | $650.40 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rule) ownership change modelling. | $813.00 | 3.3 | $2,682.90 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rule) ownership change modelling. | $813.00 | 1.6 | $1,300.80 |
| 03/13/2023 | | | | |
| Bridenstine, Travis | Review Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $1,087.00 | 0.8 | $869.60 |
| Bridenstine, Travis | Call with M. Butler, K. Gerstel, A. Koons (Deloitte) and A. Fritz (Ernst & Young) to discuss historical Internal Revenue Code section 382 (net operating loss carryforward rules) study. | $1,087.00 | 0.4 | $434.80 |
| Bridenstine, Travis | Review Internal Revenue Code section 382 model (net operating loss carryforward rules) for preparation for call with A. Ritz (Ernst & Young) regarding section 382 model. | $1,087.00 | 0.7 | $760.90 |
| Butler, Mike | Call with K. Gerstel, T. Bridenstine, A. Koons (Deloitte), A. Fritz (Ernst & Young) to discuss historical Internal Revenue Code section 382 (net operating loss carryforward rules) study. | $956.00 | 0.4 | $382.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/13/2023 | | | | |
| Genova, Joseph | Discuss with J. Kirpas (Deloitte) schedule of ownership percentages before/after the de-special purpose acquisition company (SPAC) transaction and research related to legacy Core Scientific shareholders received equity as a part of the (SPAC) transaction. | $592.00 | 0.4 | $236.80 |
| Genova, Joseph | Meeting with J. Kirpas (Deloitte) regarding the summarization of the timeline of ownership shares held since incorporation of Core Scientific as well as analyzing provided capitalization tables. | $592.00 | 0.6 | $355.20 |
| Gerstel, Ken | Call with M. Butler, T. Bridenstine, A. Koons (Deloitte), A. Fritz (Ernst & Young) to discuss historical Internal Revenue Code section 382 (net operating loss carryforward rules) study. | $1,087.00 | 0.4 | $434.80 |
| Gerstel, Ken | Review historical Internal Revenue Code section 382 (net operating loss carryforward rules) study. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Review valuations used in the Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $1,087.00 | 0.7 | $760.90 |
| Kirpas, Joe | Meeting with J. Genova (Deloitte) regarding the summarization of the timeline of ownership shares held since incorporation of Core Scientific as well as analyzing provided capitalization tables. | $813.00 | 0.6 | $487.80 |
| Kirpas, Joe | Discuss with J. Genova (Deloitte) schedule of ownership percentages before/after the de-special purpose acquisition company (SPAC) transaction, and research related to legacy Core Scientific shareholders received equity as a part of the (SPAC) transaction | $813.00 | 0.4 | $325.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 03/13/2023 | | | | |
| Koons, Aaron | Call with K. Gerstel, M. Butler, T. Bridenstine (Deloitte), A. Fritz (Ernst & Young) to discuss historical Internal Revenue Code section 382 (net operating loss carryforward rules) study. | $813.00 | 0.4 | $325.20 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rule) ownership change modelling. | $813.00 | 2.6 | $2,113.80 |
| 03/14/2023 | | | | |
| Bridenstine, Travis | Review Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change roll forward model and modeling alternatives | $1,087.00 | 1.4 | $1,521.80 |
| Bridenstine, Travis | Discuss with M. Butler, J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $1,087.00 | 0.8 | $869.60 |
| Bridenstine, Travis | Read and comment on Internal Revenue Code section 382 (net operating loss carryforward rules) model questions for A. Ritz (Ernst & Young). | $1,087.00 | 0.4 | $434.80 |
| Butler, Mike | Discuss J. Genova (Deloitte) regarding adjustments to the model relating to the calculation of fixed asset rollout depreciation and preparation of the net unrealized built-in-gains (NUBIG) calculation. | $956.00 | 0.6 | $573.60 |
| Butler, Mike | Discuss with J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $956.00 | 0.8 | $764.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/14/2023 | | | | |
| Butler, Mike | Discuss with K. Gerstel, J. Genova, J. Kirpas, K. Gerstel, A. Koons (Deloitte) summary of capitalization table, treatment of convertible notes and topics relating to Internal Revenue Code section 163(l) (related to interest expense limitation) pertaining | $956.00 | 1.2 | $1,147.20 |
| Forrest, Jonathan | Discuss with M. Butler and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $1,087.00 | 0.8 | $869.60 |
| Genova, Joseph | Discuss with J. Kirpas  (Deloitte) summary of common and convertible shares for Core Scientific during a specific period of time as provided in the capitalization table as well as the Internal Revenue Code section 382 (net operating loss carryforward rule | $592.00 | 1.0 | $592.00 |
| Genova, Joseph | Discuss with M. Butler (Deloitte) regarding adjustments to the model relating to the calculation of fixed asset rollout depreciation and preparation of the net unrealized built-in-gains (NUBIG) calculation. | $592.00 | 0.6 | $355.20 |
| Genova, Joseph | Discuss with M. Butler, K. Gerstel, J. Kirpas, K. Gerstel, A. Koons (Deloitte) summary of capitalization table, treatment of convertible notes and topics relating to Internal Revenue Code section 163(l) (related to interest expense limitation) pertaining | $592.00 | 1.2 | $710.40 |
| Genova, Joseph | Discuss with M. Butler, J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $592.00 | 0.8 | $473.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/14/2023 | | | | |
| Genova, Joseph | Prepare schedule related to owner shares/ownership change as well as values provided in the capitalization table as well as the Internal Revenue Code section 382 (net operating loss carryforward rules) study. | $592.00 | 1.2 | $710.40 |
| Gerstel, Ken | Discuss with J. Genova, J. Kirpas (Deloitte) summary of capitalization table, treatment of convertible notes, and Internal Revenue Code section 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $1,087.00 | 1.2 | $1,304.40 |
| Gerstel, Ken | Discuss with M. Butler, J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $1,087.00 | 0.8 | $869.60 |
| Gerstel, Ken | Discuss with M. Butler, K. Gerstel, J. Genova, J. Kirpas, A. Koons (Deloitte) summary of capitalization table, treatment of convertible notes and topics relating to Internal Revenue Code section 163(l) (related to interest expense limitation) pertaining t | $1,087.00 | 1.2 | $1,304.40 |
| Gerstel, Ken | Review Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $1,087.00 | 0.7 | $760.90 |
| Gerstel, Ken | Read Private Letter Ruling (PLR) on case issues related to 1.382-2T(f)(18) regarding the definition of stock. | $1,087.00 | 0.5 | $543.50 |
| Gibian, Craig | Discuss with M. Butler, J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $1,087.00 | 0.8 | $869.60 |
| Kirpas, Joe | Prepare net unrealized built-in-gains (NUBIG) calculation in tax model. | $813.00 | 0.2 | $162.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/14/2023 | | | | |
| Kirpas, Joe | Prepare realized built-in-gains (RBIG) calculation in tax model. | $813.00 | 0.2 | $162.60 |
| Kirpas, Joe | Prepare summary of outputs from various tax modeling scenarios in the United States federal income tax model. | $813.00 | 1.6 | $1,300.80 |
| Kirpas, Joe | Discuss with J. Genova (Deloitte) summary of common and convertible shares for Core Scientific during a specific period of time as provided in the capitalization table as well as the Internal Revenue Code section 382 (net operating loss carryforward rules | $813.00 | 1.0 | $813.00 |
| Kirpas, Joe | Discuss with M. Butler, J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $813.00 | 0.8 | $650.40 |
| Kirpas, Joe | Discuss with M. Butler, K. Gerstel, J. Genova, K. Gerstel, A. Koons (Deloitte) summary of capitalization table, treatment of convertible notes and topics relating to Internal Revenue Code section 163(l) (related to interest expense limitation) pertaining | $813.00 | 1.2 | $975.60 |
| Kirpas, Joe | Update notes and assumptions in the United States federal income tax model. | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Discuss with M. Butler, J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $813.00 | 0.8 | $650.40 |
| Koons, Aaron | Discuss with M. Butler, K. Gerstel, J. Genova, J. Kirpas, K. Gerstel (Deloitte) summary of capitalization table, treatment of convertible notes and topics relating to Internal Revenue Code section 163(l) (related to interest expense limitation) pertaining | $813.00 | 1.2 | $975.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 03/14/2023 | | | | |
| Liu, Emmy | Update state tax workbook for the Core Scientific. | $701.00 | 0.3 | $210.30 |
| Penico, Victor | Discuss with M. Butler, J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $1,087.00 | 0.8 | $869.60 |
| Yanchisin, Helen | Discuss with M. Butler, J. Forrest and 9 others (Deloitte) Core Scientific's convertible notes, limitation on interest deductions under 163(l) (Disallowance of Deduction on Certain Debt Instruments of Corporations). | $1,087.00 | 0.8 | $869.60 |
| 03/15/2023 | | | | |
| Bridenstine, Travis | Review section 382 (net operating loss carryforward rules) ownership change fluctuations in value methodology. | $1,087.00 | 1.2 | $1,304.40 |
| Bridenstine, Travis | Discuss with J. Kirpas, J. Genova, K. Gerstel,  M. Butler (Deloitte), P. Haynes, D. Sterling (Core Scientific), A. Crabtree, S. Goldring, C. Kogel, M. Fink (Weil) outstanding information relative to equity requests, tax updates in relation to the model. | $1,087.00 | 0.8 | $869.60 |
| Bridenstine, Travis | Compare original debt holding schedules to bankruptcy claim detail of debt holdings. | $1,087.00 | 0.8 | $869.60 |
| Butler, Mike | Discuss with J. Kirpas, J. Genova, T. Bridenstine, K. Gerstel (Deloitte), P. Hynes, D. Sterling (Core Scientific), A. Crabtree, S. Goldring, C. Kogel, M. Fink (Weil) outstanding information relative to equity requests, tax updates in relation to the model | $956.00 | 0.8 | $764.80 |
| Butler, Mike | Update initial stock basis computation for Core Scientific Operating Company. | $956.00 | 1.9 | $1,816.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/15/2023 | | | | |
| Genova, Joseph | Discuss with M. Butler, J. Kirpas, T. Bridenstine, K. Gerstel (Deloitte), P. Hynes, D. Sterling (Core Scientific), A. Crabtree, S. Goldring, C. Kogel, M. Fink (Weil) outstanding information relative to equity requests, tax updates in relation to the model | $592.00 | 0.8 | $473.60 |
| Gerstel, Ken | Discuss with M. Butler, J. Kirpas, J. Genova, T. Bridenstine (Deloitte), P. Hynes, D. Sterling (Core Scientific), A. Crabtree, S. Goldring, C. Kogel, M. Fink (Weil) outstanding information relative to equity requests, tax updates in relation to the model. | $1,087.00 | 0.8 | $869.60 |
| Gerstel, Ken | Review outstanding information request and supporting documents in preparation for call with M. Butler, J. Kirpas, J. Genova, T. Bridenstine, K. Dougherty (Deloitte), P. Hynes, D. Sterling (Core Scientific), A. Crabtree, S. Goldring, C. Kogel, M. Fink (We | $1,087.00 | 1.3 | $1,413.10 |
| Kirpas, Joe | Prepare net unrealized built-in-gains (NUBIG) calculation in the United States federal income tax model. | $813.00 | 2.6 | $2,113.80 |
| Kirpas, Joe | Discuss with M. Butler, J. Genova, T. Bridenstine, K. Gerstel (Deloitte), P. Hynes, D. Sterling (Core Scientific), A. Crabtree, S. Goldring, C. Kogel, M. Fink (Weil) outstanding information relative to equity requests, tax updates in relation to the model | $813.00 | 0.8 | $650.40 |
| Kirpas, Joe | Rollout depreciation depletion and amortization. | $813.00 | 2.6 | $2,113.80 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rule) ownership change modelling. | $813.00 | 3.0 | $2,439.00 |
| Liu, Emmy | Review the cancellation of debt of the state attribute reduction workbook. | $701.00 | 1.2 | $841.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/15/2023 | | | | |
| Liu, Emmy | Send cancellation of debt of the state attribute reduction workbook to L. Sowlati, M. Harper (Deloitte) for review. | $701.00 | 0.3 | $210.30 |
| 03/16/2023 | | | | |
| Bridenstine, Travis | Review modifications to section 382 (net operating loss carryforward rules) model using alternative fluctuations in value. | $1,087.00 | 1.7 | $1,847.90 |
| Butler, Mike | Call with J. Kirpas, J. Genova, A. Koons (Deloitte) regarding next-steps to build out the detailed summary of subsidiary stock basis of Core Scientific Operating Company and Blockcap. | $956.00 | 0.3 | $286.80 |
| Genova, Joseph | Prepare schedule related to Core Scientific's inside stock basis. | $592.00 | 1.0 | $592.00 |
| Genova, Joseph | Call with M. Butler, J. Kirpas, A. Koons (Deloitte) regarding next-steps to build out the detailed summary of subsidiary stock basis of Core Scientific Operating Company and Blockcap. | $592.00 | 0.3 | $177.60 |
| Genova, Joseph | Discuss with J. Kirpas (Deloitte) regarding the build out of historical equity contributions to Core Scientific Operating Company to understand the outside stock basis of Core Scientific Operating Company. | $592.00 | 1.5 | $888.00 |
| Heavey, Dermot | Meeting with K. Dougherty, W. Lagunas (Deloitte) to discuss provision implications and effects of bankruptcy on Core Scientific moving forward in 2023. | $592.00 | 1.0 | $592.00 |
| Kirpas, Joe | Call with M. Butler, J. Genova, A. Koons (Deloitte) regarding next-steps to build out the detailed summary of subsidiary stock basis of Core Scientific Operating Company and Blockcap. | $813.00 | 0.3 | $243.90 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/16/2023 | | | | |
| Kirpas, Joe | Discuss with J. Genova (Deloitte) regarding the build out of historical equity contributions to Core Scientific Operating Company to understand the outside stock basis of Core Scientific Operating Company. | $813.00 | 1.5 | $1,219.50 |
| Kirpas, Joe | Prepare summary of historical equity transactions of Blockcap Incorporation (stock for stock exchange with CS Holdings Incorporation). | $813.00 | 1.1 | $894.30 |
| Kirpas, Joe | Prepare summary of the legacy Core Scientific owners following the de-special purpose acquisition company (SPAC). | $813.00 | 1.7 | $1,382.10 |
| Kirpas, Joe | Rollout amortization and depreciation expenses for United States federal income tax model. | $813.00 | 2.9 | $2,357.70 |
| Koons, Aaron | Call with M. Butler, J. Genova, J. Kirpas (Deloitte) regarding next-steps to prepare subsidiary stock basis of Core Scientific Operating Company and Blockcap. | $813.00 | 0.3 | $243.90 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rule) ownership change modelling. | $813.00 | 3.0 | $2,439.00 |
| 03/17/2023 | | | | |
| Bridenstine, Travis | Review section 382 (net operating loss carryforward rules) model. | $1,087.00 | 1.1 | $1,195.70 |
| Bridenstine, Travis | Prepare section 382 (net operating loss carryforward rules) model using alternative fluctuations in value. | $1,087.00 | 1.4 | $1,521.80 |
| Dougherty, Kevin | Call with P. Hynes (Core Scientific) to discuss tax provision calculation, review current tax provision, and book tax differences. | $1,087.00 | 2.3 | $2,500.10 |
| Genova, Joseph | Prepare modified accelerated cost recovery system table to be used in Core Scientific in excel format. | $592.00 | 1.0 | $592.00 |

# Core Scientific, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Advisory Services* | | | | |
| 03/17/2023 | | | | |
| Genova, Joseph | Prepare modified accelerated cost recovery system table to be used in the model for Core Scientific. | $592.00 | 1.5 | $888.00 |
| Genova, Joseph | Call with J. Kirpas (Deloitte) regarding review of tax depreciation model template provided by Business transaction services / Washington National Tax. | $592.00 | 0.3 | $177.60 |
| Gerstel, Ken | Review federal income tax bankruptcy model. | $1,087.00 | 1.5 | $1,630.50 |
| Harper, Meredith | Call with J. Kirpas, L. Sowlati, E. Liu, A. Koons (Deloitte) to discuss the draft federal income tax model and tax modeling assumptions included in the federal income tax model. | $956.00 | 0.5 | $478.00 |
| Kirpas, Joe | Prepare tax depreciation for realized built-in-gains (RBIG) calculation under Internal Revenue Code section 382(l)(6) (net operating loss carryforwards, taxable transaction scenarios). | $813.00 | 2.1 | $1,707.30 |
| Kirpas, Joe | Call with J. Genova (Deloitte) regarding review of tax depreciation model template provided by Business transaction services / Washington National Tax. | $813.00 | 0.3 | $243.90 |
| Kirpas, Joe | Update tax model per call with B. Sullivan, M. Harper (Deloitte). | $813.00 | 0.3 | $243.90 |
| Kirpas, Joe | Call with M. Harper, L. Sowlati, E. Liu, A. Koons (Deloitte) to discuss the draft federal income tax model and tax modeling assumptions included in the federal income tax model. | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Call with M. Harper, L. Sowlati, E. Liu, J. Kirpas (Deloitte) to discuss the draft federal income tax model and tax modeling assumptions included in the federal income tax model. | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rule) ownership change model. | $813.00 | 2.5 | $2,032.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/17/2023 | | | | |
| Liu, Emmy | Call with J. Kirpas, L. Sowlati, M. Harper, A. Koons (Deloitte) to discuss the draft federal income tax model and tax modeling assumptions included in the federal income tax model. | $701.00 | 0.5 | $350.50 |
| Liu, Emmy | Draft follow-up email to L. Sowlati, M. Harper (Deloitte) regarding action items for state attribute reduction models including Internal Revenue Code section 163(j) (interest expense limitation). | $701.00 | 0.2 | $140.20 |
| Sowlati, Lili | Call with J. Kirpas, E. Liu, M. Harper, A. Koons (Deloitte) to discuss the draft federal income tax model and tax modeling assumptions included in the federal income tax model. | $813.00 | 0.5 | $406.50 |
| 03/19/2023 | | | | |
| Dougherty, Kevin | Review 2022 Core Scientific current tax provision provided by P. Hynes (Core Scientific). | $1,087.00 | 1.7 | $1,847.90 |
| 03/20/2023 | | | | |
| Dougherty, Kevin | Calls with P. Hynes, D. Sterling (Core Scientific) to review deferred tax provision and discuss updates to tax provision calculation with new trial balance. | $1,087.00 | 1.3 | $1,413.10 |
| Dougherty, Kevin | Update income tax provision calculation for fixed asset depreciation, state tax payable and other 2022 book to tax differences. | $1,087.00 | 2.3 | $2,500.10 |
| Genova, Joseph | Build out modified accelerated cost recovery system depreciation tables to be used in Core Scientifics tax analysis model. | $592.00 | 1.0 | $592.00 |
| Genova, Joseph | Further build out modified accelerated cost recovery system tables to be used in the model in an excel format to illustrate deprecation calculations. | $592.00 | 1.0 | $592.00 |

73

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/20/2023 | | | | |
| Genova, Joseph | Research related to modified accelerated cost recovery system for how its treated within Core Scientifics tax analysis model. | $592.00 | 0.5 | $296.00 |
| Heavey, Dermot | Compare updated trial balance to previous version used for 2022 form 10K year end audit committee provision to highlight accounts that change tax impact of provision. | $592.00 | 2.0 | $1,184.00 |
| Kirpas, Joe | Rollout fixed asset tax basis for United States federal income tax model. | $813.00 | 2.8 | $2,276.40 |
| Kirpas, Joe | Continue to rollout fixed asset tax basis for United States federal income tax model. | $813.00 | 1.6 | $1,300.80 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modelling. | $813.00 | 3.3 | $2,682.90 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modelling. | $813.00 | 2.6 | $2,113.80 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modelling. | $813.00 | 2.1 | $1,707.30 |
| Lagunas, Will | Meeting with D. Heavey, K. Dougherty (Deloitte) regarding status of trial balance and review the trial balance template for update on new trial balance to be received. | $813.00 | 2.0 | $1,626.00 |
| 03/21/2023 | | | | |
| Bridenstine, Travis | Review revised section 382 (net operating loss carryforward rules) model. | $1,087.00 | 1.6 | $1,739.20 |
| Butler, Mike | Call with J. Genova, J. Kirpas (Deloitte) regarding updates to the Core Scientific tax analysis model in the net unrealized built-in-gains (NUBIG) calculation and the fixed asset rollout calculations. | $956.00 | 0.6 | $573.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 03/21/2023 | | | | |
| Butler, Mike | Call with J. Genova, J. Kirpas (Deloitte) to prepare a depreciation rollout tab relating to assets including a bonus toggle for Core Scientific's tax analysis model. | $956.00 | 0.5 | $478.00 |
| Butler, Mike | Call with J. Genova, J. Kirpas, K. Gerstel (Deloitte) regarding status of Core Scientific's tax analysis model and information relating to Core Scientific business plan and tax model updates. | $956.00 | 0.5 | $478.00 |
| Butler, Mike | Call with J. Genova, J. Kirpas, K. Gerstel (Deloitte), D. Sterling, P. Hynes (Core Scientific) to review Core Scientific's business plan. | $956.00 | 0.5 | $478.00 |
| Dougherty, Kevin | Call with P. Hynes (Core Scientific) regarding deferred tax liability reversal in light of updated impairments. | $1,087.00 | 0.5 | $543.50 |
| Dougherty, Kevin | Update 2022 Core Scientific tax provision calculation for trial balance changes. | $1,087.00 | 2.1 | $2,282.70 |
| Dougherty, Kevin | Call with K. Gerstel (Deloitte) regarding fair market value adjustments to convertible notes. | $1,087.00 | 0.5 | $543.50 |
| Genova, Joseph | Call with J. Kirpas (Deloitte) regarding the actual build out of the depreciation rollout of identifiable property, plant and equipment in the United States federal income tax model. | $592.00 | 0.9 | $532.80 |
| Genova, Joseph | Call with J. Kirpas, M. Butler (Deloitte) regarding updates to the Core Scientific tax analysis model in the net unrealized built-in-gains (NUBIG) calculation and the fixed asset rollout calculations. | $592.00 | 0.6 | $355.20 |
| Genova, Joseph | Call with J. Kirpas, M. Butler (Deloitte) to prepare a depreciation rollout tab relating to assets including a bonus toggle for Core Scientifics tax analysis model. | $592.00 | 0.5 | $296.00 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/21/2023 | | | | |
| Genova, Joseph | Call with M. Butler, J. Kirpas, K. Gerstel (Deloitte) regarding status of Core Scientific's tax analysis model, information relating to Core Scientific business plan and tax model updates. | $592.00 | 0.5 | $296.00 |
| Genova, Joseph | Call with M. Butler, J. Kirpas, K. Gerstel (Deloitte), D. Sterling, P. Hynes (Core Scientific) to review Core Scientifics business plan provided by Core Scientific. | $592.00 | 0.5 | $296.00 |
| Gerstel, Ken | Call with K. Dougherty (Deloitte) regarding fair market value adjustments to convertible notes. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Call with M. Butler, J. Genova, J. Kirpas (Deloitte) regarding status of Core Scientific's tax analysis model, information relating to Core Scientifics business plan and tax model updates. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Call with M. Butler, J. Genova, J. Kirpas (Deloitte), D. Sterling, P. Hynes (Core Scientific) to review Core Scientifics business plan. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Review notes on status of model and other workflows in preparation for call with M. Butler, J. Genova, J. Kirpas (Deloitte). | $1,087.00 | 1.0 | $1,087.00 |
| Gerstel, Ken | Review baseline federal income tax model. | $1,087.00 | 0.5 | $543.50 |
| Heavey, Dermot | Update provision form 10K 2022 audit committee for Core Scientific Incorporation for updated trial balance. | $592.00 | 2.5 | $1,480.00 |
| Heavey, Dermot | Reconcile previous versions (version 3/19/2023 versus 3/22/2023) and check changes/ differences in account line items including depreciation of fixed assets and intangibles. | $592.00 | 3.9 | $2,308.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/21/2023 | | | | |
| Heavey, Dermot | Continue to reconcile previous versions (version 3/19/2023 versus 3/22/2023) and check changes/ differences in account line items including depreciation of fixed assets and intangibles. | $592.00 | 0.6 | $355.20 |
| Heavey, Dermot | Meeting with P. Hynes (Core Scientific) to get acquainted with Core Scientific Incorporation and structure of provisions form 10K 2022 audit committee. | $592.00 | 1.5 | $888.00 |
| Kirpas, Joe | Call with J. Genova (Deloitte) regarding the preparation of the depreciation rollout of identifiable property, plant and equipment in the United States federal income tax model. | $813.00 | 0.9 | $731.70 |
| Kirpas, Joe | Call with J. Genova, M. Butler (Deloitte) regarding updates to the Core Scientific tax analysis model in the net unrealized built-in-gains (NUBIG) calculation and the fixed asset rollout calculations. | $813.00 | 0.6 | $487.80 |
| Kirpas, Joe | Call with J. Genova, M. Butler (Deloitte) to prepare a depreciation rollout tab relating to assets including a bonus toggle for Core Scientifics tax analysis model. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Call with M. Butler, J. Genova, K. Gerstel (Deloitte) regarding status of Core Scientific's tax analysis model, information relating to Core Scientifics business plan and tax model updates. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Call with M. Butler, J. Genova, K. Gerstel (Deloitte), D. Sterling, P. Hynes (Core Scientific) to review Core Scientific's business plan. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Prepare fixed asset depreciation rollout to broader United States federal income tax model by cleaning the workbook and the realized built-in-gains (RBIG) calculations. | $813.00 | 2.2 | $1,788.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Advisory Services** | | | | |
| 03/21/2023 | | | | |
| Kirpas, Joe | Rollout of fixed asset tax basis for United States federal income tax model. | $813.00 | 2.8 | $2,276.40 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modelling. | $813.00 | 2.1 | $1,707.30 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modelling. | $813.00 | 2.6 | $2,113.80 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modelling. | $813.00 | 3.3 | $2,682.90 |
| Lagunas, Will | Meeting with M. Butler, A. Koons, K. Dougherty, J. Kirpas, K. Gerstel, J. Genova (Deloitte) regarding changes to liabilities, convertible debt and other impacts of trial balance change. | $813.00 | 1.0 | $813.00 |
| 03/22/2023 | | | | |
| Bridenstine, Travis | Review revised section 382 (net operating loss carryforward rules) model. | $1,087.00 | 1.1 | $1,195.70 |
| Butler, Mike | Call with J. Genova, J. Kirpas, K. Gerstel, A. Koons (Deloitte) regarding the cancellation of debt income (CODI) detailed calculation discussing presentation and adding the equity waterfall. | $956.00 | 0.8 | $764.80 |
| Dougherty, Kevin | Meet with D. Heavey, W. Lagunas (Deloitte) to discuss provision form 10K 2022 audit committee for Core Scientific Incorporation. | $1,087.00 | 1.0 | $1,087.00 |
| Dougherty, Kevin | Call with P. Hynes (Core Scientific) to discuss updates to tax provision calculation and transaction costs, fair market value convertible notes, and state apportionment. | $1,087.00 | 0.8 | $869.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/22/2023 | | | | |
| Dougherty, Kevin | Update 2022 Core Scientific current tax provision calculation for other income/expense items detail provided by Core Scientific and break out between nondeductible reorganization items and normal business operations. | $1,087.00 | 1.9 | $2,065.30 |
| Genova, Joseph | Call with J. Kirpas (Deloitte) regarding calculation and presentation adjustments to the Internal Revenue Code section 382 (net operating loss carryforward rules) realized built-in-gains (RBIG) calculation relating to depreciation. | $592.00 | 1.5 | $888.00 |
| Genova, Joseph | Call with J. Kirpas, M. Butler, K. Gerstel, A. Koons (Deloitte) regarding the cancellation of debt income (CODI) detailed calculation discussing presentation and adding the equity waterfall. | $592.00 | 0.8 | $473.60 |
| Genova, Joseph | Build out certain depreciation rollouts within Core Scientifics tax analysis model as well as changes to calculations within the Internal Revenue Code section 382 (net operating loss carryforward rules) calculation. | $592.00 | 2.0 | $1,184.00 |
| Gerstel, Ken | Call with J. Genova, J. Kirpas, M. Butler, A. Koons (Deloitte) regarding the cancellation of debt income (CODI) detailed calculation discussing possible presentation and adding the equity waterfall. | $1,087.00 | 0.8 | $869.60 |
| Gerstel, Ken | Review federal income tax bankruptcy model. | $1,087.00 | 0.6 | $652.20 |
| Gerstel, Ken | Review Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $1,087.00 | 1.1 | $1,195.70 |
| Harper, Meredith | Call with E. Liu, L. Sowlati (Deloitte) to discuss the draft state income tax model and current data inputs including federal cancellation of debt income and balance sheet items. | $956.00 | 0.4 | $382.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/22/2023 | | | | |
| Heavey, Dermot | Update provision form 10K 2022 audit committee for Core Scientific workpapers per updated trial balance. | $592.00 | 2.0 | $1,184.00 |
| Heavey, Dermot | Meet with K. Dougherty, W. Lagunas (Deloitte) to discuss provision form 10K 2022 audit committee for Core Scientific Incorporation. | $592.00 | 1.0 | $592.00 |
| Kirpas, Joe | Call with J. Genova (Deloitte) regarding calculation and presentation adjustments to the Internal Revenue Code section 382 (net operating loss carryforward rules) realized built-in-gains (RBIG) calculation relating to depreciation. | $813.00 | 1.5 | $1,219.50 |
| Kirpas, Joe | Call with J. Genova, M. Butler, K. Gerstel, A. Koons (Deloitte) regarding the cancellation of debt income (CODI) detailed calculation discussing possible presentation and adding the equity waterfall. | $813.00 | 0.8 | $650.40 |
| Kirpas, Joe | Review Core Scientific's financial projection model. | $813.00 | 1.7 | $1,382.10 |
| Koons, Aaron | Call with J. Kirpas, J. Genova, M. Butler, K. Gerstel (Deloitte) regarding the cancellation of debt income (CODI) detailed calculation discussing possible presentation and adding the equity waterfall. | $813.00 | 0.8 | $650.40 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modelling . | $813.00 | 2.2 | $1,788.60 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 modelling (net operating loss carryforward rules). | $813.00 | 1.9 | $1,544.70 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modelling. | $813.00 | 3.1 | $2,520.30 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/22/2023 | | | | |
| Lagunas, Will | Update the income tax provision for new trial balance received and track changes through the provision workbook model including the footnotes. | $813.00 | 2.0 | $1,626.00 |
| Lagunas, Will | Recompute the scheduling for depreciation and intangibles amortization due to change in the trial balance for valuation allowance scheduling. | $813.00 | 2.0 | $1,626.00 |
| Liu, Emmy | Call with M. Harper, L. Sowlati (Deloitte) to discuss the draft state income tax model and current data inputs including federal cancellation of debt income and balance sheet items. | $701.00 | 0.4 | $280.40 |
| Sowlati, Lili | Call with M. Harper, E. Liu (Deloitte) to discuss the draft state income tax model and current data inputs including federal cancellation of debt income and balance sheet items. | $813.00 | 0.4 | $325.20 |
| 03/23/2023 | | | | |
| Dougherty, Kevin | Call with P. Hynes (Core Scientific) to discuss tax provision calculation and review 2022 Core Scientific form 10K. | $1,087.00 | 0.8 | $869.60 |
| Dougherty, Kevin | Discuss with K. Gerstel (Deloitte) impact of bankruptcy filing on tax attributes and disclosure. | $1,087.00 | 0.4 | $434.80 |
| Dougherty, Kevin | Update 2022 Core Scientific tax provision to tie out updated state tax payable calculation, 2022 state apportionment, true up 2022 state tax payable to general ledger. | $1,087.00 | 3.4 | $3,695.80 |
| Genova, Joseph | Call with J. Kirpas (Deloitte) regarding calculation updates to the Internal Revenue Code section 382 (net operating loss carryforward rules) realized built-in-gains (RBIG) calculation for the depreciation rollout. | $592.00 | 0.6 | $355.20 |
| Genova, Joseph | Update calculations relating to the rollout of net operating losses (NOLs). | $592.00 | 1.0 | $592.00 |

81

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/23/2023 | | | | |
| Genova, Joseph | Format the Internal Revenue Code section 382 (net operating loss carryforward rules) realized built-in-gains (RBIG) tab. | $592.00 | 0.5 | $296.00 |
| Gerstel, Ken | Discuss with K. Dougherty (Deloitte) the impact of bankruptcy filing on tax attributes and disclosure. | $1,087.00 | 0.4 | $434.80 |
| Gerstel, Ken | Email J. Kirpas, M. Butler, A. Koons, J. Genova (Deloitte) regarding the cancellation of debt income (CODI) detailed calculation, possible presentation and adding in the equity waterfall. | $1,087.00 | 0.8 | $869.60 |
| Heavey, Dermot | Prepare 2022 form 10K audit committee provision for Core Scientific Incorporation. | $592.00 | 2.0 | $1,184.00 |
| Heavey, Dermot | Tie out updated trial balance to 2022 form 10K audit committee provision including pre-book tax income. | $592.00 | 1.0 | $592.00 |
| Heavey, Dermot | Meeting with W. Lagunas (Deloitte) to discuss form 10K 2022 audit provision. | $592.00 | 1.0 | $592.00 |
| Kirpas, Joe | Call with J. Genova (Deloitte) regarding calculation updates to the Internal Revenue Code section 382 (net operating loss carryforward rules) realized built-in-gains (RBIG) calculation for the depreciation rollout. | $813.00 | 0.6 | $487.80 |
| Kirpas, Joe | Coordinate with A. Koons, J. Genova, M. Butler, T. Bridenstine (Deloitte) regarding United States federal income tax model updates. | $813.00 | 0.4 | $325.20 |
| Kirpas, Joe | Review Core Scientific's financial projection model. | $813.00 | 0.5 | $406.50 |
| Lagunas, Will | Update the 2022 income tax provision based on conversation with P. Hynes (Core Scientific) pertaining to tax adjustments regarding book-to-tax adjustments for depreciation and intangible asset amortization. | $813.00 | 1.5 | $1,219.50 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/23/2023 | | | | |
| Lagunas, Will | Update the provision workbook for the 2022 income tax provision valuation allowance computation. | $813.00 | 2.0 | $1,626.00 |
| Lagunas, Will | Meeting with D. Heavey (Deloitte) to discuss form 10K 2022 audit provision. | $813.00 | 1.0 | $813.00 |
| Lagunas, Will | Update income tax provision for the year ending 2022. | $813.00 | 0.5 | $406.50 |
| Liu, Emmy | Call with L. Sowlati (Deloitte) to discuss state attribute reduction model. | $701.00 | 0.2 | $140.20 |
| Liu, Emmy | Call with B. Sullivan, L. Sowlati (Deloitte) to discuss state attribute reduction model. | $701.00 | 0.2 | $140.20 |
| Sowlati, Lili | Call with E. Liu (Deloitte) to discuss state attribute reduction model. | $813.00 | 0.2 | $162.60 |
| Sowlati, Lili | Call with E. Liu, B. Sullivan (Deloitte) to discuss state attribute reduction model. | $813.00 | 0.2 | $162.60 |
| Sowlati, Lili | Prepare for upcoming call with E. Liu, B. Sullivan (Deloitte) to discuss state attribute reduction model. | $813.00 | 0.1 | $81.30 |
| 03/24/2023 | | | | |
| Bridenstine, Travis | Draft information request for A. Ritz (Ernst & Young) related to Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change modeling. | $1,087.00 | 0.8 | $869.60 |
| Bridenstine, Travis | Review Internal Revenue Code section 382 (net operating loss carryforward rules) fluctuation in value methodology modeling. | $1,087.00 | 1.3 | $1,413.10 |
| Dougherty, Kevin | Review Core Scientific 2022 form 10K disclosures, risk section and bankruptcy disclosures. | $1,087.00 | 1.1 | $1,195.70 |
| Dougherty, Kevin | Update tax provision with draft journal entry to be recorded by Core Scientific. | $1,087.00 | 1.2 | $1,304.40 |
| Dougherty, Kevin | Call with D. Heavey (partial), W. Lagunas (Deloitte), P. Hynes (Core Scientific) to discuss booking journal entry, provision form 10K 2022 and update valuation allowance calculations in tax provision model. | $1,087.00 | 1.2 | $1,304.40 |

83

# Core Scientific, Inc.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/24/2023 | | | | |
| Genova, Joseph | Call with J. Kirpas (Deloitte) regarding calculation updates to the cancellation of debt income (CODI) detailed tab within the United States federal income tax model as well as the cancellation of debt income (CODI) summary tab. | $592.00 | 1.2 | $710.40 |
| Gerstel, Ken | Review email from A. Fritz (Ernst & Young) relating to historical Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $1,087.00 | 0.5 | $543.50 |
| Heavey, Dermot | Update provision form 10K 2022 audit committee for Core Scientific per updated trial balance. | $592.00 | 1.5 | $888.00 |
| Heavey, Dermot | Call (partial) with K. Dougherty, W. Lagunas (Deloitte), P. Hynes (Core Scientific) to discuss booking journal entry, provision form 10K 2022 and update valuation allowance calculations in tax provision model. | $592.00 | 0.5 | $296.00 |
| Heavey, Dermot | Perform comparison of versions for updated trial balance versus previous provision form 10K 2022 audit committee for Core Scientific Incorporation. | $592.00 | 2.0 | $1,184.00 |
| Kirpas, Joe | Call with J. Genova (Deloitte) regarding calculation updates to the cancellation of debt income (CODI) detailed tab within the United States federal income tax model as well as the cancellation of debt income (CODI) summary tab. | $813.00 | 1.2 | $975.60 |
| Kirpas, Joe | Review updates to taxable income projections tab made to United States federal income tax model by J. Genova (Deloitte). | $813.00 | 1.8 | $1,463.40 |
| Lagunas, Will | Call with K. Dougherty, D. Heavey (partial) (Deloitte), P. Hynes (Core Scientific) to discuss booking journal entry, provision form 10K 2022 and update valuation allowance calculations in tax provision model. | $813.00 | 1.2 | $975.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/24/2023 | | | | |
| Lagunas, Will | Update the provision file to incorporate new change in deferred tax liabilities. | $813.00 | 1.0 | $813.00 |
| Lagunas, Will | Update the remaining income tax provision workbook (including footnotes, formulas and tax entry summary) as part of the tax provision review process. | $813.00 | 2.5 | $2,032.50 |
| Lagunas, Will | Email to P. Hynes (Core Scientific) regarding changes and notes to the 2022 income tax provision workbook. | $813.00 | 0.3 | $243.90 |
| Liu, Emmy | Update state attribute reduction model based on latest federal attribute reduction model. | $701.00 | 0.7 | $490.70 |
| Liu, Emmy | Analyze cancellation of debt transaction scenario: taxable transaction scenario. | $701.00 | 0.8 | $560.80 |
| Liu, Emmy | Update state attribute reduction model based on latest federal model. | $701.00 | 0.2 | $140.20 |
| Liu, Emmy | Analyze cancellation of debt transaction scenario: taxable transaction scenario by layering in state bonus depreciation adjustment. | $701.00 | 1.1 | $771.10 |
| Liu, Emmy | Draft email to L. Sowlati (Deloitte) regarding questions and methodologies used for latest state attribute reduction model. | $701.00 | 1.0 | $701.00 |
| Liu, Emmy | Draft an email to L. Sowlati (Deloitte) including current open items, including state depreciation schedule and latest state attribute reduction model. | $701.00 | 0.4 | $280.40 |
| Liu, Emmy | Research occasional sales for North Dakota matters that may impact state attribute reduction model. | $701.00 | 0.9 | $630.90 |
| Loo, Alice | Call with T. Bridenstine (Deloitte), D. Sterling (Weil) to discuss latest developments with business plan and restructuring. | $1,087.00 | 0.6 | $652.20 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/24/2023 | | | | |
| Ruan, John | Email A. Loo, K. Dougherty (Deloitte) regarding income tax footnote presentation on the financial statement. | $813.00 | 0.5 | $406.50 |
| 03/25/2023 | | | | |
| Heavey, Dermot | Finalize updates for provision form 10K 2022 audit committee for Core Scientific Incorporation. | $592.00 | 1.0 | $592.00 |
| 03/27/2023 | | | | |
| Dougherty, Kevin | Call with P. Hynes (Core Scientific) regarding updated tax provision 2022 Core Scientific form 10K comments. | $1,087.00 | 0.5 | $543.50 |
| Dougherty, Kevin | Update 2022 Core Scientific form 10K to reflect final provision calculation, including fixed asset deferred tax liability and impairments. | $1,087.00 | 0.7 | $760.90 |
| Gerstel, Ken | Consultations related to income tax provision disclosures. | $1,087.00 | 0.8 | $869.60 |
| Kirpas, Joe | Review Core Scientific financial model. | $813.00 | 1.0 | $813.00 |
| Kirpas, Joe | Aggregate questions regarding the financial projects of Core Scientific, Inc. for D. Sterling (Core Scientific). | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Update Core Scientific's model for taxable income projections tab and formatting edits to revisions made by J. Genova (Deloitte). | $813.00 | 1.5 | $1,219.50 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change model. | $813.00 | 3.2 | $2,601.60 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change model. | $813.00 | 3.8 | $3,089.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/27/2023 | | | | |
| Liu, Emmy | Discuss with L. Sowlati, B. Sullivan (Deloitte) state income tax model for scenarios Internal Revenue Code sections 382(l)(5) & (6) (net operating loss carryforwards, taxable transaction scenarios) and Internal Revenue Code section 382 (net operating loss | $701.00 | 0.8 | $560.80 |
| Meyer, Amber | Research current debt treatment within bankruptcy proceedings. | $701.00 | 3.4 | $2,383.40 |
| Sowlati, Lili | Review updated state income tax model. | $813.00 | 1.4 | $1,138.20 |
| Sowlati, Lili | Discuss with E. Liu, B. Sullivan (Deloitte) state income tax model for scenarios Internal Revenue Code sections 382(l)(5) & (6) (net operating loss carryforwards, taxable transaction scenarios) and Internal Revenue Code section 382 (net operating loss car | $813.00 | 0.8 | $650.40 |
| Sullivan, Brian | Discuss with E. Liu, L. Sowlati (Deloitte) state income tax model for scenarios Internal Revenue Code sections 382(l)(5) & (6) (net operating loss carryforwards, taxable transaction scenarios) and Internal Revenue Code section 382 (net operating loss carr | $1,087.00 | 0.8 | $869.60 |
| 03/28/2023 | | | | |
| Bridenstine, Travis | Review Internal Revenue Code section 382 (net operating loss carryforward rules) fluctuation in value methodology modeling. | $1,087.00 | 0.8 | $869.60 |
| Butler, Mike | Call with J. Forrest, J. Kirpas, J. Genova, K. Gerstel, V. Penico, A. Koons, A. Meyer (Deloitte) to discuss positions of certain convertible notes in relation to Core Scientific while referring to the convertible noteholders summary. | $956.00 | 0.5 | $478.00 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Advisory Services*

03/28/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with J. Kirpas, J. Genova, K. Gerstel, A. Meyer (Deloitte) to discuss financial projection model outputs tab in the financial project model and how such outputs may impact the United States federal income tax model. | $956.00 | 0.4 | $382.40 |
| Dougherty, Kevin | Call with P. Hynes (Core Scientific) regarding updated tax provision and assumptions. | $1,087.00 | 0.4 | $434.80 |
| Dougherty, Kevin | Update 2022 Core Scientific form 10K to reflect comments from P. Hynes (Core Scientific). | $1,087.00 | 1.7 | $1,847.90 |
| Dougherty, Kevin | Draft uncertain tax provision memo. | $1,087.00 | 1.1 | $1,195.70 |
| Forrest, Jonathan | Call with J. Kirpas, J. Genova, K. Gerstel, M. Butler, V. Penico, A. Koons, A. Meyer (Deloitte) to discuss positions of certain convertible notes in relation to Core Scientific while referring to the convertible noteholders summary. | $1,087.00 | 0.5 | $543.50 |
| Genova, Joseph | Call with M. Butler, J. Kirpas, K. Gerstel, A. Meyer (Deloitte) to discuss financial projection model outputs tab in the financial project model and how such outputs may impact the United States federal income tax model. | $592.00 | 0.4 | $236.80 |
| Genova, Joseph | Call with J. Forrest, J. Kirpas, K. Gerstel, M. Butler, V. Penico, A. Koons, A. Meyer (Deloitte) to discuss positions of certain convertible notes in relation to Core Scientific while referring to the convertible noteholders summary. | $592.00 | 0.5 | $296.00 |
| Gerstel, Ken | Call with M. Butler, J. Kirpas, J. Genova, A. Meyer (Deloitte) to discuss financial projection model outputs tab in the financial project model and how such outputs may impact the United States federal income tax model. | $1,087.00 | 0.4 | $434.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/28/2023 | | | | |
| Gerstel, Ken | Call with J. Forrest, J. Kirpas, J. Genova, M. Butler, V. Penico, A. Koons, A. Meyer (Deloitte) to discuss positions of certain convertible notes in relation to Core Scientific while referring to the convertible noteholders summary. | $1,087.00 | 0.5 | $543.50 |
| Gerstel, Ken | Review updates to Core Scientific's business plan. | $1,087.00 | 0.7 | $760.90 |
| Gerstel, Ken | Review 1.382-2T(f)(18) matters regarding to the definition of stock for purposes of the Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $1,087.00 | 1.8 | $1,956.60 |
| Gerstel, Ken | Review federal income tax bankruptcy model. | $1,087.00 | 0.4 | $434.80 |
| Kirpas, Joe | Build out cash tax forecast in Core Scientific tax model. | $813.00 | 1.3 | $1,056.90 |
| Kirpas, Joe | Call with M. Butler, J. Genova, K. Gerstel, A. Meyer (Deloitte) to discuss financial projection model outputs tab in the financial project model and how such outputs may impact the United States federal income tax model. | $813.00 | 0.4 | $325.20 |
| Kirpas, Joe | Call with J. Forrest, J. Genova, K. Gerstel, M. Butler, V. Penico, A. Koons, A. Meyer (Deloitte) to discuss positions of certain convertible notes in relation to Core Scientific while referring to the convertible noteholders summary. | $813.00 | 0.5 | $406.50 |
| Kirpas, Joe | Review questions for Core Scientific with M. Butler (Deloitte) regarding financial model. | $813.00 | 1.0 | $813.00 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modeling. | $813.00 | 3.3 | $2,682.90 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/28/2023 | | | | |
| Koons, Aaron | Call with J. Forrest, J. Kirpas, J. Genova, M. Butler, V. Penico, K. Gerstel, A. Meyer (Deloitte) to discuss positions of certain convertible notes in relation to Core Scientific while referring to the convertible noteholders summary. | $813.00 | 0.5 | $406.50 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modeling. | $813.00 | 2.6 | $2,113.80 |
| Koons, Aaron | Continue to prepare Internal Revenue Code section 382 (net operating loss carryforward rules) modeling. | $813.00 | 2.1 | $1,707.30 |
| Liu, Emmy | Research state conformity for tax codes Internal Revenue Code section 381 (carryovers in certain corporate acquisitions) and 26 U.S. Code § 163 (interest) matters. | $701.00 | 2.0 | $1,402.00 |
| Meyer, Amber | Call with M. Butler, J. Kirpas, J. Genova, K. Gerstel (Deloitte) to discuss the financial projection model outputs tab in the financial project model provided by Core Scientific as well as how such outputs will impact the United States federal income tax | $701.00 | 0.4 | $280.40 |
| Meyer, Amber | Call with J. Forrest, J. Kirpas, J. Genova, M. Butler, V. Penico, A. Koons, K. Gerstel (Deloitte) to discuss positions of certain convertible notes in relation to Core Scientific while referring to the convertible noteholders summary. | $701.00 | 0.5 | $350.50 |
| Meyer, Amber | Research debt treatment within bankruptcy docket documentation. | $701.00 | 2.6 | $1,822.60 |
| Meyer, Amber | Continue to research debt treatment within bankruptcy docket documentation. | $701.00 | 1.4 | $981.40 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/28/2023 | | | | |
| Penico, Victor | Call with J. Forrest, J. Kirpas, J. Genova, K. Gerstel, M. Butler, A. Koons, A. Meyer (Deloitte) to discuss positions of certain convertible notes in relation to Core Scientific while referring to the convertible noteholders summary. | $1,087.00 | 0.5 | $543.50 |
| Sullivan, Brian | Review February 2023 financial model provided by Client. | $1,087.00 | 0.6 | $652.20 |
| 03/29/2023 | | | | |
| Bridenstine, Travis | Review Internal Revenue Code section 382 (net operating loss carryforward rules) fluctuation in value methodology modeling. | $1,087.00 | 2.1 | $2,282.70 |
| Butler, Mike | Discuss with J. Genova, K. Gerstel, A. Meyer, A. Koons (Deloitte), S. Goldring, C. Kogel, A. Sternberg, F. Mose (Weil), P. Hynes, D. sterling (Core Scientific) updated Internal Revenue Code section 382 (net operating loss carryforward rules) ownership cha | $956.00 | 0.7 | $669.20 |
| Butler, Mike | Meeting with J. Kirpas (Deloitte) to discuss the cash tax calculation, cancellation of debt income (CODI) calculation, realized built-in-gains (RBIG) calculation, and waterfall of equity recovery in the United States federal income tax model. | $956.00 | 2.5 | $2,390.00 |
| Dougherty, Kevin | Review updated form 10K for Core Scientific for items including risk section, capital loss carryforward disclosures and fixed asset deferred tax liability. | $1,087.00 | 1.5 | $1,630.50 |
| Genova, Joseph | Discuss with M. Butler, K. Gerstel, A. Meyer, A. Koons (Deloitte), S. Goldring, C. Kogel, A. Sternberg, F. Mose (Weil), P. Hynes, D. sterling (Core Scientific) updated Internal Revenue Code section 382 (net operating loss carryforward rules) ownership cha | $592.00 | 0.7 | $414.40 |

91

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/29/2023 | | | | |
| Gerstel, Ken | Discuss with M. Butler, J. Genova, A. Meyer, A. Koons (Deloitte), S. Goldring, C. Kogel, A. Sternberg, F. Mose (Weil), P. Hynes, D. Sterling (Core Scientific) updated Internal Revenue Code section 382 (net operating loss carryforward rules) ownership chan | $1,087.00 | 0.7 | $760.90 |
| Gerstel, Ken | Review Internal Revenue Code section 382 (net operating loss carryforward rules) model. | $1,087.00 | 0.5 | $543.50 |
| Heavey, Dermot | Compare draft of the 2022 form 10K updates to updated provision and make an analysis for W. Lagunas (Deloitte) to identify updates per prior version sent to Core Scientific. | $592.00 | 1.5 | $888.00 |
| Heavey, Dermot | Email W. Lagunas (Deloitte) regarding analysis to identify updates per prior version sent to Core Scientific. | $592.00 | 0.5 | $296.00 |
| Kirpas, Joe | Prepare equity recovery water for various equity values in United States federal income tax model. | $813.00 | 2.2 | $1,788.60 |
| Kirpas, Joe | Meeting with M. Butler (Deloitte) to discuss the cash tax calculation, cancellation of debt income (CODI) calculation, realized built-in-gains (RBIG) calculation, and waterfall of equity recovery in the United States federal income tax model. | $813.00 | 2.5 | $2,032.50 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership roll forward model alternative testing periods that isolate ownership shifting that is not attributable to fluctuations in value. | $813.00 | 3.3 | $2,682.90 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/29/2023 | | | | |
| Koons, Aaron | Discuss with M. Butler, J. Genova, K. Gerstel, A. Meyer (Deloitte), S. Goldring, C. Kogel, A. Sternberg, F. Mose (Weil), P. Hynes, D. sterling (Core Scientific) updated Internal Revenue Code section 382 (net operating loss carryforward rules) ownership ch | $813.00 | 0.7 | $569.10 |
| Koons, Aaron | Update Internal Revenue Code section 382 (net operating loss carryforward rules) model to use the value hold constant principals to measure ownership shifting attributable to fluctuations in value. | $813.00 | 2.2 | $1,788.60 |
| Koons, Aaron | Update Internal Revenue Code section 382 (net operating loss carryforward rules) model to account for issues in the Company's historic 382 analysis, specifically treating certain historic owners as either grouped or as separate funds. | $813.00 | 2.5 | $2,032.50 |
| Liu, Emmy | Research state 26 U.S. Code § 163 (interest) conformity for Internal Revenue Code sections 382(l)(5) (limitation on net operating loss carryforwards and certain built-in losses following ownership change). | $701.00 | 2.0 | $1,402.00 |
| Meyer, Amber | Discuss with M. Butler, J. Genova, K. Gerstel, A. Koons (Deloitte), S. Goldring, C. Kogel, A. Sternberg, F. Mose (Weil), P. Hynes, D. sterling (Core Scientific) updated Internal Revenue Code section 382 (net operating loss carryforward rules) ownership ch | $701.00 | 0.7 | $490.70 |
| Meyer, Amber | Research to assess how third party holder of Core Scientific loan was treated in other bankruptcy. | $701.00 | 2.4 | $1,682.40 |
| Meyer, Amber | Continue research to assess how third party holder of Core Scientific loan was treated in other bankruptcy. | $701.00 | 1.6 | $1,121.60 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Advisory Services* | | | | |
| 03/29/2023 | | | | |
| Meyer, Amber | Assess how third party holder of Core Scientific loan was treated in bankruptcy. | $701.00 | 2.1 | $1,472.10 |
| Meyer, Amber | Continue to assess how third party holder of Core Scientific loan was treated in bankruptcy. | $701.00 | 1.9 | $1,331.90 |
| Sowlati, Lili | Review draft state calculation from E. Liu (Deloitte). | $813.00 | 1.4 | $1,138.20 |
| Sowlati, Lili | Draft email to E. Liu (Deloitte) regarding follow up question pertaining to state calculation. | $813.00 | 0.7 | $569.10 |
| Sowlati, Lili | Draft email to E. Liu (Deloitte) regarding review of model questions and next steps. | $813.00 | 0.7 | $569.10 |
| 03/30/2023 | | | | |
| Butler, Mike | Update cancellation of debt and attribute reduction computations for updated assumptions surrounding post - emergence capital structure and recoveries to creditors. | $956.00 | 2.9 | $2,772.40 |
| Butler, Mike | Call with J. Kirpas (Deloitte) for next steps to be completed in the Core Scientific United States federal income tax model. | $956.00 | 0.3 | $286.80 |
| Dougherty, Kevin | Review updated form 10K of Core Scientific for items including risk sections and net operating loss disclosures. | $1,087.00 | 1.7 | $1,847.90 |
| Gerstel, Ken | Discuss with A. Meyer (Deloitte) review of Internal Revenue Code section 382 (net operating loss carryforward rules) impact on the tax restructuring model for bankruptcy purposes. | $1,087.00 | 1.5 | $1,630.50 |
| Kirpas, Joe | Call with M. Butler (Deloitte) for next steps to be completed in the Core Scientific United States federal income tax model. | $813.00 | 0.3 | $243.90 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Advisory Services_** | | | | |
| 03/30/2023 | | | | |
| Koons, Aaron | Continue update to the Internal Revenue Code section 382 (net operating loss carryforward rules) model to account for issues in the Company's historic 382 analysis, specifically treating certain historic owners as either grouped or as separate and distinc | $813.00 | 2.5 | $2,032.50 |
| Koons, Aaron | Confirm the Company's historic Internal Revenue Code section 382 (net operating loss carryforward rules) model by reviewing the impact on the ownership change percentage for certain equity issuances of a greater than 10% shareholder for indirect ownership | $813.00 | 2.2 | $1,788.60 |
| Koons, Aaron | Prepare Internal Revenue Code section 382 (net operating loss carryforward rules) ownership change model. | $813.00 | 3.3 | $2,682.90 |
| Meyer, Amber | Discuss with K. Gerstel (Deloitte) review of Internal Revenue Code section 382 (net operating loss carryforward rules) impact on the tax restructuring model for bankruptcy purposes. | $701.00 | 1.5 | $1,051.50 |
| 03/31/2023 | | | | |
| Dougherty, Kevin | Review updated form 10K for Core Scientific for items including income tax footnote. | $1,087.00 | 2.1 | $2,282.70 |
| Liu, Emmy | Review state net operating loss (NOL) balances tabs for state attribute reduction model. | $701.00 | 1.3 | $911.30 |
| Meyer, Amber | Review updated debt restructuring model for tax restructuring purposes. | $701.00 | 1.5 | $1,051.50 |
| Subtotal for Tax Advisory Services: | | | 989.6 | $838,757.20 |
| **Total** | | | **989.6** | **$838,757.20** |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Bridenstine, Travis | $1,087.00 | 29.4 | $31,957.80 |
| Dougherty, Kevin | $1,087.00 | 33.2 | $36,088.40 |
| Forrest, Jonathan | $1,087.00 | 6.2 | $6,739.40 |
| Gerstel, Ken | $1,087.00 | 91.5 | $99,460.50 |
| Gibian, Craig | $1,087.00 | 0.8 | $869.60 |
| Loo, Alice | $1,087.00 | 0.6 | $652.20 |
| Penico, Victor | $1,087.00 | 2.4 | $2,608.80 |
| Saxton, Kathy | $1,087.00 | 7.1 | $7,717.70 |
| Segoria, Joe | $1,087.00 | 1.0 | $1,087.00 |
| Sullivan, Brian | $1,087.00 | 16.9 | $18,370.30 |
| Tasso, Nathan | $1,087.00 | 0.8 | $869.60 |
| Wegener, Steve | $1,087.00 | 0.6 | $652.20 |
| Yanchisin, Helen | $1,087.00 | 1.7 | $1,847.90 |
| Butler, Mike | $956.00 | 94.8 | $90,628.80 |
| Harper, Meredith | $956.00 | 19.8 | $18,928.80 |
| Hogan, J.D. | $956.00 | 1.2 | $1,147.20 |
| Newport, Cathy | $956.00 | 8.3 | $7,934.80 |
| Robinson, Robin | $956.00 | 4.4 | $4,206.40 |
| Kirpas, Joe | $813.00 | 177.9 | $144,632.70 |
| Koons, Aaron | $813.00 | 196.5 | $159,754.50 |
| Lagunas, Will | $813.00 | 20.0 | $16,260.00 |
| Pickering, Maria | $813.00 | 1.0 | $813.00 |
| Ruan, John | $813.00 | 0.5 | $406.50 |
| Sowlati, Lili | $813.00 | 9.5 | $7,723.50 |
| Hardie, Chadd | $701.00 | 1.2 | $841.20 |
| Liu, Emmy | $701.00 | 37.1 | $26,007.10 |
| McDermott, Jack | $701.00 | 9.4 | $6,589.40 |
| Meyer, Amber | $701.00 | 138.9 | $97,368.90 |
| White, Justin | $701.00 | 9.8 | $6,869.80 |

# Core Scientific, Inc.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

January 16, 2023 - March 31, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Genova, Joseph | $592.00 | 41.6 | $24,627.20 |
| Heavey, Dermot | $592.00 | 25.5 | $15,096.00 |