**<u>Exhibit A</u>**

**Seventh Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**SEVENTH MONTHLY FEE STATEMENT OF PJT PARTNERS LP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS INVESTMENT BANKER TO THE DEBTORS FOR**
**THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| Name of Applicant: | PJT Partners LP | |
|---|---|---|
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Date Order of Employment Signed:** | February 8, 2023 [Docket No. 503] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | July 1, 2023 | July 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement:** | $160,000.00 (80% of $200,000.00) | |
| **Total expenses requested for payment in this Statement:** | $3,499.33 | |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | $163,499.33 | |
| **Total fees and expenses for the period covered by this Statement (includes the 20% Holdback):** | $203,499.33 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

---

**In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "Fee Procedures Order"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

---

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the Fee Procedures Order, PJT Partners LP ("PJT"), as investment banker to the Debtors, hereby files its *Seventh Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Debtors for the Period from July 1, 2023 through July 31, 2023* (the "Monthly Fee Statement").

1.    By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $160,000.00 (80% of $200,000.00) as compensation for professional services rendered to the Debtors during the period from July 1, 2023 through July 31, 2023 (the "Fee Period") and reimbursement of actual and necessary expenses incurred in the amount of $3,499.33, for a total amount of $163,499.33, to be paid upon expiration of the objection deadline.

2.    In support of this Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit A**, and *Time Records for the Fee Period*, attached hereto as **Exhibit B**.

3.    Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and

the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) within fourteen (14) days after service of this Monthly Fee Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee Period, some expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. PJT reserves the right to make further application to the Court for allowance of such expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

New York, New York
Dated: September 1, 2023

/s/ *John Singh*
John Singh
Partner
PJT Partners LP
280 Park Avenue
New York, NY 10017
(212) 364-7800

*Investment Banker to the Debtors*

## **EXHIBIT A**

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

PJT Partners

PJT

August 28, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | | |
|---|---|---|---|
| Monthly Fee for the period of July 1, 2023 through July 31, 2023: | | $ | 200,000.00 |
| Less: 20% Holdback | | | (40,000.00) |

Out-of-pocket expenses processed through August 14, 2023:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 912.98 | |
| Ground Transportation | | 940.56 | |
| Communications | | 25.28 | |
| Meals | | 740.77 | |
| Lodging | | 879.74 | 3,499.33 |
| **Total Amount Due** | | $ | **163,499.33** |

**Invoice No. 10025356**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Core Scientific**
**Summary of Expenses**

| | GL Detail Aug-23 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 912.98 | $ 912.98 |
| Ground Transportation | | 940.56 | 940.56 |
| Communications | | 25.28 | 25.28 |
| Employee Meals | | 740.77 | 740.77 |
| Lodging | | 879.74 | 879.74 |
| **Total** | **$** | **3,499.33** | **$ 3,499.33** |

| | | |
|---|---|---|
| **Airfare** | **$** | **912.98** |
| **Ground Trnsportation** | | **940.56** |
| **Communications** | | **25.28** |
| **Meals** | | **740.77** |
| **Lodging** | | **879.74** |
| **Total Expenses** | **$** | **3,499.33** |

**Core Scientific**
**Detail of Expenses Processed**
**Through August 14, 2023**
**Invoice No. 10025356**

**Airfare**

| | | |
|---|---|---|
| Midha (travel agency booking fee for flight to Houston, TX from New Orleans, LA on 05/21/23) | 05/16/23 | 55.00 |
| Midha (one-way coach class flight to Houston, TX from New Orleans, LA) | 05/21/23 | 395.98 |
| Midha (travel agency booking fee for flight to Queens, NY from Houston, TX on 05/22/23) | 05/22/23 | 55.00 |
| Midha (one-way coach class flight to Queens, NY from Houston, TX) | 05/22/23 | 407.00 |
| | **Subtotal - Airfare** | **$    912.98** |

**Ground Transportation**

| | | |
|---|---|---|
| Kast (weeknight taxi home from office) | 06/15/23 | 43.67 |
| Kast (weeknight taxi home from office) | 06/20/23 | 28.94 |
| Kast (weeknight taxi home from office) | 06/29/23 | 36.97 |
| Kast (weeknight taxi home from office) | 07/06/23 | 27.94 |
| Kast (weeknight taxi home from office) | 07/11/23 | 29.92 |
| Kast (weeknight taxi home from office) | 07/13/23 | 31.23 |
| Kast (weeknight taxi home from office) | 07/14/23 | 27.92 |
| Kast (weeknight taxi home from office) | 07/19/23 | 26.99 |
| Kast (weeknight taxi home from office) | 07/20/23 | 34.20 |
| Kast (weekend taxi home from office) | 07/22/23 | 27.94 |
| Kast (weekend taxi home from office) | 07/23/23 | 28.97 |
| Kast (taxi home from Newark Airport in Newark, NJ) | 07/27/23 | 75.94 |
| Midha (taxi to hotel from airport in Houston, TX) | 05/21/23 | 120.18 |
| Midha (taxi to client meeting from hotel in Houston, TX) | 05/22/23 | 12.90 |
| Midha (taxi to airport from client meeting in Houston, TX) | 05/22/23 | 105.42 |
| Midha (taxi home from LaGuardia Airport in Queens, NY) | 05/22/23 | 54.80 |
| Warier (weeknight taxi home from office) | 04/25/23 | 28.39 |
| Warier (weeknight taxi home from office) | 05/02/23 | 36.02 |
| Warier (weeknight taxi home from office) | 05/03/23 | 39.11 |
| Warier (weeknight taxi home from office) | 05/04/23 | 30.44 |
| Warier (weeknight taxi home from office) | 05/08/23 | 29.91 |
| Warier (weeknight taxi home from office) | 05/09/23 | 29.73 |
| Warier (weeknight taxi home from office) | 05/10/23 | 33.03 |
| | **Subtotal - Ground Transportation** | **940.56** |

**Communications**

| | | |
|---|---|---|
| Midha (wi-fi access while traveling) | 05/22/23 | 8.00 |
| Warier (wi-fi access while traveling) | 04/03/23 | 17.28 |
| | **Subtotal - Communications** | **25.28** |

**Employee Meals**

| | | |
|---|---|---|
| Kast (weekend working lunch meal) | 07/22/23 | 15.30 |
| Kast (weekend working lunch meal) | 07/23/23 | 15.30 |
| Midha (working breakfast meal in Houston, TX) | 05/22/23 | 34.15 |
| Midha (weeknight working dinner meal) | 05/23/23 | 35.00 |
| Midha (weeknight working dinner meal) | 05/25/23 | 35.00 |
| Midha (weeknight working dinner meal) | 06/01/23 | 35.00 |
| Midha (weeknight working dinner meal) | 06/05/23 | 35.00 |
| Midha (weeknight working dinner meal) | 06/19/23 | 35.00 |
| Warier (working dinner meal in Houston, TX) | 04/03/23 | 41.39 |
| Warier (weekend working lunch meal) | 04/30/23 | 20.00 |
| Warier (weeknight working dinner meal) | 05/11/23 | 35.00 |
| Warier (weeknight working dinner meal) | 05/12/23 | 20.00 |
| Warier (weeknight working dinner meal) | 05/15/23 | 34.63 |
| Warier (weeknight working dinner meal) | 05/30/23 | 35.00 |
| Warier (weeknight working dinner meal) | 05/31/23 | 35.00 |
| Warier (weeknight working dinner meal) | 06/05/23 | 35.00 |
| Warier (weeknight working dinner meal) | 06/06/23 | 35.00 |
| Warier (weeknight working dinner meal) | 06/08/23 | 35.00 |
| Xie (weeknight working dinner meal) | 05/15/23 | 35.00 |
| Xie (weeknight working dinner meal) | 05/25/23 | 35.00 |
| Xie (weeknight working dinner meal) | 06/06/23 | 35.00 |
| Xie (weeknight working dinner meal) | 06/07/23 | 35.00 |
| Xie (weeknight working dinner meal) | 06/08/23 | 35.00 |
| | **Subtotal - Employee Meals** | **740.77** |

**Lodging**

| | | |
|---|---|---|
| Midha (1 night hotel stay in Houston, TX) | 05/21/23 - 05/22/23 | 547.39 |
| Warier (1 night hotel stay in Houston, TX) | 04/03/23 - 04/04/23 | 332.35 |
| | **Subtotal - Lodging** | **879.74** |
| | **Total Expenses** | **$    3,499.33** |

## **EXHIBIT B**

**TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 42.0 |
| Avinash Patel | Partner | 29.0 |
| Ashim Midha | Vice President | 118.5 |
| Nikhil Warier | Associate | 151.5 |
| Simran Chhabra | Associate | 55.5 |
| Patrik Kast | Associate | 194.5 |
| Sherry Xie | Analyst | 128.0 |
| Darius Hong | Analyst | 49.0 |
| | **Total** | **768.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 07/06/23 | 0.5 | Call with Weil re Mediation |
| John Singh | 07/07/23 | 0.5 | Call with Company re Claims |
| John Singh | 07/07/23 | 0.5 | Special Committee Meeting |
| John Singh | 07/09/23 | 0.5 | Call with OEC Advisor |
| John Singh | 07/09/23 | 1.0 | Calls with Advisors to Equipment Lenders |
| John Singh | 07/10/23 | 0.5 | Meeting with DIP Lender re Various Matters |
| John Singh | 07/10/23 | 0.5 | Call with Weil and OEC Advisors re Financing Process |
| John Singh | 07/10/23 | 1.0 | Calls with Company and Weil re Various Matters |
| John Singh | 07/11/23 | 0.5 | Call with Weil re Claims |
| John Singh | 07/11/23 | 0.5 | Call with Company and Weil re Claims |
| John Singh | 07/11/23 | 1.0 | Meeting with Equipment Lender Advisors |
| John Singh | 07/12/23 | 1.0 | Meeting with UCC Advisors |
| John Singh | 07/14/23 | 0.5 | Call with Weil and Company re Claims |
| John Singh | 07/14/23 | 0.5 | Board Meeting |
| John Singh | 07/15/23 | 0.5 | Call with Weil re Claims |
| John Singh | 07/15/23 | 0.5 | Call with Weil and Company re Various Matters |
| John Singh | 07/16/23 | 1.0 | Call with Weil and Company re Term Sheet |
| John Singh | 07/16/23 | 0.5 | Internal Discussions re Various Matters |
| John Singh | 07/17/23 | 0.5 | Call with Company re Term Sheet |
| John Singh | 07/20/23 | 0.5 | Call with Weil re Mediation |
| John Singh | 07/21/23 | 1.0 | Internal Discussion re Various Matters |
| John Singh | 07/21/23 | 0.5 | Special Committee Meeting |
| John Singh | 07/21/23 | 0.5 | Board Meeting |
| John Singh | 07/21/23 | 0.5 | Call with Interested Party |
| John Singh | 07/22/23 | 0.5 | Call with Weil and Company re Mediation |
| John Singh | 07/23/23 | 1.0 | Call with Weil and Company re Mediation |
| John Singh | 07/23/23 | 0.5 | Call with Equipment Lender Advisors re New Money |
| John Singh | 07/23/23 | 0.5 | Internal Discussion re Various Matters |
| John Singh | 07/23/23 | 0.5 | Special Committee Meeting |
| John Singh | 07/24/23 | 0.5 | Call with Equipment Lender Advisors re Term Sheet |
| John Singh | 07/24/23 | 3.0 | Travel to Mediation |
| John Singh | 07/25/23 | 5.0 | Meeting with Company re Mediation Preparation |
| John Singh | 07/25/23 | 0.5 | Call with Interested Party |
| John Singh | 07/25/23 | 1.0 | Internal Meeting re Mediation Preparation |
| John Singh | 07/26/23 | 8.0 | Mediation |
| John Singh | 07/26/23 | 3.0 | Travel from Mediation |
| John Singh | 07/29/23 | 0.5 | Call with Weil re Various Matters |
| John Singh | 07/29/23 | 0.5 | Call with FTI re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 07/30/23 | 0.5 | Call with Weil and Company re Next Steps |
| John Singh | 07/31/23 | 1.0 | Call with Mediator and Weil |
| John Singh | 07/31/23 | 0.5 | Call with Weil re Mediation |
| | | 42.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 07/17/23 | 0.5 | Internal Call re Various Matters |
| Avinash Patel | 07/19/23 | 3.0 | Preparation and Review of Materials re Various Analyses |
| Avinash Patel | 07/20/23 | 0.5 | Internal Call re Various Matters |
| Avinash Patel | 07/20/23 | 0.5 | Preparation and Review of Materials re Various Analyses |
| Avinash Patel | 07/21/23 | 0.5 | Internal Call re Various Matters |
| Avinash Patel | 07/20/23 | 0.5 | Preparation and Review of Materials re Various Analyses |
| Avinash Patel | 07/23/23 | 0.5 | Preparation and Review of Materials re Various Analyses |
| Avinash Patel | 07/24/23 | 1.5 | Preparation and Review of Materials re Various Analyses |
| Avinash Patel | 07/25/23 | 0.5 | Internal Call re Various Matters |
| Avinash Patel | 07/25/23 | 4.0 | Travel to Mediation |
| Avinash Patel | 07/25/23 | 5.0 | Preparation and Review of Materials re Mediation |
| Avinash Patel | 07/26/23 | 8.0 | Mediation |
| Avinash Patel | 07/26/23 | 4.0 | Travel from Mediation |
| | | **29.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 07/01/23 | 0.5 | Email Correspondence re Various Matters |
| Ashim Midha | 07/02/23 | 0.5 | Email Correspondence re Various Matters |
| Ashim Midha | 07/02/23 | 0.5 | Review of Materials re Objection |
| Ashim Midha | 07/02/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/02/23 | 0.5 | Review and Preparation of Materials re Claim |
| Ashim Midha | 07/03/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/03/23 | 0.5 | Call with Alix, Weil, and Company re Various Analyses |
| Ashim Midha | 07/03/23 | 0.5 | Preparation of Materials re Diligence |
| Ashim Midha | 07/03/23 | 0.5 | Call with Company re Diligence |
| Ashim Midha | 07/03/23 | 0.5 | Email Correspondence re Real Estate |
| Ashim Midha | 07/05/23 | 0.5 | Review of Materials re Business Plan |
| Ashim Midha | 07/05/23 | 1.0 | Review and Preparation of Materials re Asset Sale Process |
| Ashim Midha | 07/05/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Ashim Midha | 07/05/23 | 0.5 | Call with Company and Alix re Various Matters |
| Ashim Midha | 07/05/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/05/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/05/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Ashim Midha | 07/05/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 07/05/23 | 1.0 | Call with Weil re Various Matters |
| Ashim Midha | 07/05/23 | 1.0 | Review of Materials re Diligence |
| Ashim Midha | 07/06/23 | 0.5 | Weekly Update Call with Convertible Notes Ad Hoc Group Advisors |
| Ashim Midha | 07/06/23 | 0.5 | Call with Weil re Mediation |
| Ashim Midha | 07/06/23 | 1.0 | Review and Preparation of Materials re Special Committee |
| Ashim Midha | 07/06/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/06/23 | 0.5 | Call with Weil re Various Matters |
| Ashim Midha | 07/06/23 | 0.5 | Weekly Update Call with Equipment Lenders Advisors |
| Ashim Midha | 07/06/23 | 0.5 | Call with Weil re Financing Process |
| Ashim Midha | 07/07/23 | 0.5 | Call with DIP Lender re Various Matters |
| Ashim Midha | 07/07/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/07/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/07/23 | 1.0 | Review and Preparation of Materials re Special Committee |
| Ashim Midha | 07/07/23 | 0.5 | Call with Company re Claims |
| Ashim Midha | 07/07/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 07/07/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/07/23 | 0.5 | Call with Weil re Financing Process |
| Ashim Midha | 07/07/23 | 0.5 | Call with OEC Advisors re Diligence |
| Ashim Midha | 07/09/23 | 0.5 | Call with OEC Advisor |
| Ashim Midha | 07/09/23 | 1.0 | Calls with Advisors to Equipment Lenders |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 07/10/23 | 0.5 | Call with Company and Weil re Financing Process |
| Ashim Midha | 07/10/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 07/10/23 | 0.5 | Meeting with DIP Lender re Various Matters |
| Ashim Midha | 07/10/23 | 0.5 | Call with Weil and OEC Advisors re Financing Process |
| Ashim Midha | 07/10/23 | 1.0 | Calls with Company and Weil re Various Matters |
| Ashim Midha | 07/11/23 | 0.5 | Call with Weil re Claims |
| Ashim Midha | 07/11/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/11/23 | 0.5 | Call with Company and Weil re Claims |
| Ashim Midha | 07/11/23 | 1.0 | Meeting with Equipment Lender Advisors |
| Ashim Midha | 07/12/23 | 0.5 | Call with Company and Weil re Various Matters |
| Ashim Midha | 07/12/23 | 1.0 | Meeting with UCC Advisors |
| Ashim Midha | 07/12/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/12/23 | 0.5 | Preparation of Term Sheet |
| Ashim Midha | 07/12/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/12/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 07/12/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 07/12/23 | 0.5 | Weekly Call with OEC Advisors |
| Ashim Midha | 07/13/23 | 0.5 | Weekly Call with Convertible Notes AHG Advisors |
| Ashim Midha | 07/13/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/13/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/13/23 | 1.5 | Preparation of Materials for Special Committee |
| Ashim Midha | 07/13/23 | 0.5 | Call with Weil re Mediation |
| Ashim Midha | 07/13/23 | 0.5 | Call with Company, Weil, Deloitte re Taxes |
| Ashim Midha | 07/13/23 | 0.5 | Call with Weil and Interested Party |
| Ashim Midha | 07/13/23 | 0.5 | Weekly Call with Miner Equipment Lender Advisors |
| Ashim Midha | 07/14/23 | 0.5 | Call with Weil re Term Sheet |
| Ashim Midha | 07/14/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/14/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/14/23 | 0.5 | Call with Weil and Company re Claims |
| Ashim Midha | 07/14/23 | 0.5 | Board Meeting |
| Ashim Midha | 07/14/23 | 0.5 | Call with OEC Advisors re Diligence |
| Ashim Midha | 07/14/23 | 0.5 | Call with DIP Lender re Term Sheet |
| Ashim Midha | 07/14/23 | 0.5 | Preparation of Term Sheet |
| Ashim Midha | 07/15/23 | 0.5 | Call with Weil re Claims |
| Ashim Midha | 07/15/23 | 0.5 | Call with Weil and Company re Various Matters |
| Ashim Midha | 07/16/23 | 1.0 | Call with Weil and Company re Term Sheet |
| Ashim Midha | 07/16/23 | 0.5 | Review and Preparation of Various Materials |
| Ashim Midha | 07/16/23 | 0.5 | Internal Discussions re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 07/16/23 | 0.5 | Call with Weil and Company re Various Matters |
| Ashim Midha | 07/17/23 | 0.5 | Pre-Mediation Conference |
| Ashim Midha | 07/17/23 | 0.5 | Call with DIP Lender re Term Sheet |
| Ashim Midha | 07/17/23 | 1.0 | Review of Materials re Draft Motion |
| Ashim Midha | 07/17/23 | 0.5 | Internal Discussion re Claims |
| Ashim Midha | 07/17/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/17/23 | 0.5 | Internal Discussion re Claims |
| Ashim Midha | 07/17/23 | 0.5 | Call with Company re Term Sheet |
| Ashim Midha | 07/17/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Ashim Midha | 07/18/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 07/18/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/18/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/18/23 | 4.0 | Preparation of Materials re Mediation |
| Ashim Midha | 07/18/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Ashim Midha | 07/19/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 07/19/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/19/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/19/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 07/19/23 | 0.5 | Call with Alix re Liquidity |
| Ashim Midha | 07/19/23 | 0.5 | Review and Preparation of Materials re Diligence |
| Ashim Midha | 07/19/23 | 0.5 | Call with Company, Weil, Deloitte re Taxes |
| Ashim Midha | 07/19/23 | 0.5 | Weekly Call with OEC Advisors |
| Ashim Midha | 07/20/23 | 0.5 | Internal Meeting re Special Committee Materials |
| Ashim Midha | 07/20/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Ashim Midha | 07/20/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/20/23 | 2.0 | Preparation of Materials re Special Committee |
| Ashim Midha | 07/20/23 | 2.0 | Preparation of Analysis re Mediation |
| Ashim Midha | 07/20/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 07/20/23 | 0.5 | Call with Weil re Mediation |
| Ashim Midha | 07/21/23 | 2.0 | Preparation of Materials re Special Committee |
| Ashim Midha | 07/21/23 | 3.0 | Internal Discussion re Various Matters |
| Ashim Midha | 07/21/23 | 1.0 | Internal Discussion re Various Matters |
| Ashim Midha | 07/21/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 07/21/23 | 0.5 | Board Meeting |
| Ashim Midha | 07/21/23 | 2.0 | Preparation of Materials re Various Analyses |
| Ashim Midha | 07/21/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/21/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/21/23 | 0.5 | Weekly Call with DIP Lender |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 07/21/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 07/21/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/21/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/22/23 | 1.0 | Calls with OEC Advisors re Various Matters |
| Ashim Midha | 07/22/23 | 0.5 | Call with Company re Operations |
| Ashim Midha | 07/22/23 | 0.5 | Call with Weil and Company re Mediation |
| Ashim Midha | 07/23/23 | 1.0 | Call with Weil and Company re Mediation |
| Ashim Midha | 07/23/23 | 0.5 | Call with Equipment Lender Advisors re New Money |
| Ashim Midha | 07/23/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 07/23/23 | 0.5 | Call with OEC Advisors re New Money |
| Ashim Midha | 07/23/23 | 0.5 | Call with DIP Lender re New Money |
| Ashim Midha | 07/23/23 | 0.5 | Call with UCC Advisors re New Money |
| Ashim Midha | 07/23/23 | 0.5 | Call with Convertible Notes AHG re New Money |
| Ashim Midha | 07/23/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 07/24/23 | 1.0 | Internal Meeting re Various Analyses |
| Ashim Midha | 07/24/23 | 3.0 | Preparation of Materials re Mediation Statements |
| Ashim Midha | 07/24/23 | 0.5 | Call with Equipment Lender Advisors re Term Sheet |
| Ashim Midha | 07/24/23 | 0.5 | Call with Equipment Lender Advisors re Diligence |
| Ashim Midha | 07/24/23 | 0.5 | Call with Company and Weil re Mediation Preparation |
| Ashim Midha | 07/24/23 | 2.0 | Internal Meeting re Mediation Preparation |
| Ashim Midha | 07/24/23 | 3.0 | Travel to Mediation |
| Ashim Midha | 07/25/23 | 5.0 | Meeting with Company re Mediation Preparation |
| Ashim Midha | 07/25/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 07/25/23 | 1.0 | Internal Meeting re Mediation Preparation |
| Ashim Midha | 07/26/23 | 8.0 | Mediation |
| Ashim Midha | 07/26/23 | 3.0 | Travel from Mediation |
| Ashim Midha | 07/27/23 | 1.0 | Review of Email Correspondence and Various Materials |
| Ashim Midha | 07/28/23 | 1.0 | Review of Email Correspondence and Various Materials |
| Ashim Midha | 07/29/23 | 1.0 | Review of Email Correspondence and Various Materials |
| Ashim Midha | 07/30/23 | 0.5 | Call with Weil and Company re Next Steps |
| Ashim Midha | 07/31/23 | 1.0 | Call with Mediator and Weil |
| Ashim Midha | 07/31/23 | 0.5 | Call with Weil re Various Matters |
| Ashim Midha | 07/31/23 | 0.5 | Call with Weil re Mediation |
| | | **118.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 07/10/23 | 0.5 | Call with Company and Weil re Financing Process |
| Nikhil Warier | 07/10/23 | 0.5 | Meeting with DIP Lender re Various Matters |
| Nikhil Warier | 07/10/23 | 0.5 | Call with Weil and OEC Advisors re Financing Process |
| Nikhil Warier | 07/10/23 | 1.0 | Calls with Company and Weil re Various Matters |
| Nikhil Warier | 07/10/23 | 1.0 | Review of Materials re Asset Sale |
| Nikhil Warier | 07/10/23 | 1.0 | Calls with Weil re Claim Sizes |
| Nikhil Warier | 07/10/23 | 4.0 | Preparation and Review of Materials re Exit Financing |
| Nikhil Warier | 07/11/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 07/11/23 | 1.0 | Meeting with Equipment Lender Advisors |
| Nikhil Warier | 07/11/23 | 2.0 | Preparation and Review of Materials re Exit Financing |
| Nikhil Warier | 07/11/23 | 2.0 | Preparation of Materials re Claims Settlements |
| Nikhil Warier | 07/11/23 | 1.0 | Preparation of Materials re Claims Sizes |
| Nikhil Warier | 07/12/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 07/12/23 | 1.0 | Meeting with UCC Advisors |
| Nikhil Warier | 07/12/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 07/12/23 | 0.5 | Preparation of Term Sheet |
| Nikhil Warier | 07/12/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 07/12/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 07/12/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 07/12/23 | 0.5 | Weekly Call with OEC Advisors |
| Nikhil Warier | 07/12/23 | 0.5 | Preparation of Materials re Miner Fleet |
| Nikhil Warier | 07/13/23 | 1.5 | Preparation of Materials re Claims Sizes |
| Nikhil Warier | 07/13/23 | 0.5 | Weekly Call with Convertible Notes AHG Advisors |
| Nikhil Warier | 07/13/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/13/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/13/23 | 1.5 | Preparation of Materials for Special Committee |
| Nikhil Warier | 07/13/23 | 0.5 | Call with Weil re Mediation |
| Nikhil Warier | 07/13/23 | 0.5 | Call with Company, Weil, Deloitte re Taxes |
| Nikhil Warier | 07/13/23 | 0.5 | Call with Weil and Interested Party |
| Nikhil Warier | 07/13/23 | 0.5 | Weekly Call with Miner Equipment Lender Advisors |
| Nikhil Warier | 07/13/23 | 0.5 | Email Correspondence re Exit Financing |
| Nikhil Warier | 07/13/23 | 1.0 | Preparation of Materials re Special Committee |
| Nikhil Warier | 07/13/23 | 1.0 | Preparation of Materials re Claims Settlements |
| Nikhil Warier | 07/13/23 | 2.0 | Preparation of Materials re Claims Sizes |
| Nikhil Warier | 07/14/23 | 0.5 | Preparation of Materials re Special Committee |
| Nikhil Warier | 07/14/23 | 0.5 | Call with Weil re Term Sheet |
| Nikhil Warier | 07/14/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/14/23 | 0.5 | Call with Weil and Company re Claims |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 07/14/23 | 0.5 | Board Meeting |
| Nikhil Warier | 07/14/23 | 0.5 | Call with OEC Advisors re Diligence |
| Nikhil Warier | 07/14/23 | 0.5 | Call with DIP Lender re Term Sheet |
| Nikhil Warier | 07/14/23 | 1.5 | Preparation of Term Sheet |
| Nikhil Warier | 07/14/23 | 1.0 | Preparation of Materials re Asset Sale |
| Nikhil Warier | 07/15/23 | 0.5 | Call with Weil and Company re Various Matters |
| Nikhil Warier | 07/15/23 | 5.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 07/16/23 | 1.0 | Call with Weil and Company re Term Sheet |
| Nikhil Warier | 07/16/23 | 2.0 | Review and Preparation of Various Materials |
| Nikhil Warier | 07/16/23 | 0.5 | Internal Discussions re Various Matters |
| Nikhil Warier | 07/16/23 | 0.5 | Call with Weil and Company re Various Matters |
| Nikhil Warier | 07/17/23 | 0.5 | Pre-Mediation Conference |
| Nikhil Warier | 07/17/23 | 0.5 | Internal Discussion re Claims |
| Nikhil Warier | 07/17/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/17/23 | 0.5 | Internal Discussion re Claims |
| Nikhil Warier | 07/17/23 | 0.5 | Call with Company re Term Sheet |
| Nikhil Warier | 07/17/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 07/17/23 | 1.5 | Preparation of Materials re Exit Financing |
| Nikhil Warier | 07/18/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/18/23 | 1.0 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 07/18/23 | 2.5 | Preparation and Review of Materials re Exit Financing |
| Nikhil Warier | 07/19/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/19/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/19/23 | 0.5 | Call with Alix re Liquidity |
| Nikhil Warier | 07/19/23 | 1.5 | Review and Preparation of Materials re Diligence |
| Nikhil Warier | 07/19/23 | 0.5 | Call with Company, Weil, Deloitte re Taxes |
| Nikhil Warier | 07/19/23 | 0.5 | Weekly Call with OEC Advisors |
| Nikhil Warier | 07/19/23 | 1.5 | Preparation of Materials re Claims Settlements |
| Nikhil Warier | 07/19/23 | 2.0 | Preparation of Materials re Various Analyses |
| Nikhil Warier | 07/20/23 | 0.5 | Weekly Update Call with Convertible Notes AHG Advisors |
| Nikhil Warier | 07/20/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/20/23 | 2.0 | Preparation of Materials re Special Committee |
| Nikhil Warier | 07/20/23 | 2.0 | Preparation of Analysis re Mediation |
| Nikhil Warier | 07/20/23 | 0.5 | Call with Weil re Mediation |
| Nikhil Warier | 07/20/23 | 1.5 | Review and Preparation of Materials re Collateral |
| Nikhil Warier | 07/20/23 | 1.0 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 07/20/23 | 1.0 | Calls with Weil re Various Matters |
| Nikhil Warier | 07/21/23 | 2.0 | Preparation of Materials re Special Committee |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 07/21/23 | 3.0 | Internal Discussion re Various Matters |
| Nikhil Warier | 07/21/23 | 0.5 | Special Committee Meeting |
| Nikhil Warier | 07/21/23 | 0.5 | Board Meeting |
| Nikhil Warier | 07/21/23 | 2.0 | Preparation of Materials re Various Analyses |
| Nikhil Warier | 07/21/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/21/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/21/23 | 0.5 | Weekly Call with DIP Lender |
| Nikhil Warier | 07/21/23 | 0.5 | Internal Discussion re Various Matters |
| Nikhil Warier | 07/21/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/21/23 | 0.5 | Call with Interested Party |
| Nikhil Warier | 07/21/23 | 1.0 | Call with Ankura re Collateral |
| Nikhil Warier | 07/22/23 | 1.0 | Calls with OEC Advisors re Various Matters |
| Nikhil Warier | 07/22/23 | 0.5 | Call with Company re Operations |
| Nikhil Warier | 07/22/23 | 0.5 | Call with Weil and Company re Mediation |
| Nikhil Warier | 07/22/23 | 0.5 | Preparation and Review of Materials re Mediation |
| Nikhil Warier | 07/22/23 | 1.5 | Preparation and Review of Materials re Term Sheets |
| Nikhil Warier | 07/22/23 | 1.0 | Call with Company re Various Matters |
| Nikhil Warier | 07/22/23 | 2.0 | Preparation and Review of Materials re Various Matters |
| Nikhil Warier | 07/23/23 | 1.0 | Call with Weil and Company re Mediation |
| Nikhil Warier | 07/23/23 | 0.5 | Call with Equipment Lender Advisors re New Money |
| Nikhil Warier | 07/23/23 | 0.5 | Internal Discussion re Various Matters |
| Nikhil Warier | 07/23/23 | 0.5 | Call with OEC Advisors re New Money |
| Nikhil Warier | 07/23/23 | 0.5 | Call with DIP Lender re New Money |
| Nikhil Warier | 07/23/23 | 0.5 | Call with UCC Advisors re New Money |
| Nikhil Warier | 07/23/23 | 0.5 | Call with Convertible Notes AHG re New Money |
| Nikhil Warier | 07/23/23 | 0.5 | Special Committee Meeting |
| Nikhil Warier | 07/23/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 07/23/23 | 1.5 | Preparation of Materials re New Money |
| Nikhil Warier | 07/23/23 | 1.5 | Calls with Weil re Mediation |
| Nikhil Warier | 07/23/23 | 1.5 | Preparation of Materials re Mediation |
| Nikhil Warier | 07/24/23 | 1.0 | Internal Meeting re Various Analyses |
| Nikhil Warier | 07/24/23 | 3.0 | Preparation of Materials re Mediation Statements |
| Nikhil Warier | 07/24/23 | 0.5 | Call with Equipment Lender Advisors re Term Sheet |
| Nikhil Warier | 07/24/23 | 0.5 | Call with Equipment Lender Advisors re Diligence |
| Nikhil Warier | 07/24/23 | 0.5 | Call with Company and Weil re Mediation Preparation |
| Nikhil Warier | 07/24/23 | 2.0 | Internal Meeting re Mediation Preparation |
| Nikhil Warier | 07/24/23 | 0.5 | Review of Materials re Settlement |
| Nikhil Warier | 07/24/23 | 3.0 | Travel to Mediation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 07/25/23 | 5.0 | Meeting with Company re Mediation Preparation |
| Nikhil Warier | 07/25/23 | 1.0 | Internal Meeting re Mediation Preparation |
| Nikhil Warier | 07/26/23 | 8.0 | Mediation |
| Nikhil Warier | 07/26/23 | 3.0 | Travel from Mediation |
| Nikhil Warier | 07/27/23 | 0.5 | Weekly call with AHG Advisors |
| Nikhil Warier | 07/27/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 07/27/23 | 1.0 | Calls with Weil re New Money |
| Nikhil Warier | 07/27/23 | 0.5 | Weekly call with B. Riley |
| Nikhil Warier | 07/27/23 | 0.5 | Weekly call with Equipment Lenders' Advisors |
| Nikhil Warier | 07/27/23 | 0.5 | Call with Alix re Liquidity |
| Nikhil Warier | 07/27/23 | 2.5 | Preparation and Review of Materials re Various Matters |
| Nikhil Warier | 07/27/23 | 0.5 | Calls with Weil re Claims |
| Nikhil Warier | 07/27/23 | 2.0 | Preparation and Review of Materials re SC Meeting |
| Nikhil Warier | 07/27/23 | 1.0 | Preparation and Review of Materials re Diligence |
| Nikhil Warier | 07/28/23 | 0.5 | Preparation and Review of Materials re SC Meeting |
| Nikhil Warier | 07/28/23 | 0.5 | Special Committee Meeting |
| Nikhil Warier | 07/28/23 | 0.5 | Board Meeting |
| Nikhil Warier | 07/28/23 | 0.5 | Call with Company re Liquidity |
| Nikhil Warier | 07/29/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 07/29/23 | 0.5 | Call with FTI re Various Matters |
| Nikhil Warier | 07/29/23 | 5.0 | Preparation of Materials re Various Analyses |
| Nikhil Warier | 07/30/23 | 0.5 | Call with Weil and Company re Next Steps |
| Nikhil Warier | 07/30/23 | 1.0 | Calls with Weil re Various Matters |
| Nikhil Warier | 07/31/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 07/31/23 | 3.5 | Review and Preparation re Various Matters |
| | | **151.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Patrik Kast | 07/01/23 | 0.5 | Preparation of Materials re New Money |
| Patrik Kast | 07/02/23 | 2.5 | Preparation and Review of Materials re New Money |
| Patrik Kast | 07/03/23 | 0.5 | Call with Alix Partners and Weil re Various Analyses |
| Patrik Kast | 07/03/23 | 1.0 | Preparation of Materials re Proposals |
| Patrik Kast | 07/03/23 | 0.5 | Review of Materials re Claims |
| Patrik Kast | 07/03/23 | 1.0 | Review of Materials re Credit Documents |
| Patrik Kast | 07/03/23 | 2.0 | Review and Preparation of Materials re Various Matters |
| Patrik Kast | 07/03/23 | 1.5 | Preparation and Review of Materials re New Money |
| Patrik Kast | 07/04/23 | 0.5 | Preparation and Review of Materials re New Money |
| Patrik Kast | 07/05/23 | 0.5 | Weekly Call with Weil, Alix, and UCC Advisors |
| Patrik Kast | 07/05/23 | 0.5 | Weekly Call with Weil, Alix, and Company |
| Patrik Kast | 07/05/23 | 1.0 | Preparation and Review of Materials re New Money |
| Patrik Kast | 07/05/23 | 1.0 | Call with  Interested Party |
| Patrik Kast | 07/05/23 | 0.5 | Call with Weil re Various Matters |
| Patrik Kast | 07/05/23 | 1.0 | Preparation of Materials re Various Matters |
| Patrik Kast | 07/05/23 | 1.0 | Preparation and Review of Various Materials re New Money |
| Patrik Kast | 07/06/23 | 0.5 | Call with AHG advisors, Weil, and Alix on Various Matters |
| Patrik Kast | 07/06/23 | 3.0 | Preparation of Materials re Special Committee |
| Patrik Kast | 07/06/23 | 0.5 | Call with Weil re Various Matters |
| Patrik Kast | 07/06/23 | 0.5 | Preparation and Review of Various Materials re New Money |
| Patrik Kast | 07/06/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Patrik Kast | 07/06/23 | 2.5 | Review and Preparation of Materials re Various Matters |
| Patrik Kast | 07/06/23 | 1.5 | Review of Materials re Special Committee |
| Patrik Kast | 07/06/23 | 1.0 | Email Correspondence re Diligence |
| Patrik Kast | 07/06/23 | 0.5 | Preparation and Review of Various Materials re New Money |
| Patrik Kast | 07/07/23 | 1.0 | Call with  Interested Party |
| Patrik Kast | 07/07/23 | 0.5 | Call with Weil re Capital Raise Process |
| Patrik Kast | 07/07/23 | 1.5 | Review of Materials re Special Committee |
| Patrik Kast | 07/07/23 | 0.5 | Special Committee Meeting |
| Patrik Kast | 07/07/23 | 1.5 | Preparation and Review of Various Materials re New Money |
| Patrik Kast | 07/07/23 | 0.5 | Call with FTI, Alix, and Company re Diligence |
| Patrik Kast | 07/08/23 | 2.5 | Preparation and Review of Various Materials re New Money |
| Patrik Kast | 07/09/23 | 0.5 | Call with Weil and FTI re Various Matters |
| Patrik Kast | 07/09/23 | 0.5 | Call with Weil and Equipment Lender Advisors re Various Matters |
| Patrik Kast | 07/09/23 | 0.5 | Email Correspondence re Diligence |
| Patrik Kast | 07/10/23 | 1.0 | Call with B. Riley and Weil re Various Matters |
| Patrik Kast | 07/10/23 | 0.5 | Call with Weil re Various Matters |
| Patrik Kast | 07/10/23 | 4.0 | Review and Preparation of Materials re Exit Financing |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Patrik Kast | 07/11/23 | 3.0 | Review and Preparation of Materials re Exit Financing |
| Patrik Kast | 07/11/23 | 0.5 | Call with Equipment Lender Advisors |
| Patrik Kast | 07/11/23 | 0.5 | Call with Weil re Various Matters |
| Patrik Kast | 07/11/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/11/23 | 0.5 | Call with Company and Weil re Various Matters |
| Patrik Kast | 07/11/23 | 1.0 | Meeting with Equipment Lender Advisors |
| Patrik Kast | 07/11/23 | 1.5 | Review and Preparation of Materials re Various Matters |
| Patrik Kast | 07/12/23 | 1.0 | Preparation and Review of Various Materials re New Money |
| Patrik Kast | 07/13/23 | 0.5 | Call with  Interested Party |
| Patrik Kast | 07/13/23 | 0.5 | Weekly Call with DIP Lender, Weil, and Alix |
| Patrik Kast | 07/13/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Patrik Kast | 07/13/23 | 0.5 | Call with Weil re Mediation |
| Patrik Kast | 07/13/23 | 2.5 | Preparation of  Materials re Special Committee |
| Patrik Kast | 07/13/23 | 4.5 | Preparation of Materials re Various Matters |
| Patrik Kast | 07/13/23 | 1.0 | Preparation and Review of Various Materials re New Money |
| Patrik Kast | 07/14/23 | 5.0 | Preparation and Review of Materials re Various Matters |
| Patrik Kast | 07/14/23 | 0.5 | Call with  Interested Party |
| Patrik Kast | 07/14/23 | 0.5 | Call with DIP Lender re Term Sheet |
| Patrik Kast | 07/14/23 | 0.5 | Board Meeting |
| Patrik Kast | 07/14/23 | 0.5 | Call with OEC Advisors re Diligence |
| Patrik Kast | 07/14/23 | 2.5 | Preparation of Analysis re Term Sheet |
| Patrik Kast | 07/15/23 | 5.0 | Preparation of Materials re Various Matters |
| Patrik Kast | 07/15/23 | 0.5 | Update Call with Weil & Company |
| Patrik Kast | 07/16/23 | 1.0 | Preparation of Materials re New Money |
| Patrik Kast | 07/16/23 | 0.5 | Review of Materials re Mediation |
| Patrik Kast | 07/16/23 | 1.0 | Preparation of Materials re Various Analyses |
| Patrik Kast | 07/17/23 | 0.5 | Pre-Mediation Conference |
| Patrik Kast | 07/17/23 | 0.5 | Internal Discussion re Claims |
| Patrik Kast | 07/17/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/17/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/17/23 | 0.5 | Call with Company re Exit Financing |
| Patrik Kast | 07/17/23 | 0.5 | Call with Company and Weil re Mediation |
| Patrik Kast | 07/17/23 | 0.5 | Call with DIP Lender, Weil, and Core re Term Sheet |
| Patrik Kast | 07/17/23 | 0.5 | Internal Call re Mediation |
| Patrik Kast | 07/17/23 | 0.5 | Preparation of Materials re Various Analyses |
| Patrik Kast | 07/18/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/18/23 | 0.5 | Weekly Call with Company & Alix |
| Patrik Kast | 07/18/23 | 0.5 | Preparation and Review of Various Materials re New Money |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Patrik Kast | 07/19/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/19/23 | 0.5 | Call with Alix re Liquidity |
| Patrik Kast | 07/19/23 | 1.0 | Weekly Call with UCC Advisors |
| Patrik Kast | 07/19/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/19/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Patrik Kast | 07/19/23 | 0.5 | Weekly Call with OEC Advisors |
| Patrik Kast | 07/19/23 | 0.5 | Weekly Call with OEC Advisors |
| Patrik Kast | 07/19/23 | 0.5 | Preparation and Review of Various Materials re New Money |
| Patrik Kast | 07/19/23 | 3.5 | Preparation of Materials re Special Committee |
| Patrik Kast | 07/19/23 | 4.0 | Preparation of Materials re Various Analyses |
| Patrik Kast | 07/20/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/20/23 | 0.5 | Weekly Call with AHG Advisors |
| Patrik Kast | 07/20/23 | 0.5 | Call with Weil re Various Matters |
| Patrik Kast | 07/20/23 | 0.5 | Call with Weil and AHG Advisors |
| Patrik Kast | 07/20/23 | 0.5 | Call with Equipment Lender Professionals |
| Patrik Kast | 07/20/23 | 2.0 | Preparation of Materials re New Money |
| Patrik Kast | 07/20/23 | 4.5 | Preparation of Analysis re Mediation |
| Patrik Kast | 07/21/23 | 0.5 | Call with Company and Weil re Mediation |
| Patrik Kast | 07/21/23 | 1.5 | Calls with  Interested Party |
| Patrik Kast | 07/21/23 | 0.5 | Special Committee Meeting |
| Patrik Kast | 07/21/23 | 0.5 | Board Meeting |
| Patrik Kast | 07/21/23 | 0.5 | Internal Call re Various Matters |
| Patrik Kast | 07/21/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/21/23 | 0.5 | Call with Interested Party |
| Patrik Kast | 07/21/23 | 1.0 | Preparation of Materials re Special Committee |
| Patrik Kast | 07/21/23 | 5.5 | Review and Preparation of Materials re Various Matters |
| Patrik Kast | 07/21/23 | 4.5 | Review and Preparation of Materials re Mediation |
| Patrik Kast | 07/22/23 | 4.5 | Preparation of Materials re Term Sheets |
| Patrik Kast | 07/22/23 | 0.5 | Call with Company re Exit Financing |
| Patrik Kast | 07/22/23 | 0.5 | Call with OEC Advisors re Various Matters |
| Patrik Kast | 07/22/23 | 0.5 | Call with Weil re Mediation Statements |
| Patrik Kast | 07/22/23 | 1.0 | Review of Materials re Mediation Statements |
| Patrik Kast | 07/22/23 | 4.0 | Review and Preparation of Materials re Various Matters |
| Patrik Kast | 07/23/23 | 1.0 | Call with Company and Weil re Mediation |
| Patrik Kast | 07/23/23 | 0.5 | Call with AHG advisors |
| Patrik Kast | 07/23/23 | 0.5 | Special Committee Meeting |
| Patrik Kast | 07/23/23 | 10.0 | Review and Preparation or Materials re Mediation |
| Patrik Kast | 07/24/23 | 0.5 | Call with Equipment Lender Professionals |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Patrik Kast | 07/24/23 | 1.0 | Call with Company and Weil re Mediation |
| Patrik Kast | 07/24/23 | 5.0 | Review and Preparation Materials re Mediation |
| Patrik Kast | 07/24/23 | 2.5 | Preparation of Materials re Term Sheets |
| Patrik Kast | 07/24/23 | 3.0 | Travel to Mediation |
| Patrik Kast | 07/25/23 | 5.0 | Mediation Preparation |
| Patrik Kast | 07/25/23 | 1.0 | Internal Meeting re Mediation Preparation |
| Patrik Kast | 07/26/23 | 8.0 | Mediation |
| Patrik Kast | 07/26/23 | 3.0 | Travel from Mediation |
| Patrik Kast | 07/27/23 | 0.5 | Weekly call with AHG Advisors |
| Patrik Kast | 07/27/23 | 0.5 | Call with Company and Weil re Various Matters |
| Patrik Kast | 07/27/23 | 1.0 | Calls with Weil re New Money |
| Patrik Kast | 07/27/23 | 0.5 | Weekly call with B. Riley |
| Patrik Kast | 07/27/23 | 0.5 | Weekly call with Equipment Lenders' Advisors |
| Patrik Kast | 07/27/23 | 0.5 | Call with Alix re Liquidity |
| Patrik Kast | 07/27/23 | 2.5 | Preparation and Review of Materials re Various Matters |
| Patrik Kast | 07/27/23 | 0.5 | Calls with Weil re Claims |
| Patrik Kast | 07/27/23 | 2.0 | Preparation and Review of Materials re SC Meeting |
| Patrik Kast | 07/27/23 | 1.0 | Preparation and Review of Materials re Diligence |
| Patrik Kast | 07/28/23 | 0.5 | Preparation and Review of Materials re SC Meeting |
| Patrik Kast | 07/28/23 | 0.5 | Special Committee Meeting |
| Patrik Kast | 07/28/23 | 0.5 | Board Meeting |
| Patrik Kast | 07/28/23 | 0.5 | Call with Company re Liquidity |
| Patrik Kast | 07/29/23 | 0.5 | Call with Weil re Various Matters |
| Patrik Kast | 07/29/23 | 0.5 | Call with FTI re Various Matters |
| Patrik Kast | 07/29/23 | 5.0 | Preparation of Materials re Various Analyses |
| Patrik Kast | 07/30/23 | 0.5 | Call with Weil and Company re Next Steps |
| Patrik Kast | 07/30/23 | 1.0 | Calls with Weil re Various Matters |
| Patrik Kast | 07/31/23 | 0.5 | Call with Weil re Various Matters |
| Patrik Kast | 07/31/23 | 3.5 | Review and Preparation re Various Matters |
| | | **194.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 07/05/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/06/23 | 2.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/06/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/13/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/13/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/14/23 | 6.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/17/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/18/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/19/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/19/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/19/23 | 2.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/19/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/20/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/21/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/21/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/21/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/21/23 | 2.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/22/23 | 3.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/23/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/23/23 | 8.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/23/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/24/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/24/23 | 0.5 | Internal Call re Various Matters |
| Simran Chhabra | 07/24/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Simran Chhabra | 07/25/23 | 4.0 | Travel to Mediation |
| Simran Chhabra | 07/25/23 | 4.0 | Plan Mediation Preparation |
| Simran Chhabra | 07/26/23 | 8.0 | Plan Mediation |
| Simran Chhabra | 07/26/23 | 4.0 | Travel from Mediation |
| Simran Chhabra | 07/27/23 | 0.5 | Internal Call re Various Matters |
| | | **55.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 07/01/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 07/02/23 | 1.0 | Preparation of Materials re Miner Equipment Lender Term Sheet |
| Sherry Xie | 07/02/23 | 1.0 | Review of Materials re Miner Equipment Lender Objection |
| Sherry Xie | 07/02/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/03/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 07/03/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/03/23 | 0.5 | Call with Company, Weil, and Alix re Various Analyses |
| Sherry Xie | 07/03/23 | 0.5 | Call with Company re Diligence |
| Sherry Xie | 07/03/23 | 1.0 | Preparation of Materials re Diligence |
| Sherry Xie | 07/03/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 07/05/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 07/05/23 | 1.0 | Review of Materials re Asset Sale Process |
| Sherry Xie | 07/05/23 | 0.5 | Weekly Update Call with UCC Advisors, Weil, and Alix |
| Sherry Xie | 07/05/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 07/05/23 | 0.5 | Weekly Update Call with OEC Advisors, Weil, and Alix |
| Sherry Xie | 07/05/23 | 1.0 | Call with Weil re Court Matters |
| Sherry Xie | 07/05/23 | 1.0 | Preparation and Review of Materials re Financing Process |
| Sherry Xie | 07/06/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 07/06/23 | 1.0 | Preparation and Review of  Materials re Special Committee |
| Sherry Xie | 07/06/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/06/23 | 0.5 | Call with Weil re Various Matters |
| Sherry Xie | 07/06/23 | 0.5 | Weekly Update Call with Equipment Lenders Advisors, Weil, and Alix |
| Sherry Xie | 07/06/23 | 0.5 | Call with Weil re Financing Process |
| Sherry Xie | 07/06/23 | 0.5 | Call with Weil re Claims |
| Sherry Xie | 07/06/23 | 1.0 | Preparation of Materials re Diligence |
| Sherry Xie | 07/07/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 07/07/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/07/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/07/23 | 0.5 | Call with Company and Weil re Claims |
| Sherry Xie | 07/07/23 | 0.5 | Call with Weil re Financing Process |
| Sherry Xie | 07/07/23 | 0.5 | Special Committee Meeting |
| Sherry Xie | 07/07/23 | 0.5 | Call with OEC Advisors re Diligence |
| Sherry Xie | 07/08/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 07/09/23 | 0.5 | Call with OEC Advisors re Financing Process |
| Sherry Xie | 07/09/23 | 1.0 | Call with Miner Equipment Lender Advisors re Plan |
| Sherry Xie | 07/09/23 | 1.0 | Preparation and Review of Materials re Various Matters |
| Sherry Xie | 07/10/23 | 0.5 | Call with Company and Weil re Financing Process |
| Sherry Xie | 07/10/23 | 0.5 | Internal Meeting re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 07/10/23 | 1.0 | Meeting with DIP Lender re Plan |
| Sherry Xie | 07/10/23 | 1.0 | Call with Company and Weil re Various Matters |
| Sherry Xie | 07/10/23 | 0.5 | Call with Weil and OEC Advisors re Financing Process |
| Sherry Xie | 07/10/23 | 3.0 | Preparation of Materials re Claims |
| Sherry Xie | 07/11/23 | 0.5 | Call with Company and Weil re Plan |
| Sherry Xie | 07/11/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/11/23 | 0.5 | Call with DIP Lender and Weil re Plan |
| Sherry Xie | 07/11/23 | 1.5 | Meeting with Equipment Lender Advisors and Weil re Plan |
| Sherry Xie | 07/12/23 | 1.0 | Meeting with UCC Advisors re Plan |
| Sherry Xie | 07/12/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/12/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/12/23 | 0.5 | Weekly Call with OEC Advisors, Company, and Weil |
| Sherry Xie | 07/13/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/13/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/13/23 | 4.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 07/13/23 | 0.5 | Weekly Update Call with DIP Lender, Company, Weil, and Alix |
| Sherry Xie | 07/13/23 | 0.5 | Call with Weil re Mediation |
| Sherry Xie | 07/13/23 | 3.0 | Preparation and Review of Materials re Claims |
| Sherry Xie | 07/14/23 | 0.5 | Call with Weil re Term Sheet |
| Sherry Xie | 07/14/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/14/23 | 0.5 | Preparation of Materials re Board Meeting |
| Sherry Xie | 07/14/23 | 0.5 | Call with Company and Weil re Plan |
| Sherry Xie | 07/14/23 | 0.5 | Board Meeting |
| Sherry Xie | 07/14/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 07/14/23 | 0.5 | Call with DIP Lender re Term Sheet |
| Sherry Xie | 07/14/23 | 0.5 | Call with Converts AHG Advisors and Weil re Plan |
| Sherry Xie | 07/14/23 | 0.5 | Review of Materials re Term Sheet |
| Sherry Xie | 07/15/23 | 0.5 | Call with Weil and Company re Various Matters |
| Sherry Xie | 07/16/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 07/17/23 | 0.5 | Pre-Mediation Conference |
| Sherry Xie | 07/17/23 | 0.5 | Internal Call re Plan |
| Sherry Xie | 07/17/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/17/23 | 0.5 | Call with Company re New Money Financing |
| Sherry Xie | 07/17/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/17/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 07/17/23 | 0.5 | Call with DIP Lender, Company, and Weil re Term Sheet |
| Sherry Xie | 07/17/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 07/17/23 | 3.0 | Preparation of Materials re Mediation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 07/18/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/19/23 | 0.5 | Call with Alix re Liquidity |
| Sherry Xie | 07/19/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/19/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 07/19/23 | 0.5 | Weekly Call with OEC Advisors, Weil, and Alix |
| Sherry Xie | 07/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/20/23 | 0.5 | Call with Weil re Mediation |
| Sherry Xie | 07/21/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 07/21/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/21/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/21/23 | 0.5 | Special Committee Meeting |
| Sherry Xie | 07/21/23 | 0.5 | Board Meeting |
| Sherry Xie | 07/21/23 | 0.5 | Call with Miner Equipment Lender Advisor re Claims |
| Sherry Xie | 07/21/23 | 0.5 | Internal Call re Plan |
| Sherry Xie | 07/21/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 07/21/23 | 1.5 | Internal Call re Business Plan |
| Sherry Xie | 07/22/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 07/22/23 | 3.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 07/22/23 | 1.0 | Call with OEC Advisors re Various Matters |
| Sherry Xie | 07/22/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 07/23/23 | 1.0 | Call with Company and Weil re Mediation |
| Sherry Xie | 07/22/23 | 4.0 | Preparation of Materials re Mediation |
| Sherry Xie | 07/23/23 | 0.5 | Call with Convertible Notes AHG Advisors re New Money |
| Sherry Xie | 07/23/23 | 0.5 | Special Committee Meeting |
| Sherry Xie | 07/24/23 | 0.5 | Call with Equipment Lender Advisors re Term Sheet |
| Sherry Xie | 07/24/23 | 1.0 | Internal Meeting re Various Analyses |
| Sherry Xie | 07/24/23 | 3.0 | Preparation of Materials re Mediation |
| Sherry Xie | 07/24/23 | 4.0 | Travel to Mediation |
| Sherry Xie | 07/25/23 | 6.0 | Meeting with Company, Weil, and Alix re Mediation Preparation |
| Sherry Xie | 07/25/23 | 4.0 | Internal Meeting re Mediation Preparation |
| Sherry Xie | 07/26/23 | 7.0 | Mediation |
| Sherry Xie | 07/26/23 | 2.0 | Meeting with Company, Weil, and Alix re Mediation |
| Sherry Xie | 07/26/23 | 4.0 | Travel from Mediation |
| Sherry Xie | 07/27/23 | 0.5 | Weekly Update Call with Converts AHG Advisors and Weil |
| Sherry Xie | 07/27/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 07/27/23 | 0.5 | Call with Weil re New Money Financing |
| Sherry Xie | 07/27/23 | 0.5 | Weekly Update Call with DIP Lender, Company, Weil, and Alix |
| Sherry Xie | 07/27/23 | 0.5 | Weekly Update Call with Miner Equipment Lender Advisors, Weil, and Alix |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 07/27/23 | 0.5 | Call with Weil re New Money Financing |
| Sherry Xie | 07/27/23 | 3.0 | Preparation of Materials re Mediation |
| Sherry Xie | 07/28/23 | 0.5 | Board Meeting |
| Sherry Xie | 07/28/23 | 0.5 | Special Committee Meeting |
| Sherry Xie | 07/29/23 | 0.5 | Call with Weil re Plan |
| Sherry Xie | 07/29/23 | 3.0 | Preparation and Review of Materials re Plan |
| Sherry Xie | 07/30/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 07/30/23 | 2.0 | Preparation and Review of Materials re Plan |
| Sherry Xie | 07/31/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 07/31/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 07/31/23 | 0.5 | Call with Weil re Various Matters |
| | | **128.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Darius Hong | 07/05/23 | 3.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/06/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/06/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/13/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/13/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/14/23 | 7.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/17/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/17/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/17/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/17/23 | 2.5 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/18/23 | 3.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/19/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/19/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/19/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/21/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/21/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/21/23 | 3.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/21/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/21/23 | 3.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/22/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/23/23 | 12.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/24/23 | 2.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/24/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/24/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/25/23 | 0.5 | Internal Call re Various Matters |
| Darius Hong | 07/25/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/26/23 | 1.0 | Preparation and Review of Materials re Various Analyses |
| Darius Hong | 07/27/23 | 0.5 | Internal Call re Various Matters |
| | | **49.0** | |

**Exhibit B**

**Eighth Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**EIGHTH MONTHLY FEE STATEMENT OF PJT PARTNERS LP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS INVESTMENT BANKER TO THE DEBTORS FOR
THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | PJT Partners LP | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Date Order of Employment Signed:** | February 8, 2023 [Docket No. 503] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | August 1, 2023 | August 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement:** | $160,000.00 (80% of $200,000.00) | |
| **Total expenses requested for payment in this Statement:** | $0.00 | |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | $160,000.00 | |
| **Total fees and expenses for the period covered by this Statement (includes the 20% Holdback):** | $200,000.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "<u>Fee Procedures Order</u>"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the Fee Procedures Order, PJT Partners LP ("<u>PJT</u>"), as investment banker to the Debtors, hereby files its *Eighth Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Debtors for the Period from August 1, 2023 through August 31, 2023* (the "<u>Monthly Fee Statement</u>").

1.      By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $160,000.00 (80% of $200,000.00) as compensation for professional services rendered to the Debtors during the period from August 1, 2023 through August 31, 2023 (the "<u>Fee Period</u>") to be paid upon expiration of the objection deadline.

2.      In support of this Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit A**, and *Time Records for the Fee Period*, attached hereto as **Exhibit B**.

3.      Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth

2

the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) within fourteen (14) days after service of this Monthly Fee Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee Period, some expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  PJT reserves the right to make further application to the Court for allowance of such expenses not included herein.  Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

New York, New York
Dated: October 3, 2023

/s/ *John Singh*
John Singh
Partner
PJT Partners LP
280 Park Avenue
New York, NY 10017
(212) 364-7800

*Investment Banker to the Debtors*

# EXHIBIT A

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

# PJT Partners



October 3, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | |
|---|---|---|
| Monthly Fee for the period of August 1, 2023 through August 31, 2023: | $ | 200,000.00 |
| Less: 20% Holdback | | (40,000.00) |
| **Total Amount Due**[1] | **$** | **160,000.00** |

Invoice No. 10025724

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

# EXHIBIT B

**TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 45.5 |
| Avinash Patel | Partner | 6.0 |
| Ashim Midha | Vice President | 96.0 |
| Nikhil Warier | Associate | 206.0 |
| Simran Chhabra | Associate | 19.5 |
| Sherry Xie | Analyst | 154.0 |
| Darius Hong | Analyst | 41.0 |
| | **Total** | **568.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 08/02/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| John Singh | 08/02/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| John Singh | 08/02/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 08/02/23 | 1.0 | Review of Materials re Term Sheet |
| John Singh | 08/03/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| John Singh | 08/03/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 08/03/23 | 0.5 | Review of Materials re Board Meeting |
| John Singh | 08/03/23 | 1.0 | Board Meeting |
| John Singh | 08/03/23 | 0.5 | Call with Weil and Alix re Various Matters |
| John Singh | 08/04/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 08/04/23 | 1.0 | Review of Materials re Board and Special Committee Meetings |
| John Singh | 08/04/23 | 1.0 | Board and Special Committee Meetings |
| John Singh | 08/05/23 | 0.5 | Call with Company re Mediation |
| John Singh | 08/06/23 | 1.0 | Special Committee Meeting |
| John Singh | 08/06/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 08/07/23 | 0.5 | Review of Materials re Various Matters |
| John Singh | 08/07/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 08/08/23 | 0.5 | Review of Materials re Various Matters |
| John Singh | 08/08/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 08/09/23 | 1.0 | Review of Materials re Various Matters |
| John Singh | 08/09/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| John Singh | 08/10/23 | 0.5 | Weekly Update Call with Convertible Notes' AHG |
| John Singh | 08/10/23 | 0.5 | Review of Materials re Various Matters |
| John Singh | 08/10/23 | 1.0 | Call with Company and Weil re Various Matters |
| John Singh | 08/11/23 | 0.5 | Review of Materials re Board and Special Committee Meetings |
| John Singh | 08/11/23 | 1.0 | Board and Special Committee Meetings |
| John Singh | 08/11/23 | 0.5 | Internal Call re Various Matters |
| John Singh | 08/12/23 | 0.5 | Review of Materials re Term Sheet |
| John Singh | 08/12/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 08/14/23 | 1.0 | Review of Materials re Term Sheet |
| John Singh | 08/14/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 08/14/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 08/15/23 | 1.0 | Review of Materials re Term Sheet |
| John Singh | 08/15/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 08/16/23 | 0.5 | Review of Materials re Various Analyses |
| John Singh | 08/16/23 | 0.5 | Internal Call re Various Analyses |
| John Singh | 08/16/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| John Singh | 08/16/23 | 0.5 | Call with Company and Weil re Mediation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 08/18/23 | 0.5 | Review of Materials re Board and Special Committee Meetings |
| John Singh | 08/18/23 | 1.0 | Board and Special Committee Meeting |
| John Singh | 08/21/23 | 1.0 | Review of Materials re Various Matters |
| John Singh | 08/21/23 | 0.5 | Call with Company and Weil re Mediation |
| John Singh | 08/22/23 | 0.5 | Review of Materials re Term Sheet |
| John Singh | 08/22/23 | 0.5 | Call with Converts AHG Advisors re Term Sheet |
| John Singh | 08/22/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 08/22/23 | 2.0 | Internal Meeting re Various Analyses |
| John Singh | 08/22/23 | 0.5 | Mediation Session |
| John Singh | 08/23/23 | 1.0 | Review of Materials re Term Sheet |
| John Singh | 08/23/23 | 0.5 | Call with Company and Weil re Term Sheets |
| John Singh | 08/24/23 | 0.5 | Review of Materials re Term Sheet |
| John Singh | 08/24/23 | 1.0 | Call with Company, Weil, and OEC Advisors re Term Sheet |
| John Singh | 08/24/23 | 1.0 | Call with Company and Weil re Term Sheet |
| John Singh | 08/24/23 | 0.5 | Call with Weil re Court Matters |
| John Singh | 08/24/23 | 1.0 | Review of Materials re Various Analyses |
| John Singh | 08/24/23 | 0.5 | Call with Company and Weil re Various Analyses |
| John Singh | 08/25/23 | 0.5 | Review of Materials re Board and Special Committee Meetings |
| John Singh | 08/25/23 | 1.0 | Board and Special Committee Meetings |
| John Singh | 08/25/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 08/26/23 | 1.0 | Review of Materials re Term Sheet |
| John Singh | 08/26/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 08/27/23 | 0.5 | Review of Materials re Term Sheet |
| John Singh | 08/27/23 | 1.0 | Call with Company, Weil, OEC Advisors, and OEC Principals re Term Sheet |
| John Singh | 08/28/23 | 0.5 | Review of Materials re Term Sheet |
| John Singh | 08/28/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 08/30/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| John Singh | 08/30/23 | 0.5 | Call with Company and Weil re New Money Financing |
| John Singh | 08/30/23 | 0.5 | Call with Weil re Various Analyses |
| John Singh | 08/30/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| John Singh | 08/30/23 | 0.5 | Review of Materials re Various Analyses |
| | | **45.5** | |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 08/03/23 | 1.0 | Board Meeting |
| Avinash Patel | 08/16/23 | 1.0 | Internal Call re Various Analyses |
| Avinash Patel | 08/24/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 08/24/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 08/26/23 | 1.0 | Preparation of Materials re Various Analyses |
| Avinash Patel | 08/27/23 | 1.0 | Call with Company and OEC re Various Matters |
| Avinash Patel | 08/30/23 | 0.5 | Call with Weil re Various Matters |
| | | **6.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 08/01/23 | 0.5 | Call with Company, Alix, Weil re Various Analyses |
| Ashim Midha | 08/01/23 | 0.5 | Call with Weil re Claims |
| Ashim Midha | 08/01/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Ashim Midha | 08/02/23 | 0.5 | Call with Weil, Company, Deloitte re Tax |
| Ashim Midha | 08/02/23 | 1.5 | Review of Materials re Plan |
| Ashim Midha | 08/02/23 | 0.5 | Weekly Call with UCC Advisors |
| Ashim Midha | 08/02/23 | 0.5 | Review of Materials re Settlement |
| Ashim Midha | 08/02/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 08/02/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 08/02/23 | 1.0 | Call with Company and Weil re Mediation |
| Ashim Midha | 08/03/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Ashim Midha | 08/03/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Ashim Midha | 08/03/23 | 0.5 | Call with Company and Weil re Various Matters |
| Ashim Midha | 08/03/23 | 1.0 | Board Meeting |
| Ashim Midha | 08/03/23 | 0.5 | Call with Weil and Alix re Various Matters |
| Ashim Midha | 08/03/23 | 2.0 | Review of Materials re Various Matters |
| Ashim Midha | 08/04/23 | 1.5 | Preparation of Materials re Special Committee |
| Ashim Midha | 08/04/23 | 0.5 | Calls with Weil and Equipment Lender Advisor re Trreatment |
| Ashim Midha | 08/04/23 | 0.5 | Call with Weil and Company re Treatment |
| Ashim Midha | 08/04/23 | 3.0 | Review of Materials re Term Sheets |
| Ashim Midha | 08/04/23 | 0.5 | Board Meeting |
| Ashim Midha | 08/04/23 | 0.5 | Call with Weil re Various Matters |
| Ashim Midha | 08/04/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 08/05/23 | 1.5 | Review of Materials re Term Sheets |
| Ashim Midha | 08/05/23 | 0.5 | Calls with Weil and PJT re Term Sheets |
| Ashim Midha | 08/05/23 | 0.5 | Call with Company re Mediation |
| Ashim Midha | 08/05/23 | 0.5 | Preparation for and Call with Equipment Lender Advisor re Treatment |
| Ashim Midha | 08/05/23 | 2.0 | Review of Materials re New Money |
| Ashim Midha | 08/06/23 | 1.0 | Review of Materials re Special Committee |
| Ashim Midha | 08/06/23 | 0.5 | Preparation for and Call with Equipment Lender Advisor re Treatment |
| Ashim Midha | 08/06/23 | 0.5 | Discussion with Weil and Company re Treatment |
| Ashim Midha | 08/06/23 | 3.0 | Review of Materials re Various Filings |
| Ashim Midha | 08/07/23 | 1.0 | Call with Company re Strategy |
| Ashim Midha | 08/07/23 | 1.0 | Review of Materials re Miner Equipment Lenders |
| Ashim Midha | 08/08/23 | 2.0 | Preparation of Materials re Strategy |
| Ashim Midha | 08/08/23 | 1.0 | Review of Materials re Miner Equipment Lenders |
| Ashim Midha | 08/08/23 | 0.5 | Call with Company and Weil re Various Matters |
| Ashim Midha | 08/08/23 | 0.5 | Call with Company re Liquidity |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 08/09/23 | 0.5 | Review of Term Sheet |
| Ashim Midha | 08/09/23 | 1.0 | Preparation of Materials re Claims |
| Ashim Midha | 08/09/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Ashim Midha | 08/09/23 | 0.5 | Review of Materials re Holdings |
| Ashim Midha | 08/09/23 | 2.0 | Preparation of Analysis re Mediation |
| Ashim Midha | 08/09/23 | 1.0 | Review of Email Correspondence re Claims |
| Ashim Midha | 08/09/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 08/10/23 | 0.5 | Call with Company and Weil re Mediation |
| Ashim Midha | 08/10/23 | 0.5 | Preparation of Materials re Claims |
| Ashim Midha | 08/10/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 08/10/23 | 0.5 | Weekly Update Call with Convertible Notes Ad Hoc Group Advisors |
| Ashim Midha | 08/10/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 08/10/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 08/10/23 | 0.5 | Call with Company and Weil re New Money |
| Ashim Midha | 08/11/23 | 0.5 | Internal Discussion re Various Analyses |
| Ashim Midha | 08/11/23 | 0.5 | Internal Discussion re Various Analyses |
| Ashim Midha | 08/11/23 | 0.5 | Review of Materials re Claims |
| Ashim Midha | 08/11/23 | 0.5 | Call with Company and Weil re Claims |
| Ashim Midha | 08/11/23 | 1.0 | Review of Materials re Term Sheet |
| Ashim Midha | 08/12/23 | 0.5 | Call with Company and Weil re Claims |
| Ashim Midha | 08/12/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Ashim Midha | 08/12/23 | 3.0 | Preparation and Review of Materials re Term Sheet |
| Ashim Midha | 08/13/23 | 2.0 | Preparation and Review of Materials re Term Sheet |
| Ashim Midha | 08/14/23 | 0.5 | Call with Company and Weil re Various Matters |
| Ashim Midha | 08/14/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Ashim Midha | 08/14/23 | 1.5 | Review of Materials re Mediation |
| Ashim Midha | 08/15/23 | 0.5 | Call with Weil and Alix re Claims |
| Ashim Midha | 08/15/23 | 1.0 | Review of Materials re Claims |
| Ashim Midha | 08/15/23 | 0.5 | Call with Weil and Company re Claims |
| Ashim Midha | 08/15/23 | 1.0 | Review of Materials re Mediation |
| Ashim Midha | 08/15/23 | 0.5 | Internal Call re Various Analyses |
| Ashim Midha | 08/16/23 | 0.5 | Internal Call re Various Analyses |
| Ashim Midha | 08/16/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Ashim Midha | 08/16/23 | 0.5 | Call with Company and Weil re Mediation |
| Ashim Midha | 08/16/23 | 1.0 | Call with Mediator |
| Ashim Midha | 08/16/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Ashim Midha | 08/16/23 | 0.5 | Call with Company, Weil, and Alix re Claims |
| Ashim Midha | 08/16/23 | 0.5 | Call with Weil and Alix re Claims |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 08/16/23 | 0.5 | Email Correspondence re Claims |
| Ashim Midha | 08/16/23 | 1.0 | Review of Materials re Mediation |
| Ashim Midha | 08/17/23 | 0.5 | Weekly Update Call with Convertible Notes Ad Hoc Group Advisors |
| Ashim Midha | 08/17/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Ashim Midha | 08/17/23 | 0.5 | Weekly Update Call with DIP Lender |
| Ashim Midha | 08/17/23 | 0.5 | Review of Materials re Mediation |
| Ashim Midha | 08/17/23 | 1.0 | Review of Materials re Mediation |
| Ashim Midha | 08/18/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisor re Claims |
| Ashim Midha | 08/18/23 | 1.0 | Board and Special Committee Meeting |
| Ashim Midha | 08/18/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisor re Claims |
| Ashim Midha | 08/18/23 | 1.0 | Review of Materials re Business Plan |
| Ashim Midha | 08/21/23 | 0.5 | Call with Company and Weil re Mediation |
| Ashim Midha | 08/21/23 | 1.0 | Preparation and Review of Materials re Court Matters |
| Ashim Midha | 08/21/23 | 2.0 | Preparation and Review of Materials re Business Plan |
| Ashim Midha | 08/21/23 | 0.5 | Call with Company and Alix re Liquidity |
| Ashim Midha | 08/21/23 | 0.5 | Call with Converts AHG Advisors re Term Sheet |
| Ashim Midha | 08/21/23 | 2.0 | Preparation and Review of Materials re Term Sheet |
| Ashim Midha | 08/21/23 | 0.5 | Internal Call re Term Sheet |
| Ashim Midha | 08/21/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Ashim Midha | 08/22/23 | 1.0 | Call with Company and Weil re Mediation |
| Ashim Midha | 08/22/23 | 2.0 | Internal Meeting re Analysis |
| Ashim Midha | 08/22/23 | 0.5 | Mediation Session |
| Ashim Midha | 08/22/23 | 0.5 | Internal Meeting re Analysis |
| Ashim Midha | 08/23/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 08/23/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 08/23/23 | 2.0 | Internal Meeting re Analysis |
| Ashim Midha | 08/23/23 | 0.5 | Weekly Call with UCC Advisors |
| Ashim Midha | 08/23/23 | 0.5 | Weekly Call with OEC Advisors |
| Ashim Midha | 08/23/23 | 1.0 | Calls with Company re Various Matters |
| Ashim Midha | 08/23/23 | 0.5 | Call with DIP Lender re Term Sheet |
| Ashim Midha | 08/24/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 08/24/23 | 0.5 | Call with OEC re Various Matters |
| Ashim Midha | 08/24/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Ashim Midha | 08/24/23 | 1.0 | Call with Company, Weil, and OEC Advisors re Term Sheet |
| Ashim Midha | 08/24/23 | 1.0 | Call with Company and Weil re Term Sheet |
| Ashim Midha | 08/24/23 | 0.5 | Call with Company and Weil re New Money |
| Ashim Midha | 08/24/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Ashim Midha | 08/24/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 08/24/23 | 0.5 | Call with Weil re Court Matters |
| Ashim Midha | 08/24/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Ashim Midha | 08/24/23 | 1.5 | Review and Preparation of Materials re Term Sheet |
| Ashim Midha | 08/24/23 | 1.0 | Calls with Weil re Term Sheet |
| | | 96.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 08/01/23 | 0.5 | Call with Weil re Claims |
| Nikhil Warier | 08/01/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 08/02/23 | 0.5 | Call with Company, Weil, and Deloitte re Taxes |
| Nikhil Warier | 08/02/23 | 0.5 | Call with Weil re Claims |
| Nikhil Warier | 08/02/23 | 0.5 | Weekly Update Call with Weil and UCC Advisors |
| Nikhil Warier | 08/02/23 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 08/02/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 08/02/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Nikhil Warier | 08/02/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 08/02/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/02/23 | 1.0 | Preparation and Review of Materials re Term Sheet |
| Nikhil Warier | 08/02/23 | 2.0 | Preparation of Materials re Claims |
| Nikhil Warier | 08/03/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Nikhil Warier | 08/03/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Nikhil Warier | 08/03/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 08/03/23 | 1.0 | Board Meeting |
| Nikhil Warier | 08/03/23 | 0.5 | Call with Weil and Alix re Various Matters |
| Nikhil Warier | 08/03/23 | 1.0 | Preparation and Review of Materials re Claims |
| Nikhil Warier | 08/04/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 08/04/23 | 1.0 | Board and Special Committee Meetings |
| Nikhil Warier | 08/04/23 | 0.5 | Call with Company and Weil re New Money Financing |
| Nikhil Warier | 08/04/23 | 3.0 | Preparation and Review of Materials re Claims |
| Nikhil Warier | 08/05/23 | 2.0 | Preparation of Materials re New Money Financing |
| Nikhil Warier | 08/06/23 | 2.0 | Preparation of Materials re Special Committee Meeting |
| Nikhil Warier | 08/06/23 | 1.0 | Special Committee Meeting |
| Nikhil Warier | 08/06/23 | 2.0 | Preparation of Materials re Claims |
| Nikhil Warier | 08/06/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 08/07/23 | 1.0 | Preparation of Materials re Miner Equipment Lenders |
| Nikhil Warier | 08/07/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 08/07/23 | 1.0 | Email Correspondence re Various Matters |
| Nikhil Warier | 08/07/23 | 2.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 08/07/23 | 2.0 | Preparation and Review of Materials re Claims |
| Nikhil Warier | 08/08/23 | 0.5 | Email Correspondence re Claims |
| Nikhil Warier | 08/08/23 | 2.0 | Preparation of Materials re Miner Equipment Lenders |
| Nikhil Warier | 08/08/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 08/08/23 | 0.5 | Call with Company re Liquidity |
| Nikhil Warier | 08/08/23 | 1.5 | Preparation of Materials re Claims |
| Nikhil Warier | 08/08/23 | 2.0 | Review of Materials re Term Sheet |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 08/09/23 | 1.0 | Email Correspondence re Various Matters |
| Nikhil Warier | 08/09/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Nikhil Warier | 08/09/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 08/09/23 | 0.5 | Call with Weil and Deloitte re Taxes |
| Nikhil Warier | 08/09/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 08/09/23 | 0.5 | Email Correspondence re Claims |
| Nikhil Warier | 08/09/23 | 2.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 08/09/23 | 1.0 | Preparation of Materials re Cash Flow |
| Nikhil Warier | 08/09/23 | 1.0 | Preparation of Materials re Court Matters |
| Nikhil Warier | 08/10/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 08/10/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Nikhil Warier | 08/10/23 | 0.5 | Call with Weil re New Money Financing |
| Nikhil Warier | 08/10/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Nikhil Warier | 08/10/23 | 1.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/10/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Nikhil Warier | 08/10/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Nikhil Warier | 08/10/23 | 0.5 | Email Correspondence re Claim Sizes |
| Nikhil Warier | 08/10/23 | 1.0 | Preparation of Materials re Claims |
| Nikhil Warier | 08/10/23 | 6.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/11/23 | 0.5 | Internal Call re Term Sheet |
| Nikhil Warier | 08/11/23 | 1.0 | Board and Special Committee Meetings |
| Nikhil Warier | 08/11/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Nikhil Warier | 08/11/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/11/23 | 0.5 | Review of Materials re Term Sheet |
| Nikhil Warier | 08/11/23 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 08/11/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/11/23 | 0.5 | Call with Weil re Claims |
| Nikhil Warier | 08/11/23 | 3.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/12/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/12/23 | 7.0 | Preparation and Review of Materials re Term Sheet |
| Nikhil Warier | 08/13/23 | 4.0 | Preparation and Review of Materials re Term Sheet |
| Nikhil Warier | 08/13/23 | 1.0 | Email Correspondence re Various Matters |
| Nikhil Warier | 08/14/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 08/14/23 | 4.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/14/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 08/14/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/15/23 | 0.5 | Call with Weil and Alix re Claims |
| Nikhil Warier | 08/15/23 | 0.5 | Call with Company and Weil re Term Sheet |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 08/15/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 08/15/23 | 0.5 | Call with Company and Alix re Claims |
| Nikhil Warier | 08/15/23 | 2.5 | Preparation of Materials re Various Matters |
| Nikhil Warier | 08/16/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 08/16/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 08/16/23 | 0.5 | Call with Company and Weil re Mediation |
| Nikhil Warier | 08/16/23 | 1.0 | Call with Mediator |
| Nikhil Warier | 08/16/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 08/16/23 | 0.5 | Call with Company, Weil, and Alix re Claims |
| Nikhil Warier | 08/16/23 | 0.5 | Call with Weil and Alix re Claims |
| Nikhil Warier | 08/16/23 | 0.5 | Preparation of Materials re Claims |
| Nikhil Warier | 08/16/23 | 1.5 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/16/23 | 0.5 | Email Correspondence re Claims |
| Nikhil Warier | 08/17/23 | 0.5 | Preparation of Materials re Claims |
| Nikhil Warier | 08/17/23 | 1.5 | Email Correspondence re Claims |
| Nikhil Warier | 08/17/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Nikhil Warier | 08/17/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Nikhil Warier | 08/17/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Nikhil Warier | 08/17/23 | 2.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/18/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisor re Claims |
| Nikhil Warier | 08/18/23 | 1.0 | Board and Special Committee Meeting |
| Nikhil Warier | 08/18/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisor re Claims |
| Nikhil Warier | 08/18/23 | 0.5 | Email Correspondence re Claims |
| Nikhil Warier | 08/18/23 | 4.0 | Preparation of Materials re Business Plan |
| Nikhil Warier | 08/21/23 | 0.5 | Call with Company and Weil re Mediation |
| Nikhil Warier | 08/21/23 | 2.0 | Preparation of Materials re Court Matters |
| Nikhil Warier | 08/21/23 | 2.0 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 08/22/23 | 0.5 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 08/22/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 08/22/23 | 0.5 | Call with Converts AHG Advisors re Term Sheet |
| Nikhil Warier | 08/22/23 | 7.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/22/23 | 0.5 | Internal Call re Term Sheet |
| Nikhil Warier | 08/22/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/23/23 | 0.5 | Call with Company re Term Sheets |
| Nikhil Warier | 08/23/23 | 0.5 | Call with Weil and Deloitte re Taxes |
| Nikhil Warier | 08/23/23 | 0.5 | Review of Materials re Business Plan |
| Nikhil Warier | 08/23/23 | 1.0 | Email Correspondence re Claims |
| Nikhil Warier | 08/23/23 | 0.5 | Call with Company and Weil re Term Sheets |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 08/23/23 | 0.5 | Call with Company re Term Sheets |
| Nikhil Warier | 08/23/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 08/23/23 | 0.5 | Call with Company and Weil re Term Sheets |
| Nikhil Warier | 08/23/23 | 3.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/24/23 | 0.5 | Internal Call re Court Matters |
| Nikhil Warier | 08/24/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 08/24/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Nikhil Warier | 08/24/23 | 1.0 | Call with Company, Weil, and OEC Advisors re Term Sheet |
| Nikhil Warier | 08/24/23 | 1.0 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/24/23 | 0.5 | Call with Company and Weil re New Money Financing |
| Nikhil Warier | 08/24/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Nikhil Warier | 08/24/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Nikhil Warier | 08/24/23 | 0.5 | Call with Weil re Court Matters |
| Nikhil Warier | 08/24/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Nikhil Warier | 08/24/23 | 4.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/24/23 | 2.0 | Calls with Weil re Term Sheet |
| Nikhil Warier | 08/25/23 | 1.0 | Call with OEC Advisors re Term Sheet |
| Nikhil Warier | 08/25/23 | 0.5 | Call with OEC Advisors re Business Plan |
| Nikhil Warier | 08/25/23 | 0.5 | Review of Materials re Term Sheets |
| Nikhil Warier | 08/25/23 | 1.0 | Board and Special Committee Meetings |
| Nikhil Warier | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 08/25/23 | 0.5 | Call with Weil re Claims |
| Nikhil Warier | 08/25/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/25/23 | 1.5 | Calls with Weil re Term Sheet |
| Nikhil Warier | 08/25/23 | 6.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/26/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/26/23 | 1.0 | Review of Materials re Term Sheets |
| Nikhil Warier | 08/26/23 | 1.0 | Call with Weil re Term Sheet |
| Nikhil Warier | 08/26/23 | 1.0 | Call with OEC re Term Sheet |
| Nikhil Warier | 08/26/23 | 9.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/27/23 | 7.5 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/27/23 | 1.0 | Call with Company, Weil, OEC Advisors, and OEC Principals re Term Sheet |
| Nikhil Warier | 08/27/23 | 0.5 | Email Correspondence re Claims |
| Nikhil Warier | 08/28/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Nikhil Warier | 08/28/23 | 1.0 | Email Correspondence re Claims |
| Nikhil Warier | 08/28/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/28/23 | 4.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/28/23 | 1.0 | Internal Call re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 08/29/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 08/29/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/29/23 | 0.5 | Call with OEC Advisors re Term Sheet |
| Nikhil Warier | 08/29/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 08/29/23 | 0.5 | Email Correspondence re Business Plan |
| Nikhil Warier | 08/29/23 | 0.5 | Review of Materials re Term Sheet |
| Nikhil Warier | 08/29/23 | 1.0 | Preparation of Materials re Claims |
| Nikhil Warier | 08/29/23 | 3.0 | Preparation of Materials re Business Plan |
| Nikhil Warier | 08/29/23 | 0.5 | Email Correspondence re Claims |
| Nikhil Warier | 08/30/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Nikhil Warier | 08/30/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 08/30/23 | 0.5 | Call with Company and Weil re New Money Financing |
| Nikhil Warier | 08/30/23 | 1.0 | Review of Materials re Term Sheet |
| Nikhil Warier | 08/30/23 | 1.0 | Preparation of Materials re Claims |
| Nikhil Warier | 08/30/23 | 0.5 | Call with Converts AHG Advisors re Term Sheet |
| Nikhil Warier | 08/30/23 | 0.5 | Call with Weil re Various Analyses |
| Nikhil Warier | 08/30/23 | 3.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/30/23 | 2.5 | Preparation of Materials re Business Plan |
| Nikhil Warier | 08/30/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 08/31/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Nikhil Warier | 08/31/23 | 1.0 | Call with Potential Interested Party re New Money Financing |
| Nikhil Warier | 08/31/23 | 0.5 | Call with Weil and Alix re Claims |
| Nikhil Warier | 08/31/23 | 0.5 | Call with OEC re Term Sheet |
| Nikhil Warier | 08/31/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Claims |
| Nikhil Warier | 08/31/23 | 0.5 | Preparation of Materials re Claims |
| Nikhil Warier | 08/31/23 | 3.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 08/31/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Nikhil Warier | 08/31/23 | 0.5 | Call with Company, Alix, and Potential Interested Party re New Money Financing |
| Nikhil Warier | 08/31/23 | 1.0 | Email Correspondence re New Money |
| | | **206.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 08/02/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/03/23 | 1.0 | Email Correspondence re Various Matters |
| Simran Chhabra | 08/03/23 | 1.0 | Board Meeting |
| Simran Chhabra | 08/16/23 | 1.0 | Internal Call re Various Analyses |
| Simran Chhabra | 08/23/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/24/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/24/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/25/23 | 2.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 08/26/23 | 1.0 | Internal Call re Various Analyses |
| Simran Chhabra | 08/26/23 | 1.0 | Call with Company and Weil re Various Matters |
| Simran Chhabra | 08/27/23 | 1.0 | Call with Company and OEC re Various Matters |
| Simran Chhabra | 08/28/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/29/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 08/30/23 | 0.5 | Call with Weil re Various Matters |
| Simran Chhabra | 08/30/23 | 3.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 08/31/23 | 3.0 | Preparation of Materials re Various Analyses |
| | | **19.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 08/01/23 | 1.0 | Call with Company and Alix re Various Analyses |
| Sherry Xie | 08/01/23 | 0.5 | Call with Company re Liquidity |
| Sherry Xie | 08/01/23 | 0.5 | Call with Weil re Claims |
| Sherry Xie | 08/02/23 | 0.5 | Call with Company, Weil, and Deloitte re Taxes |
| Sherry Xie | 08/02/23 | 0.5 | Call with Weil re Claims |
| Sherry Xie | 08/02/23 | 0.5 | Weekly Update Call with Weil and UCC Advisors |
| Sherry Xie | 08/02/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 08/02/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 08/02/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 08/02/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 08/02/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/02/23 | 1.0 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/02/23 | 2.0 | Preparation of Materials re Claims |
| Sherry Xie | 08/03/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Sherry Xie | 08/03/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 08/03/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 08/03/23 | 1.0 | Board Meeting |
| Sherry Xie | 08/03/23 | 0.5 | Call with Weil and Alix re Various Matters |
| Sherry Xie | 08/04/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 08/04/23 | 1.0 | Board and Special Committee Meetings |
| Sherry Xie | 08/04/23 | 0.5 | Call with Company and Weil re New Money Financing |
| Sherry Xie | 08/04/23 | 4.0 | Preparation of Materials re Claims |
| Sherry Xie | 08/05/23 | 2.0 | Preparation of Materials re New Money Financing |
| Sherry Xie | 08/06/23 | 0.5 | Preparation of Materials re Special Committee Meeting |
| Sherry Xie | 08/06/23 | 1.0 | Special Committee Meeting |
| Sherry Xie | 08/06/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 08/06/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 08/07/23 | 1.0 | Preparation of Materials re Miner Equipment Lenders |
| Sherry Xie | 08/07/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 08/07/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 08/07/23 | 8.0 | Preparation of Materials re Claims |
| Sherry Xie | 08/08/23 | 0.5 | Email Correspondence re Claims |
| Sherry Xie | 08/08/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 08/08/23 | 0.5 | Call with Company re Liquidity |
| Sherry Xie | 08/08/23 | 1.5 | Preparation of Materials re Claims |
| Sherry Xie | 08/08/23 | 2.0 | Review of Materials re Term Sheet |
| Sherry Xie | 08/09/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 08/09/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 08/09/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 08/09/23 | 0.5 | Call with Weil and Deloitte re Taxes |
| Sherry Xie | 08/09/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 08/09/23 | 0.5 | Email Correspondence re Claims |
| Sherry Xie | 08/10/23 | 1.0 | Call with Company and Weil re Various Matters |
| Sherry Xie | 08/10/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Sherry Xie | 08/10/23 | 0.5 | Call with Weil re New Money Financing |
| Sherry Xie | 08/10/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 08/10/23 | 1.0 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/10/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 08/10/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 08/10/23 | 0.5 | Email Correspondence re Claim Sizes |
| Sherry Xie | 08/10/23 | 8.0 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/11/23 | 0.5 | Internal Call re Term Sheet |
| Sherry Xie | 08/11/23 | 1.0 | Board and Special Committee Meetings |
| Sherry Xie | 08/11/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 08/11/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/11/23 | 0.5 | Review of Materials re Term Sheet |
| Sherry Xie | 08/11/23 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 08/11/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/11/23 | 0.5 | Call with Weil re Claims |
| Sherry Xie | 08/11/23 | 3.0 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/12/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/12/23 | 0.5 | Review of Materials re Term Sheet |
| Sherry Xie | 08/12/23 | 4.5 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/13/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 08/14/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 08/14/23 | 1.5 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/14/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 08/14/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/15/23 | 0.5 | Call with Weil and Alix re Claims |
| Sherry Xie | 08/15/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/15/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 08/15/23 | 0.5 | Call with Company and Alix re Claims |
| Sherry Xie | 08/16/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 08/16/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 08/16/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 08/16/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 08/16/23 | 0.5 | Call with Company, Weil, and Alix re Claims |
| Sherry Xie | 08/16/23 | 0.5 | Call with Weil and Alix re Claims |
| Sherry Xie | 08/16/23 | 0.5 | Preparation of Materials re Claims |
| Sherry Xie | 08/16/23 | 0.5 | Email Correspondence re Claims |
| Sherry Xie | 08/17/23 | 0.5 | Preparation of Materials re Claims |
| Sherry Xie | 08/17/23 | 2.0 | Email Correspondence re Claims |
| Sherry Xie | 08/17/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Sherry Xie | 08/17/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 08/17/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 08/18/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisor re Claims |
| Sherry Xie | 08/18/23 | 1.0 | Board and Special Committee Meeting |
| Sherry Xie | 08/18/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisor re Claims |
| Sherry Xie | 08/18/23 | 0.5 | Email Correspondence re Claims |
| Sherry Xie | 08/18/23 | 4.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 08/19/23 | 0.5 | Email Correspondence re Claims |
| Sherry Xie | 08/21/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 08/21/23 | 3.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 08/22/23 | 1.0 | Preparation and Review of Materials re Business Plan |
| Sherry Xie | 08/22/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 08/22/23 | 0.5 | Call with Converts AHG Advisors re Term Sheet |
| Sherry Xie | 08/22/23 | 4.5 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/22/23 | 0.5 | Internal Call re Term Sheet |
| Sherry Xie | 08/22/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/23/23 | 0.5 | Call with Company re Term Sheets |
| Sherry Xie | 08/23/23 | 0.5 | Call with Weil and Deloitte re Taxes |
| Sherry Xie | 08/23/23 | 0.5 | Review of Materials re Business Plan |
| Sherry Xie | 08/23/23 | 1.0 | Email Correspondence re Claims |
| Sherry Xie | 08/23/23 | 0.5 | Call with Company and Weil re Term Sheets |
| Sherry Xie | 08/23/23 | 0.5 | Call with Company re Term Sheets |
| Sherry Xie | 08/23/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 08/23/23 | 0.5 | Call with Company and Weil re Term Sheets |
| Sherry Xie | 08/24/23 | 0.5 | Internal Call re Court Matters |
| Sherry Xie | 08/24/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Sherry Xie | 08/24/23 | 1.0 | Call with Company, Weil, and OEC Advisors re Term Sheet |
| Sherry Xie | 08/24/23 | 1.0 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/24/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 08/24/23 | 0.5 | Call with Weil re Court Matters |
| Sherry Xie | 08/24/23 | 0.5 | Call with Company and Weil re Various Analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 08/25/23 | 0.5 | Call with OEC Advisors re Business Plan |
| Sherry Xie | 08/25/23 | 0.5 | Review of Materials re Term Sheets |
| Sherry Xie | 08/25/23 | 1.0 | Board and Special Committee Meetings |
| Sherry Xie | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 08/25/23 | 0.5 | Call with Weil re Claims |
| Sherry Xie | 08/25/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/25/23 | 3.0 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/25/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 08/26/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 08/26/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/26/23 | 1.0 | Review of Materials re Term Sheets |
| Sherry Xie | 08/27/23 | 1.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 08/27/23 | 1.0 | Call with Company, Weil, OEC Advisors, and OEC Principals re Term Sheet |
| Sherry Xie | 08/27/23 | 0.5 | Email Correspondence re Claims |
| Sherry Xie | 08/28/23 | 0.5 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 08/28/23 | 1.0 | Email Correspondence re Claims |
| Sherry Xie | 08/28/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/28/23 | 1.0 | Preparation of Materials re Term Sheet |
| Sherry Xie | 08/28/23 | 1.0 | Internal Call re Various Matters |
| Sherry Xie | 08/29/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 08/29/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/29/23 | 0.5 | Call with OEC Advisors re Term Sheet |
| Sherry Xie | 08/29/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 08/29/23 | 0.5 | Review of Materials re Term Sheet |
| Sherry Xie | 08/29/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 08/29/23 | 3.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 08/29/23 | 0.5 | Email Correspondence re Claims |
| Sherry Xie | 08/30/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Sherry Xie | 08/30/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 08/30/23 | 1.0 | Review of Materials re Term Sheet |
| Sherry Xie | 08/30/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 08/30/23 | 0.5 | Call with Converts AHG Advisors re Term Sheet |
| Sherry Xie | 08/30/23 | 0.5 | Call with Weil re Various Analyses |
| Sherry Xie | 08/30/23 | 4.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 08/30/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 08/31/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Sherry Xie | 08/31/23 | 1.0 | Call with Potential Interested Party re New Money Financing |
| Sherry Xie | 08/31/23 | 0.5 | Call with Weil and Alix re Claims |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 08/31/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Claims |
| Sherry Xie | 08/31/23 | 0.5 | Preparation of Materials re Claims |
| Sherry Xie | 08/31/23 | 5.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 08/31/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 08/31/23 | 0.5 | Call with Company, Alix, and Potential Interested Party re New Money Financing |
| Sherry Xie | 08/31/23 | 2.0 | Review of Materials re Court Matters |
| | | **154.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Darius Hong | 08/02/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/03/23 | 1.0 | Email Correspondence re Various Matters |
| Darius Hong | 08/03/23 | 1.0 | Board Meeting |
| Darius Hong | 08/15/23 | 2.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 08/16/23 | 1.0 | Internal Call re Various Analyses |
| Darius Hong | 08/22/23 | 3.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 08/23/23 | 8.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 08/23/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/24/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/24/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/25/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/25/23 | 6.5 | Preparation of Materials re Various Analyses |
| Darius Hong | 08/26/23 | 1.0 | Internal Call re Various Analyses |
| Darius Hong | 08/26/23 | 1.0 | Call with Company and Weil re Various Matters |
| Darius Hong | 08/27/23 | 1.0 | Call with Company and OEC re Various Matters |
| Darius Hong | 08/28/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/29/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 08/29/23 | 0.5 | Preparation of Materials re Various Analyses |
| Darius Hong | 08/30/23 | 0.5 | Call with Weil re Various Matters |
| Darius Hong | 08/30/23 | 5.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 08/31/23 | 5.0 | Preparation of Materials re Various Analyses |
| | | **41.0** | |

## **Exhibit C**

**Ninth Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (CML) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**NINTH MONTHLY FEE STATEMENT OF PJT PARTNERS LP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS INVESTMENT BANKER TO THE DEBTORS FOR**
**THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | PJT Partners LP | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Date Order of Employment Signed:** | February 8, 2023 [Docket No. 503] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | September 1, 2023 | September 30, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement:** | $160,000.00 (80% of $200,000.00) | |
| **Total expenses requested for payment in this Statement:** | $6,322.28 | |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | $166,322.28 | |
| **Total fees and expenses for the period covered by this Statement (includes the 20% Holdback):** | $206,322.28 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "Fee Procedures Order"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the Fee Procedures Order, PJT Partners LP ("PJT"), as investment banker to the Debtors, hereby files its *Ninth Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses Incurred as Investment Banker to the Debtors for the Period from September 1, 2023 through September 30, 2023* (the "Monthly Fee Statement").

1.      By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $160,000.00 (80% of $200,000.00) as compensation for professional services rendered to the Debtors during the period from September 1, 2023 through September 30, 2023 (the "Fee Period") and reimbursement of actual and necessary expenses incurred in the amount of $6,322.28, for a total amount of $166,322.28, to be paid upon expiration of the objection deadline.

2.      In support of this Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **Exhibit A**, and *Time Records for the Fee Period*, attached hereto as **Exhibit B**.

2

3.      Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) within fourteen (14) days after service of this Monthly Fee Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee Period, some expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.   PJT reserves the right to make further application to the Court for allowance of such expenses not included herein.   Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

New York, New York
Dated: October 20, 2023

/s/ John Singh
John Singh
Partner
PJT Partners LP
280 Park Avenue
New York, NY 10017
(212) 364-7800

*Investment Banker to the Debtors*

3

## EXHIBIT A

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

PJT Partners



October 20, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

Monthly Fee for the period of September 1, 2023 through September 30, 2023:  $        200,000.00

Less: 20% Holdback                                                                                              (40,000.00)

Out-of-pocket expenses processed through October 6, 2023:[1]

| | | | |
|---|---|---:|---:|
| Airfare | $ | 2,853.35 | |
| Ground Transportation | | 747.58 | |
| Communications | | 65.00 | |
| Meals | | 70.65 | |
| Lodging | | 2,585.70 | 6,322.28 |

**Total Amount Due**                                                           $        **166,322.28**

**Invoice No. 10025868**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Core Scientific**
**Summary of Expenses**

|  | GL Detail Oct-23 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 2,853.35 | $ | 2,853.35 |
| Ground Transportation | | 747.58 | | 747.58 |
| Communications | | 65.00 | | 65.00 |
| Employee Meals | | 70.65 | | 70.65 |
| Lodging | | 2,585.70 | | 2,585.70 |
| **Total** | **$** | **6,322.28** | **$** | **6,322.28** |

| | | |
|---|---|---|
| **Airfare** | **$** | **2,853.35** |
| **Ground Trnsportation** | | **747.58** |
| **Communications** | | **65.00** |
| **Meals** | | **70.65** |
| **Lodging** | | **2,585.70** |
| **Total Expenses** | **$** | **6,322.28** |

**Core Scientific**
**Detail of Expenses Processed**
**Through October 6, 2023**
**Invoice No. 10025868**

**Airfare**

| | | |
|---|---|---|
| Midha (travel agency booking fee for flight to Houston, TX from Queens, NY on 07/25/23) | 07/11/23 | 55.00 |
| Midha (travel agency booking fee for flight to Denver, from Houston, TX on 07/26/23) | 07/11/23 | 55.00 |
| Midha (one-way coach class flight to Houston, TX from Queens, NY) | 07/25/23 | 295.46 |
| Midha (one-way coach class flight to Denver, CO from Houston, TX) | 07/26/23 | 209.93 |
| Singh (travel agency booking fee for flight to/from Houston, TX from/to Queens, NY 06/28 - 06/29/23) | 05/31/23 | 55.00 |
| Singh (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 06/28/23 - 06/29/23 | 773.00 |
| Xie (one-way coach class flight to Houston, TX from Queens, NY) | 07/24/23 | 345.86 |
| Xie (one-way coach class flight to Newark, NJ from Houston, TX) | 07/26/23 | 249.12 |
| Warier (one-way coach class flight to Houston, TX from Queens, NY) | 07/24/23 | 345.86 |
| Warier (one-way coach class flight to Newark, NJ from Houston, TX) | 07/26/23 | 249.12 |
| Warier (travel agency booking fee for flight to Houston, TX from Queens, NY on 07/24/23) | 07/17/23 | 55.00 |
| Warier (travel agency booking fee for flight to Newark, NJ from Houston, TX on 07/26/23) | 07/17/23 | 55.00 |
| Xie (travel agency booking fee for flight to Houston, TX from Queens, NY on 07/24/23) | 07/17/23 | 55.00 |
| Xie (travel agency booking fee for flight to Newark, NJ from Houston, TX on 07/26/23) | 07/17/23 | 55.00 |
| **Subtotal - Airfare** | | **$ 2,853.35** |

**Ground Transportation**

| | | |
|---|---|---|
| Midha (taxi to LaGuardia Airport in Queens, NY from office) | 07/24/23 | 135.37 |
| Midha (taxi to hotel from airport in Houston, TX) | 07/24/23 | 141.25 |
| Midha (taxi while in Houston, TX) | 07/25/23 | 30.66 |
| Midha (taxi while in Houston, TX) | 07/25/23 | 30.38 |
| Midha (taxi while in Houston, TX) | 07/26/23 | 24.14 |
| Warier (taxi while in Houston, TX) | 07/25/23 | 27.02 |
| Warier (taxi while in Houston, TX) | 07/26/23 | 26.33 |
| Warier (taxi to airport from client meeting in Houston, TX) | 07/26/23 | 141.38 |
| Warier (taxi home from Newark Airport in Newark, NJ) | 07/26/23 | 128.47 |
| Xie (taxi home from Newark Airport in Newark, NJ) | 07/27/23 | 62.58 |
| **Subtotal - Ground Transportation** | | **747.58** |

**Communications**

| | | |
|---|---|---|
| Midha (wi-fi access while traveling) | 07/24/23 | 25.00 |
| Warier (wi-fi access while traveling) | 07/24/23 | 15.00 |
| Warier (wi-fi access while traveling) | 07/26/23 | 10.00 |
| Xie (wi-fi access while traveling) | 07/24/23 | 15.00 |
| **Subtotal - Communications** | | **65.00** |

**Employee Meals**

| | | |
|---|---|---|
| Midha (working lunch meal while in Houston, TX) | 07/25/23 | 7.98 |
| Warier (working lunch meal while in Houston, TX) | 07/24/23 | 5.41 |
| Warier (working dinner meal at LaGuardia Airport in Queens, NY) | 07/24/23 | 57.26 |
| **Subtotal - Employee Meals** | | **70.65** |

**Lodging**

| | | |
|---|---|---|
| Warier (2 night hotel stay in Houston, TX) | 07/24/23 - 07/26/23 | 1,275.30 |
| Xie (2 night hotel stay in Houston, TX) | 07/24/23 - 07/26/23 | 1,310.40 |
| **Subtotal - Lodging** | | **2,585.70** |

| | | |
|---|---|---|
| **Total Expenses** | | **$ 6,322.28** |

## EXHIBIT B

**TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 39.5 |
| Avinash Patel | Partner | 7.5 |
| Ashim Midha | Vice President | 74.5 |
| Nikhil Warier | Associate | 147.5 |
| Simran Chhabra | Associate | 35.0 |
| Sherry Xie | Analyst | 105.5 |
| Darius Hong | Analyst | 30.5 |
| | **Total** | **440.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 09/01/23 | 0.5 | Review of Materials re Various Matters |
| John Singh | 09/01/23 | 1.0 | Board and Special Committee Meetings |
| John Singh | 09/01/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Plan |
| John Singh | 09/02/23 | 0.5 | Email Correspondence re Various Matters |
| John Singh | 09/04/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Various Matters |
| John Singh | 09/05/23 | 0.5 | Review of Materials re Various Matters |
| John Singh | 09/05/23 | 0.5 | Board and Special Committee Meeting |
| John Singh | 09/06/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| John Singh | 09/06/23 | 1.0 | Email Correspondence re Various Matters |
| John Singh | 09/07/23 | 2.0 | Review of Materials re Mediation |
| John Singh | 09/07/23 | 1.0 | Meeting with Company and Weil re Mediation |
| John Singh | 09/07/23 | 4.0 | Meeting with Company, Weil, and Converts AHG Advisors and Principals re Mediation |
| John Singh | 09/08/23 | 0.5 | Review of Materials re Term Sheet |
| John Singh | 09/08/23 | 0.5 | Internal Call re Mediation |
| John Singh | 09/08/23 | 0.5 | Board and Special Committee Meetings |
| John Singh | 09/08/23 | 0.5 | Call with Company and Weil re Mediation |
| John Singh | 09/10/23 | 0.5 | Call with Company and Weil re Term Sheet |
| John Singh | 09/10/23 | 0.5 | Review of Materials re Various Matters |
| John Singh | 09/11/23 | 0.5 | Call with Converts AHG Advisors re Term Sheet |
| John Singh | 09/11/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 09/13/23 | 1.0 | Review of Materials re Term Sheet |
| John Singh | 09/13/23 | 0.5 | Email Correspondence re Various Matters |
| John Singh | 09/13/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| John Singh | 09/15/23 | 1.0 | Review of Materials re Various Matters |
| John Singh | 09/15/23 | 1.0 | Board and Special Committee Meeting |
| John Singh | 09/15/23 | 0.5 | Call with Company and DIP Lender re Mediation |
| John Singh | 09/15/23 | 0.5 | Call with Company and OEC Advisors re Mediation |
| John Singh | 09/16/23 | 0.5 | Review of Materials re Mediation |
| John Singh | 09/16/23 | 0.5 | Call with Company and Weil re Mediation |
| John Singh | 09/16/23 | 0.5 | Call with Weil and OEC Advisors re Mediation |
| John Singh | 09/17/23 | 0.5 | Review of Materials re Mediation |
| John Singh | 09/17/23 | 0.5 | Call with Company and Weil re Mediation |
| John Singh | 09/18/23 | 0.5 | Review of Materials re Mediation |
| John Singh | 09/18/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 09/19/23 | 1.0 | Review of Materials re Term Sheets |
| John Singh | 09/19/23 | 0.5 | Call with Company and Weil re Various Matters |
| John Singh | 09/19/23 | 0.5 | Call with OEC Advisors re Mediation |
| John Singh | 09/19/23 | 0.5 | Call with Company and Weil re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 09/20/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| John Singh | 09/22/23 | 0.5 | Review of Materials re Various Matters |
| John Singh | 09/22/23 | 0.5 | Board and Special Committee Meeting |
| John Singh | 09/25/23 | 0.5 | Review of Materials re Term Sheets |
| John Singh | 09/26/23 | 0.5 | Call with Company, Weil, OEC Advisors, and OEC Principals re Various Matters |
| John Singh | 09/28/23 | 1.0 | Review of Materials re Mediation |
| John Singh | 09/28/23 | 1.0 | Review of Materials re Mediation |
| John Singh | 09/28/23 | 2.0 | Meeting with Company, Weil, and Alix re Term Sheets |
| John Singh | 09/28/23 | 4.0 | Meeting with Company, Weil, Alix, and Converts AHG Advisors and Principals re Term Sheets |
| John Singh | 09/29/23 | 0.5 | Review of Materials re Various Matters |
| John Singh | 09/29/23 | 1.0 | Board and Special Committee Meeting |
| | | **39.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 09/03/23 | 0.5 | Review of Materials re Various Analyses |
| Avinash Patel | 09/04/23 | 0.5 | Review of Materials re Various Analyses |
| Avinash Patel | 09/05/23 | 0.5 | Internal Call re Various Analyses |
| Avinash Patel | 09/05/23 | 1.0 | Board and Special Committee Meeting |
| Avinash Patel | 09/07/23 | 4.5 | Mediation Session |
| Avinash Patel | 09/18/23 | 0.5 | Internal Call re Various Matters |
| | | **7.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 09/05/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 09/05/23 | 1.0 | Review of Draft Disclosure Statement |
| Ashim Midha | 09/05/23 | 0.5 | Special Committee / Board Meeting |
| Ashim Midha | 09/06/23 | 0.5 | Call with DIP Lender re Various Matters |
| Ashim Midha | 09/06/23 | 0.5 | Weekly Call with UCC |
| Ashim Midha | 09/06/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 09/06/23 | 0.5 | Weekly Call with Company re Various Matters |
| Ashim Midha | 09/06/23 | 1.0 | Review of Draft Disclosure Statement |
| Ashim Midha | 09/06/23 | 0.5 | Call with Convertible Notes AHG Advisor re Analysis |
| Ashim Midha | 09/07/23 | 0.5 | Review of Draft Disclosure Statement |
| Ashim Midha | 09/07/23 | 0.5 | Review of Term Sheets |
| Ashim Midha | 09/07/23 | 1.0 | Meeting with Company and Weil |
| Ashim Midha | 09/07/23 | 4.5 | Mediation Session |
| Ashim Midha | 09/07/23 | 0.5 | Weekly Call with Miner Equipment Lenders' Advisors |
| Ashim Midha | 09/07/23 | 2.0 | Review and Preparation of Materials re Mediation |
| Ashim Midha | 09/08/23 | 0.5 | Review and Preparation of Materials re Mediation |
| Ashim Midha | 09/08/23 | 1.5 | Internal Discussions re Mediation |
| Ashim Midha | 09/08/23 | 0.5 | Board Meeting |
| Ashim Midha | 09/08/23 | 1.0 | Calls with Company re Mediation |
| Ashim Midha | 09/09/23 | 1.5 | Internal Discussions re Mediation |
| Ashim Midha | 09/09/23 | 2.0 | Review and Preparation of Materials re Mediation |
| Ashim Midha | 09/09/23 | 0.5 | Review and Preparation of Materials re Mediation |
| Ashim Midha | 09/10/23 | 0.5 | Call with Company re Mediation |
| Ashim Midha | 09/10/23 | 1.5 | Review and Preparation of Materials re Mediation |
| Ashim Midha | 09/10/23 | 0.5 | Call with Weil re Term Sheet |
| Ashim Midha | 09/10/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Ashim Midha | 09/10/23 | 0.5 | Call with Moelis re Mediation |
| Ashim Midha | 09/11/23 | 0.5 | Call with Equipment Lender re Term Sheet |
| Ashim Midha | 09/11/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 09/11/23 | 0.5 | Call with Company and Weil re Mediation |
| Ashim Midha | 09/12/23 | 0.5 | Call with Equipment Lender re Term Sheet |
| Ashim Midha | 09/12/23 | 1.0 | Mediation Discussion |
| Ashim Midha | 09/12/23 | 0.5 | Call with Company re Status |
| Ashim Midha | 09/12/23 | 0.5 | Call with Company re Mediation |
| Ashim Midha | 09/12/23 | 0.5 | Weekly Call with UCC Advisors |
| Ashim Midha | 09/13/23 | 0.5 | Weekly Call with Company, Weil, Alix |
| Ashim Midha | 09/13/23 | 0.5 | Weekly Call with OEC Advisors |
| Ashim Midha | 09/13/23 | 0.5 | Call with DIP Lender re Mediation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 09/14/23 | 0.5 | Call with Company re Mediation |
| Ashim Midha | 09/14/23 | 0.5 | Weekly Call with Convertible Notes AHG Advisors |
| Ashim Midha | 09/14/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 09/14/23 | 0.5 | Call with Company re Mediation |
| Ashim Midha | 09/14/23 | 1.5 | Internal Discussions re Various Matters |
| Ashim Midha | 09/14/23 | 0.5 | Weekly Call with Equipment Lender Advisors |
| Ashim Midha | 09/14/23 | 0.5 | Call with UCC Advisors re Mediation |
| Ashim Midha | 09/15/23 | 1.0 | Board Meeting + Special Committee Meeting |
| Ashim Midha | 09/15/23 | 0.5 | Call with OEC Advisor re Mediation |
| Ashim Midha | 09/15/23 | 0.5 | Call with DIP Lender and Company re Mediation |
| Ashim Midha | 09/16/23 | 0.5 | Call with Company and Weil re Mediation |
| Ashim Midha | 09/16/23 | 0.5 | Review of Documents re Term Sheet |
| Ashim Midha | 09/16/23 | 0.5 | Call with OEC Advisors re Mediation |
| Ashim Midha | 09/17/23 | 1.5 | Calls with Company re Status |
| Ashim Midha | 09/17/23 | 0.5 | Mediation Discussion |
| Ashim Midha | 09/17/23 | 1.0 | Call with Stakeholder re Mediation |
| Ashim Midha | 09/17/23 | 1.0 | Review of Documents re Term Sheet |
| Ashim Midha | 09/18/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 09/18/23 | 0.5 | Call with Company re Mediation |
| Ashim Midha | 09/18/23 | 0.5 | Call with UCC Advisor |
| Ashim Midha | 09/18/23 | 0.5 | Review of Documents re Term Sheet |
| Ashim Midha | 09/18/23 | 1.0 | Review of Documents re Term Sheet |
| Ashim Midha | 09/19/23 | 1.0 | Review of Documents re Term Sheet |
| Ashim Midha | 09/19/23 | 0.5 | Call with OEC Advisors re Mediation |
| Ashim Midha | 09/19/23 | 1.0 | Calls with Company re Mediation |
| Ashim Midha | 09/19/23 | 0.5 | Review of Documents re Term Sheet |
| Ashim Midha | 09/20/23 | 0.5 | Call with Company and Alix re Various Analyses |
| Ashim Midha | 09/20/23 | 0.5 | Weekly Update Call with UCC Advisors |
| Ashim Midha | 09/20/23 | 2.0 | Preparation and Review of Materials re Various Analyses |
| Ashim Midha | 09/20/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 09/20/23 | 0.5 | Weekly Update Call with OEC Advisors |
| Ashim Midha | 09/21/23 | 0.5 | Review of Documents re Plan |
| Ashim Midha | 09/21/23 | 0.5 | Weekly Update Call with Convertible Notes' AHG Advisors |
| Ashim Midha | 09/21/23 | 1.0 | Calls with Company re Various Matters |
| Ashim Midha | 09/21/23 | 0.5 | Weekly Update Call with DIP Lender |
| Ashim Midha | 09/21/23 | 0.5 | Weekly Update Call with Equipment Lender Advisors |
| Ashim Midha | 09/21/23 | 0.5 | Call with Company and Alix re Various Analyses |
| Ashim Midha | 09/22/23 | 0.5 | Call with Company and DIP Lender re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 09/22/23 | 0.5 | Board Call |
| Ashim Midha | 09/22/23 | 0.5 | Preparation and Review of Materials re Board Meeting |
| Ashim Midha | 09/25/23 | 0.5 | Calls with Company re Various Matters |
| Ashim Midha | 09/25/23 | 1.0 | Email Correspondence re Scheduling |
| Ashim Midha | 09/25/23 | 1.0 | Review of Materials re Various Analyses |
| Ashim Midha | 09/26/23 | 0.5 | Call with Company and Weil re Various Matters |
| Ashim Midha | 09/26/23 | 0.5 | Call with OEC re General Update |
| Ashim Midha | 09/26/23 | 0.5 | Call with Weil re Real Estate |
| Ashim Midha | 09/27/23 | 0.5 | Weekly Call with UCC Advisors |
| Ashim Midha | 09/27/23 | 0.5 | Call with Interested Party |
| Ashim Midha | 09/27/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Ashim Midha | 09/27/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 09/27/23 | 0.5 | Weekly Call with OEC Advisors |
| Ashim Midha | 09/27/23 | 1.0 | Call with AHG of Convertible Notes' Advisors re Mediation |
| Ashim Midha | 09/28/23 | 1.0 | Meeting with Company and Weil re Mediation |
| Ashim Midha | 09/28/23 | 3.0 | Mediation |
| Ashim Midha | 09/28/23 | 2.0 | Review and Preparation of Various Analyses |
| Ashim Midha | 09/28/23 | 0.5 | Weekly Call with DIP Lender |
| Ashim Midha | 09/29/23 | 1.0 | Preparation & Review of Various Analyses |
| Ashim Midha | 09/29/23 | 0.5 | Call with Company re Analyses |
| Ashim Midha | 09/29/23 | 0.5 | Call with Company re Analyses |
| | | **74.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 09/01/23 | 0.5 | Preparation of Materials re SC Meeting |
| Nikhil Warier | 09/01/23 | 1.5 | Calls with Weil re Term Sheet |
| Nikhil Warier | 09/01/23 | 1.0 | Email Correspondence re Term Sheet |
| Nikhil Warier | 09/01/23 | 1.0 | Preparation of Materials re New Money |
| Nikhil Warier | 09/01/23 | 1.0 | Board and Special Committee Meetings |
| Nikhil Warier | 09/01/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Plan |
| Nikhil Warier | 09/01/23 | 1.0 | Call with OEC re Term Sheet |
| Nikhil Warier | 09/02/23 | 0.5 | Call with Weil re Term Sheet |
| Nikhil Warier | 09/02/23 | 0.5 | Call with OEC re Term Sheet |
| Nikhil Warier | 09/03/23 | 0.5 | Review of Materials re Claims |
| Nikhil Warier | 09/03/23 | 1.0 | Calls with Weil re Term Sheet |
| Nikhil Warier | 09/04/23 | 1.0 | Call with Company and Potential Interested Party re New Money Financing |
| Nikhil Warier | 09/04/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Various Matters |
| Nikhil Warier | 09/04/23 | 2.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 09/04/23 | 2.5 | Preparation of Materials re Court Matters |
| Nikhil Warier | 09/04/23 | 1.0 | Email Correspondence re Various Matters |
| Nikhil Warier | 09/05/23 | 0.5 | Preparation of Materials re SC Meeting |
| Nikhil Warier | 09/05/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 09/05/23 | 0.5 | Board and Special Committee Meeting |
| Nikhil Warier | 09/05/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 09/05/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisors re Term Sheet |
| Nikhil Warier | 09/05/23 | 0.5 | Call with Company, Alix, and Potential Interested Party re New Money Financing |
| Nikhil Warier | 09/05/23 | 1.0 | Preparation of Materials re Court Matters |
| Nikhil Warier | 09/05/23 | 0.5 | Review of Materials re Business Plan |
| Nikhil Warier | 09/05/23 | 1.0 | Preparation of Materials re Claims |
| Nikhil Warier | 09/05/23 | 1.5 | Calls with Weil re Term Sheet |
| Nikhil Warier | 09/05/23 | 0.5 | Call with Company re Term Sheet |
| Nikhil Warier | 09/06/23 | 0.5 | Call with Company and DIP Lender re Various Matters |
| Nikhil Warier | 09/06/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Nikhil Warier | 09/06/23 | 0.5 | Review of Materials re Various Matters |
| Nikhil Warier | 09/06/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 09/06/23 | 0.5 | Call with Alix re Business Plan |
| Nikhil Warier | 09/06/23 | 3.0 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/06/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 09/06/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Nikhil Warier | 09/06/23 | 0.5 | Call with Alix re Court Matters |
| Nikhil Warier | 09/06/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Nikhil Warier | 09/06/23 | 0.5 | Email Correspondence re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 09/06/23 | 0.5 | Internal Call re Mediation |
| Nikhil Warier | 09/07/23 | 1.0 | Meeting with Company and Weil re Mediation |
| Nikhil Warier | 09/07/23 | 4.0 | Meeting with Company, Weil, and Converts AHG Advisors and Principals re Mediation |
| Nikhil Warier | 09/07/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Nikhil Warier | 09/07/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Nikhil Warier | 09/07/23 | 3.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 09/08/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Nikhil Warier | 09/08/23 | 0.5 | Internal Call re Mediation |
| Nikhil Warier | 09/08/23 | 0.5 | Board and Special Committee Meetings |
| Nikhil Warier | 09/08/23 | 0.5 | Call with Company and Weil re Mediation |
| Nikhil Warier | 09/08/23 | 0.5 | Call with Company and Weil re Settlement |
| Nikhil Warier | 09/08/23 | 0.5 | Call with Company and Weil re Mediation |
| Nikhil Warier | 09/08/23 | 0.5 | Review of Materials re Claims |
| Nikhil Warier | 09/09/23 | 6.0 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 09/10/23 | 5.5 | Preparation of Materials re Term Sheet |
| Nikhil Warier | 09/10/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 09/10/23 | 0.5 | Call with Weil re Term Sheet |
| Nikhil Warier | 09/10/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 09/10/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Term Sheet |
| Nikhil Warier | 09/11/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 09/11/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 09/11/23 | 3.0 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/12/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 09/12/23 | 0.5 | Call with Weil re Term Sheet |
| Nikhil Warier | 09/12/23 | 0.5 | Call with AHG advisors re Term Sheet |
| Nikhil Warier | 09/12/23 | 0.5 | Review of Materials re Business Plan |
| Nikhil Warier | 09/12/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Nikhil Warier | 09/12/23 | 2.5 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 09/12/23 | 0.5 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 09/13/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Nikhil Warier | 09/13/23 | 8.0 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/13/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 09/13/23 | 0.5 | Virtual Attendance at Court Hearing |
| Nikhil Warier | 09/13/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 09/14/23 | 1.0 | Preparation of Materials re SC Meeting |
| Nikhil Warier | 09/14/23 | 0.5 | Call with Company and Weil re Mediation |
| Nikhil Warier | 09/14/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Nikhil Warier | 09/14/23 | 0.5 | Call with Company re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 09/14/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Nikhil Warier | 09/14/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Nikhil Warier | 09/14/23 | 0.0 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Nikhil Warier | 09/14/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 09/14/23 | 1.0 | Preparation of Claims |
| Nikhil Warier | 09/14/23 | 0.5 | Review of Materials re New Money |
| Nikhil Warier | 09/15/23 | 0.5 | Review of Materials re Business Plan |
| Nikhil Warier | 09/15/23 | 1.0 | Preparation of Materials re SC Meeting |
| Nikhil Warier | 09/15/23 | 1.0 | Board and Special Committee Meeting |
| Nikhil Warier | 09/15/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 09/15/23 | 0.5 | Call with Company and DIP Lender re Mediation |
| Nikhil Warier | 09/15/23 | 0.5 | Call with Company and OEC Advisors re Mediation |
| Nikhil Warier | 09/15/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Nikhil Warier | 09/15/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 09/15/23 | 4.0 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/16/23 | 0.5 | Call with Company and Weil re Mediation |
| Nikhil Warier | 09/16/23 | 4.0 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/16/23 | 0.5 | Call with Weil and OEC Advisors re Mediation |
| Nikhil Warier | 09/17/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 09/17/23 | 0.5 | Call with Company and Weil re Mediation |
| Nikhil Warier | 09/17/23 | 1.0 | Call with Company and Weil re Mediation |
| Nikhil Warier | 09/17/23 | 0.5 | Call with Company, Weil, and DIP Lender re Term Sheet |
| Nikhil Warier | 09/17/23 | 2.0 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/17/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 09/18/23 | 1.0 | Preparation of Materials re Various Analyses |
| Nikhil Warier | 09/18/23 | 0.5 | Call with DIP Lender re Term  Sheets |
| Nikhil Warier | 09/18/23 | 2.5 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/18/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 09/19/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 09/19/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 09/19/23 | 0.5 | Call with OEC Advisors re Mediation |
| Nikhil Warier | 09/19/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 09/19/23 | 1.0 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 09/19/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 09/19/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 09/20/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 09/20/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Nikhil Warier | 09/20/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 09/20/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 09/20/23 | 2.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 09/25/23 | 1.5 | Preparation of Materials re Various Matters |
| Nikhil Warier | 09/25/23 | 0.5 | Call with Miner Equipment Lender re Term Sheets |
| Nikhil Warier | 09/25/23 | 1.5 | Preparation of Materials re Claims |
| Nikhil Warier | 09/25/23 | 0.5 | Email Correspondence re Asset Sales |
| Nikhil Warier | 09/26/23 | 1.0 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 09/26/23 | 0.5 | Call with Company, Weil, OEC Advisors, and OEC Principals re Various Matters |
| Nikhil Warier | 09/26/23 | 0.5 | Call with UCC re Term Sheets |
| Nikhil Warier | 09/26/23 | 2.0 | Preparation and Review of Materials re Various Maters |
| Nikhil Warier | 09/26/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 09/27/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Nikhil Warier | 09/27/23 | 1.0 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/27/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 09/27/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Nikhil Warier | 09/27/23 | 0.5 | Review of Materials re Business Plan |
| Nikhil Warier | 09/27/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 09/27/23 | 0.5 | Call with Weil and Converts AHG Advisors re Term Sheets |
| Nikhil Warier | 09/28/23 | 2.0 | Meeting with Company, Weil, and Alix re Term Sheets |
| Nikhil Warier | 09/28/23 | 4.0 | Meeting with Company, Weil, Alix, and Converts AHG Advisors and Principals re Term Sheets |
| Nikhil Warier | 09/28/23 | 1.0 | Preparation of Materials re SC Materials |
| Nikhil Warier | 09/28/23 | 1.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 09/29/23 | 1.0 | Preparation of Materials re SC Materials |
| Nikhil Warier | 09/29/23 | 4.0 | Preparation of Materials re Term Sheets |
| Nikhil Warier | 09/29/23 | 1.0 | Call with Company re Various Analyses |
| Nikhil Warier | 09/29/23 | 1.0 | Board and Special Committee Meeting |
| Nikhil Warier | 09/29/23 | 0.5 | Call with OEC Advisors re New Money Financing |
| Nikhil Warier | 09/29/23 | 0.5 | Call with Company re Various Analyses |
| Nikhil Warier | 09/29/23 | 0.5 | Call with Company re Various Analyses |
| Nikhil Warier | 09/30/23 | 1.0 | Email Correspondence re Various Matters |
| Nikhil Warier | 09/30/23 | 3.0 | Preparation and Review of Materials re Various Matters |
| | | **147.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 09/01/23 | 5.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 09/01/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 09/01/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 09/02/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 09/03/23 | 12.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 09/04/23 | 2.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 09/04/23 | 9.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 09/04/23 | 2.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 09/05/23 | 1.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 09/05/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 09/05/23 | 1.0 | Board and Special Committee Meeting |
| Simran Chhabra | 09/05/23 | 0.5 | Internal Call re Various Analyses |
| Simran Chhabra | 09/05/23 | 0.5 | Review of Materials re Various Matters |
| | | **35.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 09/01/23 | 2.0 | Review of Materials re Court Matters |
| Sherry Xie | 09/01/23 | 0.5 | Call with Weil re Term Sheet |
| Sherry Xie | 09/01/23 | 1.0 | Board and Special Committee Meetings |
| Sherry Xie | 09/01/23 | 5.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/01/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Plan |
| Sherry Xie | 09/01/23 | 0.5 | Preparation of Materials re Court Matters |
| Sherry Xie | 09/01/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 09/01/23 | 0.5 | Review of Materials re Mediation |
| Sherry Xie | 09/03/23 | 0.5 | Preparation of Materials re Claims |
| Sherry Xie | 09/04/23 | 1.0 | Call with Company and Potential Interested Party re New Money Financing |
| Sherry Xie | 09/04/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Various Matters |
| Sherry Xie | 09/04/23 | 1.5 | Preparation of Materials re Claims |
| Sherry Xie | 09/04/23 | 0.5 | Review of Materials re Court Matters |
| Sherry Xie | 09/04/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 09/05/23 | 0.5 | Internal Meeting re Various Matters |
| Sherry Xie | 09/05/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 09/05/23 | 0.5 | Board and Special Committee Meeting |
| Sherry Xie | 09/05/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 09/05/23 | 0.5 | Call with Weil and Miner Equipment Lender Advisors re Term Sheet |
| Sherry Xie | 09/05/23 | 0.5 | Call with Company, Alix, and Potential Interested Party re New Money Financing |
| Sherry Xie | 09/05/23 | 1.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 09/05/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/05/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 09/06/23 | 0.5 | Call with Company and DIP Lender re Various Matters |
| Sherry Xie | 09/06/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Sherry Xie | 09/06/23 | 0.5 | Review of Materials re Various Matters |
| Sherry Xie | 09/06/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 09/06/23 | 0.5 | Call with Alix re Business Plan |
| Sherry Xie | 09/06/23 | 1.0 | Preparation of Materials re Term Sheets |
| Sherry Xie | 09/06/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 09/06/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Sherry Xie | 09/06/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Sherry Xie | 09/06/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 09/06/23 | 0.5 | Internal Call re Mediation |
| Sherry Xie | 09/07/23 | 1.0 | Meeting with Company and Weil re Mediation |
| Sherry Xie | 09/07/23 | 4.0 | Meeting with Company, Weil, and Converts AHG Advisors and Principals re Mediation |
| Sherry Xie | 09/07/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 09/07/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 09/08/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Sherry Xie | 09/08/23 | 0.5 | Internal Call re Mediation |
| Sherry Xie | 09/08/23 | 0.5 | Board and Special Committee Meetings |
| Sherry Xie | 09/08/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 09/08/23 | 0.5 | Call with Company and Weil re Settlement |
| Sherry Xie | 09/08/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 09/08/23 | 0.5 | Review of Materials re Claims |
| Sherry Xie | 09/09/23 | 4.0 | Preparation of Materials re Term Sheet |
| Sherry Xie | 09/10/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 09/10/23 | 0.5 | Call with Weil re Term Sheet |
| Sherry Xie | 09/10/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 09/10/23 | 0.5 | Call with Company, Weil, and OEC Advisors re Term Sheet |
| Sherry Xie | 09/11/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 09/12/23 | 0.5 | Call with Company and Weil re Term Sheet |
| Sherry Xie | 09/12/23 | 0.5 | Review of Materials re Business Plan |
| Sherry Xie | 09/12/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 09/12/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Sherry Xie | 09/12/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Sherry Xie | 09/12/23 | 0.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/13/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Sherry Xie | 09/13/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 09/13/23 | 0.5 | Virtual Attendance at Court Hearing |
| Sherry Xie | 09/13/23 | 0.5 | Call with Weil, Alix, and OEC Advisors re Various Matters |
| Sherry Xie | 09/14/23 | 0.5 | Call with Weil, Alix, and Converts AHG Advisors re Various Matters |
| Sherry Xie | 09/14/23 | 0.5 | Call with Company re Various Matters |
| Sherry Xie | 09/14/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 09/14/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 09/14/23 | 1.0 | Preparation of Materials re New Money |
| Sherry Xie | 09/14/23 | 1.0 | Preparation of Materials re Claims |
| Sherry Xie | 09/15/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/15/23 | 1.0 | Board and Special Committee Meeting |
| Sherry Xie | 09/15/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 09/15/23 | 0.5 | Call with Company and DIP Lender re Mediation |
| Sherry Xie | 09/15/23 | 0.5 | Call with Company and OEC Advisors re Mediation |
| Sherry Xie | 09/15/23 | 0.5 | Call with Converts AHG Advisors re Mediation |
| Sherry Xie | 09/15/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 09/16/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 09/16/23 | 3.0 | Preparation of Materials re New Money |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 09/16/23 | 0.5 | Call with Weil and OEC Advisors re Mediation |
| Sherry Xie | 09/17/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 09/17/23 | 0.5 | Call with Company and Weil re Mediation |
| Sherry Xie | 09/17/23 | 0.5 | Call with Company, Weil, and DIP Lender re Term Sheet |
| Sherry Xie | 09/17/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 09/18/23 | 1.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 09/18/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 09/18/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/18/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 09/19/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 09/19/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 09/19/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 09/19/23 | 0.5 | Call with OEC Advisors re Mediation |
| Sherry Xie | 09/19/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 09/19/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/19/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 09/19/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 09/19/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 09/20/23 | 1.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 09/20/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 09/20/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Sherry Xie | 09/20/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 09/20/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 09/20/23 | 2.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/20/23 | 1.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/21/23 | 0.5 | Call with Company and Weil re Term Sheets |
| Sherry Xie | 09/21/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 09/21/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 09/21/23 | 0.5 | Call with Weil, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 09/21/23 | 0.5 | Call with Company and Weil re Term Sheets |
| Sherry Xie | 09/21/23 | 3.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/21/23 | 0.5 | Preparation of Materials re Board and Special Committee Meeting |
| Sherry Xie | 09/22/23 | 0.5 | Call with Company, Weil, Alix, and DIP Lender re Business Plan |
| Sherry Xie | 09/22/23 | 0.5 | Preparation of Materials re Board and Special Committee Meeting |
| Sherry Xie | 09/22/23 | 0.5 | Board and Special Committee Meeting |
| Sherry Xie | 09/22/23 | 0.5 | Call with Weil re Claims |
| Sherry Xie | 09/22/23 | 1.5 | Preparation of Materials re Claims |
| Sherry Xie | 09/22/23 | 0.5 | Preparation of Materials re Business Plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 09/26/23 | 0.5 | Call with Company, Weil, OEC Advisors, and OEC Principals re Various Matters |
| Sherry Xie | 09/26/23 | 0.5 | Call with Weil re Asset Sales |
| Sherry Xie | 09/27/23 | 0.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/27/23 | 0.5 | Call with Weil and Converts AHG Advisors re Term Sheets |
| Sherry Xie | 09/28/23 | 2.0 | Meeting with Company, Weil, and Alix re Term Sheets |
| Sherry Xie | 09/28/23 | 4.0 | Meeting with Company, Weil, Alix, and Converts AHG Advisors and Principals re Term Sheets |
| Sherry Xie | 09/28/23 | 0.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 09/29/23 | 1.0 | Board and Special Committee Meeting |
| Sherry Xie | 09/29/23 | 0.5 | Call with OEC Advisors re New Money Financing |
| Sherry Xie | 09/29/23 | 0.5 | Call with Company re Various Analyses |
| Sherry Xie | 09/29/23 | 0.5 | Call with Company re Various Analyses |
| | | **105.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Darius Hong | 09/01/23 | 5.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 09/01/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 09/01/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 09/02/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 09/03/23 | 7.5 | Preparation of Materials re Various Analyses |
| Darius Hong | 09/04/23 | 2.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 09/04/23 | 9.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 09/04/23 | 2.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 09/05/23 | 1.0 | Preparation of Materials re Various Analyses |
| Darius Hong | 09/05/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 09/05/23 | 1.0 | Board and Special Committee Meeting |
| Darius Hong | 09/05/23 | 0.5 | Internal Call re Various Analyses |
| Darius Hong | 09/05/23 | 0.5 | Review of Materials re Various Matters |
| | | **30.5** | |