# **Exhibit B**

## **Berkovich Certification**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **CORE SCIENTIFIC, INC.,** *et al.,* | § § § | **Case No. 22-90341 (CML)** |
|  | § § | **(Jointly Administered)** |
| Debtors.[1] | § § | |

**CERTIFICATION OF RONIT J. BERKOVICH IN SUPPORT OF REVISED
THIRD INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR DEBTORS, FOR ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED FROM
JULY 1, 2023 THROUGH AND INCLUDING SEPTEMBER 30, 2023**

I, Ronit J. Berkovich, hereby certify that:

       1.      I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**"). Weil

maintains offices at, among other places, 700 Louisiana Street, Suite 1700, Houston, Texas 77002

and 767 Fifth Avenue, New York, New York 10153.

       2.      This certification ("**Certification**") is made in connection with Weil's

interim fee application, dated November 14, 2023 (the "**Application**"),[2] for compensation and

reimbursement of expenses for the period commencing July 1, 2023 through and including

September 30, 2023 (the "**Compensation Period**"). I have reviewed the Application and hereby

---

[1] The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors' service address is 2407 S. Congress Ave, Suite E-101, Austin, Texas 78704.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

3.      I certify that Weil has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Docket No. 541) requiring it to provide the Debtors, the attorneys for the Creditors' Committee, and the United States Trustee for the Southern District of Texas with monthly statements of Weil's fees and disbursements accrued during the Compensation Period.

4.      Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases and has continued to discuss staffing and fees with the Debtors throughout these cases. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.  The budget prepared in connection with Weil's representation of the Debtors in these chapter 11 cases and a summary of the staffing plan are attached to the Application at **Exhibit G** and **Exhibit H** respectively.

5.      In accordance with the Fee Guidelines*,* Weil responds to the questions identified therewith as follows:

> Question 1:   Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.
>
> Answer:       No.
>
> Question 2:   If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client?
>
> Answer:       The fees sought in the Application are less than the budgeted fees.
>
> Question 3:   Have any of the professionals included in the Application varied

their hourly rate based on geographic location of the bankruptcy case?

Answer:        No.

Question 4:    Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:        Yes. The time expended performing such work during the Compensation Period is included within Task Code 025.

Question 5:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:        Yes. The time expended performing such work during the Compensation Period is included within Task Code 025.

Question 6:    Does the Application include any rate increases since Weil's retention in these cases? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining the law firm to accept all future rate increases?

Answer:        As disclosed in the Retention Application, on January 1, 2023, Weil adjusted its standard billing rates for its professionals in the normal course.

Dated:   November 16, 2023

_/s/ Ronit J. Berkovich_
Ronit J. Berkovich
Partner
Weil, Gotshal & Manges LLP

**Exhibit C**

**Schedule of Professional Fees**

## COMPENSATION BY PROFESSIONAL
## JULY 1, 2023 THROUGH AND INCLUDING SEPTEMBER 30, 2023

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,895.00 | 255.10 | $483,414.50 |
| Goldring, Stuart J. | Partner | Tax | 1984 | $2,095.00 | 66.60 | $139,527.00 |
| Lynch, Alexander D. | Partner | Corporate | 1988 | $2,095.00 | 0.70 | $1,466.50 |
| Wessel, Paul J. | Partner | Tax | 1988 | $2,095.00 | 26.90 | $56,355.50 |
| Dicker, Howard B. | Partner | Corporate | 1990 | $1,995.00 | 1.40 | $2,793.00 |
| Adams, Frank R. | Partner | Corporate | 1994 | $1,950.00 | 9.10 | $17,745.00 |
| Barry, John Patrick | Partner | Litigation | 1994 | $1,795.00 | 4.30 | $7,718.50 |
| Lender, David | Partner | Litigation | 1994 | $1,795.00 | 1.00 | $1,795.00 |
| Tsekerides, Theodore E. | Partner | Litigation | 1994 | $1,595.00 | 304.70 | $485,996.50 |
| | | | | $797.50† | 5.00 | $3,987.50 |
| Osterman, Jeffrey D. | Partner | Corporate | 1996 | $1,875.00 | 10.60 | $19,875.00 |
| Wohl, David E. | Partner | Corporate | 1996 | $1,650.00 | 1.30 | $2,145.00 |
| Schrock, Ray C. | Partner | Restructuring | 1998 | $2,095.00 | 299.30 | $627,033.50 |
| Heyliger, Adelaja | Partner | Corporate | 1998 | $1,625.00 | 38.10 | $61,912.50 |
| Freeman, Danek A. | Partner | Corporate | 1999 | $1,750.00 | 65.10 | $113,925.00 |
| Stein, Daniel Lawrence | Partner | Litigation | 2000 | $1,795.00 | 0.90 | $1,615.50 |
| Berkovich, Ronit J. | Partner | Restructuring | 2002 | $1,925.00 | 273.80 | $527,065.00 |
| | | | | $962.50† | 8.30 | $7,988.75 |
| Westerman, Gavin | Partner | Corporate | 2004 | $1,725.00 | 90.50 | $156,112.50 |
| Johnson, Merritt S. | Partner | Corporate | 2007 | $1,625.00 | 141.80 | $230,425.00 |
| Seales, Jannelle Marie | Partner | Corporate | 2009 | $1,497.00 | 0.20 | $299.00 |
| Adams, Dennis | Partner | Corporate | 2014 | $1,495.00 | 7.60 | $11,362.00 |
| Magill, Amanda Graham | Partner | Tax | 2015 | $1,575.00 | 52.80 | $83,160.00 |
| Nagar, Roshelle A. | Counsel | Corporate | 1989 | $1,450.00 | 2.60 | $3,770.00 |
| Naughton, Michael | Counsel | Litigation | 1995 | $1,450.00 | 1.40 | $2,030.00 |

[1] * - Not yet admitted to practice.
[2] † - Non-working travel is billed at 50% of regular hourly rates.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Fliman, Ariel | Counsel | Corporate | 2009 | $1,375.00 | 8.30 | $11,412.50 |
| Chan, Celine | Counsel | Litigation | 2011 | $1,425.00 | 11.00 | $15,675.00 |
| Carlson, Clifford W. | Counsel | Restructuring | 2014 | $1,375.50 | 747.20 | $1,027,400.00 |
| Pucci-Sisti Maisonrouge, Maximilien J. | Counsel | Corporate | 2014 | $1,375.00 | 80.80 | $111,100.00 |
| Burbridge, Josephine Avelina | Counsel | Corporate | 2015 | $1,375.00 | 366.40 | $503,800.00 |
| Cain, Jeremy C. | Counsel | Litigation | 2016 | $1,375.00 | 47.90 | $65,862.50 |
| Wishart, Kane | Counsel | Corporate | 2018 | $1,375.00 | 8.80 | $12,100.00 |
| Smith, Leslie S. | Associate | Real Estate | 1995 | $1,345.00 | 1.00 | $1,345.00 |
| Hubana, Lidija | Associate | Litigation | 2001 | $525.00 | 4.20 | $2,205.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $775.00 | 71.50 | $55,412.50 |
| Moncada, Alcira | Associate | Litigation | 2004 | $525.00 | 1.20 | $630.00 |
| Deopersaud, Savitri A. | Associate | Litigation | 2005 | $525.00 | 0.30 | $157.50 |
| Goltser, Jonathan | Associate | Restructuring | 2011 | $1,275.00 | 76.60 | $97,665.00 |
| Goltser, Jonathan | Associate | Restructuring | 2011 | $1,225.00 | 231.90 | $284,077.50 |
| Sternberg, Adam J. | Associate | Tax | 2012 | $1,345.00 | 159.20 | $214,124.00 |
| Calabrese, Christine A. | Associate | Litigation | 2017 | $1,345.00 | 256.40 | $344,858.00 |
| | | | | $672.50† | 14.00 | $9,415.00 |
| Bednarczyk, Meggin | Associate | Corporate | 2018 | $1,345.00 | 3.90 | $5,245.50 |
| Bednarczyk, Meggin | Associate | Corporate | 2018 | $1,275.00 | 3.60 | $4,590.00 |
| Kutner, Alyssa | Associate | Corporate | 2018 | $1,345.00 | 19.40 | $26,093.00 |
| Kutner, Alyssa | Associate | Corporate | 2018 | $1,275.00 | 89.50 | $114,112.50 |
| Heckel, Theodore S. | Associate | Restructuring | 2018 | $1,275.00 | 174.40 | $222,360.00 |
| Heckel, Theodore S. | Associate | Restructuring | 2018 | $1,225.00 | 174.30 | $213,517.50 |
| DeSantis, Elena | Associate | Litigation | 2018 | $1,225.00 | 3.00 | $3,675.00 |
| Heller, Paul E. | Associate | Corporate | 2018 (CAN-BC) | $1,275.00 | 46.40 | $59,160.00 |
| Heller, Paul E. | Associate | Corporate | 2018 (CAN-BC) | $1,225.00 | 118.70 | $145,407.50 |
| Crabtree, Austin B. | Associate | Restructuring | 2018 | $1,225.00 | 89.90 | $110,127.50 |
| Crabtree, Austin B. | Associate | Restructuring | 2018 | $1,170.00 | 370.30 | $433,251.00 |
| Buschmann, Michael | Associate | Corporate | 2019 | $1,225.00 | 2.10 | $2,572.50 |
| Buschmann, Michael | Associate | Corporate | 2019 | $1,170.00 | 19.10 | $22,347.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Sharma, Sakshi | Associate | Corporate | 2019 (CAN-AB) | $1,225.00 | 0.30 | $367.50 |
| Aquilla, Elaina | Associate | Litigation | 2020 | $1,225.00 | 19.90 | $24,377.50 |
| Aquilla, Elaina | Associate | Litigation | 2020 | $1,170.00 | 15.20 | $17,784.00 |
| Islam, Intisarul | Associate | Litigation | 2020 | $1,225.00 | 6.40 | $7,840.00 |
| Kogel, Chaim | Associate | Tax | 2020 | $1,225.00 | 17.10 | $20,947.50 |
| Kogel, Chaim | Associate | Tax | 2020 | $1,170.00 | 69.00 | $80,730.00 |
| Taitt-Harmon, Mercedez | Associate | Corporate | 2020 | $1,225.00 | 70.70 | $86,607.50 |
| Taitt-Harmon, Mercedez | Associate | Corporate | 2020 | $1,170.00 | 51.10 | $59,787.00 |
| Stantzyk-Guzek, Claudia | Associate | Corporate | 2020 | $1,170.00 | 5.50 | $6,435.00 |
| Stantzyk-Guzek, Claudia | Associate | Corporate | 2020 | $1,065.00 | 14.60 | $15,549.00 |
| Delauney, Krystel | Associate | Litigation | 2020 | $1,170.00 | 107.60 | $125,892.00 |
| Delauney, Krystel | Associate | Litigation | 2020 | $1,065.00 | 146.00 | $155,490.00 |
| Berdini, Elissabeth | Associate | Tax | 2021 | $1,225.00 | 6.90 | $8,452.50 |
| Berdini, Elissabeth | Associate | Tax | 2021 | $1,170.00 | 52.20 | $61,074.00 |
| Da Silveira Leite, Enrico Bueno | Associate | Corporate | 2021 | $1,170.00 | 24.30 | $28,431.00 |
| Da Silveira Leite, Enrico Bueno | Associate | Corporate | 2021 | $1,065.00 | 111.20 | $118,428.00 |
| Luo, Karen | Associate | Corporate | 2021 | $1,170.00 | 72.70 | $85,059.00 |
| Luo, Karen | Associate | Corporate | 2021 | $1,065.00 | 113.50 | $120,877.50 |
| Sheng, Sheng | Associate | Restructuring | 2021 | $1,170.00 | 202.60 | $237,042.00 |
| Sheng, Sheng | Associate | Restructuring | 2021 | $585.00† | 5.60 | $3,276.00 |
| Sheng, Sheng | Associate | Restructuring | 2021 | $1,065.00 | 387.20 | $412,368.00 |
| King, Alexa | Associate | Corporate | 2022 | $1,065.00 | 10.20 | $10,863.00 |
| Lyons, Patrick | Associate | Litigation | 2022 | $1,065.00 | 85.80 | $91,377.00 |
| Lyons, Patrick | Associate | Litigation | 2022 | $910.00 | 199.90 | $181,909.00 |
| Menon, Asha | Associate | Litigation | 2022 | $1,065.00 | 38.90 | $41,428.50 |
| Menon, Asha | Associate | Litigation | 2022 | $910.00 | 77.80 | $70,798.00 |
| Reyes, Destiny | Associate | Restructuring | 2022 | $1,065.00 | 56.50 | $60,172.50 |
| Reyes, Destiny | Associate | Restructuring | 2022 | $910.00 | 211.00 | $192,010.00 |
| Waterman, Katherine | Associate | Corporate | 2022 | $1,065.00 | 9.30 | $9,904.50 |
| Waterman, Katherine | Associate | Corporate | 2022 | $910.00 | 16.90 | $15,379.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Wissman, Eric | Associate | Corporate | 2022 | $1,065.00 | 53.60 | $57,084.00 |
| Wissman, Eric | Associate | Corporate | 2022 | $910.00 | 62.20 | $56,602.00 |
| Sudama, Dawn Rita | Associate | Restructuring | 2022 | $1,065.00 | 60.40 | $64,326.00 |
| Sudama, Dawn Rita | Associate | Restructuring | 2022 | $910.00 | 205.90 | $187,369.00 |
| Barras, Elizabeth | Associate | Corporate | 2022 | $910.00 | 29.90 | $27,209.00 |
| Markovitz, David | Associate | Corporate | 2022 | $910.00 | 0.20 | $182.00 |
| Polishuk, Menachem | Associate | Restructuring | 2022 | $910.00 | 386.50 | $351,715.00 |
| Samara, Eleni | Associate | Corporate | 2022 | $910.00 | 1.40 | $1,274.00 |
| Adnams, Caroline | Associate | Corporate | 2023 | $910.00 | 9.70 | $8,827.00 |
| Adnams, Caroline | Associate | Corporate | 2023 | $750.00 | 0.60 | $450.00 |
| Kamath, Priya | Associate | Litigation | 2023 | $910.00 | 17.40 | $15,834.00 |
| Motta, Patrick | Associate | Corporate | 2023 | $910.00 | 40.20 | $36,582.00 |
| Motta, Patrick | Associate | Corporate | 2023 | $750.00 | 81.00 | $60,750.00 |
| Rosen, Gabriel | Associate | Corporate | 2023 | $910.00 | 6.50 | $5,915.00 |
| Rosen, Gabriel | Associate | Corporate | 2023 | $750.00 | 10.70 | $8,025.00 |
| Creaser, Eileen | Associate | Corporate | 2023 | $750.00 | 25.60 | $19,200.00 |
| Mezzatesta, Jared | Associate | Restructuring | 2023 | $910.00 | 126.20 | $114,842.00 |
| Mezzatesta, Jared | Associate | Restructuring | 2023 | $750.00 | 306.30 | $229,725.00 |
| Feder, Adina | Associate | Corporate | * | $750.00 | 22.80 | $17,100.00 |
| **Total for Attorneys** | | | | | **8,523.40** | **$10,782,883.75** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL PERSON | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | Restructuring | $530.00 | 17.60 | $9,328.00 |
| Stauble, Christopher A. | Paralegal | Restructuring | $530.00 | 1.30 | $689.00 |
| Curbelo, Gracemary | Paralegal | Litigation | $475.00 | 2.60 | $1,235.00 |
| Fabsik, Paul | Paralegal | Restructuring | $475.00 | 94.10 | $44,697.50 |
| Frayle, Barbara | Paralegal | Corporate | $475.00 | 5.10 | $2,422.50 |
| Gilchrist, Roy W. | Paralegal | Litigation | $475.00 | 5.20 | $2,470.00 |
| Olvera, Rene A. | Paralegal | Restructuring | $475.00 | 17.90 | $8,502.50 |
| Shrestha, Christine | Paralegal | Corporate | $475.00 | 0.40 | $190.00 |
| Eng-Bendel, Cheryl | Litigation Support | Litigation Support Services | $465.00 | 5.40 | $2,511.00 |
| Martorell, Jorge | Litigation Support | Litigation Support Services | $465.00 | 11.60 | $5,394.00 |
| Cromwell McCray, Crystal | Paralegal | Litigation | $460.00 | 2.40 | $1,104.00 |
| Fox, Trevor | Litigation Support | Litigation Support Services | $445.00 | 69.60 | $30,972.00 |
| Ting, Lara | Litigation Support | Litigation Support Services | $445.00 | 0.70 | $311.50 |
| Biratu, Sirak D. | Paralegal | Litigation | $405.00 | 3.90 | $1,579.50 |
| Mo, Suihua | Litigation Support | Litigation Support Services | $405.00 | 25.00 | $10,125.00 |
| Jalomo, Chris | Paralegal | Restructuring | $375.00 | 4.10 | $1,537.50 |
| Kleissler, Matthew Joseph | Paralegal | Restructuring | $325.00 | 0.50 | $162.50 |
| Peene, Travis | Paralegal | Restructuring | $325.00 | 24.00 | $7,800.00 |
| Okada, Tyler | Paralegal | Restructuring | $310.00 | 10.60 | $3,286.00 |
| Verpoucke, Emma | Paralegal | Corporate | $295.00 | 0.60 | $177.00 |
| **Total for Paraprofessionals and Other Non-Legal Staff** | | | | **302.60** | **$134,494.50** |

5

The total fees for the Compensation Period are:[3]

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,631.87 | 2,939.50 | $4,796,867.75 |
| Associates | $1,072.01 | 5,583.90 | $5,986,016.00 |
| Paraprofessionals and Other Non-Legal Staff | $444.46 | 302.60 | $134,494.50 |
| **Blended Attorney Rate** | **$1,265.09** | | |
| **Blended Rate for All Timekeepers** | **$1,236.96** | | |
| **Total Fees Incurred** | | | **$10,917,378.25** |

---

[3]  These values reflect the adjusted total of $10,917,378.25 with non-working travel time correctly billed at 50% of regular hourly rates.

## COMPENSATION BY PROJECT CATEGORY
## JULY 1, 2023 THROUGH AND INCLUDING SEPTEMBER 30, 2023

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 003 | Asset Acquisitions / Dispositions / 363 Matters | 182.00 | $227,485.00 |
| 004 | Automatic Stay | 18.80 | $24,336.50 |
| 005 | Bar Date and Claims Matters | 1,062.30 | $1,315,798.00 |
| 006 | Case Administration (WIP Updates and Calendar Updates Only) | 77.20 | $70,487.50 |
| 007 | Celsius Matters | 784.40 | $978,680.50 |
| 008 | Chapter 11 Plan / Confirmation / Implementation / Plan Supplement | 3,109.40 | $4,165,033.50 |
| 009 | Corporate Governance / Securities / Equity Matters | 550.50 | $659,256.00 |
| 010 | Customer / Vendor Matters and Reclamation / 503(b)(9) Claims | 7.30 | $7,957.00 |
| 011 | DIP Financing / Cash Collateral / Cash Management | 46.80 | $64,519.50 |
| 012 | Disclosure Statement / Solicitation / Voting | 741.60 | $762,055.50 |
| 013 | Employee Matters | 269.70 | $345,868.00 |
| 014 | Equipment Financing and Leases | 127.40 | $154,793.50 |
| 015 | Exclusivity | 244.40 | $245,654.00 |
| 016 | Executory Contracts / Leases / Real Property / Other 365 Matters | 565.50 | $658,749.00 |
| 017 | General Case Strategy (Including WIP and Team Meetings) | 151.30 | $180,105.50 |
| 018 | Hearings and Court Matters | 102.70 | $105,310.00 |
| 019 | Insurance and Surety Bond Matters | 34.70 | $42,134.50 |
| 020 | Non-Bankruptcy Litigation | 33.50 | $28,778.00 |
| 021 | Non-Working Travel | 32.90 | $24,667.25 |
| 022 | Regulatory / Decommissioning / Environmental Matters | 7.30 | $8,770.00 |
| 023 | Retention / Fee Applications: OCPs | 6.90 | $5,354.50 |
| 024 | Retention / Fee Applications: Non-Weil Professionals | 20.50 | $18,657.50 |
| 025 | Retention / Fee Applications: Weil | 154.40 | $136,282.00 |
| 026 | Secured Noteholder Issues / Meetings / Communications | 39.20 | $48,114.50 |
| 027 | Tax Matters | 382.30 | $559,341.00 |
| 028 | Unsecured Creditors Committee / Meetings / Communications | 16.20 | $21,837.50 |
| 029 | US Trustee / MORs / Schedules & SOFAs / 2015.3 Reports | 40.40 | $33,372.50 |
| 030 | Utility Matters / Adequate Assurance | 0.20 | $182.00 |
| 031 | Equity Committee / Meetings / Communications | 16.20 | $23,798.00 |
| **Total** | | **8,826.00** | **$10,917,378.25** |

**<u>Exhibit D</u>**

**Time Records**

### SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| First Fee Application | | | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 3/10/2023 | 12/21/2022 through 12/31/2023 | $1,058,396.50 | $20,823.10 | $1,058,396.50 | $20,823.10 |
| 4/3/2023 | 1/1/2023 through 1/31/2023 | $3,587,644.75 | $21,220.06 | $3,587,644.75 | $21,220.06 |
| 4/25/2023 | 2/1/2023 through 2/28/2023 | $2,737,523.50 | $33,376.80 | $2,737,523.50 | $33,376.80 |
| 5/19/2023 | 3/1/2023 through 3/31/2023 | $2,597,205.00 | $28,074.86 | $2,597,205.00 | $28,074.86 |
| **Total for First Fee Application** | | **$9,980,769.75** | **$103,494.82** | **$9,980,769.75** | **$103,494.82** |

| | | Second Fee Application | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 6/21/2023 | 4/1/2023 through 4/30/2023 | $1,967,767.00 | $13,933.14 | $1,574,213.60 | $13,933.14 |
| 6/30/2023 | 5/1/2023 through 5/31/2023 | $2,403,856.50 | $16,017.76 | $2,403,856.50 | $16,017.76 |
| 8/4/2023 | 6/1/2023 through 6/30/2023 | $3,541,883.50 | $21,472.31 | $3,541,883.50 | $21,472.31 |
| **Total for Second Fee Application** | | **$7,913,507.00** | **$51,423.21** | **$7,913,507.00** | **$51,423.21** |

| Third Fee Application | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Previously Requested with Prior Monthly Fee Statement** | | **Total Amount Paid to Date** | | **Holdback Fees Requested** |
| | | **Fees** | **Expenses** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 20%)** |
| 9/1/2023 | 7/1/2023 through 7/30/2023 | $3,389,876.25 | $19,409.43 | $2,711,901.00 | $19,409.43 | $2,711,901.00 | $19,409.43 | $677,975.25 |
| 10/16/2023 | 8/1/2023 through 8/31/2023 | $4,184,573.00 | $16,090.73 | $3,347,658.40 | $16,090.73 | $3,347,658.40 | $16,090.73 | $836,914.60 |
| 11/2/2023[1] | 9/1/2023 through 9/30/2023 | $3,359,607.50 | $15,307.88 | $2,687,686.00 | $15,307.88 | $0.00 | $0.00 | $671,921.50 |
| **Total for Third Fee Application** | | **$10,934,056.75** | **$50,808.04** | **$8,747,245.40** | **$50,808.04** | **$6,059,559.40** | **$35,500.16** | **$2,186,811.35[2]** |

Summary of Any Objections to Monthly Fee Statements:  None.

**Compensation Sought in this Application Not Yet Paid: $4,873,126.73**

---

[1]  The objection deadline with respect to Weil's September Monthly Fee Statement is November 16, 2023. Once the objection deadline has passed without objection, the Debtors are authorized to pay Weil $2,687,686.00 (80% of $3,359,607.50) and $50,808.04 in expenses.

[2]  As noted above, due to an inadvertent billing error, non-working travel time included on the August and September monthly fee statements was incorrectly billed at 100% of regular hourly rates, thus resulting in a total overcharge in fees to the Debtors in the amount of $16,678.50. To reverse this inadvertent error, Weil has reduced the total fees requested in this Application by such amount, as reflected herein. Specifically, instead of seeking allowance of fees of $10,934,056.75 (the sum of all the fees on the monthly fee statements in this period), this Application seeks allowance of fees of $10,917,378.25. Therefore, the compensation sought in this Application reflects the $10,917,378.25 (the adjusted total for the monthly fees) instead of $10,934,056.75 (the sum of all the fees on the monthly fee statements in this period).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/23 | Westerman, Gavin | 0.50 | 862.50 | 003 | 68366018 |

REVIEW TERM SHEET FOR BITMAIN PURCHASE AGREEMENT (.3); INTERNAL E-MAIL CORRESPONDENCE RE SAME (.2).

| 07/22/23 | Carlson, Clifford W. | 0.50 | 687.50 | 003 | 68368867 |

EMAILS AND CALL RE BITMAIN PURCHASE AGREEMENT.

| 07/22/23 | Kutner, Alyssa | 0.50 | 637.50 | 003 | 68359919 |

EMAILS WITH G. WESTERMAN AND C. CARLSON RE OPEN ISSUES AND TRANSACTION STRATEGY IN CONNECTION WITH BITMAIN PURCHASE (.2); ANALYSIS RE PROPOSAL RE SAME (.2); EMAILS WITH C. SANDHU AND J. OSTERMAN RE TIPT ISSUES RE SAME (.1).

| 07/23/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 003 | 68576640 |

VARIOUS COMMUNICATIONS WITH G. WESTERMAN AND C. CARLSON REGARDING BITMAIN MINER PROPOSAL (.3); TELEPHONE CONFERENCE WITH G. WESTERMAN REGARDING PROPOSAL (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING PROPOSAL (.2).

| 07/23/23 | Osterman, Jeffrey D. | 0.80 | 1,500.00 | 003 | 68359067 |

CALL WITH PJT RE: MINER PURCHASE (.5); REVIEW BACKGROUND DOCUMENTS AND E-MAIL TO D. ADAMS RE: SAME (.3).

| 07/23/23 | Westerman, Gavin | 2.10 | 3,622.50 | 003 | 68397261 |

RESEARCH/REVIEW PRECEDENT ACQUISITION AGREEMENTS IN CONNECTION WITH MINER PURCHASE (1.1); CALL WITH A. PEREZ RE TRANSACTION (.2); CALL WITH C. CARLSON RE TRANSACTION (.2); WEIL CALL WITH BANKERS RE SAME (.6).

| 07/23/23 | Carlson, Clifford W. | 0.70 | 962.50 | 003 | 68432730 |

PARTICIPATE ON CALL WITH WEIL M&A TEAM BITMAIN PURCHASE AGREEMENT.

| 07/23/23 | Da Silveira Leite, Enrico Bueno | 2.10 | 2,236.50 | 003 | 68359811 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO COMMUNICATIONS RE: BITMAIN MINER DEAL AND CIRCULATE DIAL-IN FOR MEETINGS (0.4); ATTEND CALL WITH M&A TEAM RE SAME (0.5); ATTEND CALL WITH WEIL RESTRUCTURING, TIPT AND M&A RE SAME (0.5); REVIEW PRECEDENT TRANSACTION DOCUMENTS (0.7). | | | | |
| 07/23/23 | Kutner, Alyssa | 3.40 | 4,335.00 | 003 | 68366071 |
| | EMAILS WITH E. LEITE, G. ROSEN RE PRECEDENT AND RELATED ISSUES RE MINER PURCHASE AGREEMENT (0.2); RESEARCH AND ANALYSIS RE SAME (1.4); EMAILS WITH G. WESTERMAN, TIPT RE PURCHASE AGREEMENT (0.2); CALL WITH E. LEITE, G. ROSEN RE SAME (0.4); PREPARE FOR CALL WITH RESTRUCTURING, PJT, G. WESTERMAN RE SAME (0.1); CALL WITH SAME RE SAME (0.9); FURTHER EMAILS WITH J. OSTERMAN, D. ADAMS RE TIPT STRATEGY RE PURCHASE AGREEMENT AND RELATED ISSUES (0.2). | | | | |
| 07/23/23 | Sheng, Sheng | 1.00 | 1,065.00 | 003 | 68369047 |
| | CALL WITH M&A TO DISCUSS PURCHASE OF MINER EQUIPMENT FROM BITMAIN (.9); REVIEW TERM SHEET (0.1). | | | | |
| 07/23/23 | Rosen, Gabriel | 2.20 | 1,650.00 | 003 | 68359491 |
| | CALL WITH WEIL TEAMS AND PJT TEAM RE: PROSPECTIVE TERM SHEET WITH BITMAIN (0.5); RESEARCH PRECEDENT MINING EQUIPMENT TRANSACTIONS ON PUBLIC DATABASES RE: PROSPECTIVE TERM SHEET WITH BITMAIN (1.2); CORRESPONDENCE WITH WEIL M&A TEAM RE: PRECEDENT MINING EQUIPMENT TRANSACTIONS (0.1); CALL WITH WEIL M&A TEAM RE: PRECEDENTS FOR PURCHASE OF MINER EQUIPMENT (0.4). | | | | |
| 07/24/23 | Adams, Dennis F. | 0.60 | 897.00 | 003 | 68380491 |
| | REVIEW BITMAIN APA FOR IP ISSUES. | | | | |
| 07/24/23 | Carlson, Clifford W. | 0.70 | 962.50 | 003 | 68432612 |
| | EMAILS WITH TEAM RE BITMAIN TRANSACTION (.7). | | | | |
| 07/24/23 | Da Silveira Leite, Enrico Bueno | 10.20 | 10,863.00 | 003 | 68362823 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRECEDENTS CIRCULATED BY WEIL RESTRUCTURING RE: SALE OF ASSETS WITH BITMAIN TECH LTD (.7); ATTEND MEETING WITH WEIL CORPORATE TEAM RE: DRAFT OF PURCHASE AGREEMENT (0.9); MEET WITH A. KUTNER AND G. ROSEN TO DISCUSS DETAILS RE: DRAFT PURCHASE AGREEMENT (0.4); DRAFT ASSET PURCHASE AGREEMENT FOR BITMAIN DEAL USING PRECEDENTS CIRCULATED BY WEIL RESTRUCTURING (8.2). | | | | |
| 07/24/23 | Kutner, Alyssa | 3.80 | 4,845.00 | 003 | 68381390 |
| | ANALYSIS RE PURCHASE AGREEMENT PRECEDENT AND UNDERLYING DOCUMENTS RE SAME (0.5); EMAILS WITH G. WESTERMAN, G. ROSEN, E. LEITE RE SAME (0.2); CONFERENCE WITH SAME RE BITMAIN PURCHASE AGREEMENT OPEN ISSUES AND STRATEGY (1.0); FURTHER CONFERENCE WITH E. LEITE, G. ROSEN RE SAME (0.3); EMAILS WITH C. CARLSON, G. WESTERMAN, E. LEITE, G. ROSEN RE STRATEGY RE PURCHASE AGREEMENT AND EQUITY UNDERLYING ISSUES (0.2); RESEARCH RE PRECEDENT, RELEVANT LAW RE SAME (0.6); CONFERENCE WITH E. LEITE RE SAME (0.2); REVISE PURCHASE AGREEMENT (0.8). | | | | |
| 07/24/23 | Sheng, Sheng | 2.00 | 2,130.00 | 003 | 68382338 |
| | DRAFT MOTION AND ORDER FOR THE BITMAIN EQUIPMENT PURCHASE. | | | | |
| 07/24/23 | Rosen, Gabriel | 1.60 | 1,200.00 | 003 | 68373183 |
| | RESEARCH PRECEDENT TRANSACTIONS FOR BITMAIN PURCHASE AGREEMENT (0.1); DISCUSSION WITH WEIL M&A TEAM RE: ASSET PURCHASE AGREEMENT WITH BITMAIN (1.2); CORRESPONDENCE WITH WEIL M&A TEAM RE: ISSUES RELATED TO DRAFT ASSET PURCHASE AGREEMENT (0.2); CORRESPONDENCE WITH WEIL TIPT TEAM RE: ISSUES RELATED TO DRAFT ASSET PURCHASE AGREEMENT (0.1). | | | | |
| 07/25/23 | Westerman, Gavin | 6.30 | 10,867.50 | 003 | 68388567 |
| | REVIEW AND REVISE MINER PURCHASE AGREEMENT (3.4); REVIEW PRECEDENT FROM RESTRUCTURING TEAM (0.3); M&A TEAM MEETINGS/CALLS RE SAME (2.5); CALL WITH C. CARLSON RE PURCHASE AGREEMENT (.1). | | | | |
| 07/25/23 | Adams, Dennis F. | 0.80 | 1,196.00 | 003 | 68388589 |
| | REVIEW BITMAIN APA AND RELATED PRECEDENT AGREEMENTS. | | | | |
| 07/25/23 | Carlson, Clifford W. | 0.30 | 412.50 | 003 | 68432558 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE BITMAIN TRANSACTION (.3). | | | | |
| 07/25/23 | Da Silveira Leite, Enrico Bueno | 7.30 | 7,774.50 | 003 | 68386252 |

REVIEW BITMAIN APA MARKUP PRIOR TO CALL (0.4); CALL WITH TEAM TO DISCUSS SAME (0.5); REVISE DRAFT PURCHASE AGREEMENT TO REFLECT DISCUSSION, RUN REDLINES, AND SEND TO A. KUTNER FOR HER REVIEW (2.0); REVIEW REVISED VERSION OF DRAFT PURCHASE AGREEMENT CIRCULATED BY A. KUTNER (.7); REVISE DRAFT PURCHASE AGREEMENT (1.5); DISCUSS CHANGES WITH A. KUTNER AND REVIEW MARKUP OF SAME (0.6); CALL WITH G. ROSEN TO DISCUSS NEW MARKUP FOLLOWED BY DISCUSSION WITH A. KUTNER (0.6); MEET WITH G. ROSEN TO DISCUSS DRAFT PURCHASE AGREEMENT (0.7); MEET WITH A. KUTNER TO DISCUSS FURTHER EDITS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/23 | Kutner, Alyssa | 10.20 | 13,005.00 | 003 | 68388540 |

DRAFT AND REVISE BITMAIN PURCHASE AGREEMENT (3.6); CONFERENCE WITH G. WESTERMAN, E. LEITE, G. ROSEN RE SAME (1.2); EMAILS WITH D. ADAMS RE SAME (0.2); FURTHER CONFERENCES WITH E. LEITE RE SAME (0.1); CALL WITH D. ADAMS RE TIPT ISSUES RE PURCHASE AGREEMENT (0.2); EMAIL C. CARLSON RE UNDERLYING AGREEMENTS RE SAME (0.1); FURTHER REVISIONS AND DRAFTING RE PURCHASE AGREEMENT (0.8); CALLS (MULTIPLE) WITH G. WESTERMAN RE SAME (0.5); EMAILS WITH WEIL TAX TEAM RE SAME (0.3); FURTHER ANALYSIS AND REVISIONS RE SAME (0.5); CONFERENCE WITH G. WESTERMAN RE SAME (0.8); FURTHER REVISIONS RE SAME (1.5); EMAILS WITH WEIL TAX, WEIL TIPT RE FURTHER OPEN ISSUES RE PURCHASE AGREEMENT (0.2); ATTENTION TO JURISDICTIONAL ISSUES AND EMAIL TO G. WESTERMAN, E. LEITE, G. ROSEN RE SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/23 | Rosen, Gabriel | 0.90 | 675.00 | 003 | 68383824 |

MEET WITH WEIL M&A TEAM RE: DRAFT APA WITH BITMAIN (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/23 | Westerman, Gavin | 2.10 | 3,622.50 | 003 | 68397986 |

REVIEW REVISED BITMAIN PURCHASE AGREEMENT (1.4); CALL WITH A. KUTNER RE PROCESS (.2); REVIEW PURCHASE AGREEMENT COMMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/23 | Adams, Dennis F. | 1.30 | 1,943.50 | 003 | 68397647 |

REVIEW AND REVISE BITMAIN APA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/23 | Carlson, Clifford W. | 0.70 | 962.50 | 003 | 68432726 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BITMAIN PURCHASE AGREEMENT. | | | | |
| 07/26/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 003 | 68419913 |
| | REVIEW BITMAIN ASSET PURCHASE AGREEMENT. | | | | |
| 07/26/23 | Da Silveira Leite, Enrico Bueno | 1.60 | 1,704.00 | 003 | 68394185 |
| | REVISE BITMAIN PURCHASE AGREEMENT (0.5); REVIEW COMMUNICATIONS WITH RESTRUCTURING TEAM RE: SUMMARY OF MEDIATION (0.2); REVIEW TIPT AND RESTRUCTURING COMMENTS TO PURCHASE AGREEMENT (0.4); REVIEW ADDITIONAL EDITS, CONFIRM LOCATION/INCORPORATION OF VENDOR IN BITAMIN PRECEDENT AND FURTHER COMMUNICATIONS WITH RESTRUCTURING TEAM TO CONFIRM VENDOR INFORMATION (.5). | | | | |
| 07/26/23 | Kutner, Alyssa | 0.80 | 1,020.00 | 003 | 68398262 |
| | EMAILS WITH G. WESTERMAN, E. LEITE RE REVISIONS RE PURCHASE AGREEMENT (0.2); DRAFT AND REVISE SAME (0.3); EMAILS WITH D. ADAMS, WEIL TAX, C. CARLSON RE REVISIONS AND UPDATES TO SAME (0.3). | | | | |
| 07/26/23 | Rosen, Gabriel | 0.30 | 225.00 | 003 | 68393491 |
| | CORRESPONDENCE WITH WEIL M&A TEAM RE: DRAFT APA FOR POTENTIAL BITMAIN TRANSACTION (0.2); CORRESPONDENCE WITH WEIL TAX TEAM RE: DRAFT APA FOR POTENTIAL BITMAIN TRANSACTION (0.1). | | | | |
| 07/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 003 | 68628085 |
| | TELEPHONE CONFERENCE WITH G. WESTERMAN REGARDING BITMAIN. | | | | |
| 07/27/23 | Westerman, Gavin | 3.80 | 6,555.00 | 003 | 68403840 |
| | WEIL TEAM CALL RE PURCHASE AGREEMENT (1.1); REVIEW REVISED PURCHASE AGREEMENT/PURCHASE AGREEMENT COMMENTS (.9); CALL WITH A. KUTNER RE PURCHASE AGREEMENT (.1); PREPARE FOR CALL WITH CORE RE SAME (.4); WEIL CALL WITH CORE RE SAME (1.2); CALL WITH A. PEREZ RE PURCHASE AGREEMENT (.1). | | | | |
| 07/27/23 | Carlson, Clifford W. | 1.80 | 2,475.00 | 003 | 68432591 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH M&A TEAM RE BITMAIN PURCHASE AGREEMENT (.3); CALLS AND EMAILS RE SAME (.3); REVIEW AND REVISE BITMAIN PURCHASE AGREEMENT (.4); PARTICIPATE ON CALL WITH WEIL M&A TEAM AND T. DUCHENE RE SAME (.8).

| 07/27/23 | Da Silveira Leite, Enrico Bueno | 3.80 | 4,047.00 | 003 | 68394148 |

ATTEND CALL WITH WEIL TEAM RE: BITMAIN PURCHASE AGREEMENT (1.0); REVISE PURCHASE AGREEMENT AND CIRCULATE TO A. KUTNER (0.7); CALL WITH CORE RE: PURCHASE AGREEMENT (1.0); CALL WITH G. ROSEN TO REVIEW PURCHASE AGREEMENT AND EDITS (0.4); REVIEW PURCHASE AGREEMENT AND SEND TO A. KUTNER (0.4); DISCUSS EDITS, REVISE, AND SEND TO G. ROSEN FOR HIS REVIEW (0.3).

| 07/27/23 | Kutner, Alyssa | 4.30 | 5,482.50 | 003 | 68404613 |

ANALYSIS RE REVISIONS FROM RESTRUCTURING RE BITMAIN PURCHASE AGREEMENT (0.2); CALL WITH G. WESTERMAN, E. LEITE, G. ROSEN RE SAME (1.2); CALL WITH E. LEITE RE SAME (0.1); FURTHER DRAFT AND REVISE PURCHASE AGREEMENT (0.3); EMAILS WITH C. CARLSON, G. WESTERMAN, E. LEITE, G. ROSEN, D. ADAMS RE SAME (0.3); CALL WITH C. CARLSON AND EMAIL TO CLIENT RE SAME (0.2); PREPARE FOR CALL WITH CLIENT RE PURCHASE AGREEMENT (0.2); CALL WITH CLIENT, G. WESTERMAN, C. CARLSON, E. LEITE, G. ROSEN RE REVISIONS TO PURCHASE AGREEMENT (0.7); FURTHER CALL WITH TEAM RE SAME (0.5); REVISE APA (0.4); EMAIL WITH E. LEITE RE SAME (0.2).

| 07/27/23 | Sheng, Sheng | 3.00 | 3,195.00 | 003 | 68399601 |

DRAFT MOTION AND ORDER FOR THE BITMAIN EQUIPMENT PURCHASE.

| 07/27/23 | Rosen, Gabriel | 2.60 | 1,950.00 | 003 | 68400934 |

MEET WITH M&A TEAM RE: DRAFT APA FOR POTENTIAL BITMAIN TRANSACTION (1.0); CONFER WITH E. LEITE RE: DRAFT APA FOR POTENTIAL TRANSACTION (0.3); CALL WITH WEIL M&A TEAM AND CLIENT RE: DRAFT SPA FOR POTENTIAL TRANSACTION (0.8); FURTHER CONFERENCING WITH WEIL M&A TEAM (0.3); CORRESPONDENCE WITH WEIL M&A TEAM RE: NOTES ON CALL WITH CLIENT ABOUT POTENTIAL TRANSACTION (0.2).

| 07/28/23 | Westerman, Gavin | 1.20 | 2,070.00 | 003 | 68419192 |

REVIEW AND COMMENT RE BITMAIN PURCHASE AGREEMENT (.7); INTERNAL M&A TEAM EMAIL AND PHONE CORRESPONDENCE RE SAME (.4); REVIEW INTERNAL E-MAIL CORRESPONDENCE RE STRUCTURE (.1).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/23 | Adams, Dennis F. | 1.20 | 1,794.00 | 003 | 68427795 |

REVISE BITMAIN PSA RE: IP PROVISIONS.

| 07/28/23 | Da Silveira Leite, Enrico Bueno | 1.10 | 1,171.50 | 003 | 68418087 |

REVIEW COMMENTS TO THE BITMAIN PURCHASE AGREEMENT (0.6); REVIEW LIST OF BRACKETED ITEMS (0.3); COMMUNICATIONS WITH TIPT RE: IP REPRESENTATIVES (0.2).

| 07/28/23 | Kutner, Alyssa | 0.60 | 765.00 | 003 | 68417320 |

REVISE BITMAIN PURCHASE AGREEMENT (0.3); EMAILS WITH CLIENT RE SAME (0.1); PREPARE FOR CLIENT CALL RE SAME (0.2).

| 07/28/23 | Sheng, Sheng | 0.90 | 958.50 | 003 | 68422636 |

DRAFT MOTION AND ORDER FOR THE BITMAIN PURCHASE AGREEMENT.

| 07/28/23 | Rosen, Gabriel | 0.40 | 300.00 | 003 | 68406488 |

REVIEW DRAFT BITMAIN APA FOR POTENTIAL TRANSACTION RE: ITEMS FOR DISCUSSION WITH CLIENT (0.3); CORRESPONDENCE WITH WEIL M&A TEAM RE: ITEMS IN DRAFT APA FOR DISCUSSION WITH CLIENT (0.1).

| 07/29/23 | Westerman, Gavin | 0.20 | 345.00 | 003 | 68419016 |

REVIEW BITMAIN PURCHASE AGREEMENT COMMENTS (.2).

| 07/29/23 | Adams, Dennis F. | 0.40 | 598.00 | 003 | 68441737 |

REVIEW AND REVISE BITMAIN PSA.

| 07/30/23 | Westerman, Gavin | 2.60 | 4,485.00 | 003 | 68431650 |

PREPARE FOR CALL WITH CORE RE BITMAIN PURCHASE AGREEMENT (.3); PRE-CALL WITH A. KUTNER RE PURCHASE AGREEMENT (.1); WEIL CALL WITH CORE RE PURCHASE AGREEMENT (.5); FOLLOW UP M&A TEAM CALLS RE SAME (1.2); REVIEW WEIL EMAIL CORRESPONDENCE WITH CLIENT RE PURCHASE AGREEMENT (.2); REVIEW TERM SHEET (.3).

| 07/30/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 003 | 68432594 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CLIENT AND WEIL M&A RE BITMAIN PURCHASE AGREEMENT (.7); CALLS AND EMAILS WITH TEAM RE SAME (.4). | | | | |
| 07/30/23 | Da Silveira Leite, Enrico Bueno | 4.40 | 4,686.00 | 003 | 68406728 |
| | CALL WITH CLIENT RE: BITMAIN PURCHASE AGREEMENT (0.6); CALL WITH TEAM RE: SAME (0.5); REVIEW NOTES FROM THE CALL AND EMAILS WITH A. KUTNER RE: EDITS TO DRAFT (0.6); REVIEW PRECEDENT BITMAIN AGREEMENT FOR LICENSING PROVISION, REACH OUT TO TIPT TO ENSURE PROVISION WORKS FROM IP PERSPECTIVE, RE-DRAFT PROVISION FOR PURPOSES OF ADDING IT TO THE PA AND SEND TO A. KUTNER FOR REVIEW (1.0); REVIEW TAX COMMENTS TO PURCHASE AGREEMENT AND FOOTNOTE RE: SALES TAX, COMPARE WITH NOTES FROM THE CALL, AND REACH OUT TO TAX TEAM WITH QUESTION ABOUT SECTION 3.4 EDITS (0.4); REVIEW REVISED DRAFT OF THE PURCHASE AGREEMENT AND CONDUCT A SECTION REFERENCE AND DEFINED TERMS CHECK (1.3). | | | | |
| 07/30/23 | Kutner, Alyssa | 6.80 | 8,670.00 | 003 | 68418902 |
| | EMAILS WITH C. CARLSON, G. ROSEN, CLIENT RE CALL RE BITMAIN PURCHASE AGREEMENT (0.2); PREPARE FOR CALL WITH CORE RE SAME (0.4); CALL WITH CLIENT, G. WESTERMAN, C. CARLSON RE PURCHASE AGREEMENT (0.4); CALL WITH G. WESTERMAN, AND E. LEITE RE REVISIONS RE SAME (0.6); EMAILS AND CALL WITH E. LEITE RE SAME (0.2); FURTHER REVISE PURCHASE AGREEMENT (1.3); CALL WITH G. WESTERMAN RE SAME (0.6); CALL WITH C. KOGEL RE SAME (0.1); ANALYSIS RE UNDERLYING DOCUMENTS RELATED TO PURCHASE AGREEMENT (0.3); EMAIL D. ADAMS RE SAME (0.2); EMAILS WITH E. LEITE, G. WESTERMAN RE SAME (0.3); FURTHER REVISE PURCHASE AGREEMENT (0.7); CALL AND EMAIL D. ADAMS RE OPEN IP ISSUES (0.2); INCORPORATE IP ISSUES RE SAME (0.3); EMAILS WITH CLIENT RE REVISIONS TO PURCHASE AGREEMENT AND ANALYSIS RE OPEN ISSUES RE SAME (0.5); EMAILS WITH C. CARLSON, G. WESTERMAN, AND CLIENT RE TERM SHEET UPDATES (0.3); ATTENTION TO SAME (0.2). | | | | |
| 07/30/23 | Rosen, Gabriel | 0.40 | 300.00 | 003 | 68412919 |
| | CALL WITH WEIL M&A TEAM AND CLIENT RE: DRAFT APA FOR BITMAIN TRANSACTION (0.4). | | | | |
| 07/31/23 | Westerman, Gavin | 3.00 | 5,175.00 | 003 | 68431439 |
| | CONFER WITH E. BUENO AND (PARTIAL) CALL WITH C. CARLSON RE BITMAIN TRANSACTION (.3); WEIL CALL WITH CORE RE PURCHASE AGREEMENT (.9); CALLS WITH C. CARLSON RE PROCESS (.3); CALL WITH M. JOHNSON RE PROCESS (.2); CALL WITH A. KUTNER RE PROCESS (.1); REVIEW LOI (.3); REVIEW BCA PRECEDENTS (.9). | | | | |
| 07/31/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 003 | 68432659 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH TEAM RE BITMAIN TRANSACTION (.5); PARTICIPATE ON CALL WITH TEAM RE BITMAIN PURCHASE AGREEMENT (.5); CALLS AND EMAILS WITH G. WESTERMAN RE BITMAIN PURCHASE AGREEMENT (.5); CALL WITH WEIL CAPITAL MARKETS RE SAME (.5). | | | | |
| 07/31/23 | Da Silveira Leite, Enrico Bueno | 2.70 | 2,875.50 | 003 | 68432676 |
| | ATTEND CALL WITH CLIENT AND WEIL CORPORATE TEAM RE: BITMAIN PURCHASE AGREEMENT (1.0); MEET WITH G. ROSEN RE: SAME (.3); REVIEW NOTES FROM CALL AND REVISE DRAFT PURCHASE AGREEMENT AND REVIEW EMAILS WITH A. KUTNER RE: SAME (1.4). | | | | |
| 07/31/23 | Kutner, Alyssa | 3.40 | 4,335.00 | 003 | 68437854 |
| | ANALYSIS RE BITMAIN TERM SHEET (0.3); CALL WITH G. WESTERMAN RE SAME (0.1); CALLS AND EMAILS WITH C. CARLSON RE CLIENT AND STRATEGY RE SAME (0.2); CONFERENCE WITH E. LEITE RE OPEN ISSUES AND NEXT STEPS RE PURCHASE AGREEMENT (0.3); FURTHER CALL WITH E. LEITE RE SAME (0.1); CALL WITH C. CARLSON RE OPEN ISSUES RE SAME (0.2); DRAFT MEMO AND EMAILS TO CLIENT RE OPEN ISSUES RE SAME (0.4); PREPARE FOR CALL WITH CLIENT, G. WESTERMAN, C. CARLSON RE PURCHASE AGREEMENT (0.3); CALL WITH SAME RE SAME (0.8); EMAILS WITH E. LEITE RE REVISIONS RE SAME (0.2); DRAFT AND REVISE PURCHASE AGREEMENT (0.5). | | | | |
| 07/31/23 | Sheng, Sheng | 1.00 | 1,065.00 | 003 | 68441632 |
| | DRAFT MOTION AND ORDER RE: BITMAIN PURCHASE AGREEMENT. | | | | |
| 07/31/23 | Rosen, Gabriel | 0.80 | 600.00 | 003 | 68426676 |
| | CALL WITH WEIL M&A TEAM AND CLIENT RE: DRAFT APA FOR BITMAIN TRANSACTION (0.8). | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **120.60** | **$152,766.00** | | |
| 07/03/23 | Perez, Alfredo R. | 0.20 | 379.00 | 004 | 68176630 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE NORTH MILL FILINGS AND STATUS (.2). | | | | |
| 07/04/23 | Perez, Alfredo R. | 0.10 | 189.50 | 004 | 68176368 |
| | COMMUNICATIONS WITH R. BERKOVICH AND J. GOLTSER REGARDING NORTH MILL (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/23 | Perez, Alfredo R. | 0.30 | 568.50 | 004 | 68188714 |
| | VARIOUS COMMUNICATIONS WITH CHAMBERS, C. ARISCO AND WEIL TEAM REGARDING NORTH MILL ISSUES (.3). | | | | |
| 07/05/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 004 | 68194840 |
| | EMAIL WITH TEAM RE NORTH MILL LIFT STAY MOTION (.1). | | | | |
| 07/05/23 | Goltser, Jonathan | 0.30 | 367.50 | 004 | 68628582 |
| | CALL WITH NORTHMILL RE ADJOURNMENT. | | | | |
| 07/05/23 | Mezzatesta, Jared | 0.30 | 225.00 | 004 | 68628584 |
| | CALL WITH NORTH MILL'S COUNSEL AND J. GOLTSER. | | | | |
| 07/07/23 | Perez, Alfredo R. | 0.10 | 189.50 | 004 | 68214016 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM, CHAMBERS AND C. ARISCO REGARDING NORTH MILL (.1). | | | | |
| 07/07/23 | Goltser, Jonathan | 0.20 | 245.00 | 004 | 68579019 |
| | COORDINATE ADJOURNMENT OF NORTH MILL HEARING. | | | | |
| 07/07/23 | Mezzatesta, Jared | 0.30 | 225.00 | 004 | 68579022 |
| | DRAFT NOTICE OF ADJOURNMENT FOR NORTH MILL HEARING. | | | | |
| **SUBTOTAL TASK 004 – Automatic Stay:** | | **1.90** | **$2,581.50** | | |
| 07/01/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68176350 |
| | VARIOUS COMMUNICATIONS WITH SCHULTE REGARDING STATUS OF FOUNDRY CLAIM (.2). | | | | |
| 07/01/23 | Carlson, Clifford W. | 2.10 | 2,887.50 | 005 | 68185271 |
| | EMAILS RE SETTLEMENT WITH CLAIMANT (.2); REVIEW AND REVISE CLAIM OBJECTION AND APPLICABLE RESEARCH RE SAME (1.9). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/23 | Sheng, Sheng | 0.10 | 106.50 | 005 | 68151808 |
| | REVIEW DISCLOSURE STATEMENT, M&M TERM SHEET, AND M&M CLAIM SCHEDULE TO PREPARE FOR CLAIMS OBJECTION ANALYSIS. | | | | |
| 07/02/23 | Carlson, Clifford W. | 2.20 | 3,025.00 | 005 | 68222169 |
| | REVIEW AND REVISE CLAIM OBJECTIONS. | | | | |
| 07/02/23 | Sheng, Sheng | 1.00 | 1,065.00 | 005 | 68163867 |
| | REVIEW DISCLOSURE STATEMENT, M&M TERM SHEET, AND M&M CLAIM SCHEDULE TO PREPARE FOR CLAIMS OBJECTION ANALYSIS. | | | | |
| 07/03/23 | Perez, Alfredo R. | 2.00 | 3,790.00 | 005 | 68176615 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING OPEN CLAIM ISSUES (.3); CONFERENCE CALL WITH SCHULTE AND WEIL TEAM REGARDING FOUNDRY CLAIMS (1.5); COMMUNICATIONS WITH E. PARROTT, M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, AND K. HALL REGARDING GEM CLAIMS (.2). | | | | |
| 07/03/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 005 | 68174443 |
| | REVIEW MATERIALS RE: HARLIN DEAN CLAIM (0.3). | | | | |
| 07/03/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 005 | 68222181 |
| | PARTICIPATE ON CLAIMS CALL (.3); MULTIPLE EMAILS RE LITIGATION CLAIMS (.4); EMAILS RE CLAIMS OBJECTIONS (.5). | | | | |
| 07/03/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 005 | 68222103 |
| | CALL WITH SCHULTE RE FOUNDRY SETTLEMENT (1.5). | | | | |
| 07/03/23 | Sheng, Sheng | 3.20 | 3,408.00 | 005 | 68166203 |
| | REVIEW DISCLOSURE STATEMENT, M&M TERM SHEET, AND M&M CLAIM SCHEDULE TO PREPARE FOR CLAIMS OBJECTION ANALYSIS. | | | | |
| 07/04/23 | Sheng, Sheng | 2.40 | 2,556.00 | 005 | 68193996 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT M&M LIEN OBJECTIONS AND ADVERSARY PROCEEDING COMPLAINT. | | | | |
| 07/05/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 005 | 68188660 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING PENDING CLAIM ISSUES (1.0); COMMUNICATIONS WITH K. MANOUKIAN REGARDING FOUNDRY CLAIMS (.1). | | | | |
| 07/05/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 005 | 68220441 |
| | WEIL AND CLIENT CALL TO DISCUSS OPEN LITIGATION CLAIMS (1.0); CALL WITH C. CALABRESE RE: LITIGATION CLAIMS (0.3); CONSIDER NEXT STEPS FOR OBJECTIONS ON OPEN CLAIMS (0.4); REVIEW PLAN MATERIALS FOR HARLIN DEAN CLAIM (0.4). | | | | |
| 07/05/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 005 | 68576752 |
| | DISCUSS H. DEAN'S CLAIMS WITH LITIGATORS AND CAPITAL MARKETS. | | | | |
| 07/05/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 005 | 68222139 |
| | MULTIPLE EMAILS REGARDING CLAIMS OBJECTIONS (.5); PARTICIPATE ON CLAIMS CALL (.5). | | | | |
| 07/05/23 | Reyes, Destiny | 3.20 | 2,912.00 | 005 | 68222509 |
| | DRAFT OMNIBUS OBJECTION TO SUBTRACTOR CLAIMS. | | | | |
| 07/05/23 | Sudama, Dawn Rita | 1.90 | 1,729.00 | 005 | 68185986 |
| | CORRESPONDENCES WITH ALIXPARTNERS RE: CONTRACT REJECTIONS AND KENTUCKY DEPARTMENT OF REVENUE CLAIM TAX OBJECTION (0.3); RESEARCH TAX OBJECTION CLAIM (0.3); DRAFT OBJECTION RE: KENTUCKY DEPARTMENT OF REVENUE CLAIM (0.6); RESEARCH SPHERE CLAIM ISSUES (0.7). | | | | |
| 07/06/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68196484 |
| | VARIOUS COMMUNICATIONS WITH K. MANOUKIAN AND T. DUCHENE REGARDING FOUNDRY CLAIMS (.2). | | | | |
| 07/06/23 | Johnson, Merritt S. | 0.60 | 975.00 | 005 | 68576221 |
| | REVIEW HARLIN DEAN CLAIM. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/23 | Carlson, Clifford W. | 0.60 | 825.00 | 005 | 68222186 |
| | EMAILS RE CLAIM OBJECTIONS. | | | | |
| 07/06/23 | Sheng, Sheng | 2.70 | 2,875.50 | 005 | 68193984 |
| | DRAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND COMPLAINT FOR ADVERSARY PROCEEDING RELATING TO SAME. | | | | |
| 07/06/23 | Reyes, Destiny | 2.80 | 2,548.00 | 005 | 68222593 |
| | DRAFT OMNIBUS OBJECTION TO SUBCONTRACTOR CLAIMS. | | | | |
| 07/06/23 | Taitt-Harmon, Mercedez | 0.60 | 702.00 | 005 | 68195405 |
| | REVIEW S-4 AND OPTION GRANT DOCUMENTATION ON HARLIN DEAN CLAIM (.5); EMAIL LITIGATION ON OPTION REVIEW (.1). | | | | |
| 07/06/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 005 | 68206439 |
| | CORRESPONDENCES WITH ALIXPARTNERS RE: TAX OBJECTION (0.1); CORRESPONDENCES WITH ALIXPARTNERS RE: OMNIBUS OBJECTION PROCEDURES (0.1); CONFERENCE WITH ALIXPARTNERS RE: SAME (0.1); REVIEW CORRESPONDENCES BETWEEN COMPANY AND ALIXPARTNERS RE: KENTUCKY TAX CLAIM (0.2); CONFERENCE WITH ALIXPARTNERS DRAFT OF KENTUCKY DEPARTMENT OF REVENUE PROOF OF CLAIM OBJECTION (0.1). | | | | |
| 07/07/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 005 | 68213696 |
| | CONFERENCE CALL WITH T. DUCHENE REGARDING FOUNDRY CLAIMS (.3); CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, K. HALL. AND WEIL TEAM REGARDING PENDING CLAIM ISSUES (.3); TELEPHONE CONFERENCE WITH K. MANOUKIAN REGARDING FOUNDRY CLAIMS (.1); REVIEW FOUNDRY MARK-UP (.2); COMMUNICATIONS WITH T. TSEKERIDES REGARDING SPHERE (.2). | | | | |
| 07/07/23 | Tsekerides, Theodore E. | 3.20 | 5,104.00 | 005 | 68220270 |
| | REVIEW MATERIALS FROM STRETTO RE: SECURITIES CLAIMS NOTICING AND RELATED PROOF OF CLAIM ISSUES (1.3); REVIEW DECLARATIONS FROM SPHERE CEOS RE: SUMMARY JUDGMENT MOTION AND CONSIDER NEXT STEPS (0.3); CALL WITH CLIENT TO DISCUSS OPEN CLAIMS ISSUES (0.3); CALL WITH A. HEYLIGER RE: HARLIN DEAN CLAIM (0.5); REVIEW MATERIALS RE: HARLIN DEAN CLAIM (0.4); REVISE RESPONSE TO CES EMAIL (0.3); EMAIL WITH CLIENT RE: DRAFT RESPONSE TO CES (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 005 | 68221978 |

FOLLOW-UP DISCUSSIONS RE H. DEAN'S CLAIMS WITH LITIGATORS AND CAPITAL MARKETS.

| 07/07/23 | Cain, Jeremy C. | 1.60 | 2,200.00 | 005 | 68348962 |

PREPARE FOR AND MEET WITH CAPITAL MARKETS TEAM RE: TIMING OF VESTING OF HARLIN'S EQUITY GRANTS AND PERMITTING HARLIN DEAL CLAIM ISSUES (0.9); ANALYZE DOCUMENTATION RE: SAME AND TIMING OF CORE'S SECURITY FILINGS (0.7).

| 07/07/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 005 | 68222057 |

REVIEW RESPONSE TO CLAIM OBJECTION (.2); REVIEW CLAIMS OBJECTION AND EMAILS RE SAME (.9).

| 07/07/23 | Sheng, Sheng | 4.10 | 4,366.50 | 005 | 68206027 |

REVIEW FORM SUBCONTRACT CONTRACTOR OBJECTION (2.1); DRAFT ADVERSARY PROCEEDING COMPLAINT RE SAME (2.0).

| 07/07/23 | Reyes, Destiny | 8.10 | 7,371.00 | 005 | 68222562 |

DRAFT OMNIBUS OBJECTION TO SUBCONTRACTOR CLAIMS.

| 07/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68213564 |

VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND M. LEVITT REGARDING SPHERE DOCUMENTS (.2).

| 07/08/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 005 | 68216496 |

REVIEW SPHERE OPPOSITION TO SUMMARY JUDGMENT MOTION AND CONSIDER AREAS OF FOCUS FOR REPLY (1.2); EMAIL WITH CLIENT TEAM RE: SPHERE PAPERS (0.2); CONSIDER LEGAL RESEARCH AREAS FOR REPLY (0.3).

| 07/08/23 | Sheng, Sheng | 4.40 | 4,686.00 | 005 | 68219495 |

DRAFT ADVERSARY PROCEEDING COMPLAINT (2.1); REVIEW AND DRAFT SUBCONTRACT OMNIBUS CLAIM OBJECTION (2.3).

| 07/09/23 | Perez, Alfredo R. | 2.80 | 5,306.00 | 005 | 68213995 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISIONS TO FOUNDRY SETTLEMENT AGREEMENT FROM SCHULTE AND REVISED ORDER FORM FROM SCHULTE (.7) CONFERENCE CALL WITH T. DUCHENE AND J. GOLTSER REGARDING NEXT STEPS (.9); VARIOUS COMMUNICATIONS WITH T. DUCHENE REGARDING FOUNDRY ISSUES (.1); REVIEW A&R PURCHASE AGREEMENT AND CASE-LAW REGARDING POTENTIAL CLAIMS (.4); REVIEW REVISED SETTLEMENT AGREEMENT AND ORDER FORM (.5); VARIOUS COMMUNICATIONS WITH T. DUCHENE AND J. GOLTSER REGARDING THE REVISIONS (.1); VARIOUS COMMUNICATIONS WITH J. PRATT REGARDING COMMENTS TO THE ORDER FORM (.1). | | | | |
| 07/09/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 005 | 68283023 |
| | CALLS AND EMAILS REGARDING FOUNDRY SETTLEMENT (.3); REVIEW AND REVISE CLAIM OBJECTION (.5). | | | | |
| 07/09/23 | Goltser, Jonathan | 2.00 | 2,450.00 | 005 | 68222033 |
| | CALL WITH COMPANY RE FOUNDRY SETTLEMENT COMMENTS FROM FOUNDRY COUNSEL (.5); INTERNAL CALL RE REVISIONS TO FOUNDRY SETTLEMENT (.4); REVISE SETTLEMENT AGREEMENT (1.1). | | | | |
| 07/09/23 | Sheng, Sheng | 0.10 | 106.50 | 005 | 68219530 |
| | REVIEW AND DRAFT SUBCONTRACT OMNIBUS CLAIM OBJECTION AND ADVERSARY PROCEEDING COMPLAINT. | | | | |
| 07/10/23 | Perez, Alfredo R. | 3.20 | 6,064.00 | 005 | 68228466 |
| | CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, K. HALL, AND WEIL TEAM REGARDING OPEN CLAIMS ISSUES (.6); CONFERENCE CALL WITH J. GOLTSER AND C. CARLSON REGARDING FOUNDRY DOCUMENTS (.2); TELEPHONE CONFERENCE AND VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING FOUNDRY NEXT STEPS (.2); VARIOUS COMMUNICATIONS WITH J. GOLTSER REGARDING REVISIONS (.2); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING OBJECTION TO CLASS PROOF OF CLAIM (.1); VARIOUS COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING FOUNDRY DOCUMENTS (.4); REVIEW AND REVISE FOUNDRY DOCUMENTS (.9); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING SPHERE (.1); REVIEW SPHERE RESPONSE (.2); COMMUNICATIONS WITH SCHULTE REGARDING FOUNDRY DOCUMENTS (.2); COMMUNICATIONS WITH M. LEVITT REGARDING SPHERE (.1). | | | | |
| 07/10/23 | Tsekerides, Theodore E. | 3.40 | 5,423.00 | 005 | 68242531 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLIENT TEAM CALL TO DISCUSS CLAIMS (0.5); CALL WITH T. DUCHENE RE: H. DEAN CLAIM (0.4); CALL WITH A. HEYLIGER RE: APPROACH ON H. DEAN CLAIM (0.1); REVISE OBJECTION TO HOFFMAN SECURITIES CLAIMS (0.9); REVIEW AND CONSIDER SECURITIES RELATED FILINGS RE SAME (0.6); REVIEW EMAIL RE: BARRETT CLAIM (0.1); CONFERENCE CALL WITH A. MENON RE: RESEARCH FOR REPLY ON SPHERE CLAIM (0.1); ANALYZE APPROACH ON REPLY TO SPHERE CLAIMS (0.3); CONSIDER TRANSFER OF BARRETT CLAIM (0.2); EMAIL WITH STRETTO RE: SECURITIES ISSUES (0.2). | | | | |
| 07/10/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 005 | 68576861 |
| | CLIENT CALL RE H. DEAN'S CLAIMS AND EQUITY AWARDS. | | | | |
| 07/10/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 005 | 68236894 |
| | PARTICIPATE ON CALL WITH CORE RE LITIGATION CLAIMS (PARTIAL) (.3). | | | | |
| 07/10/23 | Carlson, Clifford W. | 2.40 | 3,300.00 | 005 | 68283052 |
| | PARTICIPATE ON CLAIMS CALL WITH CORE (.5); PARTICIPATE ON CALL RE CLAIM WITH CORE (.4); CALL REGARDING CLAIM OBJECTION (.4); CALL REGARDING FOUNDRY SETTLEMENT (.5); CALLS AND EMAILS RE SAME (.6). | | | | |
| 07/10/23 | Goltser, Jonathan | 1.90 | 2,327.50 | 005 | 68579025 |
| | INTERNAL CALL RE FOUNDRY DOCUMENTS (.5); REVISE FOUNDRY SETTLEMENT AGREEMENT AND ORDER FORM AND FURTHER REVISE AFTER CALL AND COMMENTS FROM COMPANY (1.4). | | | | |
| 07/10/23 | Sheng, Sheng | 4.00 | 4,260.00 | 005 | 68222912 |
| | DRAFT GENERAL CONTRACTOR CLAIM OBJECTION. | | | | |
| 07/10/23 | Barras, Elizabeth | 1.30 | 1,183.00 | 005 | 68225658 |
| | REVIEW LIEN AND CLAIM CHARTS RE SEAN SHENG'S EMAIL TO PROVIDE A RESPONSE (.5). CALL WITH A. FEDER RE SAME (.2) CALL WITH WEIL TEAM RE VALUING LITIGATION CLAIMS (.6). | | | | |
| 07/10/23 | Lyons, Patrick | 0.20 | 182.00 | 005 | 68222153 |
| | REVIEW SPHERE SUMMARY JUDGMENT OPPOSITION BRIEF. | | | | |
| 07/10/23 | Menon, Asha | 2.20 | 2,002.00 | 005 | 68265098 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

#### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SPHERE REPLY TO CORE'S MOTION FOR SUMMARY JUDGMENT (0.6); RESEARCH CASE LAW RELATED TO RULE 56(D) MOTIONS FOR SPHERE REPLY (1.3); CALL WITH T. TSEKERIDES REGARDING THE SAME (0.3). | | | | |
| 07/10/23 | Taitt-Harmon, Mercedez | 0.50 | 585.00 | 005 | 68596669 |
| | DISCUSS HARLIN DEAN CLAIM WITH T. DUCHENE. | | | | |
| 07/10/23 | Sudama, Dawn Rita | 1.30 | 1,183.00 | 005 | 68232876 |
| | REVISE FIRST OMNIBUS CLAIMS OBJECTION (1.2) AND CONFERENCE AND CORRESPONDENCES WITH C. CARLSON RE: OMNIBUS CLAIMS OBJECTION (0.1). | | | | |
| 07/11/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 005 | 68242469 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON AND T. TSEKERIDES REGARDING SPHERE (.2); COMMUNICATIONS WITH J. PRATT REGARDING FOUNDRY AND FOLLOW-UP (.3); VARIOUS COMMUNICATIONS WITH K. MANOUKIAN REGARDING FOUNDRY SETTLEMENT AGREEMENT (.1). | | | | |
| 07/11/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 005 | 68266393 |
| | FURTHER REVISE HOFFMAN PROOF OF CLAIM OBJECTION AND REVIEW MATERIALS RE: EQUITY CLAIMS ASSERTED AGAINST ESTATE (1.1); CONSIDER APPROACH ON MADDOX CLAIM (0.3); EMAIL WITH STRETTO RE: SERVICE ISSUES (0.2); REVIEW MATERIALS RE: BARRETT CLAIM (0.3); LITIGATION TEAM MEETING (0.2). | | | | |
| 07/11/23 | Carlson, Clifford W. | 1.60 | 2,200.00 | 005 | 68283037 |
| | REVISE OBJECTION TO SUBCONTRACTOR CLAIMS (.8); REVISE OMNIBUS CLAIM OBJECTION (.3); MEET WITH S. SHENG RE SAME (.5). | | | | |
| 07/11/23 | Goltser, Jonathan | 0.50 | 612.50 | 005 | 68579028 |
| | CALL WITH COMPANY RE COLLATERAL FOR FOUNDRY. | | | | |
| 07/11/23 | De Santis, Elena | 0.30 | 367.50 | 005 | 68230638 |
| | CONFERENCE WITH T. TSKERIDES, E. AQUILA, AND P. LYONS RE: LITIGATION WORKSTREAMS (0.3). | | | | |
| 07/11/23 | Aquila, Elaina | 0.30 | 351.00 | 005 | 68237138 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM MEETING WITH T. TSEKERIDES, P. LYONS, AND E. DE SANTIS. | | | | |
| 07/11/23 | Sheng, Sheng | 8.00 | 8,520.00 | 005 | 68253653 |
| | DRAFT GENERAL CONTRACTOR CLAIM OBJECTIONS (.7); DRAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND ADVERSARY COMPLAINT (7.3). | | | | |
| 07/11/23 | Lyons, Patrick | 0.40 | 364.00 | 005 | 68227497 |
| | TEAM MEETING RE WIP AND ACTION ITEMS (0.2); CONFERENCE WITH E. AQUILA RE FOLLOW-UP QUESTIONS (0.2). | | | | |
| 07/12/23 | Perez, Alfredo R. | 2.50 | 4,737.50 | 005 | 68277778 |
| | CONFERENCE CALL WITH SCHULTE, T. DUCHENE AND WEIL TEAM REGARDING FOUNDRY DOCUMENTS (1.3); MEETING WITH C. CARLSON REGARDING FOUNDRY AND CREDITOR MEETINGS (.2); VARIOUS COMMUNICATIONS WITH J. PRATT, T. DUCHENE, J. GOLTSER, AND K. MANOUKIAN REGARDING FOUNDRY OPEN ISSUES (.3); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND A. HARPER REGARDING SPHERE (.1); CLAIMS CALL WITH CLIENT AND WEIL TEAM (.6). | | | | |
| 07/12/23 | Tsekerides, Theodore E. | 3.10 | 4,944.50 | 005 | 68276318 |
| | CLIENT CALL TO DISCUSS OPEN CLAIMS (0.6); CALL WITH BARRETT CLAIMS HOLDER RE: POSSIBLE SETTLEMENT (0.4); REVISE OBJECTION ON HOFFMAN CLAIM (0.7); ANALYZE ISSUES RE: BARRETT FACTS (0.3); REVIEW CES DAMAGES AMOUNT AND RELATED ISSUES (0.4); CONSIDER SPHERE ARGUMENTS ON OBJECTION RESPONSE AND ISSUES FOR POSSIBLE REPLY (0.7). | | | | |
| 07/12/23 | Carlson, Clifford W. | 0.20 | 275.00 | 005 | 68283005 |
| | EMAILS RE OBJECTION TO SPHERE CLAIM AND HEARING RE SAME. | | | | |
| 07/12/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 005 | 68278453 |
| | CALL WITH FOUNDRY COUNSEL RE SETTLEMENT DOCUMENTS (1.2). | | | | |
| 07/12/23 | Sheng, Sheng | 3.40 | 3,621.00 | 005 | 68253645 |
| | DRAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND RELATED ADVERSARY COMPLAINT. | | | | |
| 07/12/23 | Menon, Asha | 5.10 | 4,641.00 | 005 | 68261261 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH CASE LAW RELATED TO SUFFICIENCY OF UNDERLYING AFFIDAVITS FOR RULE 56(D) CONTINUANCE FOR DISCOVERY FOR SPHERE REPLY (1.3); DRAFT RULE 9019 MOTION TO APPROVE SETTLEMENT FOR DIDADO CLAIMS (3.8). | | | | |
| 07/13/23 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH A. WALSH AND T. DUCHENE REGARDING FOUNDRY DOCUMENTS. | 0.30 | 568.50 | 005 | 68278279 |
| 07/13/23 | Tsekerides, Theodore E.<br>REVIEW OBJECTION OF HOFFMAN CLAIM AND REVIEW SECURITIES OBJECTIONS FOR ADDITIONAL POINTS (1.3); RESEARCH AND REVIEW ADDITIONAL CASES RE: CLASS PROOF OF CLAIM AND RELATED CASES (1.4); REVIEW FOUNDATION MATERIALS ON HARLIN DEAN CLAIM AND CONSIDER APPROACH FOR POSSIBLE SETTLEMENT OR OBJECTION (0.7); EMAIL WITH BARRETT COUNSEL RE: POSSIBLE SETTLEMENT AND CONSIDER NEXT STEPS (0.3). | 3.70 | 5,901.50 | 005 | 68274886 |
| 07/13/23 | Goltser, Jonathan<br>INTERNAL CALL RE BROWN CLAIMS SETTLEMENT. | 0.20 | 245.00 | 005 | 68579031 |
| 07/13/23 | Sheng, Sheng<br>DAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND ADVERSARY COMPLAINT. | 1.50 | 1,597.50 | 005 | 68287553 |
| 07/13/23 | Menon, Asha<br>FOLLOW UP RESEARCH RELATED TO RULE 56(D) MOTIONS FOR CONTINUANCE FOR SPHERE REPLY AND DRAFT SUMMARY OF FINDINGS FOR T. TSEKERIDES (1.1); DRAFT 9019 MOTION FOR SETTLEMENT APPROVAL FOR HMC CLAIM SETTLEMENT (4.8); REVISE HMC 9019 MOTION BASED ON COMMENTS FROM C. CARLSON AND A. BURBRIDGE, AND BASED ON CHANGES TO SETTLEMENT TERM SHEET (0.8); IMPLEMENT A. BURBRIDGE REVISIONS TO CONDAIR 9019 MOTION (0.6). | 7.30 | 6,643.00 | 005 | 68264405 |
| 07/13/23 | Sudama, Dawn Rita<br>RESEARCH TAX CLASSIFICATION OF KENTUCKY PROOF OF CLAIM (0.5); CONFERENCE WITH C. CARLSON RE: KENTUCKY PROOF OF CLAIM (0.2); CONFERENCE WITH ALIXPARTNERS RE: SAME (0.1) AND CONFERENCE WITH C. CARLSON AND M. POLISHUK RE: SAME (0.1). | 0.90 | 819.00 | 005 | 68256547 |
| 07/14/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 005 | 68278554 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CLAIMS CALL WITH CLIENT AND WEIL TEAM REGARDING STATUS OF ALL PENDING CLAIMS (.4); REVIEW FOUNDRY MARK-UP (.5); VARIOUS COMMUNICATIONS WITH T. DUCHENE AND J. GOLTSER REGARDING THE FOUNDRY BILL OF SALE (.3); VARIOUS COMMUNICATIONS WITH M. CASKET AND T. HECKEL REGARDING MADDOX (.1); VARIOUS COMMUNICATIONS WITH C. CARLSON AND T. TSEKERIDES REGARDING SPHERE HEARING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Tsekerides, Theodore E. | 3.60 | 5,742.00 | 005 | 68271772 |

CLIENT CALL TO DISCUSS CLAIMS STATUS (0.3); REVIEW ADDITIONAL CASES FOR USE ON HOFFMAN CLAIM (0.7); REVIEW AND FURTHER REVISE OBJECTION ON HOFFMAN AND CONSIDER STRATEGIES FOR APPROACH (1.1); REVIEW ISSUES RE: MADDOX CLAIMS (0.4); CALL WITH M. SOSLAND RE: HARLIN DEAN CLAIM (0.2); CONSIDER NEXT STEPS ON BARRETT CLAIM (0.3); REVIEW RESEARCH RE: SPHERE CLAIMS (0.4); REVIEW MATERIALS RE: BARRRET CLAIM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Carlson, Clifford W. | 0.20 | 275.00 | 005 | 68283099 |

CALL WITH SPHERE'S COUNSEL RE SPHERE CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Goltser, Jonathan | 1.60 | 1,960.00 | 005 | 68281799 |

REVIEW AND REVISE FOUNDRY BILL OF SALE (.4); UPDATE FOUNDRY 9019 MOTION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Sheng, Sheng | 6.60 | 7,029.00 | 005 | 68287753 |

DRAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND RELATED ADVERSARY COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 005 | 68271286 |

REVISE HOFFMAN CLAIM OBJECTION (0.7); REVIEW MADDOX COMPLAINT DRAFT FOR OUTLINE OF CLAIMS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68279748 |

VARIOUS COMMUNICATIONS WITH M. CASKET AND T. TSEKERIDES REGARDING MADDOX CLAIMS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/23 | Sheng, Sheng | 0.10 | 106.50 | 005 | 68289278 |

REVIEW M&M OMNIBUS CLAIM OBJECTION AND ADVERSARY COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 005 | 68297508 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CLAIMS CALL WITH CORE AND WEIL TEAM (.7); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING KENTUCKY TAX ISSUES (.1); VARIOUS COMMUNICATIONS WITH D. STERLING, T. DUCHENE AND R. BERKOVICH REGARDING KENTUCKY TAX ISSUES (.1). | | | | |
| 07/17/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 68364777 |
| | CLIENT AND TEAM CALL RE: CLAIMS UPDATES (0.6); REVISE HOFFMAN CLAIM OBJECTION (0.5); REVIEW H. DEAN CLAIM MATERIALS (0.1); CONFERENCE CALL WITH D. PEELE RE: CLAIMS (0.2). | | | | |
| 07/17/23 | Cain, Jeremy C. | 0.20 | 275.00 | 005 | 68349134 |
| | ANALYZE BYLAWS RELEVANT TO HARLIN DEAN'S SHARES (0.2). | | | | |
| 07/17/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 005 | 68368803 |
| | PARTICIPATE ON LITIGATION CLAIMS CALL (.5); MULTIPLE CALLS AND EMAILS RE LITIGATION CLAIMS (1.2). | | | | |
| 07/17/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 005 | 68298061 |
| | CONFERENCE WITH WEIL TEAM RE: M&M OBJECTIONS AND COMPLAINTS (0.8); MEET WITH E. BARRAS AND A. FEDER RE: SAME (0.7); CALL WITH A. CRABTREE RE: SAME (0.3). | | | | |
| 07/17/23 | Calabrese, Christine A. | 2.20 | 2,959.00 | 005 | 68276691 |
| | STRATEGY CALL WITH CLIENT RE LITIGATION CLAIMS (.7); CALL WITH T. TSEKERIDES RE: REPLY IN SUPPORT OF SPHERE MOTION FOR SUMMARY JUDGMENT (.5); REVIEW SPHERE OBJECTION TO MOTION FOR SUMMARY JUDGMENT (1.0). | | | | |
| 07/17/23 | Sheng, Sheng | 3.70 | 3,940.50 | 005 | 68289196 |
| | DAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND ADVERSARY COMPLAINT. | | | | |
| 07/17/23 | Barras, Elizabeth | 0.90 | 819.00 | 005 | 68287804 |
| | WEIL CALL RE M&M OBJECTIONS & COMPLAINTS (.9). | | | | |
| 07/17/23 | Lyons, Patrick | 0.20 | 182.00 | 005 | 68282496 |
| | REVIEW CIRCULATED MATERIALS RE COMPANY INTERNAL POLICIES AND REVIEW MEETING NOTES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/23 | Menon, Asha | 3.60 | 3,276.00 | 005 | 68360065 |

CONDUCT RESEARCH ON CONTRACT INTERPRETATION UNDER STATE LAW FOR SPHERE MOTION FOR SUMMARY JUDGMENT REPLY (3.6).

| 07/17/23 | Reyes, Destiny | 0.80 | 728.00 | 005 | 68352897 |

ATTEND WEIL MEETING REGARDING CLAIMS ISSUES.

| 07/17/23 | Feder, Adina | 0.80 | 600.00 | 005 | 68289931 |

MEET WITH A. BURBRIDGE, E. BARRAS, S. SHENG, D. REYES REGARDING M&M LIEN OBJECTIONS.

| 07/17/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 005 | 68285286 |

CORRESPOND WITH CLIENT AND WEIL TEAM RE: TAX CLAIM OBJECTION (0.1); CONFERENCE WITH CLIENT RE: SAME (0.1).

| 07/18/23 | Perez, Alfredo R. | 2.20 | 4,169.00 | 005 | 68316054 |

COMMUNICATIONS WITH WEIL TEAM REGARDING GEM HEARING (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FOUNDRY SETTLEMENT (.1); TELEPHONE CONFERENCE WITH T. DUCHENE AND C. CARLSON REGARDING FOUNDRY (.1); TELEPHONE CONFERENCE WITH J. GOLTSER REGARDING FOUNDRY (.1); REVIEW REVISED FOUNDRY SETTLEMENT DOCUMENTS (.6); REVIEW VARIOUS MATERIALS REGARDING KENTUCKY TAX CLAIMS (.4); PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. DUCHENE, D. STERLING, R. HAYNES, D. MUDD, AND WEIL TEAM REGARDING KENTUCKY TAX AUDIT (.6); REVIEW FOLLOW-UP MATERIALS ON THE TAX CLAIMS (.2).

| 07/18/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 005 | 68364739 |

CALL TO DISCUSS H. DEAN CLAIM WITH J. CAIN AND K. DELAUNEY (0.2); LITIGATION TEAM CALL TO DISCUSS OPEN CLAIMS AND STRATEGIES (0.8); REVIEW MATERIALS FOR CES CLAIM (0.2); CONSIDER APPROACH ON SPHERE CLAIM LITIGATION (0.3).

| 07/18/23 | Cain, Jeremy C. | 1.30 | 1,787.50 | 005 | 68309775 |

DISCUSS H. DEAN CLAIM WITH T. TSEKERIDES AND K. DELAUNEY (0.2); ANALYZE TIMING OF EQUITY GRANTS AND APPLICABILITY OF LOCKUP AND DRAFT SUMMARY OF SAME (1.1).

| 07/18/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 005 | 68368828 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. GOLTSER RE FOUNDRY CLAIM (.2); PARTICIPATE ON CALLS WITH CORE RE TAX CLAIM (.6); PARTICIPATE ON CALL REGARDING TAX CLAIM (.5). | | | | |
| 07/18/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 005 | 68301316 |
| | LITIGATION TEAM MEETING TO DISCUSS CLAIMS MATTERS (.8); CALL WITH A. MENON RE: REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (.1); REVIEW CASELAW RE: SAME (.2). | | | | |
| 07/18/23 | Delauney, Krystel | 4.10 | 4,366.50 | 005 | 68321067 |
| | REVIEW AND REVISE OBJECTION TO CLAIM (3.3); PARTICIPATE IN TEAM MEETING TO DISCUSS STRATEGY, FILED CLAIMS, AND WORK STREAMS (.8). | | | | |
| 07/18/23 | Sheng, Sheng | 2.00 | 2,130.00 | 005 | 68298939 |
| | DRAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND ADVERSARY COMPLAINT (1.7); CALL WITH A. MENON RE: MADDOX COMPLAINT (.3). | | | | |
| 07/18/23 | Menon, Asha | 1.30 | 1,183.00 | 005 | 68359859 |
| | LITIGATION TEAM MEETING TO DISCUSS CLAIM MATTERS (0.8); CALL WITH S. SHENG RE: MADDOX ADVERSARY COMPLAINT (0.3); CORRESPOND WITH K. DELAUNEY REGARDING BACKGROUND MATERIALS FOR SPHERE REPLY (0.2). | | | | |
| 07/18/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 005 | 68328940 |
| | CONDUCT RESEARCH RE: TAX STIPULATION (0.6); CONFERENCE WITH CLIENT, LOCAL COUNSEL, A. PEREZ AND C. CARLSON RE: TAX CLAIM OBJECTION (0.5). | | | | |
| 07/19/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 005 | 68349394 |
| | CLAIMS CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, T. DUCHENE, K. HALL, AND WEIL TEAM (.5); TELEPHONE CONFERENCE WITH J. GOLTSER REGARDING FOUNDRY DOCUMENTS (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SPHERE (.1); REVIEW FOUNDRY MARK-UP (.2); REVIEW GEM ORDER AND FOLLOW-UP (.2); COMMUNICATIONS WITH T. DUCHENE REGARDING FOUNDRY (.1). | | | | |
| 07/19/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 68325816 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM AND CLIENT CALL TO DISCUSS CLAIMS AND UPDATES (0.5); CONSIDER APPROACHES FOR REPLY ON SUMMARY JUDGMENT AGAINST SPHERE (0.4); REVIEW MATERIALS FOR CES CALL (0.2); CONSIDER NEXT STEPS ON MADDOX AND DEAN CLAIMS (0.3). | | | | |
| 07/19/23 | Carlson, Clifford W. | 0.50 | 687.50 | 005 | 68368784 |
| | PARTICIPATE ON CALL WITH CORE TEAM RE CLAIMS. | | | | |
| 07/19/23 | Goltser, Jonathan | 1.30 | 1,592.50 | 005 | 68365418 |
| | INTERNAL CALL RE EDITS TO FOUNDRY SETTLEMENT DOCUMENTS AND REVISE SAME (1.3). | | | | |
| 07/19/23 | Calabrese, Christine A. | 2.60 | 3,497.00 | 005 | 68356834 |
| | REVIEW CASELAW RELEVANT TO REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (.8); ANALYZE SPHERE RESPONSE TO MOTION FOR SUMMARY JUDGMENT (1.0); REVIEW AGREED ORDER TO EXTEND HEARING ON GEM MINING AND SEND TO OPPOSING COUNSEL (.3); STRATEGY CALL WITH CLIENT (PARTIAL) RE LITIGATION CLAIMS (.5). | | | | |
| 07/20/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 005 | 68349458 |
| | VARIOUS COMMUNICATIONS WITH E. PARROT, C. CALABRESE, M. POLISHUK, AND A. ALONZO REGARDING GEM ORDER AND HEARING DATE (.4); TELEPHONE CONFERENCE WITH A. SULLIVAN REGARDING GEM (.1); REVIEW AND REVISE FINAL FOUNDRY DOCUMENTS (.3); VARIOUS COMMUNICATIONS WITH J. GOLTSER, A. WALSH AND T. DUCHENE REGARDING QUESTIONS AND COMMENTS ON THE FOUNDRY DOCUMENTS (.2); VARIOUS COMMUNICATIONS WITH P. HYNES AND R. MUDD REGARDING KENTUCKY TAX CLAIM ISSUES (.2). | | | | |
| 07/20/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 005 | 68364767 |
| | CALL WITH CES RE: CLAIMS (0.5); REVIEW MATERIALS RE: CES FOR CALL (0.2). | | | | |
| 07/20/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 005 | 68368826 |
| | CALLS AND EMAILS RE HEARING ON CLAIMS (.3); EMAILS RE LITIGATION CLAIMS (.6). | | | | |
| 07/20/23 | Goltser, Jonathan | 0.20 | 245.00 | 005 | 68365386 |
| | REVISE FOUNDRY SETTLEMENT DOCUMENTS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Calabrese, Christine A. | 2.40 | 3,228.00 | 005 | 68356925 |

DRAFT REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND ANALYZE CASELAW RE: SAME (2.1); UPDATE AGREED ORDER TO EXTEND HEARING ON GEM MINING AND SEND TO OPPOSING COUNSEL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Sheng, Sheng | 0.10 | 106.50 | 005 | 68349138 |

DRAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND RELATED ADVERSARY COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 68346869 |

CONDUCT RESEARCH RE: SECTION 505 (0.8); DRAFT SUMMARY OF SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 005 | 68365196 |

CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS' ISSUES (.7); REVIEW AND REVISE GEM AGREED ORDER AND AGENDA (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING NEXT STEPS (.2); REVIEW KENTUCKY TAX RESEARCH (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/23 | Tsekerides, Theodore E. | 2.70 | 4,306.50 | 005 | 68364635 |

CLIENT CALL TO DISCUSS CLAIMS (0.7); CALL WITH MADDOX COUNSEL RE: CLAIMS (0.2); REVIEW MATERIALS FOR MADDOX CALL (0.2); REVISE AND FINALIZE SECURITIES CLASS CLAIM OBJECTION AND REVIEW ADDITIONAL CASES (1.1); CONSIDER NEXT STEPS ON DEAN AND BARRETT CLAIMS (0.2); CALL WITH C. CALABRESE RE: SPHERE CLAIM (0.1); REVIEW CES MATERIALS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/23 | Carlson, Clifford W. | 0.70 | 962.50 | 005 | 68368762 |

PARTICIPATE ON CLAIMS CALL WITH CLIENT (.5); CALLS AND EMAILS RE CLAIMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/23 | Calabrese, Christine A. | 4.50 | 6,052.50 | 005 | 68356856 |

DRAFT REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND ANALYZE CASELAW RELEVANT TO SAME (3.2); FINALIZE AGREED ORDER TO EXTEND HEARING ON GEM MINING AND AGENDA RE: SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/23 | Polishuk, Menachem | 1.00 | 910.00 | 005 | 68560171 |

REVISE AGREED ORDER TO CONTINUE GEM HEARING (.3); DRAFT AGENDA FOR GEM HEARING (.7).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/23 | Sudama, Dawn Rita | 3.50 | 3,185.00 | 005 | 68358268 |

CONDUCT RESEARCH RE: SECTION 505 (2.2); DRAFT SUMMARY OF RESEARCH (1.1); CORRESPONDENCES A. PEREZ AND C. CARLSON RE: RESEARCH SUMMARY (0.2).

| 07/22/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68365319 |

VARIOUS COMMUNICATIONS WITH D. FEINTSTEIN AND FOUNDRY REGARDING STATUS (.2).

| 07/22/23 | Calabrese, Christine A. | 3.40 | 4,573.00 | 005 | 68356928 |

DRAFT REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND ANALYZE CASELAW RELEVANT TO SAME (3.4).

| 07/23/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68365123 |

VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND R. BERKOVICH REGARDING FOUNDRY (.1).

| 07/23/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68432702 |

MULTIPLE CALLS AND EMAILS RE CLAIMS OBJECTIONS.

| 07/23/23 | Calabrese, Christine A. | 3.00 | 4,035.00 | 005 | 68400554 |

DRAFT REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND ANALYZE CASELAW RELEVANT TO SAME (3.0).

| 07/24/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 005 | 68373116 |

CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING PENDING CLAIM ISSUES (.5); TELEPHONE CONFERENCE WITH A. WALSH REGARDING OPEN ISSUES ON FOUNDRY (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING OBJECTION TO HOFFMAN PROOF OF CLAIM (.1); VARIOUS COMMUNICATIONS WITH A. ALONZO, C. CARLSON AND E. PARROT REGARDING GEM (.3); VARIOUS COMMUNICATIONS WITH K. HALL AND T. DUCHENE REGARDING FOUNDRY ORDER FORM (.1); REVIEW HOFFMAN OBJECTION (.2).

| 07/24/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 005 | 68384617 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CLIENT CALL TO DISCUSS CLAIM STATUS AND NEXT STEPS (0.5); CLIENT CALL TO DISCUSS CES ISSUES (0.8); CONSIDER APPROACH ON CES CLAIMS (0.3); REVIEW FINAL COMMENTS ON OBJECTION TO HOFFMAN CLAIM AND RELATED ISSUES (0.6); REVIEW RESEARCH RE: REPLY ON SPHERE (0.4). | | | | |
| 07/24/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 68381411 |
| | PARTICIPATE IN CORE LITIGATION CLAIMS CALL (PARTIAL) (.2). | | | | |
| 07/24/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 005 | 68432694 |
| | PARTICIPATE ON CLAIMS CALL (.4); REVISE HOFFMAN CLAIM OBJECTION AND EMAILS RE SAME (1.1); REVIEW AND REVISE CLAIM OBJECTION (.4). | | | | |
| 07/24/23 | Calabrese, Christine A. | 10.20 | 13,719.00 | 005 | 68374970 |
| | DRAFT REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND ANALYZE CASELAW RELEVANT TO SAME (10.2). | | | | |
| 07/24/23 | Delauney, Krystel | 1.20 | 1,278.00 | 005 | 68429740 |
| | REVIEW AND ANALYZE SECURITIES CLAIM OBJECTION AND PREPARE EXHIBITS FOR FILING. | | | | |
| 07/24/23 | Sheng, Sheng | 0.10 | 106.50 | 005 | 68382311 |
| | DRAFT SUBCONTRACTOR OMNIBUS CLAIM OBJECTION AND RELATED ADVERSARY COMPLAINT. | | | | |
| 07/24/23 | Lyons, Patrick | 0.50 | 455.00 | 005 | 68368918 |
| | EMAIL C. CALABRESE RE LEGAL STRATEGY IN CONNECTION WITH PREPARATION OF SPHERE REPLY BRIEF. | | | | |
| 07/24/23 | Menon, Asha | 0.70 | 637.00 | 005 | 68383901 |
| | RESEARCH MEET AND CONFER REQUIREMENTS FOR FILING A MOTION FOR SUMMARY JUDGMENT UNDER THE LOCAL RULES AND FRCP AND DRAFT SUMMARY OF FINDINGS (0.7). | | | | |
| 07/24/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 005 | 68405337 |
| | REVIEW AND COMMENT ON CLAIM OBJECTION (1.8). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/24/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 005 | 68369271 |
| | RESEARCH SECURITIES CLASS ACTION CLAIM ISSUES (0.2); CORRESPONDENCES WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE: SAME (0.1); CORRESPONDENCES WITH A. PEREZ AND C. CARLSON RE: TAX RESEARCH (0.1). | | | | |
| 07/24/23 | Olvera, Rene A. | 0.50 | 237.50 | 005 | 68436318 |
| | PREPARE AND ELECTRONICALLY FILE OBJECTION TO HOFFMAN PROOF OF CLAIM. | | | | |
| 07/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68385775 |
| | REVIEW FOUNDRY COMMENTS. | | | | |
| 07/25/23 | Tsekerides, Theodore E. | 2.90 | 4,625.50 | 005 | 68412436 |
| | REVIEW INITIAL DRAFT OF REPLY ON SUMMARY JUDGMENT MOTION AGAINST SPHERE (0.8); REVIEW PRIOR PAPERS AND CONSIDER IMPACT ON SUMMARY JUDGMENT REPLY (0.6); REVIEW CASES CITED BY SPHERE FOR ADDRESSING IN REPLY (1.0); LITIGATION TEAM MEETING TO DISCUSS CLAIMS AND UPDATES (0.5). | | | | |
| 07/25/23 | Cain, Jeremy C. | 2.20 | 3,025.00 | 005 | 68396649 |
| | WEIL LITIGATION TEAM STRATEGY MEETING (0.5); ANALYZE HARLIN DEAN EQUITY GRANTS AND SALE RESTRICTIONS AND DRAFT MEMORANDUM RE: SAME (1.7). | | | | |
| 07/25/23 | Goltser, Jonathan | 0.30 | 367.50 | 005 | 68420019 |
| | REVIEW UPDATED FOUNDRY ORDER FORM. | | | | |
| 07/25/23 | Calabrese, Christine A. | 11.30 | 15,198.50 | 005 | 68386615 |
| | DRAFT REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND ANALYZE CASELAW RELEVANT TO SAME (11.1); CALL WITH T. TSEKERIDES RE: SAME (.2). | | | | |
| 07/25/23 | Delauney, Krystel | 0.60 | 639.00 | 005 | 68382148 |
| | PARTICIPATE IN WEEKLY TEAM MEETINGS TO DISCUSS CLAIMS STATUS AND STRATEGY. | | | | |
| 07/25/23 | Lyons, Patrick | 0.20 | 182.00 | 005 | 68381811 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH C. CALABRESE RE LEGAL THEORY IN DRAFTING REPLY BRIEF FOR SPHERE. | | | | |
| 07/25/23 | Menon, Asha | 1.30 | 1,183.00 | 005 | 68384044 |
| | LITIGATION WEEKLY TEAM MEETING TO DISCUSS OUTSTANDING CLAIMS AND RELATED WORKSTREAMS (0.7); RESEARCH DELAWARE LAW ON CONTRACT INTERPRETATION (0.6). | | | | |
| 07/26/23 | Tsekerides, Theodore E. | 4.30 | 6,858.50 | 005 | 68417191 |
| | REVIEW REVISED REPLY ON SPHERE AND FURTHER REVISIONS TO REPLY BRIEF (2.9); REVIEW ADDITIONAL AREAS OF RESEARCH AND FURTHER CASELAW FOR REPLY (1.4). | | | | |
| 07/26/23 | Cain, Jeremy C. | 2.40 | 3,300.00 | 005 | 68445609 |
| | OUTLINE OBJECTION TO HARLIN DEAN PROOF OF CLAIM AND ANALYZE CASES RE: VALUATION OF STOCK/OPTIONS AND CONVERSION CLAIMS RE: SAME. | | | | |
| 07/26/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 005 | 68432762 |
| | CALLS AND EMAILS RE CLAIMS OBJECTIONS AND HEARING. | | | | |
| 07/26/23 | Calabrese, Christine A. | 4.10 | 5,514.50 | 005 | 68400652 |
| | REVIEW REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND SEND TO T. TSEKERIDES FOR REVIEW (2.1); REVIEW AND REVISE REPLY AND COORDINATE WITH A. MENON RE: SAME (2.0). | | | | |
| 07/26/23 | Menon, Asha | 2.80 | 2,548.00 | 005 | 68401149 |
| | REVISE AND CONDUCT RESEARCH RELATED TO REPLY TO SPHERE'S OPPOSITION OF MOTION FOR SUMMARY JUDGMENT (2.8). | | | | |
| 07/26/23 | Polishuk, Menachem | 0.60 | 546.00 | 005 | 68561066 |
| | PREPARE SPHERE NOTICE OF HEARING. | | | | |
| 07/27/23 | Perez, Alfredo R. | 0.50 | 947.50 | 005 | 68418047 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH A. SULLIVAN REGARDING GEM CLAIM (.1); TELEPHONE CONFERENCE WITH M. POLISHUK REGARDING GEM CLAIM (.1); REVIEW SPHERE REPLY (.2); COMMUNICATIONS WITH T. DAVIDSON REGARDING SPHERE (.1). | | | | |
| 07/27/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 005 | 68417691 |
| | REVIEW ADDITIONAL RESEARCH RE: REPLY ON SPHERE (0.3); REVIEW AND FURTHER EDIT REVISED DRAFT REPLY (1.3). | | | | |
| 07/27/23 | Cain, Jeremy C. | 3.10 | 4,262.50 | 005 | 68413359 |
| | MEET WITH CLIENT RE: STATUS OF MADDOX SETTLEMENT DISCUSSIONS AND ADVERSARY COMPLAINT (0.5); REVIEW PICTURES OF DEFECTIVE TRANSFORMERS FOR INCLUSION IN COMPLAINT AND EMAILS WITH WEIL TEAM RE: SAME (0.2); ANALYZE H. DEAN EQUITY GRANTS AND DEMAND LETTER AND DRAFT MEMORANDUM RE: CLAIM ANALYSIS AND TIMING OF RESTRICTIONS ON POTENTIAL SALE OF VESTED SHARES (2.4). | | | | |
| 07/27/23 | Calabrese, Christine A. | 5.10 | 6,859.50 | 005 | 68400626 |
| | FINALIZE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS. | | | | |
| 07/27/23 | Menon, Asha | 1.90 | 1,729.00 | 005 | 68400905 |
| | ATTEND CLIENT CALL TO DISCUSS MADDOX COMPLAINT AND POTENTIAL SETTLEMENT TERMS (0.5); RESEARCH AND SUMMARIZE CASE LAW RELATED TO THE USE OF CONCLUSORY STATEMENTS TO DEFEAT SUMMARY JUDGMENT (1.4). | | | | |
| 07/27/23 | Reyes, Destiny | 2.90 | 2,639.00 | 005 | 68407141 |
| | DRAFT OMNIBUS OBJECTION TO SUBTRACTOR CLAIMS. | | | | |
| 07/27/23 | Sudama, Dawn Rita | 3.10 | 2,821.00 | 005 | 68576736 |
| | DRAFT BROWN CLAIM SETTLEMENT (0.9); DRAFT HOLLIWOOD CLAIM SETTLEMENT (0.6); DRAFT CLAIMS SETTLEMENT LETTERS (1.5); CORRESPONDENCES WITH A. CRABTREE AND C. CARLSON RE: CLAIMS SETTLEMENTS (0.1). | | | | |
| 07/28/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 005 | 68418015 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS REGARDING KENTUCKY TAX ISSUES (.2); CONFERENCE CALL WITH D. SUDAMA AND C. CARLSON REGARDING THE KENTUCKY TAX ISSUES (.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING TAX ANALYSIS AND NEXT STEPS (.3); COMMUNICATIONS WITH A. SULLIVAN REGARDING GEM (.1). | | | | |
| 07/28/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 005 | 68432750 |
| | EMAILS RE LITIGATION CLAIMS (.5); CALLS AND EMAILS WITH A. PEREZ RE CLAIMS ISSUES (.5). | | | | |
| 07/28/23 | Calabrese, Christine A. | 2.40 | 3,228.00 | 005 | 68441284 |
| | FINALIZE REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (2.4). | | | | |
| 07/28/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 005 | 68628103 |
| | REVIEW DRAFT CLAIM SETTLEMENT STIPULATION (0.4); CONFERENCES WITH D. SUDAMA REGARDING SAME (0.5). | | | | |
| 07/28/23 | Sudama, Dawn Rita | 4.00 | 3,640.00 | 005 | 68406214 |
| | CONFERENCE WITH A. CRABTREE RE: BROWN AND HOLLIOOD CLAIM SETTLEMENTS AND LETTER (0.3); REVISE DRAFT OF BROWN SETTLEMENT (0.2); REVISE DRAFT OF HOLLIWOOD SETTLEMENT (0.3) AND REVISE DRAFT OF SETTLEMENT LETTERS (0.2); REVIEW SECTION 505 RESEARCH (0.8); CONFERENCE WITH A. PEREZ AND C. CARLSON RE: TAX OBJECTION (0.1); DRAFT SUMMARY OF RESEARCH FOR CLIENT (0.8); CONDUCT FURTHER RESEARCH RE: TAX APPEALS (1.3). | | | | |
| 07/29/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 68413614 |
| | REVISE DRAFT OF BROWN SETTLEMENT TERM SHEET (0.1); REVISE DRAFT OF HOLLIWOOD SETTLEMENT TERM SHEET (0.3); REVISE DRAFT OF SETTLEMENT LETTERS (0.7) CORRESPONDENCES WITH A. CRABTREE AND C. CARLSON RE: LETTER AND SETTLEMENT (0.1). | | | | |
| 07/29/23 | Gilchrist, Roy W. | 4.80 | 2,280.00 | 005 | 68413209 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE CORE'S REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 358 & 359 BY SPHERE 3D CORP. | | | | |
| 07/30/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 005 | 68420429 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND COMMENT ON REPLY BRIEF ON SPHERE SUMMARY JUDGMENT (1.1); EMAIL WITH C. CALABRESE AND A. MENAN RE: SPHERE (0.1). | | | | |
| 07/30/23 | Menon, Asha | 1.40 | 1,274.00 | 005 | 68426330 |
| | REVISE SPHERE MOTION FOR SUMMARY JUDGMENT REPLY, REVIEW, AND CIRCULATE REVISED VERSION (1.1); DRAFT PROPOSED PLAN FOR HEARING MATERIALS FOR UPCOMING SPHERE HEARING (0.3). | | | | |
| 07/31/23 | Perez, Alfredo R. | 1.70 | 3,221.50 | 005 | 68432423 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM PENDING CLAIM ISSUES (.3); VARIOUS COMMUNICATIONS WITH A. SULLIVAN, T. DUCHENE AND WEIL TEAM REGARDING GEM (.2); TELEPHONE CONVERSATION WITH CLIENT M. POLISHUK REGARDING GEM (.1); TELEPHONE CONFERENCE WITH T. DAVIDSON REGARDING SPHERE (.1); TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM (.3); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING SPHERE AND GEM (.2); REVIEW FINAL SPHERE REPLY (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING GEM (.1); VARIOUS COMMUNICATIONS WITH D. SUDAMA AND C. CARLSON REGARDING KENTUCKY TAX ISSUES (.1). | | | | |
| 07/31/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 005 | 68432709 |
| | REVIEW AND FINALIZE REPLY ON SUMMARY JUDGMENT MOTION AGAINST SPHERE (0.6); TEAM AND CLIENT CALL TO DISCUSS CLAIMS (0.3); CONFERENCE CALL WITH T. DUCHENE RE: CLAIMS (0.1); CONSIDER NEXT STEPS ON MADDOX AND CES CLAIMS (0.3). | | | | |
| 07/31/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68432614 |
| | CALL WITH A. PEREZ RE CLAIMS ISSUES. | | | | |
| 07/31/23 | Calabrese, Christine A. | 3.90 | 5,245.50 | 005 | 68441317 |
| | PREPARE MATERIALS FOR T. TSEKERIDES FOR ARGUMENT ON SPHERE MOTION FOR SUMMARY JUDGMENT AND DISCUSS SAME WITH A. MENON (1.2); FINALIZE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS FOR FILING (2.5); CALLS WITH A. MENON RE: SAME (.2). | | | | |
| 07/31/23 | Sheng, Sheng | 2.70 | 2,875.50 | 005 | 68441601 |
| | CALL RE CLAIMS ANALYSIS AND OBJECTIONS WITH THE COMPANY AND THE REAL ESTATE TEAM (.4); DRAFT SUMMARY OF SETTLEMENT PROCEDURE ORDER FOR M&M CLAIM SETTLEMENT DISCUSSION (0.3); REVIEW SUBCONTRACTOR OMNIBUS CLAIM OBJECTION (2.0). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/23 | Barras, Elizabeth | 0.40 | 364.00 | 005 | 68422747 |
| | REVIEW OMNIBUS OBJECTION AND PROVIDED REAL ESTATE COMMENTS (.4). | | | | |
| 07/31/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 005 | 68428014 |
| | RESEARCH RE: SECTION 505(A)(2) CASE LAW (0.8); CORRESPONDENCES WITH A. PEREZ AND C. CARLSON RE: SECTION 505(A)(2) RESEARCH AND NEXT STEPS (0.1). | | | | |
| 07/31/23 | Lee, Kathleen Anne | 0.10 | 53.00 | 005 | 68428123 |
| | ASSIST WITH FILING REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP. | | | | |
| 07/31/23 | Gilchrist, Roy W. | 0.40 | 190.00 | 005 | 68428487 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE CORE'S REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 358 & 359 BY SPHERE 3D CORP. | | | | |
| 07/31/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 68426850 |
| | PREPARE AND FILE REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION FOR SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP. | | | | |

| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | **318.60** | **$402,608.00** | | |
|------|------|------|------|------|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/05/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 006 | 68227262 |
| | REVIEW AND REVISE WIP. | | | | |
| 07/05/23 | Sheng, Sheng | 0.10 | 106.50 | 006 | 68193985 |
| | UPDATE WIP. | | | | |
| 07/05/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 68185749 |
| | REVISE WIP AND CASE CALENDAR (.3). | | | | |
| 07/05/23 | Reyes, Destiny | 1.30 | 1,183.00 | 006 | 68222507 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP. | | | | |
| 07/05/23 | Mezzatesta, Jared | 0.50 | 375.00 | 006 | 68186605 |
| | REVISE WIP LIST (0.2); REVISE CASE CALENDAR (0.3). | | | | |
| 07/05/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 68183262 |
| | REVISE WIP (0.1). | | | | |
| 07/05/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68179363 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/06/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68192397 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/07/23 | Mezzatesta, Jared | 0.40 | 300.00 | 006 | 68214026 |
| | REVISE CASE CALENDAR (0.3); REVISE WIP LIST (0.1). | | | | |
| 07/07/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68199381 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/10/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 006 | 68266864 |
| | REVIEW AND REVISE WIP. | | | | |
| 07/10/23 | Sheng, Sheng | 0.10 | 106.50 | 006 | 68222886 |
| | UPDATE WIP. | | | | |
| 07/10/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 68224712 |
| | REVISE WIP AND CASE CALENDAR (.3). | | | | |
| 07/10/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 68220423 |
| | REVISE WIP (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68219463 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/11/23 | Carlson, Clifford W. | 0.30 | 412.50 | 006 | 68539674 |
| | REVIEW AND REVISE WIP AND CALENDAR. | | | | |
| 07/11/23 | Sheng, Sheng | 0.10 | 106.50 | 006 | 68253697 |
| | UPDATE WIP. | | | | |
| 07/11/23 | Reyes, Destiny | 1.30 | 1,183.00 | 006 | 68285283 |
| | UPDATE WIP. | | | | |
| 07/11/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68239847 |
| | REVISE CASE CALENDAR. | | | | |
| 07/11/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68225404 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/12/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 68248278 |
| | REVISE WIP AND CASE CALENDAR (.3). | | | | |
| 07/12/23 | Fabsik, Paul | 0.40 | 190.00 | 006 | 68242019 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); CALENDAR VARIOUS DEADLINES AND HEARING DATES (.3). | | | | |
| 07/13/23 | Carlson, Clifford W. | 0.70 | 962.50 | 006 | 68540068 |
| | REVIEW AND REVISE WIP. | | | | |
| 07/13/23 | Reyes, Destiny | 0.50 | 455.00 | 006 | 68298857 |
| | UPDATE WIP. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/13/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68250218 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/14/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68261626 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/17/23 | Carlson, Clifford W. | 0.20 | 275.00 | 006 | 68540372 |
| | REVIEW WIP. | | | | |
| 07/17/23 | Sheng, Sheng | 0.30 | 319.50 | 006 | 68289316 |
| | UPDATE WIP. | | | | |
| 07/17/23 | Lyons, Patrick | 0.40 | 364.00 | 006 | 68275200 |
| | REVIEW AND UPDATE WIP DOCUMENT AND CIRCULATE TO TEAM (.3); CALENDAR TEAM MEETING AND SENT INVITE TO TEAM (.1). | | | | |
| 07/17/23 | Menon, Asha | 0.30 | 273.00 | 006 | 68359829 |
| | UPDATE LITIGATION GROUP WIP (0.3). | | | | |
| 07/17/23 | Polishuk, Menachem | 0.10 | 91.00 | 006 | 68285694 |
| | REVISE WIP AND CASE CALENDAR (.1). | | | | |
| 07/17/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68286996 |
| | REVISE WIP LIST (0.1); REVISE CASE CALENDAR (0.1). | | | | |
| 07/17/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 006 | 68285401 |
| | REVISE WIP (0.2). | | | | |
| 07/17/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 68280032 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/23 | Reyes, Destiny | 0.90 | 819.00 | 006 | 68352884 |
| | UPDATE WIP. | | | | |
| 07/18/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68287780 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/19/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 006 | 68351038 |
| | REVIEW AND REVISE WIP. | | | | |
| 07/19/23 | Mezzatesta, Jared | 0.80 | 600.00 | 006 | 68325695 |
| | UPDATE CASE CALENDAR (0.6); UPDATE WIP LIST (0.1); CALL C. CALRSON RE: SAME (0.1). | | | | |
| 07/19/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68310264 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/20/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 68347382 |
| | UPDATE TO CASE CALENDAR. | | | | |
| 07/20/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68342827 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/21/23 | Olvera, Rene A. | 0.80 | 380.00 | 006 | 68436326 |
| | PREPARE AND ELECTRONICALLY FILE (I) AGREED ORDER CONTINUING HEARING, AND (II) AGENDA FOR JULY 24, 2023 HEARING. | | | | |
| 07/24/23 | Calabrese, Christine A. | 0.30 | 403.50 | 006 | 68363341 |
| | REVIEW WIP AND EMAIL D. REYES RE: SAME (.2); REVIEW AND REVISE LITIGATION WIP LIST (.1). | | | | |
| 07/24/23 | Sheng, Sheng | 0.30 | 319.50 | 006 | 68382303 |
| | UPDATE WIP. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/23 | Menon, Asha<br>UPDATE LITIGATION WIP LIST (0.5). | 0.50 | 455.00 | 006 | 68383913 |
| 07/24/23 | Polishuk, Menachem<br>REVISE WIP AND CASE CALENDAR (.4). | 0.40 | 364.00 | 006 | 68372048 |
| 07/24/23 | Mezzatesta, Jared<br>REVISE WIP LIST (0.1); UPDATES TO CASE CALENDAR (0.1). | 0.20 | 150.00 | 006 | 68373496 |
| 07/24/23 | Sudama, Dawn Rita<br>REVISE WIP (0.2). | 0.20 | 182.00 | 006 | 68369233 |
| 07/25/23 | Reyes, Destiny<br>UPDATE WIP. | 1.10 | 1,001.00 | 006 | 68420448 |
| 07/25/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68376501 |
| 07/26/23 | Sheng, Sheng<br>UPDATE WIP. | 0.20 | 213.00 | 006 | 68389358 |
| 07/26/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); PREPARE AND FILE DEBTORS' MASTER SERVICE LIST (.6). | 0.70 | 332.50 | 006 | 68385871 |
| 07/27/23 | Polishuk, Menachem<br>REVISE WIP AND CASE CALENDAR (.2). | 0.20 | 182.00 | 006 | 68401499 |
| 07/27/23 | Reyes, Destiny<br>UPDATE WIP LIST. | 1.20 | 1,092.00 | 006 | 68407176 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

<b>ITEMIZED SERVICES - 39031.0014 - Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/23 | Mezzatesta, Jared | 0.50 | 375.00 | 006 | 68401097 |
| | UPDATES TO CASE CALENDAR (0.4); UPDATES TO WIP LIST (0.1). | | | | |
| 07/27/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 006 | 68399310 |
| | REVISE WIP (0.1). | | | | |
| 07/27/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68393870 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/28/23 | Sheng, Sheng | 0.30 | 319.50 | 006 | 68422644 |
| | UPDATE WIP. | | | | |
| 07/28/23 | Reyes, Destiny | 1.50 | 1,365.00 | 006 | 68407166 |
| | UPDATE WIP LIST. | | | | |
| 07/28/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 68414968 |
| | REVISE WIP LIST. | | | | |
| 07/28/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68413459 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/31/23 | Sheng, Sheng | 0.10 | 106.50 | 006 | 68441638 |
| | UPDATE WIP. | | | | |
| 07/31/23 | Lyons, Patrick | 0.10 | 91.00 | 006 | 68418667 |
| | REVISE WIP DRAFT AND CIRCULATE TO TEAM. | | | | |
| 07/31/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 68426712 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/31/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68414789 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| | **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | **22.80** | **$20,180.00** | | |
| 07/01/23 | Perez, Alfredo R. | 0.50 | 947.50 | 007 | 68176590 |
| | VARIOUS COMMUNICATIONS WITH B. MILLER, A. VEROST, K. HALL, AND WEIL TEAM REGARDING CELSIUS DILIGENCE ITEMS (.3); REVIEW OPEN REQUESTED DILIGENCE ITEMS REGARDING THE CELSIUS TERM SHEET (.2). | | | | |
| 07/01/23 | Carlson, Clifford W. | 1.80 | 2,475.00 | 007 | 68185280 |
| | MULTIPLE EMAILS RE CELSIUS SETTLEMENT (.5); REVIEW CELSIUS AGREEMENT (.6); REVIEW SETTLEMENT MOTION (.7). | | | | |
| 07/01/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 007 | 68181581 |
| | CORRESPONDENCE WITH C. CARLSON RE: CELSIUS AGREEMENT (0.1); REVIEW AGREEMENT PROVISIONS (0.3). | | | | |
| 07/01/23 | Calabrese, Christine A. | 0.20 | 269.00 | 007 | 68152792 |
| | REVIEW EMAILS RE: CELSIUS SETTLEMENT (.2). | | | | |
| 07/01/23 | Luo, Karen | 0.20 | 213.00 | 007 | 68158746 |
| | REVIEW AND REVISE CELSIUS AGREEMENT (0.2). | | | | |
| 07/01/23 | Sheng, Sheng | 3.30 | 3,514.50 | 007 | 68151811 |
| | REVIEW CELSIUS AGREEMENT. | | | | |
| 07/02/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 68176462 |
| | REVIEW COMMENTS FROM T. TSEKERIDES ON CELSIUS AGREEMENT (.1). | | | | |
| 07/02/23 | Tsekerides, Theodore E. | 3.60 | 5,742.00 | 007 | 68171916 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT AGREEMENT WITH CELSIUS AND REVIEW PRIOR MATERIALS TO INFORM SAME (3.4); EMAIL WITH TEAM RE: COMMENTS ON DRAFT CELSIUS AGREEMENT (0.2). | | | | |
| 07/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 68185673 |
| | EMAILS WITH TEAM RE CELSIUS REQUESTS. | | | | |
| 07/02/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 007 | 68181685 |
| | CORRESPONDENCE WITH C. CARLSON, A. STERBERG, J. LUO, C. KOGEL AND S. SHENG RE: AGREEMENT (0.2). | | | | |
| 07/02/23 | Sheng, Sheng | 2.20 | 2,343.00 | 007 | 68163908 |
| | REVIEW CELSIUS AGREEMENT. | | | | |
| 07/02/23 | Fabsik, Paul | 1.00 | 475.00 | 007 | 68153548 |
| | REDACT CELSIUS TERM SHEET. | | | | |
| 07/03/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 007 | 68176637 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CELSIUS MOTION (.1); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES REGARDING THE CELSIUS SETTLEMENT DOCUMENTS (.3); COMMUNICATIONS WITH S. SHENG REGARDING OPEN ISSUES ON CELSIUS (.2); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND T. TSEKERIDES REGARDING LANGUAGE FOR THE CELSIUS AGREEMENT (.2). | | | | |
| 07/03/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 007 | 68174485 |
| | REVIEW TEAM COMMENTS ON AGREEMENT (0.3); EMAIL WITH TEAM RE: UPDATED COMMENTS ON AGREEMENT (0.2); FURTHER CONSIDER AGREEMENT AND MOTION TO APPROVE (.3). | | | | |
| 07/03/23 | Adams, Dennis F. | 0.50 | 747.50 | 007 | 68181394 |
| | REVIEW AND REVISE CELSIUS AGREEMENT AND TERM SHEET. | | | | |
| 07/03/23 | Carlson, Clifford W. | 4.10 | 5,637.50 | 007 | 68222167 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CELSIUS AGREEMENT (1.5); CALL WITH S. SHENG RE SAME (.2); CALL WITH A. BURBRIDGE RE SAME (.4); REVIEW AND REVISE CELSIUS SETTLEMENT MOTION (2.0). | | | | |
| 07/03/23 | Burbridge, Josephine Avelina | 5.40 | 7,425.00 | 007 | 68182083 |
| | CALLS WITH K. LUO RE: CELSIUS AGREEMENT (0.4); CALLS WITH C. CARLSON RE: SAME (0.6); CORRESPONDENCE WITH S. SHENG RE: TERM SHEET (0.2); DRAFT, REVIEW AND REVISE AGREEMENT (3.8); CORRESPONDENCE WITH T. TSEKERIDES, A. PEREZ AND K. LUO RE: AGREEMENT (0.4). | | | | |
| 07/03/23 | Calabrese, Christine A. | 0.50 | 672.50 | 007 | 68167018 |
| | CALL WITH C. CARLSON RE: CELSIUS SETTLEMENT (.2); EXCHANGE EMAILS WITH T. TSEKERIDES, A. PEREZ, C. CARLSON, AND R. BERKOVICH RE: CELSIUS SETTLEMENT (.3). | | | | |
| 07/03/23 | Luo, Karen | 5.40 | 5,751.00 | 007 | 68168619 |
| | CALL WITH A. BURBRIDGE TO DISCUSS COMMENTS TO CELSIUS AGREEMENT (0.3); CALL WITH S. GOLDRING TO DISCUSS TAX COMMENTS TO THE AGREEMENT (0.1); REVIEW AND REVISE AGREEMENT (5.0). | | | | |
| 07/03/23 | Sheng, Sheng | 6.50 | 6,922.50 | 007 | 68166214 |
| | REVIEW CELSIUS AGREEMENT (1.0); DRAFT CELSIUS SETTLEMENT AND SALE MOTION (5.5). | | | | |
| 07/03/23 | Kogel, Chaim | 0.40 | 468.00 | 007 | 68167323 |
| | REVIEW AND ANALYZE CELSIUS AGREEMENT. | | | | |
| 07/03/23 | Fabsik, Paul | 1.50 | 712.50 | 007 | 68153536 |
| | REDACT CELSIUS TERM SHEET (1.0); REVISE AND REDACT CELSIUS TERM SHEET (.5). | | | | |
| 07/04/23 | Perez, Alfredo R. | 0.50 | 947.50 | 007 | 68176664 |
| | VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND K. HALL REGARDING COMMENTS TO CELSIUS AGREEMENT (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS SETTLEMENT (.3). | | | | |
| 07/04/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 007 | 68174043 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CELSIUS AGREEMENT RELEASE AND RELATED ISSUES FOR FINALIZING DRAFT (0.3); EMAIL WITH TEAM RE: AGREEMENT RELEASE ISSUES (0.2); REVIEW MATERIALS RELEVANT TO RELEASE AND CONSIDERATION ISSUES (0.2). | | | | |
| 07/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 68185594 |
| | EMAILS WITH TEAM RE CELSIUS ISSUES (.1). | | | | |
| 07/04/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 007 | 68182085 |
| | CORRESPONDENCE WITH K. HALL RE: CELSIUS AGREEMENT. | | | | |
| 07/04/23 | De Santis, Elena | 0.30 | 367.50 | 007 | 68228433 |
| | CORRESPONDENCE WITH T. TSKERIDES RE: CELSIUS CLAIMS (0.3). | | | | |
| 07/04/23 | Sheng, Sheng | 3.50 | 3,727.50 | 007 | 68194001 |
| | DRAFT CELSIUS SETTLEMENT AND SALE MOTION. | | | | |
| 07/05/23 | Perez, Alfredo R. | 3.20 | 6,064.00 | 007 | 68188772 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING IMPLEMENTATION OF CELSIUS SETTLEMENT (.5); CONFERENCE CALL WITH WEIL TEAM REGARDING CELSIUS DOCUMENTS AND TIMELINE (.7); REVIEW CELSIUS DOCUMENTS (1.3); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING CELSIUS ISSUES (.3); REVIEW CELSIUS AGREEMENT WITH RESPECT TO OPEN ISSUES (.4). | | | | |
| 07/05/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 007 | 68220469 |
| | REVIEW MATERIALS FROM E. DESANTIS RE: CELSIUS CLAIMS AND CONSIDER AS RELATED TO CLAIMS ANALYSIS (0.7); REVIEW TERM SHEETS AND RELATED MATERIALS FOR POSSIBLE PRODUCTION TO PARTIES IN CONNECTION WITH CELSIUS SETTLEMENT (0.4); EMAIL WITH TEAM RE: CELSIUS MATERIALS FOR POSSIBLE PRODUCTION (0.2); CONFERENCE CALLS WITH E. DESANTIS RE: CELSIUS RELATED MATERIALS (0.2); TEAM CALL WITH CLIENT TO DISCUSS CELSIUS SETTLEMENT ISSUES (0.7). | | | | |
| 07/05/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 007 | 68194887 |
| | CALL WITH CORE RE CELSIUS AND LITIGATION CLAIMS (PARTIAL) (.2); CONFER WITH C. CARLSON RE CELSIUS (.1); EMAILS WITH K. HALL RE CELSIUS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/23 | Carlson, Clifford W. | 5.00 | 6,875.00 | 007 | 68222178 |

PARTICIPATE ON INTERNAL CALL RE CELSIUS SETTLEMENT (.5); CALLS WITH A. BURBRIDGE RE SAME (.5); REVIEW AND REVISE CELSIUS SETTLEMENT PAPERS (3.7); EMAILS RE REQUESTED DILIGENCE RE CELSIUS SETTLEMENT (.3).

| 07/05/23 | Burbridge, Josephine Avelina | 8.10 | 11,137.50 | 007 | 68227193 |
|------|---------------------|-------|--------|------|-------|

ATTEND CALLS WITH C. CARLSON RE: CELSIUS AGREEMENT AND SETTLEMENT MOTION AND ORDER (1.1); CALL WITH K. LUO RE: SAME (0.2); CALL WITH C. CALABRESE RE: SAME (0.2); CALL WITH T. TSEKERIDES RE: SAME (0.3); CALLS WITH A. STERNBERG RE: SAME (0.4); CALL WITH A. PEREZ RE: SAME (0.1); CALLS WITH K. HALL RE: SAME (0.3); CALLS WITH A. CRABTREE RE: SAME (0.2); CONFERENCE WITH WEIL TEAM RE: VALUING SETTLEMENT (0.2); CONFERENCE WITH A. PEREZ, S. SHENG AND T. TSEKERIDES RE: CELSIUS TERM SHEET DOCUMENTS (0.7); CONFERENCE WITH K. LUO AND A. FEDER RE: VALUING CLAIMS (0.4); CORRESPONDENCE WITH WEIL TEAM AND T. DUCHENE AND K. HALL RE: AGREEMENT (1.5); REVIEW CELSIUS CONTRACTS AND CURE COSTS (0.6); DRAFT, REVIEW AND REVISE AGREEMENT (1.9).

| 07/05/23 | De Santis, Elena | 1.30 | 1,592.50 | 007 | 68228837 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH WEIL TEAM RE: CELSIUS SETTLEMENT (0.6); CONFERENCES AND CORRESPONDENCE WITH T. TSKERIDES RE: CELSIUS CLAIMS (0.3); DRAFT ANALYSIS OF CELSIUS AND CORE CLAIMS (0.4).

| 07/05/23 | Calabrese, Christine A. | 0.50 | 672.50 | 007 | 68179322 |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL TEAM RE: CELSIUS SETTLEMENT VALUATION (.5).

| 07/05/23 | Luo, Karen | 3.20 | 3,408.00 | 007 | 68185360 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. BURBRIDGE RE CELSIUS AGREEMENT (0.2); REVIEW AND REVISE AGREEMENT (1.4); CALL WITH WEIL TEAM TO DISCUSS PURCHASE PRICE ALLOCATION (0.5); CALL WITH A. BURBRIDGE AND A. FEDER TO DISCUSS ALLOCATION OF PURCHASE PRICE IN THE AGREEMENT (0.4); REVIEW ALLOCATION OF PURCHASED ASSETS (0.7).

| 07/05/23 | Sheng, Sheng | 12.30 | 13,099.50 | 007 | 68193987 |
|------|---------------------|-------|--------|------|-------|

DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND SUPPORTING DECLARATIONS (9.7); TEAM CALL RE SETTLEMENT WITH CELSIUS (1.1); PREPARE CELSIUS RELATED MATERIALS REQUESTED BY THE UCC (1.5).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/05/23 | Feder, Adina | 4.10 | 3,075.00 | 007 | 68187024 |

MEET WITH A. BURBRIDGE AND K. LUO RE CELSIUS ISSUES (.3); DRAFT TABLE OF PURCHASED ASSETS AND RELEVANT INFORMATION FOR SALE OF CELSIUS (3.3); REVIEW ANNEX A-2 OF CELSIUS - CELSIUS TERM SHEET (.5).

| 07/05/23 | Kogel, Chaim | 0.80 | 936.00 | 007 | 68186257 |

CALL WITH WEIL TEAM RE CELSIUS AGREEMENT.

| 07/05/23 | Fox, Trevor | 2.00 | 890.00 | 007 | 68426722 |

COORDINATE AND QC IN-HOUSE DATA PROCESSING/TIFFING FOR UPLOAD TO WORKSPACE PER E. DE SANTIS (2.0).

| 07/05/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68179906 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| 07/06/23 | Perez, Alfredo R. | 1.80 | 3,411.00 | 007 | 68196342 |

CONFERENCE CALL WITH AHG REGARDING CELSIUS (.5); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING CELSIUS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ANALYSIS OF THE VARIOUS PIECES OF CELSIUS SETTLEMENT FROM K. LOU AND T. TSEKERIDES (.5); REVIEW CELSIUS DOCUMENTS (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PRODUCTION OF DOCUMENTS (.4).

| 07/06/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 007 | 68220385 |

CALL WITH S. SHENG TO DISCUSS MATERIALS FOR PRODUCTION IN CONNECTION WITH CELSIUS SETTLEMENT (0.1); REVIEW MATERIALS TO PRODUCE RE: CELSIUS SETTLEMENT (0.4); EMAIL WITH TEAM RE: CELSIUS SETTLEMENT MATERIALS (0.2); PREPARE AND REVISE SUMMARY OF CLAIMS ANALYSIS (0.9); REVIEW SUMMARY RE: ASSET SALES ISSUES FOR CELSIUS DEAL (0.3); CALL WITH AHG RE: CELSIUS SETTLEMENT (0.4).

| 07/06/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 007 | 68195543 |

CONFER WITH T. TSEKERIDES RE CELSIUS SETTLEMENT (.2); EMAILS WITH TEAM RE CELSIUS SETTLEMENT (.1).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/23 | Carlson, Clifford W. | 1.60 | 2,200.00 | 007 | 68222144 |

REVIEW CELSIUS SETTLEMENT DOCUMENTS (.8); DISCUSS SAME WITH S. SHENG (.5); CALL WITH A. BURBRIDGE RE: CELSIUS 9019 MOTIONS (.3).

| 07/06/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 007 | 68239447 |

CALL WITH C. CARLSON RE: CELSIUS 9019 MOTIONS (0.3); PREPARE AND REVISE SUMMARY OF SETTLEMENT VALUATION DOCUMENTATION (0.6).

| 07/06/23 | De Santis, Elena | 0.80 | 980.00 | 007 | 68228738 |

CONFERENCES WITH T. TSKERIDES RE: PRODUCTION OF CELSIUS DOCUMENTS TO UCC (0.3); CORRESPONDENCE WITH S. SEAN, C. CARLSON, AND T. KUNZ RE: PRODUCTION OF DOCUMENTS TO UCC AND COORDINATE PRODUCTION RE: SAME (0.5).

| 07/06/23 | Luo, Karen | 1.10 | 1,171.50 | 007 | 68195396 |

CALL WITH A. FEDER TO DISCUSS CELSIUS PURCHASED ASSETS ALLOCATION CHART (0.6); REVIEW PURCHASED ASSETS ALLOCATION CHART (0.5).

| 07/06/23 | Sheng, Sheng | 10.00 | 10,650.00 | 007 | 68193980 |

PREPARE CELSIUS RELATED MATERIALS REQUESTED BY THE UCC (.7); CALL RE SETTLEMENT WITH CELSIUS WITH C. CARLSON (.5); DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND SUPPORTING DECLARATIONS (8.8).

| 07/06/23 | Feder, Adina | 0.80 | 600.00 | 007 | 68196665 |

CALL WITH K. LUO REGARDING REVISIONS TO THE CHART (.5); UPDATE DRAFT TABLE OF PURCHASED ASSETS FOR SALE OF CELSIUS (.1); REVIEW LEASED SUMMARIES CHARTS (.2).

| 07/06/23 | Mo, Suihua | 2.00 | 810.00 | 007 | 68237542 |

PREPARE CELSIUS DOCUMENTS FOR PRODUCTION.

| 07/06/23 | Fox, Trevor | 2.70 | 1,201.50 | 007 | 68427796 |

COORDINATE AND QC IN-HOUSE PRODUCTION OF VOLUME "CORE-CEL_001" FOR IMMEDIATE RELEASE TO E. DE SANTIS AND S. SHENG (2.7).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68191601 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| 07/07/23 | Perez, Alfredo R. | 2.10 | 3,979.50 | 007 | 68214044 |

CONFERENCE CALL WITH WEIL TEAM REGARDING CELSIUS ANALYSIS (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CELSIUS (.1); REVIEW PURCHASED ASSETS AND ANALYSIS OF CELSIUS ISSUES (.7); TELEPHONE CONFERENCE AND COMMUNICATIONS WITH K. HALL REGARDING CELSIUS (.5); VARIOUS COMMUNICATIONS WITH K. LUO AND T. TSEKERIDES REGARDING CELSIUS (.2); REVIEW COMMENTS TO CELSIUS ASSET LIST (.2).

| 07/07/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 007 | 68220291 |

EMAIL WITH TEAM AND CONVERTS RE: CELSIUS SETTLEMENT AND RELATED ISSUES (0.2).

| 07/07/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 68220464 |

EMAILS WITH PAUL HASTINGS AND WEIL RE CELSIUS (.1).

| 07/07/23 | Burbridge, Josephine Avelina | 2.90 | 3,987.50 | 007 | 68240613 |

CONFERENCE WITH WEIL TEAM RE: CELSIUS SALE (0.5); CONFER WITH A. FEDER AND K. LUO RE: SETTLEMENT AND SALE MOTION (0.5); REVIEW BACKUP DOCUMENTATION RE: SETTLEMENT VALUATION (0.3); REVIEW AND REVISE 9019 MOTION (1.1); CORRESPONDENCE WITH K. LUO AND A. FEDER RE: 9019 MOTION AND LIEN PRIORITY MATTERS (0.5).

| 07/07/23 | Luo, Karen | 4.40 | 4,686.00 | 007 | 68207084 |

CALL WITH WEIL TEAM TO DISCUSS PURCHASED ASSETS ALLOCATION (0.4); REVIEW AND REVISE PURCHASED ASSETS ALLOCATION (0.3); CALL WITH A. BURBRIDGE AND A. FEDER TO DISCUSS NEXT STEPS ON MOTION FOR SETTLEMENT APPROVAL (0.5); REVIEW AND REVISE MOTION FOR SETTLEMENT APPROVAL (3.2).

| 07/07/23 | Sheng, Sheng | 8.90 | 9,478.50 | 007 | 68206010 |

TEAM CALL RE SETTLEMENT WITH CELSIUS (.4); DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS (8.5).

| 07/07/23 | Feder, Adina | 6.10 | 4,575.00 | 007 | 68216484 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CELSIUS PURCHASED ASSETS TABLE (.4); COMPILE LITIGATION CLAIMS AND VALUE OF PURCHASED ASSETS (.3); MEET WITH TEAM REGARDING PURCHASED ASSETS AT CELSIUS (.5); MEET WITH A. BURBRIDGE, K. LUO REGARDING SETTLEMENT MOTION (.5); DRAFT 9019 MOTION FOR CELSIUS SETTLEMENT APPROVAL (3.7); REVIEW CELSIUS AND COTTONWOOD PPM LIENS IN RELATION TO CELSIUS TRANSACTION (.7).

| 07/07/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68200853 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| 07/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68213819 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING UCC INFORMATION REQUEST ON CELSIUS (.2).

| 07/08/23 | Burbridge, Josephine Avelina | 3.80 | 5,225.00 | 007 | 68215748 |

REVIEW AND REVISE CELSIUS 9019 AND 363 MOTION AND PROPOSED ORDER.

| 07/08/23 | Sheng, Sheng | 0.20 | 213.00 | 007 | 68219490 |

DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS.

| 07/09/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 007 | 68266887 |

CORRESPONDENCE WITH S. SHENG RE: CELSIUS SETTLEMENT MOTION.

| 07/09/23 | Sheng, Sheng | 5.00 | 5,325.00 | 007 | 68219448 |

DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS.

| 07/10/23 | Perez, Alfredo R. | 1.60 | 3,032.00 | 007 | 68228369 |

CONFERENCE CALL WITH WEIL TEAM REGARDING DOCUMENT REQUESTS ON CELSIUS SETTLEMENT (.6); TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS (.1); REVIEW CELSIUS SLIDES (.5); VARIOUS COMMUNICATIONS WITH K. HALL AND C. HAINES REGARDING CELSIUS (.2); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING CELSIUS (.2).

| 07/10/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 007 | 68242444 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM MEETING TO DISCUSS APPROACH ON CELSIUS 9019 MOTION AND SUPPORT FOR SAME (0.5); REVIEW MATERIALS RE: SUPPORT FOR 9019 MOTION (0.2); EMAIL FROM STAKEHOLDERS RE: DISCOVERY AND CONSIDER NEXT STEPS (0.2); CONSIDER CLAIMS ANALYSIS FOR SETTLEMENT (0.2); CONFER WITH R. BERKOVICH RE: SAME (.2). | | | | |
| 07/10/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 007 | 68237073 |
| | CONFER WITH T. TSEKERIDES RE CELSIUS (.2). | | | | |
| 07/10/23 | Carlson, Clifford W. | 0.20 | 275.00 | 007 | 68283027 |
| | EMAILS RE CELSIUS SETTLEMENT (.2). | | | | |
| 07/10/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 007 | 68266900 |
| | CALL WITH WEIL TEAM RE: CELSIUS SETTLEMENT ISSUES (0.6); REVIEW MATERIALS RE: SAME (0.3); CORRESPONDENCE WITH TITLE COMPANY RE: CELSIUS TITLE MATTERS (0.1). | | | | |
| 07/10/23 | Luo, Karen | 1.20 | 1,278.00 | 007 | 68226625 |
| | REVIEW MOTION FOR CELSIUS SETTLEMENT APPROVAL (0.7); CALL WITH WEIL TEAM TO DISCUSS BREAK DOWN OF COSTS FOR THE PURCHASED ASSETS UNDER THE AGREEMENT FOR CELSIUS (0.5). | | | | |
| 07/10/23 | Sheng, Sheng | 6.20 | 6,603.00 | 007 | 68222885 |
| | DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS (5.4); TEAM CALL RE SETTLEMENT WITH CELSIUS (.8). | | | | |
| 07/10/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68219398 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/11/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 007 | 68242558 |
| | CONFERENCE CALL WITH H. PATEL, C. HAINES AND K. HALL REGARDING CELSIUS ISSUES (.5); CONFERENCE CALL WITH A. SULLIVAN AND J. GOLTSER REGARDING COLLATERAL PACKAGE (.7); COMMUNICATIONS WITH S. SHENG REGARDING NEXT STEPS IN REGARD TO DILIGENCE ITEMS (.1); VARIOUS COMMUNICATIONS WITH C. HAINES AND K. HALL REGARDING CELSIUS ISSUES (.2). | | | | |
| 07/11/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 007 | 68266921 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH K. LUO RE: CELSIUS SETTLEMENT AND AGREEMENT (0.2). | | | | |
| 07/11/23 | Sheng, Sheng | 0.50 | 532.50 | 007 | 68253848 |
| | DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS. | | | | |
| 07/11/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68227672 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/12/23 | Perez, Alfredo R. | 0.30 | 568.50 | 007 | 68277903 |
| | TELEPHONE CONFERENCE WITH J. LAU REGARDING CELSIUS TAX QUESTION (.1); TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS (.1); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING CELSIUS ORDER (.1). | | | | |
| 07/12/23 | Carlson, Clifford W. | 0.30 | 412.50 | 007 | 68596940 |
| | CALLS AND EMAILS RE CELSIUS SETTLEMENT. | | | | |
| 07/12/23 | Luo, Karen | 0.60 | 639.00 | 007 | 68248331 |
| | REVIEW CORRESPONDENCE RE: CELSIUS SETTLEMENTS (0.3); REVIEW PRECEDENTS OF STAND-ALONE NOTES AND MORTGAGES (0.3). | | | | |
| 07/12/23 | Sheng, Sheng | 0.10 | 106.50 | 007 | 68253729 |
| | DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS. | | | | |
| 07/12/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68241987 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/13/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 007 | 68278054 |
| | TELEPHONE CONFERENCE WITH J. LAU REGARDING CELSIUS (.1); TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS AND THE M&M LIEN MOTIONS (.1); REVIEW VARIOUS CELSIUS ISSUES (.3); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING CELSIUS (.1). | | | | |
| 07/13/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68253530 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/14/23 | Carlson, Clifford W. | 0.20 | 275.00 | 007 | 68283074 |
| | CALLS AND EMAILS RE CELSIUS SETTLEMENT. | | | | |
| 07/14/23 | Sheng, Sheng | 0.20 | 213.00 | 007 | 68287597 |
| | DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS. | | | | |
| 07/14/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68261605 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/16/23 | Carlson, Clifford W. | 0.30 | 412.50 | 007 | 68368871 |
| | EMAILS RE CELSIUS SETTLEMENT DOCUMENTS. | | | | |
| 07/16/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 007 | 68266953 |
| | REVIEW COMMENTS TO CELSIUS AGREEMENT. | | | | |
| 07/16/23 | Sheng, Sheng | 0.10 | 106.50 | 007 | 68289265 |
| | REVIEW CELSIUS DISCLOSURE STATEMENT. | | | | |
| 07/16/23 | Mezzatesta, Jared | 0.10 | 75.00 | 007 | 68286936 |
| | CORRESPONDENCE RE CELSIUS DISCLOSURE STATEMENT AND PLAN TREATMENT/ OBJECTION DEADLINES. | | | | |
| 07/17/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 007 | 68297493 |
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS (.1); REVIEW KIRKLAND MARK-UP OF THE CELSIUS AGREEMENT (.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING OPEN ISSUES WITH THE AGREEMENT INCLUDING TAXES (.2). | | | | |
| 07/17/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 007 | 68364663 |
| | REVIEW AND COMMENT ON CELSIUS AGREEMENT (0.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/23 | Carlson, Clifford W. | 0.40 | 550.00 | 007 | 68368818 |
| | REVIEW CELSIUS AGREEMENT MARKUP AND EMAIL RE SAME. | | | | |
| 07/17/23 | Burbridge, Josephine Avelina | 4.70 | 6,462.50 | 007 | 68298074 |
| | DRAFT, REVIEW, AND REVISE CELSIUS AGREEMENT AND ISSUES LIST RE: SAME (4.5); CORRESPONDENCE WITH K. LUO RE: SAME (0.2). | | | | |
| 07/17/23 | Luo, Karen | 4.10 | 4,366.50 | 007 | 68285095 |
| | PREPARE ISSUES LIST FOR CELSIUS' DRAFT OF THE CELSIUS AGREEMENT (3.6); REVIEW CORRESPONDENCE ON TAX AND KEY ISSUES TO THE AGREEMENT (0.5). | | | | |
| 07/17/23 | Sheng, Sheng | 6.10 | 6,496.50 | 007 | 68289330 |
| | DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS (4.6); REVIEW CELSIUS AGREEMENT (1.5). | | | | |
| 07/17/23 | Mezzatesta, Jared | 0.60 | 450.00 | 007 | 68287124 |
| | REVIEW CELSIUS DISCLOSURE STATEMENT AND RELATED CORRESPONDENCE. | | | | |
| 07/17/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68280063 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/18/23 | Perez, Alfredo R. | 2.50 | 4,737.50 | 007 | 68316115 |
| | REVIEW CELSIUS AGREEMENT AND ISSUES LIST (.8); CONFERENCE CALL WITH K. HALL AND WEIL TEAM REGARDING CELSIUS MARK-UP (.5); CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CELSIUS MARK-UP (.8); REVIEW AND REVISE FURTHER REVISED CELSIUS ISSUES LIST (.3); COMMUNICATIONS WITH J. LAU REGARDING CELSIUS DILIGENCE (.1). | | | | |
| 07/18/23 | Carlson, Clifford W. | 0.50 | 687.50 | 007 | 68368831 |
| | PARTICIPATE ON CALL WITH COMPANY RE CELSIUS AGREEMENT (.5). | | | | |
| 07/18/23 | Burbridge, Josephine Avelina | 5.30 | 7,287.50 | 007 | 68353944 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. PEREZ, K. HALL, K. LUO AND C. CARLSON RE: CELSIUS AGREEMENT COMMENTS (0.5); CONFERENCE WITH CLIENT AND WEIL TEAM RE: AGREEMENT ISSUES LIST (0.8); CALLS WITH K. HALL RE: SAME (0.3); CORRESPONDENCE WITH WEIL TEAM AND CORE TEAM RE: AGREEMENT COMMENTS AND OPEN ISSUES (0.8); REVIEW AGREEMENT AND DRAFT ISSUES LIST (2.2); CONFER WITH K. LUO RE: SAME (0.4); CORRESPONDENCE WITH A. PEREZ AND K. HALL RE: TNMP MATTERS (0.3). | | | | |
| 07/18/23 | Luo, Karen | 2.40 | 2,556.00 | 007 | 68301446 |
| | REVIEW ISSUES LIST FOR KIRKLAND'S DRAFT OF THE AGREEMENT (0.6); CALL WITH K. HALL, A. PEREZ AND A. BURBRIDGE TO DISCUSS ISSUES LIST (0.5); CALL WITH CORE AND WEIL TO DISCUSS ISSUES LIST (0.8); REVIEW AND REVISE ISSUES LIST WITH A. BURBRIDGE (0.5). | | | | |
| 07/18/23 | Sheng, Sheng | 4.30 | 4,579.50 | 007 | 68298927 |
| | REVIEW CELSIUS AGREEMENT ISSUES LIST (.6); DRAFT CELSIUS SETTLEMENT AND SALE SUPPORTING DECLARATIONS (3.7). | | | | |
| 07/18/23 | Mezzatesta, Jared | 1.10 | 825.00 | 007 | 68308695 |
| | MONITOR CELSIUS OMNIBUS HEARING FOR INFORMATION RELEVANT TO CORE. | | | | |
| 07/18/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68287700 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/19/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68349392 |
| | REVIEW COMMENTS FROM CELSIUS AND THE REVISED TALKING POINTS FOR NEGOTIATION (.2). | | | | |
| 07/19/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 007 | 68329302 |
| | CALL WITH CORE RE CELSIUS AND OTHER LITIGATION CLAIMS (.5). | | | | |
| 07/19/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 007 | 68354137 |
| | ATTEND CALLS WITH K. HALL RE: CELSIUS AGREEMENT ISSUES (0.3); CORRESPONDENCE WITH A. PEREZ, C. CARLSON AND K. LUO RE: AGREEMENT AND OPEN ISSUES (0.1); REVIEW TITLE REPORT (0.2). | | | | |
| 07/19/23 | Sheng, Sheng | 1.30 | 1,384.50 | 007 | 68349098 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CELSIUS SETTLEMENT AND SALE MOTION AND ORDER AND SUPPORTING DECLARATIONS. | | | | |
| 07/19/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68310331 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/20/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 007 | 68354125 |
| | CORRESPONDENCE WITH K. HALL, K. LUO AND D. ADAMS RE: CELSIUS AGREEMENT MATTERS (0.8); CONFER WITH K. LUO RE: SAME (0.2). | | | | |
| 07/20/23 | Luo, Karen | 0.90 | 958.50 | 007 | 68347178 |
| | REVIEW CORRESPONDENCE ON DILIGENCE QUESTIONS (0.1); CALL WITH M. BUSCHMANN TO DISCUSS THE AGREEMENT FOR CELSIUS (0.7); REVIEW CORRESPONDENCE RE: BUSINESS ISSUES LIST (0.1). | | | | |
| 07/20/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68344437 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/21/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 007 | 68365269 |
| | TELEPHONE CONFERENCES WITH C. CARLSON (.4) AND A. BURBRIDGE (.1) REGARDING CELSIUS ISSUES; VARIOUS COMMUNICATIONS WITH K. HALL, A. BURBRIDGE AND C. CARLSON REGARDING CELSIUS (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS ISSUES (.2). | | | | |
| 07/21/23 | Burbridge, Josephine Avelina | 6.60 | 9,075.00 | 007 | 68354088 |
| | CONFERENCES WITH K. LUO AND M. BUSCHMANN RE: CELSIUS AGREEMENT (0.5); CONFERENCE WITH CELSIUS' COUNSEL, K. LUO, M. BUSCHMANN AND CORE TEAM RE: AGREEMENT (0.9); CALL WITH K. HALL AND T. DUCHENE RE: SAME (0.2); CALLS WITH CELSIUS' COUNSEL RE: SAME (0.2); ATTEND CALLS WITH K. HALL RE: SAME AND 4CP ENTITY MATTERS (0.8); DRAFT, REVIEW AND REVISE AGREEMENT (1.8); CALLS WITH C. CARLSON AND A. PEREZ RE: 4CP ENTITY MATTERS (0.4); CALLS WITH M. BUSCHMANN AND B. FRAYLE RE: SAME (0.2); ATTEND CALL WITH A. STERBERG RE: TAX MATTERS (0.2); CORRESPONDENCE WITH CORE TEAM AND WEIL TEAM RE: AGREEMENT AND 4CP ENTITY MATTERS (1.2); REVIEW ENTITY FORMATION DOCUMENTATION (0.2). | | | | |
| 07/21/23 | Luo, Karen | 2.20 | 2,343.00 | 007 | 68351850 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CELSIUS PURCHASE AND SALE ISSUES LIST (0.3); CALL WITH A. BURBRIDGE AND M. BUSCHMANN TO DISCUSS CELSIUS AGREEMENT (0.4); ALL HANDS CALL WITH CORE, CELSIUS AND KIRKLAND TO DISCUSS PRIMARY ISSUES LIST (0.8); CALL WITH A. BURBRIDGE AND M. BUSCHMANN TO DISCUSS NEXT STEPS WITH CELSIUS AGREEMENT (0.3); REVIEW INTELLECTUAL PROPERTY DEFINITION AND CELSIUS'S PROPOSED LANGUAGE (0.3); PREPARE CORRESPONDENCE WITH SPECIALIST TEAMS RE: CELSIUS AGREEMENT (0.1). | | | | |
| 07/21/23 | Buschmann, Michael | 3.70 | 4,329.00 | 007 | 68359125 |
| | DISCUSS CELSIUS AGREEMENT WITH CLIENT AND PURCHASER COUNSEL AND INTERNAL WEIL TEAM (1.1); REVIEW AGREEMENT AND TERM SHEET TO GET UP TO SPEED ON NECESSARY REVISIONS TO NEW DOCUMENT IN LIGHT OF ISSUES LIST (.6); REVISE AGREEMENT (.8); REVIEW REQUEST FOR NEW ENTITY FORMATION AND PULL NECESSARY FORMATION DOCUMENTS (.2); PREPARE CERTIFICATE OF FORMATION INFORMATION (1.0). | | | | |
| 07/21/23 | Frayle, Barbara | 1.20 | 570.00 | 007 | 68357544 |
| | TELEPHONE CONVERSATION WITH CSC REGARDING EVENING DEADLINE FOR FILING A CERTIFICATE OF FORMATION IN DELAWARE IN CONNECTION WITH AGREEMENT (.3); EMAILS WITH WEIL'S REAL ESTATE AND RESTRUCTURING TEAM REGARDING CSC'S DEADLINE AND ENTITY NAME (.3); DRAFT CERTIFICATE OF FORMATION (.4); SEND DRAFT OF CERTIFICATE OF FORMATION TO WEIL'S REAL ESTATE TEAM FOR REVIEW AND FURTHER INSTRUCTIONS (.2). | | | | |
| 07/22/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 007 | 68353993 |
| | DRAFT, REVIEW AND REVISE CELSIUS AGREEMENT. | | | | |
| 07/23/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68365227 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING IMPLEMENTATION QUESTIONS RE CELSIUS (.2). | | | | |
| 07/23/23 | Burbridge, Josephine Avelina | 2.10 | 2,887.50 | 007 | 68354093 |
| | DRAFT, REVIEW AND REVISE AGREEMENT. | | | | |
| 07/23/23 | Sheng, Sheng | 0.60 | 639.00 | 007 | 68369049 |
| | MARK UP CELSIUS AGREEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/23 | Buschmann, Michael | 5.70 | 6,669.00 | 007 | 68358990 |
| | REVISE CELSIUS AGREEMENT AND SEND TO A. BURBRIDGE FOR REVIEW (2.0); DRAFT LLC AGREEMENT AND CONSENT AUTHORIZING FORMATION FOR NEW ENTITY (3.7). | | | | |
| 07/23/23 | Frayle, Barbara | 0.40 | 190.00 | 007 | 68357187 |
| | REVISE CERTIFICATE OF FORMATION AND SEND REVISED CERTIFICATE TO WEIL'S REAL ESTATE TEAM. | | | | |
| 07/24/23 | Westerman, Gavin | 2.60 | 4,485.00 | 007 | 68381555 |
| | ATTENTION TO SECURITIES LAW QUESTION IN CONNECTION WITH PLAN PROPOSAL (.3); REVIEW PRECEDENTS (1.5); M&A TEAM MEETING INCLUDING PARTIAL CALLS WITH M. JOHNSON AND A. HEYLIGER AND D. ADAMS (.8). | | | | |
| 07/24/23 | Adams, Dennis F. | 0.40 | 598.00 | 007 | 68571996 |
| | REVIEW CELSIUS AGREEMENT. | | | | |
| 07/24/23 | Burbridge, Josephine Avelina | 4.60 | 6,325.00 | 007 | 68393708 |
| | ATTEND CALL WITH K. HALL RE: AGREEMENT (0.2); ATTEND CALL WITH M. BUSCHMANN RE: SAME (0.1); DRAFT, REVIEW AND REVISE AGREEMENT (2.2); CORRESPONDENCE WITH WEIL TEAM AND K. HALL RE: SAME (0.9); CORRESPONDENCE WITH TITLE COMPANY RE: TITLE MATTERS (0.1); CORRESPONDENCE WITH M. MAISONROUGE, C. CARLSON, M. BUSCHMANN, B. FRAYLE AND K. HALL RE: ENTITY FORMATION MATTERS AND ORGANIZATIONAL STRUCTURE (0.7); REVIEW AND REVISE ENTITY FORMATION DOCUMENTS (0.4). | | | | |
| 07/24/23 | Sheng, Sheng | 6.50 | 6,922.50 | 007 | 68382318 |
| | DRAFT CELSIUS SETTLEMENT MOTION AND ORDER (3.0); DRAFT SUPPORTING DECLARATIONS (2.5); MARK UP CELSIUS AGREEMENT (1.0). | | | | |
| 07/24/23 | Buschmann, Michael | 2.70 | 3,159.00 | 007 | 68373726 |
| | REVIEW DOCUMENTATION RELATED TO AND COORDINATE FILING OF EIN APPLICATION AND COF FOR NEW ENTITY (1.9); REVIEW COMMENTS FROM TAX GROUP RELATING TO CELSIUS AGREEMENT AND SEND QUESTIONS TO A. BURBRIDGE (.5); FOLLOW-UP WITH VARIOUS SPECIALIST GROUPS FOR COMMENTS TO AGREEMENT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/23 | Adams, Dennis F. | 0.50 | 747.50 | 007 | 68572029 |
| | REVIEW CELSIUS AGREEMENT. | | | | |
| 07/25/23 | Burbridge, Josephine Avelina | 3.70 | 5,087.50 | 007 | 68393606 |
| | ATTEND CALLS WITH K. HALL RE: CELSIUS AGREEMENT (0.4); ATTEND CALLS WITH M. BUSCHMANN RE: SAME (0.3); DRAFT, REVIEW AND REVISE AGREEMENT (2.4); CORRESPONDENCE WITH M. BUSCHMANN AND D. ADAMS RE: SAME (0.6). | | | | |
| 07/25/23 | Sheng, Sheng | 7.30 | 7,774.50 | 007 | 68382337 |
| | DRAFT CELSIUS SETTLEMENT ORDER (3.8); DRAFT SUPPORTING DECLARATIONS (3.0); MARK UP CELSIUS AGREEMENT (0.5). | | | | |
| 07/25/23 | Buschmann, Michael | 0.90 | 1,053.00 | 007 | 68389118 |
| | REVIEW COMMENTS TO CELSIUS AGREEMENT (.4); DISCUSSION WITH A. BURBRIDGE RE SAME (.5). | | | | |
| 07/25/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68376441 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/26/23 | Adams, Dennis F. | 1.50 | 2,242.50 | 007 | 68397703 |
| | REVIEW AND REVISE CELSIUS AGREEMENT. | | | | |
| 07/26/23 | Burbridge, Josephine Avelina | 4.30 | 5,912.50 | 007 | 68411637 |
| | CONFERENCE WITH M. BUSCHMANN RE: CELSIUS AGREEMENT COMMENTS (0.8); CORRESPONDENCE WITH WEIL TEAM, CORE TEAM, KIRKLAND TEAM AND CHICAGO TITLE RE: AGREEMENT MATTERS AND TITLE MATTERS (2.2); DRAFT, REVIEW AND REVISE AGREEMENT (1.3). | | | | |
| 07/26/23 | Sheng, Sheng | 6.40 | 6,816.00 | 007 | 68389346 |
| | DRAFT CELSIUS SETTLEMENT SUPPORTING DECLARATIONS (5.4); MARKUP AGREEMENT (1.0). | | | | |
| 07/26/23 | Buschmann, Michael | 2.50 | 2,925.00 | 007 | 68392797 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. BURBRIUDGE TO DISCUSS SPECIALIST AND CLIENT COMMENTS RECEIVED ON CELSIUS AGREEMENT (1.0); REVISE AGREEMENT AND CIRCULATE TO A. BURBIRDGE FOR REVIEW (1.4); DISCUSS NECESSARY EDITS TO CELSIUS AGREEMENT WITH IP TEAM TO ASSIST IN THEIR EDITING PROCESS (.1). | | | | |
| 07/26/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68572137 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/27/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 007 | 68432695 |
| | CALLS WITH A. PEREZ AND A. BURBRIDGE RE CELSIUS SETTLEMENT. | | | | |
| 07/27/23 | Burbridge, Josephine Avelina | 5.70 | 7,837.50 | 007 | 68411578 |
| | CALL WITH M. BUSCHMANN RE: CELSIUS AGREEMENT COMMENTS (0.6); ATTEND CALLS WITH C. CARLSON RE: SAME (0.6); ATTEND CALLS WITH K. HALL RE: SAME (0.4); CORRESPONDENCE WITH WEIL TEAM, CORE TEAM, KIRKLAND TEAM AND CHICAGO TITLE RE: AGREEMENT MATTERS AND TITLE MATTERS (2.0); DRAFT, REVIEW AND REVISE AGREEMENT (2.1). | | | | |
| 07/27/23 | Sheng, Sheng | 2.00 | 2,130.00 | 007 | 68399604 |
| | DRAFT CELSIUS SETTLEMENT SUPPORTING DECLARATIONS (1.0); MARKUP AGREEMENT (1.0). | | | | |
| 07/27/23 | Buschmann, Michael | 2.50 | 2,925.00 | 007 | 68403085 |
| | DISCUSS AGREEMENT AND NEGOTIATION UPDATES WITH A. BURBIRDGE AND CLIENT (.4). REVISE CELSIUS AGREEMENT AND SEND DRAFT TO CLIENT FOR REVIEW (1.6). REVISE AGREEMENT IN ACCORDANCE WITH CLIENT FEEDBACK AND COORDINATE ADDITIONAL EDITS WITH IP TEAM (.5). | | | | |
| 07/27/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68396540 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/28/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68418110 |
| | COMMUNICATIONS WITH A. BURBRIDGE REGARDING REVISED CELSIUS AGREEMENT INCLUDING THE RED-LINE (.2). | | | | |
| 07/28/23 | Burbridge, Josephine Avelina | 3.60 | 4,950.00 | 007 | 68414724 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH M. BUSCHMANN RE: CELSIUS AGREEMENT COMMENTS (0.3); CALLS WITH K. HALL RE: SAME (0.3); CORRESPONDENCE WITH WEIL TEAM, CORE TEAM AND KIRKLAND TEAM RE: AGREEMENT (1.2); DRAFT, REVIEW AND REVISE AGREEMENT (1.8). | | | | |
| 07/28/23 | Sheng, Sheng | 2.60 | 2,769.00 | 007 | 68422667 |
| | DRAFT CELSIUS SETTLEMENT SUPPORTING DECLARATIONS (1.6); MARKUP AGREEMENT (1.0). | | | | |
| 07/28/23 | Buschmann, Michael | 1.00 | 1,170.00 | 007 | 68412259 |
| | REVISE CELSIUS AGREEMENT AND CIRCULATE TO A. BURBRIDGE FOR CIRCULATE TO COUNTERPARTY (.5); DISCUSS AGREEMENT COMMENTS WITH CLIENT (.2); COORDINATE OBTAINING SPECIALIST COMMENTS TO AGREEMENT AND INCORPORATE COMMENTS INTO DOCUMENT AFTER DISCUSSION WITH A. BURBRIDGE (.3). | | | | |
| 07/28/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68408230 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 07/31/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 007 | 68428159 |
| | CORRESPONDENCE WITH K. LUO AND M. BUSCHMANN RE: CELSIUS AGREEMENT AND 4CP PROGRAM (0.2). | | | | |
| 07/31/23 | Luo, Karen | 2.20 | 2,343.00 | 007 | 68424832 |
| | REVIEW CORRESPONDENCE ON THE CELSIUS PROPERTY (0.5); REVIEW DRAFT OF THE CELSIUS AGREEMENT (1.3); CALL WITH CORE ON THE M&M LIENS (0.3); MEET WITH A. BURBRIDGE TO DISCUSS NEXT STEPS (0.1). | | | | |
| 07/31/23 | Sheng, Sheng | 3.20 | 3,408.00 | 007 | 68441618 |
| | DRAFT CELSIUS SETTLEMENT SUPPORTING DECLARATIONS (2.2); MARKUP AGREEMENT (1.0). | | | | |
| 07/31/23 | Buschmann, Michael | 0.10 | 117.00 | 007 | 68426140 |
| | EMAIL QUESTIONS RELATING TO CELSIUS AGREEMENT WITH S. SHENG AND SEND FOLLOW-UP QUESTIONS TO A. BURBRIDGE AND K. LUO FOR REVIEW (.1). | | | | |
| 07/31/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 007 | 68426491 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CELSIUS AMENDED DISCLOSURE STATEMENT AND PLAN (1.4); SUMMARIZE KEY POINTS RELEVANT TO CORE FOR TEAM (0.2). | | | | |
| 07/31/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68416718 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **300.20** | **$360,977.50** | | |
| 07/01/23 | Carlson, Clifford W. | 0.30 | 412.50 | 008 | 68185256 |
| | REVIEW EXIT FINANCING NDAS AND EMAIL RE SAME. | | | | |
| 07/01/23 | Reyes, Destiny | 2.60 | 2,366.00 | 008 | 68222479 |
| | REVIEW AND REVISE EXIT FINANCING NDA'S. | | | | |
| 07/01/23 | Crabtree, Austin B. | 0.10 | 117.00 | 008 | 68177613 |
| | CONFERENCE WITH D. REYES REGARDING EXIT NDAS (0.1). | | | | |
| 07/02/23 | Reyes, Destiny | 2.30 | 2,093.00 | 008 | 68222459 |
| | REVIEW AND REVISE EXIT FINANCING NDA'S. | | | | |
| 07/02/23 | Crabtree, Austin B. | 0.50 | 585.00 | 008 | 68177967 |
| | CONFERENCE WITH D. REYES REGARDING EXIT NDAS (0.1); REVIEW AND COMMENT ON SAME (0.4). | | | | |
| 07/03/23 | Perez, Alfredo R. | 0.50 | 947.50 | 008 | 68176608 |
| | TELEPHONE CONFERENCE WITH M. OSBORNE REGARDING THE TREATMENT OF WARRANTS UNDER PLAN (.1); COMMUNICATIONS WITH A. CRABTREE AND M. OSBORNE REGARDING THE WARRANTS (.2); REVIEW BUSINESS PLAN (.2). | | | | |
| 07/03/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 008 | 68178974 |
| | REVIEW DOCUMENTS RELATED TO SETTLEMENT OF CLAIMS AND PLAN. | | | | |
| 07/03/23 | Carlson, Clifford W. | 0.40 | 550.00 | 008 | 68222182 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EQUIPMENT LENDER PLAN PROPOSAL AND EMAILS RE SAME (.4). | | | | |
| 07/03/23 | Polishuk, Menachem<br>DRAFT EXIT FINANCING NDAS. | 3.10 | 2,821.00 | 008 | 68171387 |
| 07/03/23 | Reyes, Destiny<br>REVIEW AND REVISE EXIT FINANCING NDA'S. | 1.20 | 1,092.00 | 008 | 68220537 |
| 07/03/23 | Crabtree, Austin B.<br>CORRESPOND WITH M. POLISHUK REGARDING EXIT NDAS (0.2). | 0.20 | 234.00 | 008 | 68177879 |
| 07/04/23 | Berkovich, Ronit J.<br>EMAILS WITH PJT RE EXIT FINANCING ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON BUSINESS PLAN PRESENTATION (.1). | 0.20 | 385.00 | 008 | 68185596 |
| 07/04/23 | Polishuk, Menachem<br>DRAFT EXIT FINANCING NDA. | 1.40 | 1,274.00 | 008 | 68171227 |
| 07/04/23 | Crabtree, Austin B.<br>CORRESPOND AND CONFERENCE WITH M. POLISHUK REGARDING EXIT NDAS (0.3). | 0.30 | 351.00 | 008 | 68178071 |
| 07/05/23 | Freeman, Danek A.<br>REVIEW EQUIPMENT MINER PLAN COUNTERPROPOSAL. | 0.10 | 175.00 | 008 | 68578972 |
| 07/05/23 | Berkovich, Ronit J.<br>REVIEW EMAILS RE PLAN (.1); EMAILS WITH TEAM RE PLAN ISSUES (.1); CONFER WITH R. SCHROCK RE PLAN (.3). | 0.50 | 962.50 | 008 | 68194851 |
| 07/05/23 | Schrock, Ray C.<br>ATTEND CALLS WITH MANAGEMENT RE PLAN ISSUES AND PREPARE FOR MEDIATION. | 2.50 | 5,237.50 | 008 | 68213941 |
| 07/05/23 | Carlson, Clifford W. | 0.70 | 962.50 | 008 | 68222154 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. PEREZ RE PLAN ISSUES (.4); EMAILS RE MEDIATION (.3). | | | | |
| 07/05/23 | Berdini, Elissabeth | 1.10 | 1,287.00 | 008 | 68197960 |
| | REVISE CHAPTER 11 PLAN (EMPLOYEE COMPENSATION ISSUES). | | | | |
| 07/05/23 | Lyons, Patrick | 9.20 | 8,372.00 | 008 | 68183693 |
| | REVIEW INTERVIEW NOTES AND OTHER FINDINGS AND INCORPORATE INTO PLAN INVESTIGATION REPORT DRAFT OUTLINE (2.5); DRAFT INVESTIGATION REPORT (6.5); CONFERENCE WITH J. NOLAN RE PREPARING INVESTIGATION REPORT (0.1); CONFERENCE WITH C. CALABRESE RE INVESTIGATION REPORT (0.1). | | | | |
| 07/05/23 | Polishuk, Menachem | 0.60 | 546.00 | 008 | 68185688 |
| | NEGOTIATE AND DRAFT EXIT FINANCING NDA (.3); CALL WITH C. CARLSON, A. CRABTREE, AND D. REYES RE SAME (.3). | | | | |
| 07/05/23 | Reyes, Destiny | 4.90 | 4,459.00 | 008 | 68222537 |
| | REVIEW AND REVISE EXIT FINANCING NDAS. | | | | |
| 07/05/23 | Crabtree, Austin B. | 5.90 | 6,903.00 | 008 | 68193763 |
| | CONFER AND CORRESPOND WITH D. REYES REGARDING EXIT FINANCING NDAS (0.3); REVIEW AND COMMENT ON SAME (0.5); CONFERENCE WITH WEIL TEAM REGARDING SAME (0.3); CONDUCT RESEARCH AND ANALYSIS RELATING TO PLAN ISSUES (4.1); CONFERENCE WITH J. GOLTSER REGARDING PLAN ISSUES (0.2); CONFERENCES WITH C. CARLSON REGARDING SAME (0.2); CONFERENCE WITH E. BERDINI REGARDING SAME (0.3). | | | | |
| 07/05/23 | Mezzatesta, Jared | 0.10 | 75.00 | 008 | 68186673 |
| | CALL WITH A. CRABTREE REGARDING PLAN RESEARCH. | | | | |
| 07/06/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 68220446 |
| | CONSIDER FURTHER ANALYSIS ON CLAIMS FOR PLAN INVESTIGATION AND REVIEW MATERIALS RE: SAME (0.6); MEDIATION CALL WITH TEAM TO DISCUSS NEXT STEPS AND APPROACH (0.6); FOLLOW UP CALLS RE: MEDIATION ORDER (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 008 | 68576755 |

CAPITAL RAISE DISCUSSION WITH PJT.

| 07/06/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 008 | 68195394 |

CALL WITH PJT AND WEIL TEAM RE PLAN MEDIATION AND CAPITAL RAISE ISSUES (.6); CONFER WITH C. CARLSON RE PLAN MEDIATION ISSUES (.1); EMAILS WITH A. MIDHA RE EXIT FINANCING (.1); CONFER WITH A. CRABTREE RE EXIT FINANCING ISSUES (.1); CALL WITH WEIL CORPORATE TEAMS RE SECURITIES ISSUES IN CONNECTION WITH PLAN (.4); EMAILS TO TEAM RE SECURITIES ISSUES IN CONNECTION WITH PLAN (.1).

| 07/06/23 | Schrock, Ray C. | 2.90 | 6,075.50 | 008 | 68214058 |

ATTEND STAKEHOLDER CALLS RE PLAN.

| 07/06/23 | Johnson, Merritt S. | 1.70 | 2,762.50 | 008 | 68222088 |

CALL RE EQUITY FINANCING (.5); CALL WITH PJT RE EQUITY FINANCING AND INVESTOR REACH OUT (.6); CALLS RE GENERAL SOLICITATION (.6).

| 07/06/23 | Carlson, Clifford W. | 4.90 | 6,737.50 | 008 | 68222123 |

PARTICIPATE ON CALL WITH CAPITAL MARKETS TEAM RE PUBLIC COMPANY CONSIDERATIONS (.5); PREPARE ENGAGEMENT STRATEGY AND MULTIPLE CALLS RE SAME (1.6); CALL WITH PJT AND CAPITAL MARKETS RE CAPITAL RAISE (.5); CALL WITH A. PEREZ RE CHAPTER 11 PLAN AND M&M LIEN SETTLEMENTS (.2); PARTICIPATE ON CALL WITH WEIL AND PJT RE PLAN MEDIATION (.5); PARTICIPATE ON CALL WITH EQUIPMENT LENDERS RE PLAN ISSUES (.4); PARTICIPATE ON PRECALL WITH PJT RE SAME (.5); REVIEW PLAN ISSUES LIST AND DISCUSS WITH A. CRABTREE (.7).

| 07/06/23 | Lyons, Patrick | 4.60 | 4,186.00 | 008 | 68190886 |

COMPLETE FIRST DRAFT OF PLAN INVESTIGATION REPORT (2.8); REVISE DRAFT INVESTIGATION REPORT AND INCORPORATE ADDITIONAL FACT FINDINGS FROM TEAM (1.6); DRAFT AND CIRCULATE NOTE TO TEAM RE FACT QUESTIONS (0.1); CIRCULATE NOTE TO RESTRUCTURING TEAM RE QUESTIONS RE INDEMNIFICATION/EXCULPATION PROVISION CITES (0.1).

| 07/06/23 | Reyes, Destiny | 3.80 | 3,458.00 | 008 | 68576758 |

REVIEW AND REVISE EXIT FINANCING NDAS.

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/23 | Crabtree, Austin B. | 4.80 | 5,616.00 | 008 | 68201333 |

CONDUCT RESEARCH RELATING TO PLAN ISSUES (2.1); CONFERENCE WITH N. SAMIEC REGARDING ASSIGNMENT RELATING TO SAME (0.2); CORRESPOND WITH WEIL CAPITAL MARKETS TEAM REGARDING NDAS (0.1); CREATE PLAN ISSUES LIST (0.8); CONFERENCE WITH D. SUDAMA REGARDING NDAS (0.2); CONFERENCE AND CORRESPOND WITH D. REYES REGARDING SAME (0.1); ANALYZE EXIT NDAS (0.5); DRAFT EMAIL TO COMPANY REGARDING SAME (0.2); REVIEW AND COMMENT ON NDAS (0.5); CONFERENCE WITH D. REYES REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/23 | Taitt-Harmon, Mercedez | 1.50 | 1,755.00 | 008 | 68628236 |

PUBLIC COMPANY AND EQUITY RAISE IMPLICATIONS DISCUSSION WITH RESTRUCTURING, PCAG AND CAPITAL MARKETS TEAMS (1.0); DISCUSS EQUITY RAISE CONSIDERATIONS WITH PJT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/23 | Mezzatesta, Jared | 0.40 | 300.00 | 008 | 68213891 |

PREPARE SCHEDULE FOR C. CARLSON REGARDING EVENTS LEADING UP TO PLAN MEDIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/23 | Sudama, Dawn Rita | 2.90 | 2,639.00 | 008 | 68204769 |

CONFERENCE WITH A. CRABTREE RE: EXIT FINANCING NDAS (0.4); DRAFT NDA RE: EXIT FINANCING ASSISTANCE (1.2); RESEARCH RE: NDA FOR ADVISORS (0.2); REVISE DRAFT OF NDA RE: FINANCING ADVISOR (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/07/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68214003 |

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SCHEDULING ISSUES RE PLAN AND DISCLOSURE STATEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/07/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 008 | 68220108 |

REVIEW DOCUMENTS FROM PLAN INVESTIGATION SEARCH (0.8); REVIEW EMAIL FROM P. LYONS RE: DOCUMENT HITS (0.1); REVIEW DRAFT INVESTIGATION REPORT (0.4); CONSIDER ADDITIONAL SEARCHES FOR DOCUMENT REVIEW FOR INVESTIGATION (0.3); CONSIDER E&Y DOCUMENTS RE: INVESTIGATION (0.5); REVIEW AND COMMENT ON DRAFT MEDIATION ORDER (0.2); CONSIDER NEXT STEPS FOR INVESTIGATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/07/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 008 | 68220452 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH C. CARLSON AND PJT RE PLAN AND MEDIATION ISSUES (.2); CONFER WITH R. SCHROCK RE PLAN STRATEGY (.2); CONFER WITH C. CARLSON RE PLAN AND MISCELLANEOUS TASKS (.4); EMAILS WITH TEAM RE EXIT FINANCING (.2); CALL WITH WEIL CORPORATE TEAM AND PJT RE EXIT FINANCING (.4); CONFER WITH M. POLISHUK RE EXIT FINANCING NDA ISSUE (.1); EMAILS WITH TEAM AND PJT RE CAPITAL RAISE (.1).

| 07/07/23 | Schrock, Ray C. | 3.10 | 6,494.50 | 008 | 68213713 |

CALLS WITH STAKEHOLDERS RE PLAN ISSUES.

| 07/07/23 | Carlson, Clifford W. | 5.30 | 7,287.50 | 008 | 68222098 |

REVIEW AND REVISE MEDIATION ORDER (.4); CALLS AND EMAIL RE MEDIATION STRATEGY (.7); CALLS WITH A. CRABTREE RE PLAN ISSUES (.9); REVIEW AND DISCUSS RESEARCH RE SAME (.5); CALLS AND EMAILS RE FINANCING PROCESS (1.5); CALLS WITH A. CRABTREE NDAS FOR POTENTIAL PLAN INVESTORS (.5); CALLS AND EMAILS RE COORDINATION ON STAKEHOLDER CALLS TO DISCUSS PLAN (.5); CALL WITH MANAGEMENT TEAM RE SAME (.3).

| 07/07/23 | Lyons, Patrick | 7.20 | 6,552.00 | 008 | 68204793 |

REVIEW KLD TEAM FINAL DOCUMENT REVIEW REPORT AND INCORPORATE DOCUMENTS INTO PLAN INVESTIGATION REPORT (2.5); SEND NOTES TO TEAM RE FACT QUESTIONS FOR REPORT (0.2); CONFERENCE WITH K. DELAUNEY RE SECTION OF REPORT (0.1); COMPLETE FIRST DRAFT OF INVESTIGATION REPORT (3.5); REVISE DRAFT REPORT (0.8); CIRCULATE DRAFT TO TEAM (0.1).

| 07/07/23 | Polishuk, Menachem | 0.80 | 728.00 | 008 | 68212470 |

NEGOTIATE AND DRAFT EXIT FINANCING NDA (.4); CALL WITH R. BERKOVICH RE: SAME (.1); FOLLOW UP RE: SAME (.3).

| 07/07/23 | Crabtree, Austin B. | 9.40 | 10,998.00 | 008 | 68217171 |

CONFERENCE WITH C. CARLSON REGARDING EXIT FINANCING NDAS AND OTHER WORKSTREAMS (0.3); CONFERENCE WITH D. REYES REGARDING NDAS (0.1); CONFERENCES WITH D. SUDAMA REGARDING SAME (1.2); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.2); REVIEW AND COMMENT ON NDAS (1.5); DRAFT MEDIATION ORDER (3.8); CONFERENCE WITH C. CARLSON REGARDING SAME (0.2); CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES LIST (0.7); DRAFT EMAIL TO WEIL CAPITAL MARKETS TEAM REGARDING PLAN ISSUE (0.2); REVISE MEDIATION ORDER (1.2).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/23 | Mezzatesta, Jared | 0.60 | 450.00 | 008 | 68213966 |

CALL WITH C. CARLSON TO DISCUSS PLAN MEDIATION PROCESS (0.2); PREPARE CHART RE MEDIATION ACTIVITIES (0.4).

| 07/07/23 | Sudama, Dawn Rita | 7.10 | 6,461.00 | 008 | 68206421 |

CORRESPOND WITH CAPITAL MARKETS AND TEAM RE: EQUITY HOLDER NDAS (0.1); DRAFT AND NEGOTIATE EXIT FINANCING NDAS (4.3); REVISE NDA TRACKER (1.4); CONFERENCES WITH A. CRABTREE RE: NDAS (1.1); CONFERENCE WITH XMS RE: NDA (0.1); CONFERENCE WITH C. CARLSON RE: NDA (0.1).

| 07/08/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 008 | 68218825 |

EMAILS WITH TEAM RE PLAN MEDIATION (.2); EMAILS WITH TEAM RE MEDIATION (.2).

| 07/08/23 | Schrock, Ray C. | 1.10 | 2,304.50 | 008 | 68214060 |

CLIENT COMMUNICATIONS AND PJT COMMUNICATIONS RE PLAN NEGOTIATIONS AND ISSUES.

| 07/08/23 | Carlson, Clifford W. | 2.10 | 2,887.50 | 008 | 68222056 |

MULTIPLE CALLS AND EMAILS RE STAKEHOLDER MEETINGS TO DISCUSS PLAN NEGOTIATIONS (.7); REVIEW PLAN ISSUES LIST (.4); MULTIPLE EMAILS RE PLAN MEDIATION (.6); REVIEW NDAS AND EMAILS RE SAME (.4).

| 07/08/23 | Sudama, Dawn Rita | 2.60 | 2,366.00 | 008 | 68207282 |

CORRESPOND WITH PJT AND WEIL TEAM RE: NDAS (0.2); REVISE NDA TRACKER (1.0); CONFERENCE WITH C. CARLSON RE: NDA (0.2); CORRESPOND WITH WEIL TEAM AND XMS RE: NDA (0.3); REVISE NDA (0.5); CORRESPOND WITH CLIENT RE: NDAS (0.2); CORRESPOND WITH COMPANY AND WEIL TEAM RE: XMS NDA (0.2).

| 07/09/23 | Schrock, Ray C. | 1.40 | 2,933.00 | 008 | 68213637 |

CLIENT COMMUNICATIONS AND PJT COMMUNICATIONS RE PLAN NEGOTIATIONS AND ISSUES.

| 07/09/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 008 | 68283059 |

PARTICIPATE ON CALL WITH FTI RE CAPITAL RAISE UPDATE (.5); REVIEW PLAN ISSUES AND MULTIPLE EMAILS RE SAME (.8).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/23 | Polishuk, Menachem | 0.20 | 182.00 | 008 | 68212701 |

CALL WITH A. CRABTREE RE: EXIT FINANCING NDAS (.2).

| 07/10/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 008 | 68228294 |

MEET WITH A. CRABTREE REGARDING PLAN ISSUES (.1); REVIEW B. RILEY PLAN PROPOSAL (.2); MEET WITH C. CARLSON AND A. CRABTREE REGARDING PLAN TREATMENT ISSUES (.9).

| 07/10/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 008 | 68242551 |

REVIEW ADDITIONAL DOCUMENTS FOR PLAN INVESTIGATION AND CONSIDER AREAS FOR REPORT (1.0); FURTHER COMMENTS ON MEDIATION ORDER (0.1); CONSIDER POTENTIAL ADDITIONAL CLAIMS FOR PLAN INVESTIGATION (0.6).

| 07/10/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 68228161 |

REVIEW RILEY PLAN PROPOSAL (.3); EMAILS RE PLAN PROPOSAL (.1).

| 07/10/23 | Berkovich, Ronit J. | 3.10 | 5,967.50 | 008 | 68236951 |

EMAIL TO M. JOHNSON RE CAPITAL RAISE ISSUES (.1); EMAILS WITH WEIL AND PJT RE PLAN ISSUES (.1); CALL WITH CORE AND PJT RE EXIT FINANCING CONSIDERATIONS (.3); CONFER WITH C. CARLSON RE EXIT FINANCING CONSIDERATIONS (.1); REVIEW AND PROVIDE COMMENTS ON PROPOSED PLAN MEDIATION ORDER (.3); MEET WITH B. RILEY RE PLAN PROPOSAL (.5); CALL WITH PJT RE B. RILEY PLAN PROPOSAL (.3); CONFER WITH C. CARLSON RE B. RILEY PLAN PROPOSAL (.1); CALL WITH WEIL AND PJT RE B. RILEY PLAN PROPOSAL (.5); CALL WITH EQUITY COMMITTEE PROFESSIONALS RE EXIT FINANCING (.4); EMAILS WITH TEAM RE EXIT FINANCING (.1); CONFER WITH C. CARLSON RE PLAN STRATEGY (.1); REVIEW PLAN-RELATED RESEARCH AND EMAILS WITH TEAM RE SAME (.2).

| 07/10/23 | Schrock, Ray C. | 5.50 | 11,522.50 | 008 | 68276278 |

MEET WITH PJT RE PLAN ISSUES (1.0); FOLLOW UP MEETINGS WITH CLIENT (1.5); VARIOUS CLIENT MEETINGS RE PLAN ISSUES (3.0).

| 07/10/23 | Carlson, Clifford W. | 6.40 | 8,800.00 | 008 | 68283004 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND COORDINATE FOR MEETINGS WITH STAKEHOLDERS RE PLAN NEGOTIATIONS (.8); REVIEW EXIT FINANCING NDAS AND EMAILS RE SAME (.3); PARTICIPATE ON CALL WITH COMPANY RE INVESTOR OUTREACH (.4); CALL WITH EQUITY COMMITTEE'S ADVISORS RE SAME (.5); CALLS WITH A. CRABTREE RE PLAN (.5); PARTICIPATE ON CALL WITH B. RILEY RE PLAN PROPOSAL (.5); FOLLOW UP CALL WITH DEBTOR ADVISORS RE SAME (.5); REVIEW PROPOSAL (.3); MEET WITH A. PEREZ AND A. CRABTREE RE VARIOUS PLAN ISSUES (.8); FINALIZE AND CIRCULATE MEDIATION ORDER AND CALLS WITH STAKEHOLDERS RE SAME (.4); INTERNAL CALLS RE CAPITAL RAISE EFFORTS (.5); EMAIL TO BOARD RE SAME (.3); REVISE SLIDES ON PLAN RESEARCH (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 008 | 68266776 |

ATTEND CALL WITH A. CRABTREE RE: PLAN AND LIENS (.3); REVIEW B. RILEY PLAN PROPOSAL (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 008 | 68278513 |

REGROUP CALL RE INVESTORS/CAPITAL RAISE (.5); DRAFT EMAIL RE EQUITY RAISE PROCESS AND FEES (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Lyons, Patrick | 0.40 | 364.00 | 008 | 68219277 |

EMAIL TO PARALEGAL TEAM RE PREPARING BINDER FOR T. TSEKERIDES WITH DOCUMENTS CITED IN DRAFT PLAN INVESTIGATION REPORT (0.1); EMAIL T. TSEKERIDES AND TEAM CIRCULATING CITED DOCUMENTS IN DRAFT INVESTIGATION REPORT (0.1); SEND ADDITIONAL SETS OF INSTRUCTIONS TO PARALEGAL TEAM TO PREPARE BINDER WITH CITED DOCUMENTS FOR T. TSEKERIDES (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Polishuk, Menachem | 0.20 | 182.00 | 008 | 68224668 |

EXIT FINANCING NDA NEGOTIATION AND DRAFTING (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Crabtree, Austin B. | 5.00 | 5,850.00 | 008 | 68226220 |

CORRESPOND WITH C. CARLSON REGARDING MEDIATION ORDER (0.1); REVIEW AND INCORPORATE COMMENTS TO SAME (1.6); ANALYZE EXIT FINANCING NDA (0.2); CORRESPOND WITH C. CARLSON REGARDING SAME (0.1); CONFERENCE WITH N. WARIER REGARDING SAME (0.1); RESEARCH RE MEDIATION STATEMENTS (0.5); MEETING WITH CORE TEAM, WEIL, AND POTENTIAL EXIT FINANCIER REGARDING EXIT FINANCING (0.5); CONFERENCE WITH A. PEREZ AND C. CARLSON REGARDING PLAN ISSUES (0.9); CONFERENCE WITH D. SUDAMA REGARDING EXIT FINANCING NDAS (0.7); CALL WITH A. BURBRIDGE REGARDING PLAN AND LIENS (.3).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Taitt-Harmon, Mercedez | 0.80 | 936.00 | 008 | 68226607 |

CALL WITH PJT ON B. RILEY PLAN PROPOSAL (.3); CALL WITH PJT AND WEIL RESTRUCTURING ON ELOC STRUCTURING PROPOSAL (.5).

| 07/10/23 | Mezzatesta, Jared | 3.30 | 2,475.00 | 008 | 68225677 |

DRAFT AND REVISE SLIDE DECK REGARDING PLAN ISSUE (2.4); CALL WITH C. CARLSON RE SAME (0.1); CALL WITH A. CRABTREE RE SAME (0.1); COORDINATE PLANNING OF PLAN DISCUSSION CONFERENCE WITH EQUIPMENT LENDERS (0.3); CORRESPONDENCE WITH EQUIPMENT LENDERS REGARDING PLAN DISCUSSIONS (0.3); CALL WITH C. CARLSON RE SAME (0.1).

| 07/10/23 | Motta, Patrick | 0.40 | 300.00 | 008 | 68576896 |

CALL WITH PJT AND MEMBERS OF WEIL CAPITAL MARKETS AND RESTRUCTURING RE: B. RILEY PROPOSAL AND RELATED CAPITAL MARKETS IMPLICATIONS.

| 07/10/23 | Sudama, Dawn Rita | 4.40 | 4,004.00 | 008 | 68232959 |

NEGOTIATE AND DRAFT EXIT FINANCING NDAS (2.9); DRAFT NDA TRACKER (0.8); CONFERENCE WITH A. CRABTREE RE: NDAS (0.7).

| 07/10/23 | Ting, Lara | 0.70 | 311.50 | 008 | 68431607 |

ASSIST S. BIRATU RE: DOWNLOAD AND EXPORT OF DOCUMENTS (.7).

| 07/10/23 | Biratu, Sirak D. | 3.90 | 1,579.50 | 008 | 68420572 |

REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW.

| 07/11/23 | Freeman, Danek A. | 1.20 | 2,100.00 | 008 | 68253936 |

CALL WITH PJT RE PLAN PROPOSAL RESPONSE (.5); CALL WITH COMPANY RE PLAN PROPOSAL (.5); EMAILS RE PLAN PROPOSAL ISSUES (.2).

| 07/11/23 | Berkovich, Ronit J. | 4.30 | 8,277.50 | 008 | 68242920 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH TEAM RE PLAN ISSUES (.1); CONFER WITH C. CARLSON RE PLAN ISSUES (.3); REVIEW AND PROVIDE COMMENTS ON PROPOSED COUNTERPROPOSAL TO B. RILEY (.3); CALL WITH PJT RE PROPOSED COUNTERPROPOSAL TO B. RILEY (.7); CONFER WITH R. SCHROCK RE PLAN CONFIRMATION ISSUES (.5); CALL WITH CORE RE PROPOSED COUNTERPROPOSAL TO B. RILEY (.6); ATTEND MEETING WITH EQUIPMENT LENDERS RE PLAN ISSUES (1.0); MEETING WITH PJT AND ALIX RE PLAN ISSUES (.3); CONFER WITH C. CARLSON RE PLAN ISSUES (.3); CONFER WITH A. MIDHA RE EXIT FINANCING ISSUES (.1); EMAILS WITH TEAM RE PLAN ISSUES (.1).

| 07/11/23 | Schrock, Ray C. | 4.50 | 9,427.50 | 008 | 68276357 |

ATTEND MEETING WITH EQUIPMENT LENDERS RE PLAN ISSUES (1.0); NEGOTIATIONS ON PLAN ISSUES WITH STAKEHOLDERS (3.0); CONFER WITH R. BERKOVICH RE: CONFIRMATION ISSUES (.5).

| 07/11/23 | Johnson, Merritt S. | 0.40 | 650.00 | 008 | 68246031 |

REVIEW B. RILEY TERM SHEET (.2); EMAILS/CALL WITH P. HELLER RE SAME (.2).

| 07/11/23 | Carlson, Clifford W. | 4.80 | 6,600.00 | 008 | 68283044 |

CALL WITH R. BERKOVICH RE EXIT FINANCING PROCESS (.5); CALL WITH PJT RE FINANCING PROCESS (.3); PARTICIPATE ON CALL WITH XMS (.5); PARTICIPATE ON CALL RE FINANCING PROPOSAL (.7); RESEARCH AND DISCUSS MULTIPLE PLAN ISSUES (.8); MEET WITH R. BERKOVICH RE SAME (.3); CALLS AND EMAILS RE CHANGES TO MEDIATION ORDER (.6); PARTICIPATE ON CALL WITH COMPANY RE B. RILEY PROPOSAL AND REVIEW TERM SHEET (.7); CALLS AND EMAILS RE STAKEHOLDER CALLS TO DISCUSS PLAN NEGOTIATIONS (.4).

| 07/11/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.50 | 4,812.50 | 008 | 68243288 |

EQUIPMENT LENDERS' PROPOSAL PLAN REVIEW AND DISCUSSION WITH C. CARLSON (0.4); B. RILEY PLAN PROPOSAL REVIEW AND DISCUSSION WITH PJT, R. BERKOVICH AND D. FREEMAN (1.6); B. RILEY PROPOSAL REVIEW AND DISCUSSION WITH CORE, PJT, R. BERKOVICH AND D. FREEMAN (0.6); ATTEND EQUIPMENT LENDERS' MEETING RE PLAN (0.9).

| 07/11/23 | Goltser, Jonathan | 0.50 | 612.50 | 008 | 68278449 |

CALL WITH PJT RE B. RILEY PLAN PROPOSAL (.5).

| 07/11/23 | Lyons, Patrick | 2.10 | 1,911.00 | 008 | 68228482 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH T. TSEKERIDES RE PLAN INVESTIGATION REPORT STATUS UPDATE (.1); REVIEW DISCOVERY DATABASE FOR ADDITIONAL DOCUMENTS RE PROFESSIONAL ADVISOR MATERIALS, LOCATE DOCUMENTS, AND DOWNLOAD (1.5); UPDATE DRAFT PLAN INVESTIGATION REPORT WITH CITES TO MATERIALS (0.4); CIRCULATE UPDATED DRAFT TO TEAM (0.1).

07/11/23   Crabtree, Austin B.                      2.80      3,276.00      008      68351024
ATTEND MEETING WITH EQUIPMENT LENDERS RE PLAN NEGOTIATIONS (1.0); CALL WITH C. CARLSON REGARDING PLAN ISSUES PRESENTATION (0.2); CALL WITH J. MEZZATESTA REGARDING SAME (0.1); CALL WITH E. BERDINI REGARDING PLAN (0.2); REVISE MEDIATION ORDER (0.8); DRAFT EMAILS TO TEAM REGARDING SAME (0.3); CONFERENCE AND CORRESPOND WITH C. CARLSON REGARDING SAME (0.2).

07/11/23   Taitt-Harmon, Mercedez                  0.50        585.00      008      68237984
REVIEW B RILEY PLAN COUNTERPROPOSAL.

07/11/23   Mezzatesta, Jared                       5.40      4,050.00      008      68239399
CORRESPONDENCE REGARDING EQUIPMENT LENDER PLAN DISCUSSION (0.3); COORDINATION FOR UCC PLAN DISCUSSION (0.6); CALL WITH A. CRABTREE REGARDING PLAN ISSUES DECK (0.3); REVISIONS TO PLAN ISSUES DECK (0.4); CALL WITH C. CARLSON TO DISCUSS SAME (0.1); COORDINATION FOR EQUIPMENT LENDER PLAN DISCUSSION (0.5); RESEARCH RELATED TO RE-CLASSIFICATION OF CLAIMS (2.2); CALL WITH C. CARLSON REGARDING CLASSIFICATION ISSUE (0.1); REVIEW REGARDING SAME (0.7); RELATED CORRESPONDENCE (0.2).

07/11/23   Motta, Patrick                          1.10        825.00      008      68578954
RESEARCH BAD ACTOR QUESTIONNAIRE PRECEDENT FOR REGULATION D OFFERINGS (.7); REVIEW WEIL COMMENTS TO B. RILEY COUNTERPROPOSAL AND RELATED WRITTEN DEAL CORRESPONDENCE (.4).

07/11/23   Heller, Paul E.                         1.30      1,592.50      008      68578957
REVIEW B. RILEY PLAN PROPOSAL AND COUNTER-PROPOSAL (0.8); ATTEND CALLS WITH CORE TEAM REGARDING PROPOSALS (0.5).

07/11/23   Sudama, Dawn Rita                       3.20      2,912.00      008      68232992

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT AND NEGOTIATE EXIT FINANCING NDAS (2.0); CORRESPONDENCES WITH PJT AND WEIL RESTRUCTURING TEAM RE: NDAS (0.3); CONFERENCE WITH A. CRABTREE RE: NDAS (0.1); DRAFT NDA TRACKER (0.5); CORRESPONDENCES WITH CLIENT AND WEIL RESTRUCTURING TEAM RE: NDAS (0.2); CORRESPONDENCES WITH A. CRABTREE RE: NDAS (0.1).

| 07/12/23 | Perez, Alfredo R. | 0.30 | 568.50 | 008 | 68277859 |
|----------|-------------------|------|--------|-----|----------|

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES (.1); REVIEW MEDIATION ORDER (.2).

| 07/12/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 008 | 68266503 |
|----------|-------------------------|------|----------|-----|----------|

REVIEW AND COMMENT ON BOARD AND SPECIAL COMMITTEE MINUTES (0.2); ANALYZE AREAS FOR INVESTIGATION AND REPORT FOR SPECIAL COMMITTEE (0.8).

| 07/12/23 | Berkovich, Ronit J. | 3.10 | 5,967.50 | 008 | 68259842 |
|----------|---------------------|------|----------|-----|----------|

EMAILS WITH TEAM RE MEDIATION (.1); EMAILS WITH TEAM RE PLAN ISSUES (.2); CONFER WITH A. MIDHA RE B. RILEY PROPOSAL (.1); CONFER WITH C. CARLSON RE PLAN ISSUES (.2); MEET WITH UCC ADVISORS RE PLAN ISSUES (1.3); CONFER WITH C. CARLSON RE MEDIATION AND PLAN ISSUES (.2); EMAILS WITH TEAM AND PJT RE PLAN ISSUES AND MEDIATION (.1); CALL WITH CHOATE AND C. CARLSON RE PLAN ISSUES (.2); CONFER WITH C. CARLSON RE PLAN ISSUES (.2); MEET WITH C. CARLSON, A. CRABTREE, AND J. MEZZATESTA RE MEDIATION STRATEGY (.5).

| 07/12/23 | Schrock, Ray C. | 2.60 | 5,447.00 | 008 | 68276276 |
|----------|-----------------|------|----------|-----|----------|

MEET WITH UCC ADVISORS RE: PLAN ISSUES (1.3); ATTEND MEETINGS RE PLAN SETTLEMENT ISSUES WITH CLIENT (1.3).

| 07/12/23 | Carlson, Clifford W. | 5.00 | 6,875.00 | 008 | 68283034 |
|----------|----------------------|------|----------|-----|----------|

EMAILS AND CALLS RE MEDIATION ORDER (.3); PARTICIPATE ON CALL WITH B. RILEY COUNSEL RE PLAN (.5); FOLLOW UP WITH R. BERKOVICH RE SAME (.3); REVIEW AND REVISE MEDIATION ORDER AND EMAILS RE SAME (.3); REVIEW AND DISCUSS RESEARCH RE PLAN ISSUES (.7); MEET WITH R. SCHROCK RE STRATEGY (.2); MEET WITH A. PEREZ RE PLAN ISSUES (.3); CALL WITH B. RILEY COUNSEL RE SAME (.5); MEET WITH R. BERKOVICH RE PLAN MEDIATION (.5); PARTICIPATE IN MEETING WITH UCC ADVISORS RE: PLAN ISSUES (1.0); FOLLOW UP MEETING WITH WEIL RE SAME (.4).

| 07/12/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.60 | 825.00 | 008 | 68254685 |
|----------|----------------------------------------|------|--------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN AND TERM SHEET DISCUSSIONS WITH CHOATE, C. CARLSON AND A. BURBRIDGE (0.6). | | | | |
| 07/12/23 | Berdini, Elissabeth | 3.10 | 3,627.00 | 008 | 68396950 |
| | DRAFT SECTIONS OF CHAPTER 11 PLAN (3.1). | | | | |
| 07/12/23 | Sheng, Sheng | 1.20 | 1,278.00 | 008 | 68253642 |
| | ATTEND MEETING WITH UCC ADVISORS RE: PLAN ISSUES. | | | | |
| 07/12/23 | Crabtree, Austin B. | 3.40 | 3,978.00 | 008 | 68351034 |
| | ATTEND MEETING WITH UCC RE: PLAN (1.2); REVISE MEDIATION ORDER (0.8); CORRESPOND WITH C. CARLSON REGARDING SAME (0.2); CORRESPOND WITH D. SUDAMA REGARDING EXIT FINANCING NDAS (0.3); CONFERENCE WITH J. LAU REGARDING MEDIATION ORDER (0.1); CONFERENCE WITH K. VAKAMUDI REGARDING SAME (0.1); CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES (0.2); CONFERENCE WITH R. BERKOVICH, C. CARLSON, AND J. MEZZATESTA REGARDING MEDIATION (0.5). | | | | |
| 07/12/23 | Mezzatesta, Jared | 3.50 | 2,625.00 | 008 | 68262312 |
| | CORRESPONDENCE/COORDINATION REGARDING UCC PLAN DISCUSSION (0.4); CONDUCT RESEARCH REGARDING PLAN ISSUES (1.5); CALL WITH A. CRABTREE RE PLAN ISSUES LIST (0.5); DISCUSSION WITH R. BERKOVICH, A. CRABTREE, AND C. CARLSON REGARDING MEDIATION MATERIALS (0.5); DRAFT PLAN ISSUES LIST (0.6). | | | | |
| 07/12/23 | Sudama, Dawn Rita | 2.00 | 1,820.00 | 008 | 68256542 |
| | DRAFT AND NEGOTIATE EXIT FINANCING NDAS (1.7); DRAFT NDA TRACKER (0.2); CONFERENCE WITH A. CRABTREE RE: NDAS (0.1). | | | | |
| 07/12/23 | Fabsik, Paul | 0.60 | 285.00 | 008 | 68245799 |
| | PREPARE AND FILE NOTICE OF FILING OF AGREED MEDIATION ORDER APPOINTING JUDGE MARVIN ISGUR AS MEDIATOR REGARDING DEBTORS' CHAPTER 11 PLAN. | | | | |
| 07/13/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68278140 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES (.2). | | | | |
| 07/13/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 008 | 68274702 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT PLAN INVESTIGATION REPORT (1.4); REVIEW ADDITIONAL AREAS OF RESEARCH FOR INVESTIGATION (0.4). | | | | |
| 07/13/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 008 | 68262374 |
| | CONFER WITH C. CARLSON RE MEDIATION (.2); WEEKLY CALL WITH AD HOC GROUP RE PLAN (.2); EMAILS WITH TEAM RE PLAN (.1); CONFER WITH R. SCHROCK AND C. CARLSON RE PLAN AND MEDIATION STRATEGY (1.1); CONFER WITH A. MIDHA RE PLAN ISSUE (.1). | | | | |
| 07/13/23 | Schrock, Ray C. | 3.20 | 6,704.00 | 008 | 68276448 |
| | ATTEND CALLS WITH STAKEHOLDERS RE PLAN SETTLEMENT ISSUES (2.0); MEET WITH R. BERKOVICH AND C. CARLSON RE MEDIATION STRATEGY (1.2). | | | | |
| 07/13/23 | Johnson, Merritt S. | 0.20 | 325.00 | 008 | 68281807 |
| | REVIEW B. RILEY COUNTERPROPOSAL. | | | | |
| 07/13/23 | Carlson, Clifford W. | 3.90 | 5,362.50 | 008 | 68283006 |
| | EMAILS RE MEDIATION STRATEGY (.5); MEET WITH R. SCHROCK AND R. BERKOVICH RE MEDIATION STRATEGY (1.1); DRAFT OUTLINE OF MEDIATION STATEMENT (1.8); PARTICIPATE ON CALL WITH POTENTIAL EXIT INVESTOR (.5). | | | | |
| 07/13/23 | Carlson, Clifford W. | 0.30 | 412.50 | 008 | 68639965 |
| | REVIEW AND DISCUSS EXIT FINANCING NDAS. | | | | |
| 07/13/23 | Crabtree, Austin B. | 5.10 | 5,967.00 | 008 | 68351045 |
| | CONFERENCES WITH C. CARLSON REGARDING MEDIATION (0.3); CONFERENCE WITH D. SUDAMA REGARDING EXIT NDAS (0.2); REVIEW PLAN SCHEDULE (0.3); CORRESPOND WITH J. GOLTSER REGARDING SAME (0.2); DRAFT PRE-MEDIATION CONFERENCE TALKING POINTS (3.6); CONFERENCE WITH PJT AND WEIL TEAMS REGARDING PLAN (0.3); FOLLOW UP CONFERENCE WITH C. CARLSON (0.2). | | | | |
| 07/13/23 | Mezzatesta, Jared | 5.90 | 4,425.00 | 008 | 68262536 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH REGARDING POTENTIAL PLAN OBJECTION (1.1); CALL WITH PJT AND WEIL REGARDING VALUATION (0.3); CONDUCT RESEARCH REGARDING PLAN ISSUE (2.3); CONDUCT RESEARCH REGARDING PLAN ISSUE (1.2); CONDUCT RESEARCH REGARDING PLAN ISSUE (0.6); PREPARE SUMMARY OF RESEARCH RE PLAN ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/13/23 | Sudama, Dawn Rita | 1.70 | 1,547.00 | 008 | 68256521 |

DRAFT AND NEGOTIATE EXIT FINANCING NDAS (0.4); CONFERENCE(S) WITH A. CRABTREE RE: NDAS (0.2); CONFERENCE WITH A. CRABTREE AND C. CARLSON RE: NDAS (0.1); UPDATE NDA TRACKER (0.5); DRAFT AND NEGOTIATE NDAS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68278574 |

VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND A. SULLIVAN REGARDING PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 008 | 68271638 |

CONSIDER ADDITIONAL AREAS FOR PLAN INVESTIGATION RELATING TO RELEASES AND POSSIBLE SEARCHES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Freeman, Danek A. | 0.80 | 1,400.00 | 008 | 68578988 |

ATTENTION TO B. RILEY PLAN ISSUES (.3); CALL RE: PLAN PROPOSAL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Berkovich, Ronit J. | 3.30 | 6,352.50 | 008 | 68278286 |

CALL WITH PJT RE PROPOSED COUNTER TO B. RILEY PLAN PROPOSAL (.6); CONFER WITH M. JOHNSON RE PROPOSED COUNTER TO B. RILEY PLAN PROPOSAL (.1); EMAILS WITH TEAM RE PLAN ISSUE (.1); CALL WITH CORE AND PJT RE PROPOSED COUNTER TO B. RILEY PLAN PROPOSAL AND PLAN MEDIATION STRATEGY (.5); CALL WITH B. RILEY ADVISORS RE PLAN PROPOSAL (.4); CONFER WITH TEAM RE PLAN PROPOSAL (.1); CALL WITH AD HOC GROUP ADVISORS RE PLAN PROPOSAL (.3); CONFER WITH A. MIDHA RE PLAN PROPOSAL (.2); EMAIL CORE RE MEDIATION (.1); REVIEW AND PROVIDE COMMENTS ON RESEARCH RE PLAN-RELATED ISSUES (.8); CONFER WITH C. CARLSON RE MEDIATION ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 68276412 |

ATTEND CALLS WITH STAKEHOLDERS AND CLIENT RE PLAN SETTLEMENT AND NEGOTIATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Johnson, Merritt S. | 0.50 | 812.50 | 008 | 68578960 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE COUNTERPROPOSAL. | | | | |
| 07/14/23 | Carlson, Clifford W. | 5.20 | 7,150.00 | 008 | 68283102 |
| | CALL WITH WEIL AND PJT RE STAKEHOLDER NEGOTIATIONS (.5); CALL WITH COMPANY RE SAME (.5); REVIEW DRAFT PLAN PROPOSAL (.3); DISCUSS RESEARCH AND MEMO ON PLAN ISSUES WITH A. CRABTREE (.6); DISCUSS KEY PLAN ISSUES WITH A. CRABTREE (.3); CALL WITH R. BERKOVICH RE SAME (.3); MULTIPLE CALLS AND EMAILS RE MEDIATION (.5); REVIEW AND DISCUSS EQUIPMENT LENDER PROPOSAL (.3); PREPARE OUTLINE FOR MEDIATION CONFERENCE AND DISCUSS SAME WITH R. BERKOVICH (1.9). | | | | |
| 07/14/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.20 | 1,650.00 | 008 | 68266548 |
| | PLAN PROPOSAL REVIEW, EDITS AND DISCUSSION WITH R. BERKOVICH RE: SAME (0.5); EXISTING COLLATERAL DISCUSSION WITH D. FREEMAN AND A. BURBRIDGE RE: SAME (0.4); DISCUSSION WITH B. RILEY AND PJT RE: PROPOSAL (0.3). | | | | |
| 07/14/23 | Goltser, Jonathan | 0.30 | 367.50 | 008 | 68281602 |
| | CALL WITH AD HOC GROUP RE POTENTIAL PLAN PROPOSAL (.3). | | | | |
| 07/14/23 | Crabtree, Austin B. | 4.10 | 4,797.00 | 008 | 68351033 |
| | REVIEW AND COMMENT ON EXIT FINANCING NDAS (0.3); CONFERENCE WITH D. SUDAMA REGARDING SAME (0.4); CONFERENCE WITH COMPANY ADVISORS AND POTENTIAL EXIT FINANCIER (0.4); REVIEW AND REVISE MEDIATION TALKING POINTS (2.5); CONFERENCE WITH J. MEZZATESTA AND C. CARLSON REGARDING PLAN ISSUES (0.2); FOLLOW UP CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3). | | | | |
| 07/14/23 | Mezzatesta, Jared | 6.40 | 4,800.00 | 008 | 68274899 |
| | CORRESPONDENCE WITH R. BERKOVICH REGARDING PLAN ISSUES (0.3); RESEARCH PLAN ISSUE (3.8); REVISE PLAN ISSUE SLIDES (0.7); CALL WITH C. CARLSON AND A. CRABTREE RE MEMO ON PLAN ISSUES (0.2); CALL WITH A. CRABTREE REGARDING SAME (0.3); DRAFT SAME (0.3); CONDUCT RESEARCH FOR MEMO (0.8). | | | | |
| 07/14/23 | Sudama, Dawn Rita | 2.60 | 2,366.00 | 008 | 68264071 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND NEGOTIATE EXIT FINANCING NDAS (1.6); CONFERENCES WITH A. CRABTREE RE: SAME (0.5); CONFERENCES WITH POTENTIAL INVESTOR RE: SAME (0.2); CORRESPONDENCES WITH C. CARLSON AND A. CRABTREE RE: NDAS (0.1); AND UPDATE NDA TRACKER (0.2). | | | | |
| 07/15/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68279828 |
| | COMMUNICATIONS WITH R. BERKOVICH REGARDING MEDIATION (.1); VARIOUS COMMUNICATIONS WITH B. RILEY REGARDING COUNTER-OFFER (.1). | | | | |
| 07/15/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 008 | 68278259 |
| | REVIEW AND PROVIDE COMMENTS ON INTRODUCTORY STATEMENT FOR PLAN MEDIATION (1.0); COORDINATE WITH TEAM RE PLAN MEDIATION (.1); CALL WITH J. SINGH AND A. MIDHA RE PLAN (.2); EMAILS WITH TEAM RE PLAN ISSUES (.1); CALL WITH PJT AND CORE RE B. RILEY PLAN PROPOSAL (.3). | | | | |
| 07/15/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 008 | 68276350 |
| | ATTEND CALLS WITH PJT TEAM RE MEDIATION AND RELATED PLAN MATTERS. | | | | |
| 07/15/23 | Carlson, Clifford W. | 2.80 | 3,850.00 | 008 | 68283086 |
| | PARTICIPATE ON CALL RE STAKEHOLDER PLAN PROPOSAL AND REVIEW SAME (.8); REVIEW AND REVISE OUTLINE FOR MEDIATION CONFERENCE (1.3); CALLS AND EMAILS RE MEDIATION STRATEGY (.7). | | | | |
| 07/15/23 | Crabtree, Austin B. | 0.20 | 234.00 | 008 | 68351055 |
| | DRAFT EMAIL TO C. CARLSON REGARDING MEDIATION OUTLINE (0.2). | | | | |
| 07/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68279613 |
| | REVIEW PLAN PROPOSAL FROM THE EQUIPMENT LENDERS (.2). | | | | |
| 07/16/23 | Berkovich, Ronit J. | 3.00 | 5,775.00 | 008 | 68278191 |
| | CALL WITH R. SCHROCK RE PLAN MEDIATION (.2); CALL WITH A. SULLIVAN RE PLAN ISSUES (.1); CONFER WITH A. SULLIVAN AND A. MIDHA RE PLAN ISSUES (.4); CONFER WITH A. MIDHA RE PLAN ISSUES (.3); REVIEW AND REVISE SCRIPT FOR MEDIATION (.9); COORDINATE WITH R. SCHROCK AND C. CARLSON RE SCRIPT FOR MEDIATION (.2); CALL WITH CORE AND PJT RE PLAN ISSUES (PARTIAL) (.6); CALL WITH R. SCHROCK RE PLAN ISSUES (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/23 | Schrock, Ray C. | 1.70 | 3,561.50 | 008 | 68276215 |

ATTEND MEETING WITH CLIENT RE MEDIATION ISSUES (1.0); ATTEND CALLS WITH R. BERKOVICH RE SAME (.7).

| 07/16/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 008 | 68368868 |
|----------|----------------------|------|----------|-----|----------|

REVIEW PROPOSAL FROM EQUIPMENT LENDERS AND CALLS AND EMAILS RE SAME (.5); CALLS AND EMAILS WITH R. BERKOVICH RE MEDIATION CONFERENCE (.5); PREPARE MATERIALS RE SAME (.7).

| 07/16/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 008 | 68282252 |
|----------|-------------------|------|--------|-----|----------|

DRAFT AND NEGOTIATE EXIT FINANCING NDAS (0.2).

| 07/17/23 | Perez, Alfredo R. | 2.00 | 3,790.00 | 008 | 68297466 |
|----------|-------------------|------|----------|-----|----------|

MEETING AND CALLS WITH R. BERKOVICH (.1), C. CARLSON (.1) AND T. TSEKERIDES (.1) REGARDING THE PRE-MEDIATION CALL; PARTICIPATE IN THE PREMEDIATION CALL (.6); FOLLOW-UP WITH R. BERKOVICH AND C. CARLSON REGARDING THE PRE-MEDIATION CALL (.2); FOLLOW-UP TELEPHONE CONFERENCES WITH C. CARLSON REGARDING MEDIATION STATEMENTS (.2); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING MEDIATION ISSUES (.4); REVIEW CHAPTER 11 TREATMENT ANALYSIS (.3).

| 07/17/23 | Tsekerides, Theodore E. | 3.10 | 4,944.50 | 008 | 68364788 |
|----------|--------------------------|------|----------|-----|----------|

REVIEW MATERIALS FOR REPORT RE: POLICIES AND RELATED ISSUES (1.6); TEAM MEETING TO DISCUSS PLAN INVESTIGATION REPORT (0.9); FURTHER INVESTIGATION OF CLAIMS (0.6).

| 07/17/23 | Freeman, Danek A. | 0.30 | 525.00 | 008 | 68290639 |
|----------|-------------------|------|--------|-----|----------|

EMAILS RE: EXIT PROPOSAL ISSUES (0.1); REVIEW REVISED PROPOSAL (0.2).

| 07/17/23 | Berkovich, Ronit J. | 5.90 | 11,357.50 | 008 | 68298049 |
|----------|---------------------|------|-----------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR PLAN MEDIATION PRE-CONFERENCE (.9); PREPARE FOR AND PARTICIPATE IN PLAN MEDIATION PRE-CONFERENCE (1.7); CONFER WITH A. PEREZ RE MEDIATION (.1); CALL WITH CORE RE MEDIATION (PARTIAL) (.1); CALL WITH B. MILLER RE MEDIATION AND PLAN ISSUES (.1); CONFER WITH R. SCHROCK RE MEDIATION AND PLAN ISSUES (.2); CONFER WITH C. CARLSON RE MEDIATION AND PLAN ISSUES (.3); CONFER WITH A. MIDHA RE MEDIATION AND PLAN ISSUES (.2); CONFER WITH P. LEWIS RE MEDIATION (.3); REVIEW RESEARCH ON PLAN RELATED ISSUE (.2); CALL WITH CORE RE MEDIATION STATEMENTS (.7); EMAIL TEAM RE PLAN RELATED ISSUE (.1); CONFER WITH A. MIDHA RE EXIT FINANCING (.1); CALL WITH CORE, PJT, AND B. RILEY RE PLAN PROPOSAL (.3); CONFER WITH J. MEZZATESTA RE MEDIATION AND PLAN ISSUES (.2); CONFER WITH A. MIDHA RE PLAN ISSUES (.1); CONFER WITH C. CARLSON RE PLAN ISSUES (.2); EMAILS WITH TEAM RE PLAN ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/23 | Schrock, Ray C. | 4.60 | 9,637.00 | 008 | 68361754 |

ATTEND CALLS WITH PJT AND CLIENT RE MEDIATION ISSUES (3.4); FURTHER CALLS WITH SPECIAL COMMITTEE MEMBERS RE MEDIATION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/23 | Carlson, Clifford W. | 5.70 | 7,837.50 | 008 | 68368775 |

MULTIPLE CALLS AND EMAILS WITH PJT RE FINANCING PROPOSALS (.5); PREPARE FOR PRE-MEDIATION CONFERENCE (.8); PARTICIPATE IN SAME (.5); PREPARE SUMMARY OF SAME AND OUTLINE OF MEDIATION MATERIALS (.5); CALL WITH R. BERKOVICH (.2); EMAILS RE PLAN CONSIDERATIONS DECK (.2); CALL WITH J. GOLTSER RE MEDIATION MATERIALS (.5); DRAFT OUTLINE OF MEDIATION STATEMENT (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 008 | 68297760 |

EXIT FINANCING DISCUSSION WITH CORE, B. RILEY, PJT AND D. FREEMAN (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/23 | Goltser, Jonathan | 3.40 | 4,165.00 | 008 | 68365228 |

DRAFT MEDIATION STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/23 | Aquila, Elaina | 1.00 | 1,170.00 | 008 | 68285764 |

LITIGATION TEAM MEETING RE: PLAN INVESTIGATION REPORT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/23 | Delauney, Krystel | 5.40 | 5,751.00 | 008 | 68321074 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LITIGATION TEAM MEETING REGARDING PLAN INVESTIGATION REPORT (1.0); TEAM MEETING TO DISCUSS STRATEGY REGARDING INVESTIGATIVE REPORT (.2); REVIEW AND ANALYZE DRAFT OF INVESTIGATIVE REPORT (2.6); REVIEW AND ANALYZE ORGANIZATIONAL DOCUMENTS TO BE INCLUDED IN INVESTIGATIVE REPORT (1.6). | | | | |
| 07/17/23 | Lyons, Patrick | 1.80 | 1,638.00 | 008 | 68275585 |
| | CONFERENCE WITH T. TSEKERIDES RE RESEARCH QUESTION IN CONNECTION WITH PLAN INVESTIGATION REPORT (.1); RESEARCH LEGAL ISSUE IN CONNECTION WITH INVESTIGATION REPORT, SUMMARIZE FINDINGS, AND SEND FINDINGS TO HIM (.7); TEAM MEETING RE INVESTIGATION TO DISCUSS NEXT STEPS AND TASKS TO COMPLETE (0.8); REVIEW CIRCULATED DOCUMENTS (0.2). | | | | |
| 07/17/23 | Polishuk, Menachem | 0.40 | 364.00 | 008 | 68285837 |
| | FOLLOW UP RE: EXIT FINANCING NDAS (.2); MEDIATION RESEARCH (.2). | | | | |
| 07/17/23 | Crabtree, Austin B. | 2.60 | 3,042.00 | 008 | 68351019 |
| | REVIEW PRECEDENT MEDIATION MATERIALS (1.0); CONFERENCE WITH COMPANY, PJT TEAM, AND WEIL TEAM REGARDING MEDIATION STATEMENTS (0.8); CONFERENCES WITH C. CARLSON REGARDING SAME (0.5); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3). | | | | |
| 07/17/23 | Mezzatesta, Jared | 9.00 | 6,750.00 | 008 | 68286912 |
| | DISCUSSION WITH C. CARLSON, J. GOLTSER AND N. WARIER RE PLAN MEDIATION MATERIALS (0.4); CORRESPONDENCE REGARDING MEDIATION MATERIALS (0.3); DISCUSSION WITH R. BERKOVICH REGARDING PLAN ISSUES (0.2); RESEARCH CLASSIFICATION (0.4); DISCUSSIONS WITH J. GOLTSER REGARDING PLAN MEDIATION MATERIALS (0.3); CALLS WITH A. CRABTREE REGARDING MEDIATION MATERIALS AND RELATED RESEARCH (0.3); DRAFT MEDIATION STATEMENT (7.1). | | | | |
| 07/17/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 008 | 68285400 |
| | DRAFT EXIT FINANCING NDA TRACKER (0.5); DRAFT AND NEGOTIATE NDAS (0.9). | | | | |
| 07/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68316048 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MEDIATION (.1). | | | | |
| 07/18/23 | Tsekerides, Theodore E. | 1.20 | 1,914.00 | 008 | 68364811 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE DRAFT PLAN INVESTIGATION REPORT (0.8); CONFERENCE WITH TEAM RE: REPORT AND NEXT STEPS (0.4). | | | | |
| 07/18/23 | Freeman, Danek A. | 0.30 | 525.00 | 008 | 68318504 |
| | EMAILS RE EXIT PROPOSAL ISSUES (.1); REVIEW REVISED PROPOSAL (.2). | | | | |
| 07/18/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 008 | 68318101 |
| | CONFER WITH A. MIDHA RE MEDIATION (.1); CONFER WITH C. CARLSON RE MEDIATION STATEMENTS (.3); CONFER WITH R. SCHROCK RE PLAN STRATEGY (.1); CONFER WITH A. MIDHA RE PLAN ISSUES (.1). | | | | |
| 07/18/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 68361824 |
| | NUMEROUS CONVERSATIONS WITH SPECIAL COMMITTEE MEMBERS AND BOARD MEMBERS RE: MEDIATION ISSUES (3.4); CONFER WITH R. BERKOVICH RE: PLAN STRATEGY (.1). | | | | |
| 07/18/23 | Carlson, Clifford W. | 5.30 | 7,287.50 | 008 | 68368772 |
| | REVIEW AND REVISE MEDIATION MATERIALS (1.5); CALL WITH A. PEREZ RE SAME (.4); CALL WITH J. MEZZATESTA RE: SAME (.3); CALL WITH J. GOLTSER RE SAME (.5); REVIEW MEDIATION MATERIALS ON CLAIM AMOUNT AND DISCUSS WITH J. GOLTSER (1.8); CONFER WITH R. BERKOVICH RE: MEDIATION STATEMENT (.3); EMAILS RE PLAN INVESTIGATION (.3); CALL RE EXIT FINANCING NDAS (.2). | | | | |
| 07/18/23 | Goltser, Jonathan | 5.20 | 6,370.00 | 008 | 68365356 |
| | REVIEW AND COMMENT ON CRAM UP NOTE MEDIATION STATEMENT (.4); REVIEW AND REVISE MEDIATION STATEMENT (4.8). | | | | |
| 07/18/23 | Aquila, Elaina | 1.80 | 2,106.00 | 008 | 68307410 |
| | CONDUCT RESEARCH RE: PLAN INVESTIGATION ISSUE. | | | | |
| 07/18/23 | Lyons, Patrick | 7.30 | 6,643.00 | 008 | 68298732 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM MEETING RE PLAN INVESTIGATION REPORT AND NEXT STEP (0.8); DRAFT AND CIRCULATE NOTE TO TEAM RE ACTION ITEMS BY REVIEWING MEETING NOTES (0.8); COMPLETE REVIEW OF COMPANY POLICY DOCUMENTS (0.6); RUN SEARCHES ON RELATIVITY, LOCATE RESPONSIVE DOCUMENTS, AND SUMMARIZE FINDINGS RE SHARE-RELATED ISSUES IN CONNECTION WITH INTERNAL INVESTIGATION (2.5); RUN SEARCHES ON RELATIVITY, LOCATE RESPONSIVE DOCUMENTS, AND SUMMARIZE FINDINGS RE BLOCKCAP MERGER IN CONNECTION WITH INTERNAL INVESTIGATION (2.6). | | | | |
| 07/18/23 | Polishuk, Menachem | 4.00 | 3,640.00 | 008 | 68307360 |
| | CALL WITH J. GOLSTER RE: PLAN MATTER (.3); CALL RE: EXIT FINANCING NDA PROCESS (.1); NEGOTIATION AND DRAFTING NDA (2.2); CALL WITH A. CRABTREE RE: SAME (.4); ADDITIONAL EDITS TO NDA BASED ON SAME (1). | | | | |
| 07/18/23 | Crabtree, Austin B. | 7.50 | 8,775.00 | 008 | 68351049 |
| | PREPARE MEDIATION ATTENDEES TRACKER (0.2); UPDATE PLAN ISSUES LIST (0.2); CONFERENCES WITH C. CARLSON REGARDING MEDIATION STATEMENTS (0.3); DRAFT MEDIATION STATEMENTS (5.8); CONFERENCES WITH D. SUDAMA REGARDING NDAS (0.6); CONFERENCE WITH M. POLISHUK REGARDING NDAS (0.4). | | | | |
| 07/18/23 | Taitt-Harmon, Mercedez | 0.50 | 585.00 | 008 | 68311849 |
| | CAPITAL MARKETS WORKING GROUP CALL TO DISCUSS PLAN-RELATED ISSUES. | | | | |
| 07/18/23 | Mezzatesta, Jared | 7.30 | 5,475.00 | 008 | 68308756 |
| | CALL WITH C. CARLSON REGARDING MEDIATION MATERIALS (0.2); CALL WITH A. CRABTREE REGARDING FEASIBILITY (0.1); REVISE MEDIATION MATERIALS IN ACCORDANCE WITH J. GOLTSER COMMENTS (1.2); DRAFT MEMO ON PLAN ISSUES (0.6); RESEARCH REGARDING CRAMDOWN RATES (0.9); CLASSIFICATION RESEARCH (1.6); REVISE CLASSIFICATION SLIDES (0.8); DRAFT SUMMARY OF CLASSIFICATION ISSUE (0.4); REVISE MEDIATION MATERIALS IN ACCORDANCE WITH C. CARLSON COMMENTS (1.5). | | | | |
| 07/18/23 | Sudama, Dawn Rita | 2.20 | 2,002.00 | 008 | 68328928 |
| | CONFERENCE WITH A. CRABTREE RE: EXIT FINANCING NDAS (0.6); DRAFT AND NEGOTIATE NDAS (1.6). | | | | |
| 07/19/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 008 | 68349375 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE VARIOUS PLAN MEDIATION ISSUES (.6); REVIEW CONVERTS' PLAN PROPOSAL (.1). | | | | |
| 07/19/23 | Tsekerides, Theodore E. | 4.10 | 6,539.50 | 008 | 68325874 |
| | CALL WITH T. DUCHENE RE: PLAN INVESTIGATION ISSUES (0.2); ANALYZE AREAS FOR FURTHER FOLLOW UP ON INVESTIGATION (0.4); CONFERENCE CALL WITH R. BERKOVICH AND C. CARLSON RE: PLAN RELEASE LANGUAGE AND RELATED ISSUES (0.7); REVIEW SEARCH DOCUMENTS RELATED TO ISSUES FOR INVESTIGATION REPORT AND CONSIDER IMPACT ON CLAIMS (1.7); EMAIL WITH P. LYONS RE: FURTHER SEARCHES FOR INVESTIGATION (0.3); REVIEW CASES RE: CAUSES OF ACTION (0.8). | | | | |
| 07/19/23 | Berkovich, Ronit J. | 6.20 | 11,935.00 | 008 | 68329320 |
| | REVIEW AND REVISE MEDIATION STATEMENT (4.6); CALL WITH T. TSEKERIDES AND C. CARLSON RE PLAN ISSUES (PARTIAL) (.5); CONFER WITH C. CARLSON RE PLAN ISSUES (PARTIAL) (.1); CONFER WITH A. MIDHA RE PLAN STRATEGY (.2); CONFER WITH A. MIDHA RE PLAN STATUS (.2); CONFER WITH A. MIDHA RE PLAN (.1); REVIEW REPORT IN CONNECTION WITH MEDIATION STATEMENT (.2); CALLS WITH A. SULLIVAN AND A. MIDHA RE MEDIATION STATEMENT (.1); REVIEW NOTEHOLDER PLAN PROPOSAL AND EMAIL TO PJT RE SAME (.2). | | | | |
| 07/19/23 | Schrock, Ray C. | 5.00 | 10,475.00 | 008 | 68361700 |
| | NUMEROUS CONVERSATIONS WITH SPECIAL COMMITTEE MEMBERS AND BOARD MEMBERS RE MEDIATION ISSUES. | | | | |
| 07/19/23 | Carlson, Clifford W. | 9.10 | 12,512.50 | 008 | 68368827 |
| | PARTICIPATE ON CALL WITH R. BERKOVICH AND T. TSKERIDES RE INVESTIGATION AND PLAN RELEASES (.8); REVIEW MEDIATION STATEMENT AND EMAILS RE SAME (3.8); CALL WITH A. CRABTREE RE VARIOUS PLAN ISSUES (.3); CALLS WITH A. CRABTREE RE PLAN AND RELATED ISSUES (.5); CALLS AND EMAILS WITH PJT RE MEDIATION STRATEGY (.5); DRAFT VALUATION ANALYSIS FOR MEDIATION STATEMENT (2.5); REVIEW NDAS AND DISCUSS WITH TEAM (.2); REVIEW AD HOC GROUP PROPOSAL AND DISCUSS SAME (.5). | | | | |
| 07/19/23 | Goltser, Jonathan | 5.10 | 6,247.50 | 008 | 68365521 |
| | CALLS WITH PJT RE CALCULATIONS FOR MEDIATION STATEMENT AND REVIEW AND COMMENT ON CALCULATIONS (.8); REVIEW AND REVISE MEDIATION STATEMENT (4.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/23 | Aquila, Elaina | 2.60 | 3,042.00 | 008 | 68320941 |

RESEARCH RE: PLAN INVESTIGATION ISSUE.

| 07/19/23 | Delauney, Krystel | 4.50 | 4,792.50 | 008 | 68429104 |

REVIEW AND ANALYZE DOCUMENTS FOR INVESTIGATIVE REPORT FOR PLAN.

| 07/19/23 | Lyons, Patrick | 5.10 | 4,641.00 | 008 | 68308601 |

SEARCH RELATIVITY DATABASE AND REVIEW DOCUMENTS PER T. TSEKERIDES' REQUEST TO LOCATE SPECIFIED CONTRACTS IN CONNECTION WITH INVESTIGATION (1.4); SEARCH FOR RESPONSIVE DOCUMENTS IN RELATIVITY DATABASE CONCERNING PROFESSIONAL ADVISORS AND SUMMARIZE FINDINGS IN CONNECTION WITH SPECIAL COMMITTEE INTERNAL INVESTIGATION (3.5); ANSWER PARTNER QUESTION RE CORE STOCK VOLUME (0.2).

| 07/19/23 | Polishuk, Menachem | 1.50 | 1,365.00 | 008 | 68344557 |

NEGOTIATE AND DRAFT EXIT FINANCING NDA (.7); CALL WITH C. CARLSON RE: NDA (PARTIAL) AND CNO (PARTIAL) (.3); REVISE NDA BASED ON C. CARLSON EDITS (.5).

| 07/19/23 | Crabtree, Austin B. | 5.30 | 6,201.00 | 008 | 68351035 |

CONFERENCE WITH C. CARLSON REGARDING MEDIATION STATEMENTS (0.1); CONFERENCE AND CORRESPOND WITH D. SUDAMA REGARDING NDAS (0.4); CONFERENCE WITH A. MIDHA REGARDING NDAS (0.1); DRAFT EMAIL TO COMPANY REGARDING SAME (0.1); CONFERENCES WITH C. CARLSON REGARDING MEDIATION STATEMENTS (0.5); CONFERENCE AND CORRESPOND WITH KIRKLAND REGARDING NDA (0.1); CORRESPOND WITH C. CARLSON REGARDING SAME (0.1); CORRESPOND WITH COMPANY REGARDING SAME (0.1); DRAFT MEDIATION STATEMENTS (3.8).

| 07/19/23 | Mezzatesta, Jared | 6.70 | 5,025.00 | 008 | 68325905 |

DISCUSSION WITH A. CRABTREE REGARDING MEDIATION MATERIALS (0.1); DRAFT MEMO ON PLAN RELATED ISSUES (0.6); RESEARCH REGARDING PIK INTEREST IN CRAM UP NOTE (2.1); CALL WITH C. CARLSON REGARDING MEDIATION MATERIALS (0.1); CALL WITH N. WARIER REGARDING CONVERTIBLE NOTES VALUATION (0.2); CALL WITH A. CRABTREE TO DISCUSS VALUATION SECTION OF MEDIATION STATEMENT (0.3); REVIEW OF VALUATION SECTION OF MEDIATION STATEMENT (0.3); CORRESPONDENCE RE CRAM-UP NOTES SECTION OF MEDIATION STATEMENT (0.2); REVISE CRAM-UP NOTES SECTION OF MEDIATION STATEMENT IN ACCORDANCE WITH C. CARLSON COMMENTS (2.8).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/23 | Sudama, Dawn Rita | 2.30 | 2,093.00 | 008 | 68328932 |

DRAFT AND NEGOTIATE EXIT FINANCING NDAS (1.6); CONFERENCES WITH A. CRABTREE RE: NDAS (0.1); CORRESPONDENCES WITH CLIENT RE: NDA (0.1); CORRESPONDENCES WITH PJT RE: NDAS (0.1) AND REVISE TRACKER (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/19/23 | Martorell, Jorge | 2.60 | 1,209.00 | 008 | 68436379 |

PREPARE LINE GRAPH DEMONSTRATIVE DATA ON BITCOIN PRICES FOR PLAN INVESTIGATION REPORT PER E. AQUILA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Perez, Alfredo R. | 0.30 | 568.50 | 008 | 68349497 |

COMMUNICATIONS WITH R. BERKOVICH REGARDING MEDIATION (.1); COMMUNICATIONS WITH R. SCHROCK REGARDING MEDIATION (.1); REVIEW COMMENTS FROM THE SEC RE PLAN (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 68364804 |

REVIEW MATERIALS FOR PLAN INVESTIGATION REPORT (0.8); FURTHER REVISIONS TO INVESTIGATION REPORT (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Berkovich, Ronit J. | 6.50 | 12,512.50 | 008 | 68363613 |

REVIEW AND PROVIDE COMMENTS ON MEDIATION STATEMENTS (4.9); CONFER WITH C. CARLSON RE MEDIATION STATEMENTS (.2); CONFER WITH J. SINGH RE PLAN NEGOTIATIONS (.2); CONFER WITH C. CARLSON RE MEDIATION STATEMENTS (.3); CONFER WITH C. CARLSON AND A. CRABTREE RE MEDIATION STATEMENTS (.1); CONFER WITH R. SCHROCK RE PLAN STRATEGY (.2); CALL WITH PJT RE PLAN STRATEGY (.4); CALL WITH AND EMAIL TO M. LEVITT RE PLAN STRATEGY (.1); CONFER WITH R. SCHROCK RE MEDIATION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Johnson, Merritt S. | 2.00 | 3,250.00 | 008 | 68352549 |

REVIEW AND COMMENT ON PLAN RELATED MEMORANDUM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Carlson, Clifford W. | 6.30 | 8,662.50 | 008 | 68368765 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH POTENTIAL EXIT LENDER (.3); CALL WITH A. MIDHA RE SAME (.3); REVIEW NDAS (.3); PARTICIPATE ON STRATEGY CALL WITH PJT AND WEIL (.7); CALL WITH R. BERKOVICH RE SAME (.3); CALLS AND EMAILS WITH PJT TEAM RE FINANCING PROPOSALS (.8); REVIEW AND REVISE MEDIATION MATERIALS (2.5); DISCUSS SAME WITH R. BERKOVICH (.4); CALLS WITH J. GOLTSER RE SAME (.7). | | | | |
| 07/20/23 | Goltser, Jonathan | 5.40 | 6,615.00 | 008 | 68365451 |
| | REVIEW AND REVISE MEDIATION STATEMENT. | | | | |
| 07/20/23 | Lyons, Patrick | 6.20 | 5,642.00 | 008 | 68343947 |
| | CONFERENCE WITH T. TSEKERIDES RE ADDITIONAL DISCOVERY OBJECTIVES AND TASKS TO COMPLETE IN CONNECTION WITH SPECIAL COMMITTEE PLAN INVESTIGATION (0.3); RUN SEARCHES ON RELATIVITY, REVIEW DOCUMENTS, DOWNLOAD RELEVANT DOCUMENTS, AND SUMMARIZE FINDINGS REGARDING THESE DISCOVERY OBJECTIVES (4.5); PREPARE TWO DRAFT NOTES ON SEPARATE DISCOVERY OBJECTIVES AND SUMMARIZE FINDINGS INTO OUTLINE FORM, REVISE NOTE, AND CIRCULATE TO TED TSEKERIDES (1.4). | | | | |
| 07/20/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 008 | 68346184 |
| | DRAFT AND REVISE EXIT FINANCING NDA (.3); CALL WITH A. CRABTREE RE: RSA RESEARCH (.1); CONDUCT RESEARCH RE: SAME (.8). | | | | |
| 07/20/23 | Crabtree, Austin B. | 9.80 | 11,466.00 | 008 | 68351021 |
| | CONFERENCE WITH C. CARLSON REGARDING MEDIATION STATEMENTS (0.3); DRAFT MEDIATION STATEMENTS (8.9); REVIEW AND COMMENT ON NDAS (0.3); CONFERENCE WITH D. SUDAMA REGARDING SAME (0.2); CONFERENCE WITH MORTGAGE HOLDER AND C. CARLSON REGARDING PLAN (0.1). | | | | |
| 07/20/23 | Mezzatesta, Jared | 4.10 | 3,075.00 | 008 | 68347482 |
| | CALL WITH C. CARLSON TO DISCUSS CRAM-UP NOTES SECTION OF MEDIATION STATEMENT (0.1); REVIEW R. BERKOVICH COMMENTS TO CRAM-UP NOTES SECTION OF MEDIATION STATEMENT (0.2); REVISE CRAM-UP NOTES SECTION OF MEDIATION STATEMENT (3.8). | | | | |
| 07/20/23 | Heller, Paul E. | 1.50 | 1,837.50 | 008 | 68349164 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE COMMENTS IN CONNECTION WITH SUMMARY FOR MEDIATION CONCERNING CONVERTIBLE NOTES ISSUES. | | | | |
| 07/20/23 | Sudama, Dawn Rita | 4.30 | 3,913.00 | 008 | 68346814 |
| | DRAFT AND NEGOTIATE FINANCING NDAS (2.1); CONFERENCES WITH A. CRABTREE RE SAME (0.5); DRAFT AND NEGOTIATE EQUIPMENT LENDER NDA (0.9); CORRESPONDENCES WITH COUNTER PARTIES RE: NDAS (0.2); REVISE NDA TRACKER (0.4); CORRESPONDENCES WITH PJT RE: NDAS (0.2). | | | | |
| 07/21/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 008 | 68365194 |
| | REVIEW VARIOUS MEDIATION STATEMENT DRAFTS (.5); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING MEDIATION STATEMENTS (.2); VARIOUS COMMUNICATIONS WITH CLIENT, PJT AND WEIL TEAM REGARDING COMMENTS TO THE DRAFTS OF THE MEDIATION STATEMENT (.4). | | | | |
| 07/21/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 008 | 68364515 |
| | REVIEW MATERIALS FOR PLAN INVESTIGATION (1.3); CONSIDER POTENTIAL FOLLOW UP FOR INVESTIGATION (0.4). | | | | |
| 07/21/23 | Berkovich, Ronit J. | 4.70 | 9,047.50 | 008 | 68363488 |
| | REVIEW AND REVISE MEDIATION STATEMENTS (1.5); CONFER WITH C. CARLSON RE MEDIATION (.1); CALL WITH CORE AND PJT RE MEDIATION (.4); CONFER WITH R. SCHROCK RE MEDIATION (.1); COORDINATE WITH TEAM TO FINALIZE MEDIATION STATEMENTS (2.5); CONFER WITH C. CARLSON RE MEDIATION STATEMENT (.1). | | | | |
| 07/21/23 | Schrock, Ray C. | 3.90 | 8,170.50 | 008 | 68361471 |
| | ATTEND CALLS RE MEDIATION ISSUES WITH PJT AND SPECIAL COMMITTEE AS WELL AS STAKEHOLDERS. | | | | |
| 07/21/23 | Carlson, Clifford W. | 6.20 | 8,525.00 | 008 | 68368771 |
| | CALL WITH POTENTIAL FINANCE PARTIES (.5); PARTICIPATE ON MEDIATION PREP CALL (.5); REVIEW FINANCING PROPOSALS AND EMAILS RE SAME (.7); CALL WITH PJT RE SAME (.5); REVIEW AND REVISE MEDIATION MATERIALS AND EMAILS RE SAME (3.5); CALL WITH XMS AND PJT RE FINANCING (.3); REVIEW NDAS (.2). | | | | |
| 07/21/23 | Goltser, Jonathan | 1.90 | 2,327.50 | 008 | 68365540 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MEDIATION STATEMENT AND CIRCULATE TO COMPANY & APPLICABLE STAKEHOLDER PARTIES (1.9). | | | | |
| 07/21/23 | Delauney, Krystel | 2.40 | 2,556.00 | 008 | 68429743 |
| | REVIEW AND ANALYZE DOCUMENTS FOR INVESTIGATIVE REPORT. | | | | |
| 07/21/23 | Lyons, Patrick | 4.10 | 3,731.00 | 008 | 68350613 |
| | CONFERENCE WITH T. TSKERIDES RE STATUS UPDATE ON PLAN INVESTIGATION REPORT RESEARCH AND DRAFTING (0.1); EMAIL TEAM RE STATUS (0.1); REVISE DRAFT INVESTIGATION REPORT, INCORPORATE ADDITIONAL INVESTIGATION FINDINGS AND MATERIALS, ADDRESS T. TSEKERIDES' COMMENTS, AND RE-ORGANIZE ANALYSIS (3.9). | | | | |
| 07/21/23 | Wissman, Eric | 0.40 | 364.00 | 008 | 68351439 |
| | CONDUCT RESEARCH RE: NOTES ISSUED WITH OID FOR MEDIATION STATEMENT. | | | | |
| 07/21/23 | Crabtree, Austin B. | 7.60 | 8,892.00 | 008 | 68351642 |
| | REVISE MEDIATION STATEMENTS (7.2); CONFERENCE WITH N. WARIER REGARDING SAME (0.2); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2). | | | | |
| 07/21/23 | Mezzatesta, Jared | 3.10 | 2,325.00 | 008 | 68361931 |
| | REVISE MEDIATIONS STATEMENTS (2.8); RELATED CORRESPONDENCE (0.3). | | | | |
| 07/21/23 | Motta, Patrick | 0.40 | 300.00 | 008 | 68628365 |
| | RESEARCH AND PULL EXAMPLE OF DEBT ISSUED WITH OID BY COMPARABLE COMPANY FOR MEDIATION STATEMENT (.4). | | | | |
| 07/21/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 008 | 68358401 |
| | CORRESPONDENCE WITH WEIL TEAM AND PJT RE: EXIT FINANCING NDAS (0.1); DRAFT AND NEGOTIATE NDAS (0.1); UPDATE NDA TRACKER (0.4); AND CORRESPONDENCES WITH A. CRABTREE AND C. CARLSON RE: NDAS (0.2). | | | | |
| 07/22/23 | Perez, Alfredo R. | 2.30 | 4,358.50 | 008 | 68365289 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MINER PLAN PROPOSAL ISSUES (.4); VARIOUS COMMUNICATIONS WITH T. DUCHENE, PJT AND WEIL TEAM REGARDING VARIOUS PROPOSALS REGARDING PLAN TREATMENT AND FUNDING (.6); REVIEW REVISED MEDIATION STATEMENTS (.5); CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING THE MEDIATION STATEMENTS (.8). | | | | |
| 07/22/23 | Berkovich, Ronit J. | 3.20 | 6,160.00 | 008 | 68363552 |
| | REVIEW AND REVISE MEDIATION STATEMENT (1.0); REVIEW AND PROVIDE COMMENTS ON PROPOSED PLAN CONSTRUCT (.2); CONFER WITH A. MIDHA RE PLAN CONSTRUCT AND MEDIATION STATEMENTS (.4); CONFER WITH R. SCHROCK RE MEDIATION (.1); CONFER WITH J. SINGH RE PLAN PROPOSALS (.1); CALL WITH CORE RE MEDIATION STATEMENTS (1.2); CONFER WITH C. CARLSON RE MEDIATION STATEMENTS (.2). | | | | |
| 07/22/23 | Schrock, Ray C. | 4.20 | 8,799.00 | 008 | 68361552 |
| | ATTEND CALLS WITH MANAGEMENT TEAM, STAKEHOLDERS AND PJT RE MEDIATION ISSUES. | | | | |
| 07/22/23 | Carlson, Clifford W. | 7.20 | 9,900.00 | 008 | 68368859 |
| | PARTICIPATE ON CALL WITH CLIENT RE CORE MEDIATION STATEMENT (1.1); REVISE FEASIBILITY SECTION OF MEDIATION STATEMENT (1.8); REVISE MEDIATION STATEMENT (.9); REVISE CRAM-UP NOTE MEDIATION STATEMENT (1.5); MULTIPLE CALLS AND EMAILS RE SAME (1.9). | | | | |
| 07/22/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 008 | 68352618 |
| | REVISE MEDIATION STATEMENTS (1.2): CORRESPOND WITH PJT TEAM REGARDING SAME (0.2); CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.1). | | | | |
| 07/22/23 | Mezzatesta, Jared | 5.40 | 4,050.00 | 008 | 68361506 |
| | REVISE MEDIATION STATEMENTS (5.0); RELATED CORRESPONDENCE AND CALLS (0.4). | | | | |
| 07/23/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 008 | 68365133 |
| | COMMUNICATIONS WITH C. KOENIG REGARDING MEDIATION (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS MEDIATION ISSUES (.2); REVIEW BIDS AND PROPOSED SETTLEMENT TERMS SHEETS (.4); REVIEW REVISED MEDIATION STATEMENTS (.6). | | | | |
| 07/23/23 | Berkovich, Ronit J. | 8.40 | 16,170.00 | 008 | 68363731 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH STAKEHOLDER ADVISORS RE NEW MONEY PROPOSALS (1.3); REVIEW AND REVISE MEDIATION STATEMENTS AND COORDINATE WITH TEAM/PJT/CORE RE SAME (6.1); CALL WITH CORE RE MEDIATION STATEMENTS (PARTIAL) (.5); CONFER WITH A. MIDHA RE PLAN ISSUES (.3); EMAILS WITH TEAM RE PLAN (.2). | | | | |
| 07/23/23 | Schrock, Ray C. | 5.90 | 12,360.50 | 008 | 68361908 |
| | REVIEW MEDIATION STATEMENTS (1.0); ATTEND CALLS WITH MANAGEMENT TEAM, PJT, STAKEHOLDERS RE MEDIATION ISSUES (4.9). | | | | |
| 07/23/23 | Johnson, Merritt S. | 0.40 | 650.00 | 008 | 68362246 |
| | ANALYSIS OF INDENTURE IN CONNECTION WITH MEDIATION STATEMENT. | | | | |
| 07/23/23 | Carlson, Clifford W. | 7.50 | 10,312.50 | 008 | 68432665 |
| | PARTICIPATE ON MEDIATION PREPARATION CALL (1.0); CALLS WITH WEIL TEAM RE MEDIATION STATEMENTS (1.3); REVIEW AND REVISE MEDIATION STATEMENTS (5.2). | | | | |
| 07/23/23 | Goltser, Jonathan | 4.30 | 5,267.50 | 008 | 68420032 |
| | CONDUCT RESEARCH AND UPDATE MEDIATION STATEMENT (4.3). | | | | |
| 07/23/23 | Crabtree, Austin B. | 4.10 | 4,797.00 | 008 | 68364185 |
| | REVISE MEDIATION STATEMENTS (3.3); CONFERENCE AND CORRESPOND WITH C. CARLSON REGARDING SAME (0.5); CONFERENCE WITH WEIL TEAM REGARDING MEDIATION STATEMENTS (0.3). | | | | |
| 07/23/23 | Mezzatesta, Jared | 1.10 | 825.00 | 008 | 68361911 |
| | REVISE MEDIATION STATEMENTS (0.8); CORRESPONDENCE WITH TEAM RE MEDIATION STATEMENTS (0.3). | | | | |
| 07/24/23 | Perez, Alfredo R. | 1.70 | 3,221.50 | 008 | 68373081 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING MEDIATION STATEMENTS (.2); VARIOUS COMMUNICATIONS WITH G. WESTERMAN AND C. CARLSON REGARDING PLAN ISSUE (.1); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING THE PLAN PROPOSALS (.2); REVIEW DRAFT AND FINAL MEDIATION STATEMENTS (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 68384661 |

REVIEW DOCUMENTS CITED IN REPORT AND ADDITIONAL MATERIALS FOR PLAN INVESTIGATION REPORT (1.3).

| 07/24/23 | Berkovich, Ronit J. | 5.00 | 9,625.00 | 008 | 68381398 |

CALL WITH EQUIPMENT LENDERS RE PLAN PROPOSAL (.3); COORDINATE WITH TEAM TO FINALIZE MEDIATION STATEMENTS FOR SUBMISSION TO MEDIATOR (4.0); REVIEW AND PROVIDE COMMENTS ON SLIDES RE PLAN-RELATED RESEARCH (.4); CONFER WITH C. CARLSON RE PREPARATION FOR MEDIATION (.3).

| 07/24/23 | Schrock, Ray C. | 6.10 | 12,779.50 | 008 | 68412864 |

ATTEND MEETINGS WITH STAKEHOLDERS RELATED TO PLAN PROPOSALS.

| 07/24/23 | Carlson, Clifford W. | 7.30 | 10,037.50 | 008 | 68432796 |

REVISE AND FINALIZE MEDIATION STATEMENTS AND CALLS WITH TEAM RE SAME (4.5); PARTICIPATE ON MEDIATION PREP CALL WITH CLIENT (1.0); PREPARE MEDIATION MATERIALS (1.8).

| 07/24/23 | Goltser, Jonathan | 2.80 | 3,430.00 | 008 | 68420094 |

UPDATE MEDIATION STATEMENT AND CIRCULATE TO STAKEHOLDERS AND JUDGE ISGUR (2.8).

| 07/24/23 | Berdini, Elissabeth | 3.50 | 4,095.00 | 008 | 68397527 |

DRAFT SECTIONS OF CHAPTER 11 PLAN (EMPLOYEE COMPENSATION ISSUES).

| 07/24/23 | Delauney, Krystel | 2.20 | 2,343.00 | 008 | 68429753 |

REVIEW AND ANALYZE DOCUMENTS FOR PLAN INVESTIGATIVE REPORT.

| 07/24/23 | Lyons, Patrick | 7.90 | 7,189.00 | 008 | 68368930 |

EMAIL PARALEGAL RE: BINDER FOR T. TSEKERIDES FOR DOCUMENTS REVIEWED IN CONNECTION WITH SPECIAL COMMITTEE PLAN INVESTIGATION (.2); CONTINUE DRAFTING AND REVISING REVISED INVESTIGATION REPORT (6.2); RESEARCH ADDITIONAL LEGAL AUTHORITY AND INCORPORATE INTO DRAFT (1.5).

| 07/24/23 | Polishuk, Menachem | 0.30 | 273.00 | 008 | 68372041 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. MEZZATESTA RE: BINDERS FOR MEDIATION (.1); CONFERENCE WITH J. GOLSTER RE: PLAN MEMO (.2). | | | | |
| 07/24/23 | Crabtree, Austin B. | 4.50 | 5,265.00 | 008 | 68405329 |
| | CORRESPOND WITH PJT REGARDING MEDIATION STATEMENTS (0.2); CONFERENCE WITH WEIL TEAM REGARDING SAME (0.4); REVISE MEDIATION STATEMENTS (2.1); CORRESPOND WITH MEDIATION ATTENDEES REGARDING ATTENDEE LIST (0.2); UPDATE MEDIATION ATTENDEE LIST (0.6); CONFERENCE WITH PJT AND WEIL TEAMS REGARDING MEDIATION PREP (0.2); REVIEW AND COMMENT ON MEDIATION BINDER INDEX (0.2); RESEARCH RELATING TO PLAN (0.6). | | | | |
| 07/24/23 | Mezzatesta, Jared | 7.70 | 5,775.00 | 008 | 68373552 |
| | MEDIATION STATEMENT CALL WITH WEIL TEAM (0.4); CORRESPONDENCE RE MEDIATION STATEMENTS (0.3); REVISE MEDIATION STATEMENTS (1.0); CITE CHECK FOR MEDIATION STATEMENT (0.6); DRAFT PLAN RELATED MEMO (0.3); CALL WITH A. CRABTREE TO DISCUSS PLAN RESEARCH (0.1); PREPARE MEDIATION BINDER FOR R. SCHROCK (2.6); REVISE PLAN ISSUE SLIDES (1.7); PULL MEDIATION CASES FOR R. BERKOVICH (.7). | | | | |
| 07/24/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 008 | 68369255 |
| | REVISE EXIT FINANCING NDA TRACKER (0.7); CORRESPOND WITH C. CARLSON AND A. CRABTREE RE: OUTSTANDING NDAS (0.1); CORRESPOND WITH C. CARLSON RE: COLBALT NDA (0.1). | | | | |
| 07/24/23 | Olvera, Rene A. | 0.30 | 142.50 | 008 | 68572136 |
| | PREPARE BINDER COVERSHEETS IN CONNECTION WITH MEDIATION MATERIALS. | | | | |
| 07/25/23 | Perez, Alfredo R. | 8.00 | 15,160.00 | 008 | 68385980 |
| | MEET WITH CLIENT, PJT, ALIX, AND WEIL TEAM TO PREPARE FOR MEDIATION (8.0). | | | | |
| 07/25/23 | Tsekerides, Theodore E. | 3.10 | 4,944.50 | 008 | 68412343 |
| | REVIEW MEDIATION STATEMENT MATERIALS AND CONSIDER FOR CONFIRMATION (1.3); CONFERENCE CALL WITH QUINN EMANUEL RE: PLAN INVESTIGATION ISSUES (0.4); CONSIDER NEXT STEPS FOR INVESTIGATION AND REVIEW MATERIALS RE: COMPANY POLICIES AND EMAIL SEARCHES AND RELATED DOCUMENTS (1.3); EMAIL WITH R. CANN AND J. PRATT RE: INVESTIGATION (0.1). | | | | |
| 07/25/23 | Berkovich, Ronit J. | 8.90 | 17,132.50 | 008 | 68387755 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH CLIENT AND WEIL TEAM TO PREPARE FOR MEDIATION (8.7); CONFER WITH P. LEWIS RE MEDIATION (.2). | | | | |
| 07/25/23 | Schrock, Ray C. | 7.80 | 16,341.00 | 008 | 68412991 |
| | ATTEND PRE MEDIATION MEETINGS WITH CLIENT AND WEIL TEAM IN WEIL HOUSTON OFFICE (PARTIAL) (3.7); REVIEW MATERIALS RELATED TO MEDIATION WHILE EN ROUTE TO HOUSTON (4.1). | | | | |
| 07/25/23 | Carlson, Clifford W. | 10.60 | 14,575.00 | 008 | 68432554 |
| | MEDIATION PREPARATION WITH A. SULLIVAN, M. BROS AND PJT (1.5); MEDIATION PREPARATION WITH CLIENT (3.5); REVIEW AND PREPARE MEDIATION MATERIALS AND EMAILS RE SAME (4.5); REVIEW AND REVISE DECK ON CONFIRMATION ISSUES (.8); REVIEW ELOC TERM SHEETS AND EMAILS RE SAME (.3). | | | | |
| 07/25/23 | Goltser, Jonathan | 5.30 | 6,492.50 | 008 | 68420010 |
| | RESEARCH AND REVIEW INDENTURES RE OID/2X ISSUES FOR CHART FOR MEDIATION (5.3). | | | | |
| 07/25/23 | Berdini, Elissabeth | 3.90 | 4,563.00 | 008 | 68397568 |
| | CALLS WITH A. CRABTREE RE: CHAPTER 11 PLAN (0.4); CALL WITH P. WESSEL RE: PLAN (0.1); REVISE SECTIONS OF CHAPTER 11 PLAN RELATING TO EMPLOYEE COMPENSATION (3.4). | | | | |
| 07/25/23 | Delauney, Krystel | 4.20 | 4,473.00 | 008 | 68429732 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PLAN INVESTIGATIVE REPORT. | | | | |
| 07/25/23 | Lyons, Patrick | 6.80 | 6,188.00 | 008 | 68381762 |
| | WEEKLY TEAM STATUS MEETING (0.4); CONTINUE DRAFTING INVESTIGATION REPORT (2.5); RESEARCH ADDITIONAL LEGAL AUTHORITY (1.5); INCORPORATE T. TSEKERIDES' COMMENTS AND ADDITIONS INTO DRAFT (2.4). | | | | |
| 07/25/23 | Crabtree, Austin B. | 10.00 | 11,700.00 | 008 | 68405341 |
| | ATTEND MEETINGS WITH CORE AND PJT TO PREPARE FOR MEDIATION. | | | | |
| 07/25/23 | Mezzatesta, Jared | 5.40 | 4,050.00 | 008 | 68385968 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

UPDATE MEDIATION BINDERS TO REFLECT NEW PROPOSALS (0.2); RESEARCH ADDITIONAL CRAM-UP CASES (1.6); PREPARE CASE CHART FOR R. BERKOVICH FOR USE IN MEDIATION (0.9); REVISE CASE CHART (2.2); REVIEW AND REVISE PLAN ISSUE SLIDES (0.5).

| 07/25/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 008 | 68382376 |

DRAFT AND NEGOTIATE EXIT FINANCING NDAS (0.3); UPDATE NDA TRACKER (0.1).

| 07/26/23 | Perez, Alfredo R. | 7.30 | 13,833.50 | 008 | 68393861 |

PREPARE FOR AND PARTICIPATE IN MEDIATION WITH JUDGE ISGUR AND DEBRIEF RE SAME (7.3).

| 07/26/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 008 | 68417161 |

CONSIDER ADDITIONAL AREAS OF RESEARCH FOR PLAN INVESTIGATION OF RELEASES (0.7); EMAIL WITH TEAM RE: DOCUMENT RESEARCH FOR INVESTIGATION (0.4).

| 07/26/23 | Berkovich, Ronit J. | 9.30 | 17,902.50 | 008 | 68394072 |

PREPARE FOR AND PARTICIPATE IN PLAN MEDIATION AND COORDINATE WITH CORE AND PJT RE PLAN PROPOSALS (9.3).

| 07/26/23 | Schrock, Ray C. | 16.60 | 34,777.00 | 008 | 68413110 |

REVIEW MATERIAL FOR PLAN MEDIATION (2.9); ATTEND PLAN MEDIATION (8.1); ATTEND FOLLOW UP MEETINGS WITH CLIENT RE SAME (1.9); REVIEW DOCUMENTS RELATED TO PLAN WHILE EN ROUTE BACK TO NYC (3.7).

| 07/26/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 008 | 68406696 |

CALL WITH J. GOLTSER RE EQUITY RIGHTS OFFERING (0.4); EMAILS WITH TEAM RE RIGHTS OFFERING (0.4).

| 07/26/23 | Carlson, Clifford W. | 8.70 | 11,962.50 | 008 | 68432772 |

PREPARE FOR MEDIATION (1.5); PREPARE WITH CLIENT (.5); PARTICIPATE IN PLAN MEDIATION (6.0); MEET WITH CLIENT RE NEXT STEPS (.7).

| 07/26/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 008 | 68411612 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE FROM C. CARLSON RE: MEDIATION MATTERS. | | | | |
| 07/26/23 | Goltser, Jonathan | 4.20 | 5,145.00 | 008 | 68419936 |
| | RESEARCH AND REVIEW INDENTURES FOR 2X MEMO CHART (2.0); CALL WITH CAPITAL MARKETS RE EQUITY RIGHTS OFFERING (.2); RESEARCH PRECEDENT DOCUMENTS RE EQUITY RIGHTS OFFERING (2.0). | | | | |
| 07/26/23 | Delauney, Krystel | 6.30 | 6,709.50 | 008 | 68429564 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PLAN INVESTIGATIVE REPORT. | | | | |
| 07/26/23 | Lyons, Patrick | 5.60 | 5,096.00 | 008 | 68387781 |
| | CONFERENCE WITH J. NOLAN RE PLAN INVESTIGATION (0.1); CONFERENCE WITH K. DELAUNEY RE INVESTIGATION (0.1); CONFERENCE WITH C. CALABRESI RE INVESTIGATION (0.1); CONFERENCE WITH J. CAIN RE INVESTIGATION (0.1); RESEARCH ADDITIONAL LEGAL AUTHORITY PER T. TSEKERIDES' INSTRUCTIONS AND SUMMARIZE FINDINGS (1.5); CONTINUE PREPARING DRAFT INVESTIGATION REPORT BY INCORPORATING T. TSEKDERIDES' COMMENTS AND DRAFT NEW SECTIONS PER HIS INSTRUCTIONS (3.7). | | | | |
| 07/26/23 | Crabtree, Austin B. | 7.00 | 8,190.00 | 008 | 68405350 |
| | ATTEND PLAN MEDIATION. | | | | |
| 07/26/23 | Heller, Paul E. | 2.50 | 3,062.50 | 008 | 68397308 |
| | DRAFT EQUITY RIGHTS OFFERING PROCEDURES AND FORMS FOR AMENDED CHAPTER 11 PLAN (2.5). | | | | |
| 07/26/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 008 | 68392872 |
| | REVISE EXIT FINANCING NDA TRACKER (0.2); CORRESPOND WITH A. CRABTREE AND C. CARLSON RE: OUTSTANDING NDAS (0.1). | | | | |
| 07/27/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 008 | 68418054 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING NEXT STEPS ON MEDIATION (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING MEDIATION, DISCLOSURE STATEMENT HEARING, STATUS AND NEXT STEPS (.5); VARIOUS COMMUNICATIONS WITH A. SULLIVAN REGARDING STATUS (.1); REVIEW VARIOUS PLAN CONSTRUCTS (.3); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH T. TSEKERIDES RE: PLAN INVESTIGATION (.3); COMMUNICATIONS WITH C. CARLSON AND P. SCHRAGE REGARDING PLAN COMMENTS FROM THE SEC (.1). | | | | |
| 07/27/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 008 | 68417636 |
| | REVIEW MATERIALS FOR PLAN INVESTIGATION (0.7); CALL WITH A. PEREZ RE: INVESTIGATION AND NEXT STEPS (0.3); CONFERENCE CALL WITH E. CHRISTENSEN RE: LEGAL ANALYSIS FOR INVESTIGATION RELATING TO RELEASES (0.4); CONSIDER ADDITIONAL LEGAL POINTS FOR INVESTIGATION (0.3). | | | | |
| 07/27/23 | Heyliger, Adelaja K. | 1.10 | 1,787.50 | 008 | 68419226 |
| | RIGHTS OFFERING DISCUSSIONS WITH PJT. | | | | |
| 07/27/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 008 | 68405302 |
| | EMAILS WITH TEAM RE PLAN CONSTRUCT (.2); CALL WITH CORE AND PJT RE PLAN AND NEXT STEPS (.7); EMAILS WITH TEAM RE PLAN (.1); CONFER WITH C. CARLSON RE PLAN STRATEGY (.1); CONFER WITH D. FEINSTEIN RE PLAN STRATEGY (.2); REVIEW AND PROVIDE COMMENTS ON PLAN CONSTRUCT (.2). | | | | |
| 07/27/23 | Schrock, Ray C. | 3.00 | 6,285.00 | 008 | 68412916 |
| | ATTEND CALL WITH ADVISORS AND CLIENT RE NEXT STEPS FOR PLAN (1.5); REVIEW AND REVISE DOCUMENTS RELATED TO PLAN (1.5). | | | | |
| 07/27/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 008 | 68432742 |
| | PARTICIPATE ON CALL WITH CAPITAL MARKETS AND PJT RE EQUITY OUTREACH (.5); CALL WITH TEAM RE SUBSTANTIVE CONSOLIDATION (.4); CALLS RE PLAN AMENDMENTS (.3); PARTICIPATE ON CALLS WITH CAPITAL MARKETS TEAM RE EQUITY RIGHTS OFFERING (.7). | | | | |
| 07/27/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 008 | 68411624 |
| | ATTEND CALL WITH A. CRABTREE RE: PLAN AND DISCLOSURE STATEMENT. | | | | |
| 07/27/23 | Lyons, Patrick | 4.50 | 4,095.00 | 008 | 68397096 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO QUESTIONS FROM T. TSEKERIDES RE: SPECIAL COMMITTEE INTERNAL INVESTIGATION BY SEARCHING FOR REQUESTED DOCUMENTS ON RELATIVITY (2.1); CONTINUE DRAFTING INVESTIGATION REPORT BY RESEARCHING ADDITIONAL LEGAL AUTHORITY AND INCORPORATING INTO LEGAL AUTHORITY SECTIONS AND ADDING ADDITIONAL ANALYSIS SECTIONS PER T. TSEKERIDES' INSTRUCTIONS (2.4). | | | | |
| 07/27/23 | Crabtree, Austin B. | 7.30 | 8,541.00 | 008 | 68405340 |
| | CONFERENCE WITH COMPANY, WEIL AND PJT TEAMS REGARDING PLAN NEXT STEPS (0.9); REVISE PLAN (5.9); CONFERENCE AND CORRESPOND WITH J. GOLTSER REGARDING SAME (0.2); CONFERENCES AND CORRESPONDENCE WITH D. SUDAMA REGARDING PLAN RESEARCH (0.3). | | | | |
| 07/27/23 | Mezzatesta, Jared | 3.20 | 2,400.00 | 008 | 68401218 |
| | CONDUCT RESEARCH REGARDING COVENANTS IN CRAM-UP (2.4); SUMMARIZE FINDINGS AND CONCLUSION REGARDING CONVERTS COVENANTS IN CRAM -UP NOTE (0.4); CALL WITH C. CARLSON, A. CRABTREE AND D. SUDAMA RE PLAN RESEARCH (0.4). | | | | |
| 07/27/23 | Heller, Paul E. | 2.50 | 3,062.50 | 008 | 68405079 |
| | DRAFT EQUITY RIGHTS OFFERING PROCEDURES AND FORMS. | | | | |
| 07/27/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 008 | 68399314 |
| | CONFERENCE WITH A. CRABTREE RE: PLAN ISSUE (0.1); CONFERENCE WITH J. MEZZATESTA, A. CRABTREE, C. CARLSON RE: PLAN MEMO AND NDAS (0.4). | | | | |
| 07/28/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 68418075 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING NEXT STEPS ON MEDIATION (.2); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING POSSIBLE PLAN CONSTRUCTS AND TALKING POINTS (.4). | | | | |
| 07/28/23 | Tsekerides, Theodore E. | 3.60 | 5,742.00 | 008 | 68416428 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. PRATT RE: PLAN INVESTIGATION ISSUES (1.0); CONFERENCE CALL WITH R. CANN RE: INVESTIGATION ISSUES (0.5); PREPARE FOR CALLS WITH J. PRATT AND R. CANN (0.3); REVIEW MATERIALS FROM P. LYONS RE: INVESTIGATION (0.8); CALL WITH R. SCHROCK, R. BERKOVICH AND C. CARLSON RE: PLAN RELEASE ISSUES (0.6); ANALYZE AND CONSIDER APPROACH ON PLAN RELEASES (0.4). | | | | |
| 07/28/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 008 | 68628366 |
| | DISCUSSIONS WITH V&E RE EQUITY RIGHTS OFFERING (.7). | | | | |
| 07/28/23 | Berkovich, Ronit J. | 3.50 | 6,737.50 | 008 | 68418872 |
| | PREPARE BULLET POINTS FOR DISCUSSIONS WITH NOTEHOLDERS RE PLAN (.4); EMAILS TO PJT RE PLAN CONSTRUCT (.4); EMAILS WITH TEAM RE PLAN CONSTRUCT (.4); REVIEW AND PROVIDE COMMENTS ON MEMORANDUM RE CRAM DOWN (1.1); CONFER WITH A. CRABTREE RE PLAN (.1); EMAILS WITH TEAM RE PLAN ISSUES (.2); CALL WITH R. SCHROCK, C. CARLSON, AND T. TSEKERIDES RE PLAN ISSUES (.9). | | | | |
| 07/28/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 008 | 68413303 |
| | ATTEND CALL WITH LITIGATION TEAM RE PRIVILEGED INVESTIGATION. | | | | |
| 07/28/23 | Adams, Frank R. | 2.40 | 4,680.00 | 008 | 68416829 |
| | CALLS WITH M. JOHNSON RE PLAN ISSUES (0.8); R. BERKOVICH AND M. JOHNSON RE SAME (0.5); REVIEW MATERIALS AND CONSIDERATION OF OFFERING STRUCTURE (1.1). | | | | |
| 07/28/23 | Johnson, Merritt S. | 3.60 | 5,850.00 | 008 | 68406676 |
| | CALL WITH V&E RE EQUITY RIGHTS OFFERING (0.8); CALL WITH F. ADAMS RE RIGHTS OFFERING AND PROCESS (1.0); CALL WITH R. BERKOVICH AND C. CARLSON RE EQUITY RIGHTS OFFERING ISSUES (0.5); RESEARCH EQUITY RIGHTS OFFERINGS (0.8); CONDUCT RESEARCH RE PRINCIPALLY/PARTLY TEST (0.5). | | | | |
| 07/28/23 | Carlson, Clifford W. | 3.70 | 5,087.50 | 008 | 68432572 |
| | EMAILS WITH R. BERKOVICH AND R. SCHROCK RE PLAN STRATEGY (.5); REVISE SCRIPT FOR HOLDER OUTREACH RE EXIT FINANCING (.4); EMAILS RE NDAS (.2); PARTICIPATE ON CALL RE PLAN RELEASES (.7); PARTICIPATE ON CALL WITH V&E RE EQUITY RIGHTS OFFERING PROPOSAL (.5); CALL WITH CAPITAL MARKETS TEAM RE SAME (.6); MULTIPLE CALLS AND EMAILS RE PLAN CHANGES (.8). | | | | |
| 07/28/23 | Goltser, Jonathan | 4.40 | 5,390.00 | 008 | 68420140 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE OID LANGUAGE IN OTHER INDENTURES/10KS FOR MEDIATION FOLLOW UPS (1.9); CALL WITH V&E RE EQUITY RIGHTS OFFERING/EQUITY COMMITMENT (.5); REVIEW PRECEDENT PLANS, DISCLOSURE STATEMENT & DISCLOSURE STATEMENT MOTIONS RE RIGHTS OFFERING (2.0). | | | | |
| 07/28/23 | Berdini, Elissabeth | 0.90 | 1,053.00 | 008 | 68485519 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 07/28/23 | Delauney, Krystel | 2.00 | 2,130.00 | 008 | 68430208 |
| | INTERVIEW CORE EMPLOYEES FOR PLAN INVESTIGATION. | | | | |
| 07/28/23 | Barras, Elizabeth | 0.80 | 728.00 | 008 | 68406633 |
| | REVIEW SETTLEMENT MOTION SUMMARIES PROVIDED BY LITIGATION TEAM (.4); CALL WITH A. MENON RE SAME (.1); CALL WITH A. FEDER RE SAME (.2); PREPARE SUMMARY EMAIL TO A. BURBRIDGE RE MOTION SUMMARIES (.1). | | | | |
| 07/28/23 | Lyons, Patrick | 3.20 | 2,912.00 | 008 | 68402669 |
| | INTERVIEW WITH J. PRATT (1.0) AND R. CANN (0.4) IN CONNECTION WITH INVESTIGATION; REVISE DRAFT INTERVIEW SUMMARIES AND CIRCULATE TO K. DELAUNEY FOR EDITS (1.3); RESPOND TO DISCOVERY QUESTION FROM T. TSEKERIDES RE INVESTIGATION ISSUE AND SEND NOTE RE FINDINGS (0.3); UPDATE DRAFT INVESTIGATION REPORT (0.2). | | | | |
| 07/28/23 | Wissman, Eric | 0.50 | 455.00 | 008 | 68578965 |
| | CALL WITH V&E RE EQUITY RIGHTS OFFERING/EQUITY COMMITMENT. | | | | |
| 07/28/23 | Heckel, Theodore S. | 1.00 | 1,225.00 | 008 | 68420145 |
| | REVIEW AND ANALYZE CHAPTER 11 PLAN KEY ISSUES DECK (.8); CORRESPOND WITH C. CARLSON RE: KEY PLAN ISSUES (.2). | | | | |
| 07/28/23 | Crabtree, Austin B. | 7.70 | 9,009.00 | 008 | 68405975 |
| | REVISE PLAN (7.2); CONFERENCE WITH C. CARLSON REGARDING SAME (0.3); CONFERENCE WITH E. BERDINI REGARDING PLAN COMMENTS (0.1); CONFERENCE WITH R. BERKOVICH REGARDING PLAN (0.1). | | | | |
| 07/28/23 | Mezzatesta, Jared | 2.20 | 1,650.00 | 008 | 68414705 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE RESEARCH MEMO REGARDING CRAMDOWN. | | | | |
| 07/29/23 | Perez, Alfredo R. | 2.50 | 4,737.50 | 008 | 68418393 |
| | CONFERENCE CALL WITH PJT AND WEIL TEAM REGARDING PLAN CONSTRUCT AND FOLLOW-UP WITH R. BERKOVICH AND C. CARLSON REGARDING NEXT STEPS (1.0); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING THE PLAN CONSTRUCT (.2); REVIEW FIFTH CIRCUIT CASE LAW ON CRAM-UP NOTES (.8); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CASE LAW (.3); REVIEW REVISED PLAN CONSTRUCT AND COMMENTS (.2). | | | | |
| 07/29/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 008 | 68412364 |
| | REVIEW DOCUMENTS RE: INVESTIGATION FOR PLAN RELEASES (0.8). | | | | |
| 07/29/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 008 | 68418671 |
| | EMAIL PJT AND WEIL TEAM RE PLAN ISSUES (.3); CALL WITH PJT RE PLAN CONSTRUCT (.6); CALL WITH A. PEREZ AND C. CARLSON RE MEDIATION (.4); REVIEW AND PROVIDE COMMENTS ON PLAN STRUCTURE (.1). | | | | |
| 07/29/23 | Schrock, Ray C. | 0.70 | 1,466.50 | 008 | 68412846 |
| | ATTEND CALL WITH ADVISORS RE PLAN ISSUES. | | | | |
| 07/29/23 | Carlson, Clifford W. | 3.20 | 4,400.00 | 008 | 68430187 |
| | PARTICIPATE ON CALL RE PLAN CONSTRUCT WITH WEIL AND PJT TEAMS (1.1); REVIEW MEMO AND DOCUMENTS ON PLAN ISSUE AND EMAILS RE SAME (.8); CALL WITH A. PEREZ RE SAME (.4); CALLS AND EMAILS WITH A. CRABTREE RE AMENDED PLAN (.9). | | | | |
| 07/29/23 | Goltser, Jonathan | 4.20 | 5,145.00 | 008 | 68420226 |
| | RESEARCH INDENTURES AND 10K RE OID LANGUAGE FOR MEDIATION FOLLOW UP (4.2). | | | | |
| 07/29/23 | Berdini, Elissabeth | 0.90 | 1,053.00 | 008 | 68428142 |
| | CALL WITH A. CRABTREE RE: CHAPTER 11 PLAN (0.1); FINALIZE COMMENTS TO PLAN (0.8). | | | | |
| 07/29/23 | Wissman, Eric | 0.30 | 273.00 | 008 | 68406717 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH IN CONNECTION WITH NEW COMMON INTERESTS DESCRIBED IN PLAN. | | | | |
| 07/29/23 | Crabtree, Austin B. | 6.90 | 8,073.00 | 008 | 68406953 |
| | CONFERENCES WITH C. CARLSON REGARDING PLAN (1.0); CONFERENCE WITH N. WARIER REGARDING SAME (0.1); REVISE PLAN (5.8). | | | | |
| 07/29/23 | Mezzatesta, Jared | 0.60 | 450.00 | 008 | 68414903 |
| | REVISE CRAMDOWN COVENANTS RESEARCH MEMO. | | | | |
| 07/30/23 | Perez, Alfredo R. | 1.70 | 3,221.50 | 008 | 68418234 |
| | REVIEW SLIDES OF THE PLAN CONSTRUCT, COMMENTS THERETO AND REVISED PLAN CONSTRUCT (.4); REVIEW CASE LAW REGARDING NOTE ISSUES (.9); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CASE LAW (.4). | | | | |
| 07/30/23 | Freeman, Danek A. | 0.60 | 1,050.00 | 008 | 68416689 |
| | REVIEW PLAN PROPOSAL DECK (.4); EMAILS RE PLAN PROPOSAL (.2). | | | | |
| 07/30/23 | Berkovich, Ronit J. | 3.20 | 6,160.00 | 008 | 68418774 |
| | REVIEW AND PROVIDE COMMENTS ON SLIDES RE PLAN CONFIRMATION ISSUES RELATING TO CONVERTIBLE NOTEHOLDERS (.6); REVIEW AND PROVIDE COMMENTS ON J. GOLTSER ANALYSIS OF PLAN ISSUE (.4); PREPARE FOR DISCUSSION WITH MEDIATOR (.2); REVIEW AND PROVIDE COMMENTS ON PROPOSED PLAN CONSTRUCT (.3); PREPARE FOR DISCUSSION WITH MEDIATOR BY REVIEWING RESEARCH AND EMAILING WITH TEAM RE SAME (1.2); CALL WITH CORE AND PJT RE PLAN PROPOSAL (.4); EMAILS WITH J. GOLTSER RE RESEARCH IN PREPARATION FOR MEDIATION (.1). | | | | |
| 07/30/23 | Schrock, Ray C. | 1.80 | 3,771.00 | 008 | 68413185 |
| | REVIEW MATERIALS RELATED TO PLAN (.8); ATTEND CALL WITH CLIENT RE: SAME (1.0). | | | | |
| 07/30/23 | Johnson, Merritt S. | 0.30 | 487.50 | 008 | 68437142 |
| | REVIEW ELOC TERM SHEET (0.2); ATTENTION TO EMAILS (0.1). | | | | |
| 07/30/23 | Carlson, Clifford W. | 6.00 | 8,250.00 | 008 | 68432690 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CHAPTER 11 PLAN (4.1); MULTIPLE CALLS AND EMAILS RE SAME (.9); EMAILS RE ELOC TERM SHEETS (.2); EMAIL MEDIATOR KEY DOCUMENTS AND REVIEW CASE LAW RE PLAN MATTER (.8). | | | | |
| 07/30/23 | Goltser, Jonathan | 3.50 | 4,287.50 | 008 | 68420209 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN RE EQUIPMENT LENDER OPTIONS AND EQUITY RIGHTS OFFERING. | | | | |
| 07/30/23 | Berdini, Elissabeth | 0.30 | 351.00 | 008 | 68428253 |
| | CORRESPOND WITH A. CRABTREE RE: CHAPTER 11 PLAN. | | | | |
| 07/30/23 | Lyons, Patrick | 1.00 | 910.00 | 008 | 68408115 |
| | SEARCH FOR DOCUMENTS IN DATABASE PER T. TSEKERIDES' REQUEST AND CIRCULATE, AND RESPOND TO HIS QUESTIONS IN CONNECTION WITH PLAN INVESTIGATION. | | | | |
| 07/30/23 | Wissman, Eric | 0.30 | 273.00 | 008 | 68414083 |
| | PREPARE RIGHTS OFFERING CHECKLIST. | | | | |
| 07/30/23 | Heckel, Theodore S. | 0.30 | 367.50 | 008 | 68420174 |
| | REVIEW AND ANALYZE PLAN KEY ISSUES DECK (.3). | | | | |
| 07/30/23 | Crabtree, Austin B. | 9.40 | 10,998.00 | 008 | 68408388 |
| | REVISE PLAN (7.3); CONFERENCE WITH J. GOLTSER REGARDING SAME (0.3); CONFERENCE WITH N. WARIER REGARDING SAME (0.1); CONFERENCE WITH E. WISSMAN REGARDING SAME (0.1); CONFERENCE WITH E. BERDINI REGARDING SAME (0.2); REVIEW COMMENTS TO PLAN (0.3); CONFERENCES AND CORRESPONDENCE WITH C. CARLSON REGARDING SAME (1.1). | | | | |
| 07/31/23 | Perez, Alfredo R. | 2.40 | 4,548.00 | 008 | 68432419 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH JUDGE ISGUR, PJT AND WEIL TEAM REGARDING TREATMENT OF THE NOTES (1.0); FOLLOW-UP CALL WITH PJT AND WEIL TEAM REGARDING CALL WITH JUDGE ISGUR (PART) (.1); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING PLAN CONSTRUCT (.3); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING B RILEY TERM SHEET (.2); VARIOUS COMMUNICATIONS WITH R. BERKOVICH AND J. GOLTSER REGARDING FIFTH CIRCUIT CASES AND FOLLOW-UP (.4); TELEPHONE CONFERENCES AND MEETING WITH R. SCHROCK REGARDING CALL WITH JUDGE ISGUR AND NEXT STEPS (.2); MEET WITH R. BERKOVICH REGARDING STRATEGY AND NEXT STEPS (.2). | | | | |
| 07/31/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 008 | 68432654 |
| | CONFERENCE CALL WITH A. MIDHA RE: PLAN INVESTIGATION ISSUES (0.2); REVIEW SUPPORT MATERIALS RE: PLAN INVESTIGATION (1.); EMAIL AND CALLS WITH P. LYONS RE: PLAN INVESTIGATION (0.2); CONSIDER FURTHER ISSUES RE: CLAIMS ANALYZED FOR PLAN INVESTIGATION (0.8); CALL WITH T. DUCHENE RE: PLAN INVESTIGATION ISSUES (0.1). | | | | |
| 07/31/23 | Heyliger, Adelaja K. | 0.60 | 975.00 | 008 | 68437870 |
| | REVIEW AND DISCUSS ELOC TERM SHEET WITH CAPITAL MARKETS. | | | | |
| 07/31/23 | Freeman, Danek A. | 1.10 | 1,925.00 | 008 | 68432583 |
| | REVIEW REVISED B. RILEY PLAN TERM SHEETS (.2); EMAILS RE B RILEY TERM SHEET (.4); CALL RE PLAN PROPOSAL AND EXIT TERM SHEET (.1); EMAILS RE DEBT TERM SHEETS (.1); REVIEW FINANCING DOCUMENTATION (.3). | | | | |
| 07/31/23 | Berkovich, Ronit J. | 5.60 | 10,780.00 | 008 | 68448508 |
| | PREPARE FOR SESSION WITH MEDIATOR (2.1); CONFER WITH C. CARLSON RE PLAN (.1); ATTEND MEDIATION CALL WITH JUDGE ISGUR (1.0); CONFER WITH A. PEREZ RE MEDIATION ISSUE (.1); EMAILS WITH TEAM RE MEDIATION ISSUE (.1); CALL WITH PJT RE PLAN NEXT STEPS (PARTIAL) (.3); REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEETS (.3); REVIEW AND PROVIDE COMMENTS ON REVISED PLAN (.9); EMAILS WITH PJT RE PLAN EXIT TERM SHEET (.1); CONFER WITH C. CARLSON RE PLAN (.3); CONFER WITH A. CRABTREE RE PLAN (.1); EMAILS WITH TEAM RE PLAN ISSUES (.2). | | | | |
| 07/31/23 | Schrock, Ray C. | 4.50 | 9,427.50 | 008 | 68480781 |
| | ATTEND NUMEROUS CALLS WITH MEDIATORS AND MEDIATION PARTIES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/23 | Johnson, Merritt S. | 1.30 | 2,112.50 | 008 | 68437140 |
| | REVIEW EQUITY RIGHTS OFFERING (0.4); CALL WITH STRETTO RE SAME (0.6); REVIEW EMAILS RE SAME (0.2); CALL WITH G. WESTERMAN RE SAME (0.1). | | | | |
| 07/31/23 | Carlson, Clifford W. | 2.30 | 3,162.50 | 008 | 68432727 |
| | EMAILS RE UPDATED CHAPTER 11 PLAN (.3); CALL WITH R. BERKOVICH RE PREPARATION FOR MEDIATION SESSION (.5); REVIEW DOCUMENTS RE SAME (.3); REVISE PLAN AND DISCUSS WITH R. BERKOVICH AND A. CRABTREE (.8); CALL WITH WEIL BANKING RE PLAN TERM SHEETS (.2); CALLS AND EMAILS RE ELOC TERM SHEETS (.2). | | | | |
| 07/31/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 962.50 | 008 | 68432489 |
| | TERM SHEET REVIEW AND DISCUSSION WITH D. FREEMAN (0.2); AMENDMENT DESCRIPTION DISCUSSION WITH J. MEZZATESTA (0.2); PLAN TERM SHEET REVIEW AND DISCUSSION WITH A. CRABTREE (0.3). | | | | |
| 07/31/23 | Goltser, Jonathan | 5.30 | 6,492.50 | 008 | 68477485 |
| | ATTEND MEDIATION SESSION WITH JUDGE ISGUR (1.0); ADDITIONAL RESEARCH/UPDATE MEMO FOLLOWING ISGUR MEDIATION MEETING (3.5); UPDATE PLAN RE FOUNDRY SETTLEMENT (.8). | | | | |
| 07/31/23 | Kutner, Alyssa | 0.30 | 382.50 | 008 | 68436884 |
| | ANALYSIS RE RIGHTS OFFERING TERM SHEET AND RELATED ISSUES. | | | | |
| 07/31/23 | Delauney, Krystel | 0.80 | 852.00 | 008 | 68430175 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PLAN INVESTIGATIVE REPORT. | | | | |
| 07/31/23 | Sheng, Sheng | 1.10 | 1,171.50 | 008 | 68441615 |
| | DRAFT INSERTS TO CHAPTER 11 PLAN RE: CELSIUS AND BITMAIN. | | | | |
| 07/31/23 | Lyons, Patrick | 7.10 | 6,461.00 | 008 | 68418351 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT PLAN INVESTIGATION REPORT AND ADD NEW ANALYSIS SECTIONS PER T. TSEKERIDES (3.6); REVISE NEW SECTIONS FOR CLARITY AND CONFIRM PROPER CITATIONS (0.4); RESEARCH CASELAW IN SUPPORT OF NEW SECTIONS AND INCORPORATE INTO DRAFT (0.8); CONFERENCE WITH PJT PARTNERS RE FINANCIAL ANALYSIS QUESTIONS IN CONNECTION WITH INVESTIGATION (.3); CIRCULATE FINANCIAL MATERIALS TO PJT PARTNERS IN CONNECTION WITH INVESTIGATION (.1); REVIEW AND REVISE UPDATED DRAFT INVESTIGATION REPORT AND CIRCULATE TO T. TSEKERIDES (1.9). | | | | |
| 07/31/23 | Wissman, Eric | 5.00 | 4,550.00 | 008 | 68578968 |
| | PREPARE EQUITY RIGHTS OFFERING CHECKLIST (1.4); REVIEW B. RILEY ELOC TERM SHEET (3.2); CALL WITH STRETTO RE RIGHTS OFFERING (.4). | | | | |
| 07/31/23 | Crabtree, Austin B. | 8.70 | 10,179.00 | 008 | 68428413 |
| | CONFERENCE WITH PJT AND WEIL TEAMS REGARDING PLAN (0.5); REVISE PLAN (8.2). | | | | |
| 07/31/23 | Taitt-Harmon, Mercedez | 1.30 | 1,521.00 | 008 | 68426199 |
| | WEIL CAPITAL MARKETS TEAM CALL WITH STRETTO ON LOGISTICS FOR EQUITY RIGHTS OFFERING (.5); REVIEW EMAILS ON EQUITY RIGHTS OFFERING WORK STREAM (.8). | | | | |
| 07/31/23 | Mezzatesta, Jared | 2.90 | 2,175.00 | 008 | 68426533 |
| | PULL PRECEDENT RE V&E BACKSTOP COMMITMENT AGREEMENTS (1.2); REVISE PER PLAN/PER DEBTORS SLIDES AND RELATED RESEARCH (1.7). | | | | |
| 07/31/23 | Motta, Patrick | 1.30 | 975.00 | 008 | 68426052 |
| | REVISE NOTES FROM EQUITY RIGHTS OFFERING INTRO CALL WITH STRETTO (.4); SEND NOTES TO WEIL CAPITAL MARKETS TEAM MEMBER (.1); REVIEW WRITTEN MATTER CORRESPONDENCE (.4); CALL WITH STRETTO TEAM AND WEIL CAPITAL MARKETS RE: MECHANICS OF A POTENTIAL EQUITY RIGHTS OFFERING (.4). | | | | |
| 07/31/23 | Heller, Paul E. | 4.50 | 5,512.50 | 008 | 68430218 |
| | REVIEW REVISED CHAPTER 11 PLAN (1.5); REVIEW REVISED TAKEBACK DEBT TERM SHEETS (2.0); REVIEW ELOC TERM SHEETS AND PREPARE COMMENTS ON SAME (1.0). | | | | |

**SUBTOTAL TASK 008 - Chapter 11 Plan /**          **959.10**    **$1,289,655.50**
**Confirmation / Implementation /Plan Supplement:**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/02/23 | Wissman, Eric | 0.20 | 182.00 | 009 | 68153450 |
| | EMAIL P. MOTTA RE NASDAQ APPLICATION. | | | | |
| 07/03/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 68189577 |
| | EMAILS RE SECURIES-BASED CLAIM. | | | | |
| 07/05/23 | Heyliger, Adelaja K. | 0.80 | 1,300.00 | 009 | 68191906 |
| | DISCUSSIONS WITH CAPITAL MARKETS AND RESTRUCTURING ON PUBLIC CO/ RELISTING CONSIDERATIONS. | | | | |
| 07/05/23 | Freeman, Danek A. | 0.20 | 350.00 | 009 | 68578971 |
| | REVIEW 8K RE DIP AMENDMENT (.1); EMAILS RE 8K (.1). | | | | |
| 07/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 68194877 |
| | EMAILS WITH TEAM RE SECURITIES LAW ISSUES (.1); REVIEW DRAFT 8-K FOR COMMENT (.1). | | | | |
| 07/05/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 009 | 68189560 |
| | REVIEW DIP AMENDMENT 8K (.2); REVIEW AND RESPOND TO EMAILS (.2); EMAILS RE NASDAQ LISTING APPLICATION/T-3 (.4). | | | | |
| 07/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.60 | 825.00 | 009 | 68518576 |
| | REVIEW AND REVISE 8-K AND DISCUSSION WITH M. JOHNSON AND D. FREEMAN RE SAME. | | | | |
| 07/05/23 | Goltser, Jonathan | 0.30 | 367.50 | 009 | 68578985 |
| | COORDINATE 8K WITH CAPITAL MARKETS RE 1ST DIP AMENDMENT. | | | | |
| 07/05/23 | Reyes, Destiny | 0.60 | 546.00 | 009 | 68222519 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 07/05/23 | Wissman, Eric | 0.80 | 728.00 | 009 | 68183556 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE T-3 (.6); EMAIL M. JOHNSON RE NASDAQ LISTING (.2). | | | | |
| 07/05/23 | Taitt-Harmon, Mercedez | 0.30 | 351.00 | 009 | 68187413 |
| | PREPARE DESCRIPTIONS OF T-3 FILING REQUIREMENTS FOR PRESENTATION. | | | | |
| 07/05/23 | Motta, Patrick | 7.80 | 5,850.00 | 009 | 68185051 |
| | RESEARCH FORM S-4 AND EXHIBITS ON EDGAR AND INTELLIGIZE RE: STOCK OPTIONS AROUND THE DESPAC FOR THE HARLIN DEAN CLAIM (.9); RESEARCH INTELLIGIZE FOR 8-K PRECEDENT RE: DISCLOSING AN AMENDMENT TO A DIP AGREEMENT (.7); DISCUSSION WITH CAPITAL MARKETS TEAM (.3); DRAFT, TURN COMMENTS AND SEND WRITTEN CORRESPONDENCE TO COMPANY RE: OPEN ITEMS TO NASDAQ APPLICATION LISTING (.6); REVISE DRAFT 8-K DISCLOSING DIP AMENDMENT (1.6); INCORPORATE COMMENTS FROM CAPITAL MARKETS AND BANKING TEAMS (.7); PREPARE/SEND VERSIONS TO THE PRINTER FOR PROCESSING (.3); DRAFT 8-K DISCLOSING THE DIP AMENDMENT AS AN ENTRY INTO A MATERIAL DEFINITIVE AGREEMENT (2.7). | | | | |
| 07/05/23 | Heller, Paul E. | 6.10 | 7,472.50 | 009 | 68192251 |
| | REVIEW AND PREPARE COMMENTS ON 8K CONCERNING DIP AMENDMENT AND ATTEND TO FILING SAME (2.8); REVIEW DRAFT FORM T-3 AND PREPARE COMMENTS ON SAME (2.0); REVIEW DRAFT NASDAQ LISITING APPLICATION AND PREPARE COMMENTS ON SAME (1.3). | | | | |
| 07/06/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 009 | 68320546 |
| | DISCUSS RELISTING CONSIDERATIONS WITH RESTRUCTURING AND CAPITAL MARKETS TEAMS. | | | | |
| 07/06/23 | Freeman, Danek A. | 0.20 | 350.00 | 009 | 68203922 |
| | EMAIL CORRESPONDENCE RE 8K AND DISCLOSURE (.2). | | | | |
| 07/06/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 009 | 68222126 |
| | EMAILS RE SPECIAL COMMITTEE MATERIALS (.6); REVIEW BOARD AND SPECIAL COMMITTEE MINUTES (.6). | | | | |
| 07/06/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 009 | 68198502 |
| | REVIEW AND REVISE 8-K (.1) AND DISCUSS SAME WITH P. MOTTA (0.1); RESPONSE REVIEW, EDITS AND DISCUSSION WITH J. MEZZATESTA RE SAME (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 009 | 68222046 |

CALL WITH WEIL CORPORATE TEAM RE PUBLIC COMPANY ISSUES (.5); CALL WITH PJT AND WEIL CORPORATE TEAM RE POTENTIAL CAPITAL RAISE (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Sheng, Sheng | 0.50 | 532.50 | 009 | 68193979 |

PREPARE MATERIALS FOR THE SPECIAL COMMITTEE PRESENTATION ON 7/7.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Reyes, Destiny | 1.80 | 1,638.00 | 009 | 68222540 |

DRAFT BOARD AND SPECIAL COMMITTEE MINUTES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Crabtree, Austin B. | 0.60 | 702.00 | 009 | 68201365 |

DRAFT SLIDES FOR SPECIAL COMMITTEE PRESENTATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Motta, Patrick | 4.50 | 3,375.00 | 009 | 68200985 |

CALL WITH MEMBERS OF WEIL CAPITAL MARKETS AND PCAG RE: PREPARING A WALL CROSS SCRIPT AND THE HARLIN DEAN CLAIM (.4); PROOF 8-K DISCLOSING THE DIP AMENDMENT, SEND TO COMPANY AND WEIL BANKING AND RESTRUCTURING TEAMS FOR REVIEW AND SIGN-OFF AND FILE BEFORE MARKET (1.7); REVISE NOTES FROM CALLS WITH WEIL CAPITAL MARKETS, RESTRUCTURING AND PCAG RE: PUBLIC COMPANY AND CAPITAL RAISING QUESTIONS (.7); CALL WITH MEMBERS OF WEIL CAPITAL MARKETS, RESTRUCTURING AND PCAG RE: PUBLIC COMPANY ISSUES RELATED TO FUTURE CAPITAL RAISING (.5); PULL S-8 FROM INTELLIGIZE AND PREPARE WRITTEN CORRESPONDENCE RE: CORE S-4 AND S-8, HARLIN DEAN COMMUNICATIONS, ICA ANALYSIS AND AS-FILED DIP AMENDMENT 8-K (.8); CALL WITH MEMBERS OF WEIL CAPITAL MARKETS AND PCAG TEAMS AND PJT RE: SECURITIES LAWS IMPLICATIONS FOR A POTENTIAL CAPITAL RAISE (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Heller, Paul E. | 6.50 | 7,962.50 | 009 | 68199459 |

DRAFT WALL CROSS PROCEDURES FOR EXIT FINANCING (3.5); ATTEND MEETING WITH WEIL RESTRUCTURING AND WEIL CAPITAL MARKETS REGARDING EQUITY FINANCING AND PUBLIC COMPANY ISSUES (0.8); REVIEW FORM OF NDA FOR EXIT LENDERS (0.9); REVIEW PUBLIC DISCLOSURE CONCERNING PRE-BANKRUPTCY OPTION HOLDERS IN CONNECTION WITH LITIGATION REVIEW AND PREPARE SUMMARY WITH RESPECT TO SAME (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/07/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 009 | 68220243 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR BOARD CALL (0.1); BOARD CALL TO DISCUSS UPDATES (0.1). | | | | |
| 07/07/23 | Lynch, Alexander D. | 0.70 | 1,466.50 | 009 | 68206568 |
| | EMAILS AND CALL RE PRIVATE PLACEMENT ISSUES. | | | | |
| 07/07/23 | Heyliger, Adelaja K. | 0.60 | 975.00 | 009 | 68221986 |
| | DISCUSS FINANCING RAISE PROTOCOLS WITH CAPITAL MARKETS TEAM. | | | | |
| 07/07/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 009 | 68220442 |
| | EMAIL WITH TEAM RE SECURITIES ISSUES (.1); REVIEW AND PROVIDE COMMENTS TO BOARD AND SPECIAL COMMITTEE PRESENTATIONS (.2); PARTICIPATE IN WEEKLY SPECIAL COMMITTEE MEETING (.1). | | | | |
| 07/07/23 | Johnson, Merritt S. | 2.20 | 3,575.00 | 009 | 68222111 |
| | CALL WITH A. MIDHA RE SECURITIES LAW ISSUES (.2); EMAIL M. LEVITT AND T. DUCHENE RE SAME (.1); REVIEW ANALYSIS OF SECURITIES LAW ISSUES (.6); EMAILS RE BLUE SKY QUESTIONS (.3); RESEARCH ON RULE 506 (1.0). | | | | |
| 07/07/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 009 | 68222039 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (.8); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); REVIEW MINUTES AND EMAILS RE SAME (.7). | | | | |
| 07/07/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 009 | 68222024 |
| | FOLLOW UP CALL WITH PJT & WEIL CORPORATE RE CAPITAL RAISE (.5); REVIEW PRECEDENT DOCUMENTATION RE TREATMENT OF CAPITAL RAISE (.6). | | | | |
| 07/07/23 | Kutner, Alyssa | 0.20 | 255.00 | 009 | 68222246 |
| | EMAILS WITH M. JOHNSON, R. BERKOVICH RE CAPITAL RAISE AND RELATED ISSUES. | | | | |
| 07/07/23 | Reyes, Destiny | 1.20 | 1,092.00 | 009 | 68222595 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/23 | Motta, Patrick | 4.40 | 3,300.00 | 009 | 68207828 |

REVIEW EMAILS RE SECURITIES LAW ISSUES (.3); CALL WITH PJT AND WEIL CAPITAL MARKETS AND RESTRUCTURING DEAL TEAMS RE: SECURITIES LAWS ISSUES OF A POTENTIAL CAPITAL RAISE AND NEXT STEPS (.4); SECURITIES LAW RESEARCH RE: REGULATION D 506(B) OFFERING ISSUES AND MECHANICS (3.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/23 | Heller, Paul E. | 5.90 | 7,227.50 | 009 | 68218800 |

PREPARE AND REVIEW COMMUNICATION TO MANAGEMENT RE INVESTOR ENGAGEMENT PROCEDURES (2.5); ATTEND CALL WITH PJT RE INVESTOR ENGAGEMENT PROCESS AND EXIT FINANCINGS (0.8); REVIEW NDA FOR EXIT FINANCING AND PREPARE COMMENTS ON SAME (1.3); RESEARCH 506(B) OFFERING REGULATIONS AND REVIEW SUMMARY OF SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 68218714 |

REVIEW AND PROVIDE COMMENTS ON BOARD AND SPECIAL COMMITTEE MINUTES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/23 | Johnson, Merritt S. | 0.10 | 162.50 | 009 | 68246063 |

EMAILS TO COMPANY RE SECURITIES LAW ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/23 | Carlson, Clifford W. | 0.30 | 412.50 | 009 | 68283061 |

REVIEW AND REVISE BOARD MINUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/23 | Reyes, Destiny | 1.20 | 1,092.00 | 009 | 68222564 |

UPDATE DRAFT BOARD AND SPECIAL COMMITTEE MINUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Wohl, David E. | 0.30 | 495.00 | 009 | 68225402 |

ANALYSIS AND EMAIL WITH WEIL TEAM RE 40 ACT ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Heyliger, Adelaja K. | 1.20 | 1,950.00 | 009 | 68320530 |

DISCUSS FINANCING RAISE PROTOCOLS WITH CAPITAL MARKETS AND CLIENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Johnson, Merritt S. | 2.10 | 3,412.50 | 009 | 68246051 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO BOARD RE CORPORATE SECURITIES ISSUES (.6); RESEARCH RE GENERAL SOLICITATION (.5); REVIEW B. RILEY PROPOSAL (.3); CALLS RE FINANCING OPTIONS (.3); CALL WITH MANAGEMENT RE SAME (.4). | | | | |
| 07/10/23 | Carlson, Clifford W. | 0.40 | 550.00 | 009 | 68283020 |
| | REVISE BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 07/10/23 | De Santis, Elena | 0.30 | 367.50 | 009 | 68230655 |
| | REVIEW AND REVISE BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 07/10/23 | Reyes, Destiny | 1.60 | 1,456.00 | 009 | 68283441 |
| | DRAFT 7/7 MINUTES. | | | | |
| 07/10/23 | Crabtree, Austin B. | 1.40 | 1,638.00 | 009 | 68226098 |
| | REVIEW AND COMMENT ON SLIDES FOR COMPANY PRESENTATION (1.1); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3). | | | | |
| 07/10/23 | Motta, Patrick | 1.00 | 750.00 | 009 | 68225730 |
| | CALL WITH COMPANY, PJT AND MEMBERS OF WEIL CAPITAL MARKETS, RESTRUCTURING AND PCAG TO DISCUSS SECURITIES LAW CONSIDERATIONS RE: POTENTIAL INVESTOR REACH OUT FOR A CAPITAL RAISE (.4); EMAILS RE: FINALIZING ICA ANALYSIS AHEAD OF POTENTIAL UPCOMING SECURITIES OFFERINGS AND READING EMERGENCE PROPOSAL FROM B. RILEY (.6). | | | | |
| 07/11/23 | Aquila, Elaina | 0.80 | 936.00 | 009 | 68236931 |
| | REVISE SPECIAL COMMITTEE MINUTES (.4); CALL WITH E. DESANTIS RE: SAME (.2); REVIEW PRIOR LITIGATION EDITS TO SPECIAL COMMITTEE MINUTES (.2). | | | | |
| 07/11/23 | Motta, Patrick | 0.30 | 225.00 | 009 | 68237132 |
| | UPDATE NASDAQ LISTING APPLICATION. | | | | |
| 07/11/23 | Heller, Paul E. | 2.00 | 2,450.00 | 009 | 68243247 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FORM T-3 REQUIREMENTS AND CONTINUE TO PREPARE SAME (1.0); REVIEW NASDAQ LISTING APPLICATION AND PREPARE SUBMISSION OF SAME (1.0). | | | | |
| 07/12/23 | Johnson, Merritt S. | 1.70 | 2,762.50 | 009 | 68246068 |
| | EMAILS RE EXIT FINANCING NDA (.3); REVIEW CLEANSING DECK (1.2); EMAILS WITH MOELIS RE SAME (.2). | | | | |
| 07/12/23 | Taitt-Harmon, Mercedez | 1.00 | 1,170.00 | 009 | 68252719 |
| | REVIEW T-3. | | | | |
| 07/12/23 | Motta, Patrick | 2.50 | 1,875.00 | 009 | 68249312 |
| | IDENTIFY AND ADDRESS OUTSTANDING ITEMS FOR T-3 AND NASDAQ LISTING APPLICATION (1.3); PREPARE CORRESPONDENCE TO THE COMPANY, TRANSFER AGENT AND PRINTER IN CONNECTION WITH SAME (.5); DISCUSS NEXT STEPS ON T-3 WITH MEMBERS OF WEIL CAPITAL MARKETS TEAM (.4); RESEARCH THE FORM OF T-3 EXHIBITS ON INTELLIGIZE IN ORDER TO INSTRUCT THE PRINTER (.3). | | | | |
| 07/13/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 68262342 |
| | EMAILS WITH TEAM RE BOARD ISSUES (.1); CALL WITH QUINN EMMANUEL AND T. DUCHENE RE SPECIAL COMMITTEE ISSUE (.3); EMAIL QUINN EMMANUEL AND T. DUCHENE RE SPECIAL COMMITTEE ISSUE (.1). | | | | |
| 07/13/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 009 | 68283057 |
| | REVIEW AND CIRCULATE BOARD MINUTES (.3); REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (.5). | | | | |
| 07/13/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 009 | 68351028 |
| | DRAFT SLIDE FOR SPECIAL COMMITTEE PRESENTATION (0.8); CONFERENCE WITH C. CARLSON REGARDING SAME (0.1). | | | | |
| 07/13/23 | Motta, Patrick | 2.90 | 2,175.00 | 009 | 68258113 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH COMPANY RE: OUTSTANDING ITEMS FOR NASDAQ RE-LISTING AND T-3 (.4); REVIEW LITIGATION DISCLOSURE IN PUBLIC FILINGS (1.0); UPDATE NASDAQ APPLICATION DRAFT GIVEN RESPONSES FROM THE COMPANY (.5); PROOF FORM T-3 ORGANIZATIONAL DOCUMENT EXHIBITS (.7); CORRESPOND WITH DEAL TEAM AND PRINTER IN CONNECTION WITH SAME (.3). | | | | |
| 07/14/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 009 | 68271736 |
| | PARTICIPATE IN SPECIAL COMMITTEE CALL (0.5); PARTICIPATE IN BOARD CALL (0.1); REVIEW MATERIALS FOR BOARD AND SPECIAL COMMITTEE CALLS (0.3). | | | | |
| 07/14/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 009 | 68278186 |
| | REVIEW AND PROVIDE COMMENTS ON SPECIAL COMMITTEE PRESENTATION (.2); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.5); PARTICIPATE IN BOARD MEETING (.3). | | | | |
| 07/14/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 009 | 68276251 |
| | ATTEND SPECIAL COMM AND BOARD CALLS. | | | | |
| 07/14/23 | Johnson, Merritt S. | 0.20 | 325.00 | 009 | 68281604 |
| | REVIEW SLIDE DECK RE SECURITIES LAW ISSUES. | | | | |
| 07/14/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 009 | 68283073 |
| | REVIEW AND CIRCULATE FINAL SPECIAL COMMITTEE MATERIALS (.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); PARTICIPATE ON BOARD CALL (.7). | | | | |
| 07/14/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 009 | 68266952 |
| | ATTEND SPECIAL COMMITTEE MEETING (0.5); ATTEND BOARD MEETING (0.4). | | | | |
| 07/14/23 | Reyes, Destiny | 0.90 | 819.00 | 009 | 68298473 |
| | ATTEND SPECIAL COMMITTEE AND BOARD MEETINGS. | | | | |
| 07/14/23 | Motta, Patrick | 0.80 | 600.00 | 009 | 68274145 |
| | REVIEW AND REVISE NASDAQ RE-LISTING APPLICATION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/23 | Mezzatesta, Jared | 0.10 | 75.00 | 009 | 68274866 |
| | CORRESPONDENCE RE CORE SCIENTIFIC CORPORATE STRUCTURE ISSUES. | | | | |
| 07/17/23 | Carlson, Clifford W. | 0.60 | 825.00 | 009 | 68368737 |
| | REVIEW BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 07/17/23 | Reyes, Destiny | 1.50 | 1,365.00 | 009 | 68352868 |
| | DRAFT 7/14 SPECIAL COMMITTEE AND BOARD MINUTES. | | | | |
| 07/17/23 | Wissman, Eric | 1.30 | 1,183.00 | 009 | 68286504 |
| | PREPARE LISTING APPLICATION. | | | | |
| 07/17/23 | Motta, Patrick | 1.10 | 825.00 | 009 | 68287551 |
| | FORWARD DEAL CORRESPONDENCE TO CATCH UP CAPITAL MARKETS DEAL TEAM MEMBER (.2); COORDINATE WITH THE CAPITAL MARKETS TEAM ON NEXT STEPS ON SECURITIES LAW ISSUES (.2); DRAFT/SEND EMAIL TO TRANSFER AGENT RE: ROUND LOT SHAREHOLDERS (.1); PREPARE NOTES RE SECURITIES LAW ISSUES (.2); MEET TO DISCUSS OPEN ITEMS AND NEXT STEPS ON NASDAQ APPLICATION AND T-3 WITH CAPITAL MARKETS DEAL TEAM MEMBER (.4). | | | | |
| 07/18/23 | Heyliger, Adelaja K. | 0.80 | 1,300.00 | 009 | 68318080 |
| | REVIEW SRC QUALIFICATION/ DETERMINATIONS. | | | | |
| 07/18/23 | Westerman, Gavin | 0.30 | 517.50 | 009 | 68318833 |
| | CALL WITH M. JOHNSON RE SECURITIES LAW MATTERS. | | | | |
| 07/18/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 68318063 |
| | COMMUNICATE WITH R. SCHROCK, P. WESSEL, AND E. BERDINI RE DIRECTOR ISSUE (.1); REVIEW AND PROVIDE COMMENTS ON MINUTES (.1). | | | | |
| 07/18/23 | Johnson, Merritt S. | 0.60 | 975.00 | 009 | 68307843 |
| | CALL WITH CAPITAL MARKETS TEAM RE WORKSTREAMS (0.4); CALL WITH G. WESTERMAN RE BAD ACTOR CERTIFICATIONS (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/23 | Carlson, Clifford W. | 0.20 | 275.00 | 009 | 68368788 |
| | REVIEW BOARD MINUTES (.2). | | | | |
| 07/18/23 | Reyes, Destiny | 0.70 | 637.00 | 009 | 68352874 |
| | DRAFT 7/14 MINUTES. | | | | |
| 07/18/23 | Wissman, Eric | 1.10 | 1,001.00 | 009 | 68311848 |
| | PREPARE T-3 (.3); PREPARE NASDAQ LISTING APPLICATION (.8). | | | | |
| 07/18/23 | Motta, Patrick | 0.90 | 675.00 | 009 | 68307892 |
| | RESEARCH RE CONVERTIBLE NOTES INDENTURE PRECEDENT (.5); CALL WITH CAPITAL MARKETS TEAM ON OPEN WORKSTREAMS RE: T-3, NASDAQ LISTING APPLICATION, POTENTIAL INDENTURE, ETC. (.4). | | | | |
| 07/19/23 | Aquila, Elaina | 0.30 | 351.00 | 009 | 68617829 |
| | REVISE MEETING MINUTES. | | | | |
| 07/19/23 | Reyes, Destiny | 0.20 | 182.00 | 009 | 68352921 |
| | DRAFT MINUTES FOR BOARD AND SPECIAL COMMITTEE MEETINGS. | | | | |
| 07/19/23 | Wissman, Eric | 1.00 | 910.00 | 009 | 68323189 |
| | PREPARE T-3 (.2); PREPARE NASDAQ LISTING APPLICATION (.6); EXCHANGES WITH TRANSFER AGENT AND STRETTO RE SHAREHOLDER REPORTS AND LISTING APPLICATION (.2). | | | | |
| 07/19/23 | Taitt-Harmon, Mercedez | 0.80 | 936.00 | 009 | 68324713 |
| | REVIEW T-3. | | | | |
| 07/19/23 | Motta, Patrick | 3.20 | 2,400.00 | 009 | 68326603 |
| | REVIEW NASDAQ APPLICATION DRAFT AND EMAIL COMPUTERSHARE (.3); PREPARE RULE 506(D) BAD ACTOR QUESTIONNAIRES/CERTIFICATES FOR COMPANY, FINANCIAL ADVISOR, PERSONNEL, ETC. (1.7); RESEARCH T-3 PRECEDENT FOR REQUIRED EXHIBITS (.7); REORGANIZE CURRENT DRAFT T-3 EXHIBITS (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/23 | Heller, Paul E. | 0.80 | 980.00 | 009 | 68336882 |
| | REVIEW GUARANTEE AGREEMENTS AND PREPARE ANALYSIS CONCERNING LIQUIDATION PREFERENCES. | | | | |
| 07/20/23 | Perez, Alfredo R. | 0.20 | 379.00 | 009 | 68349527 |
| | REVIEW SLIDES FOR THE SPECIAL COMMITTEE MEETING (.2). | | | | |
| 07/20/23 | Heyliger, Adelaja K. | 1.60 | 2,600.00 | 009 | 68348769 |
| | ATTENTION TO RESOLUTIONS/ CORPORATE GOVERNANCE MATTERS RE: BOARD/ EXECUTIVE OFFICER CHANGES AND KERP ADOPTION. | | | | |
| 07/20/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 68361829 |
| | PREPARE FOR AND ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 07/20/23 | Aquila, Elaina | 0.10 | 117.00 | 009 | 68347058 |
| | CORRESPONDENCE WITH T. TSEKERIDES AND D. REYES REGARDING EDITS TO MEETING MINUTES. | | | | |
| 07/20/23 | Sheng, Sheng | 7.00 | 7,455.00 | 009 | 68349208 |
| | PREPARE MATERIALS FOR THE SPECIAL COMMITTEE PRESENTATION ON 7/21 AND BOARD RESOLUTION. | | | | |
| 07/20/23 | Reyes, Destiny | 1.50 | 1,365.00 | 009 | 68352927 |
| | UPDATE MINUTES OF BOARD/SPECIAL COMMITTEE MEETINGS. | | | | |
| 07/20/23 | Wissman, Eric | 0.20 | 182.00 | 009 | 68346317 |
| | REVISE T-3. | | | | |
| 07/20/23 | Taitt-Harmon, Mercedez | 0.10 | 117.00 | 009 | 68349036 |
| | CALL WITH E. WISSMAN ON T-3. | | | | |
| 07/20/23 | Motta, Patrick | 2.00 | 1,500.00 | 009 | 68347673 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE/SEND MARKUP OF THE T-3 EXHIBITS PROOF TO SEND TO PRINTER FOR REORGANIZATION OF EXHIBITS (1.0); REVISE DRAFT T-3 TO REFLECT REORGANIZATION OF THE ORGANIZATIONAL DOCUMENTS EXHIBITS (1.0). | | | | |
| 07/21/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 009 | 68365705 |
| | REVIEW AND REVISE DRAFT BOARD RESOLUTIONS. | | | | |
| 07/21/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 009 | 68560154 |
| | ATTEND BOARD MEETING (.5); ATTEND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 07/21/23 | Carlson, Clifford W. | 2.60 | 3,575.00 | 009 | 68368829 |
| | FINALIZE SPECIAL COMMITTEE MATERIALS (.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); PARTICIPATE ON BOARD CALL (.5); REVISE LETTER TO BOARD MEMBERS RE MEDIATION AND CALLS RE SAME (1.1). | | | | |
| 07/21/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 009 | 68358272 |
| | CALL WITH A. CRABTREE RE: BOARD MEETING (.1); ATTEND SPECIAL COMMITTEE AND BOARD MEETING (1.1). | | | | |
| 07/21/23 | Reyes, Destiny | 0.50 | 455.00 | 009 | 68352910 |
| | ORGANIZE MINUTES TO PROVIDE TO AUDITORS. | | | | |
| 07/21/23 | Motta, Patrick | 0.30 | 225.00 | 009 | 68362142 |
| | PROOF UPDATED T-3 ORGANIZATIONAL DOCUMENTS EXHIBITS RECEIVED FROM DFIN (.3). | | | | |
| 07/22/23 | Heyliger, Adelaja K. | 0.30 | 487.50 | 009 | 68365702 |
| | REVIEW AND REVISE DRAFT BOARD RESOLUTIONS. | | | | |
| 07/22/23 | Carlson, Clifford W. | 0.50 | 687.50 | 009 | 68368866 |
| | EMAILS RE LETTER TO BOARD (.2); REVISE BOARD RESOLUTIONS AND EMAILS RE SAME (.3). | | | | |
| 07/22/23 | Polishuk, Menachem | 2.60 | 2,366.00 | 009 | 68560301 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SPECIAL COMMITTEE AND BOARD MINUTES FOR 7/21 MEETING. | | | | |
| 07/23/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 68363616 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 07/23/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 009 | 68560312 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 07/23/23 | Carlson, Clifford W. | 0.50 | 687.50 | 009 | 68432725 |
| | PARTICIPATE ON UPDATE CALL WITH SPECIAL COMMITTEE. | | | | |
| 07/23/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 009 | 68576643 |
| | SPECIAL COMMITTEE MEETING (.4); DRAFT MINUTES OF SPECIAL COMMITTEE MEETING (.7). | | | | |
| 07/24/23 | Heyliger, Adelaja K. | 0.30 | 487.50 | 009 | 68388951 |
| | REVIEW AND REVISE DRAFT BOARD RESOLUTIONS. | | | | |
| 07/24/23 | Wissman, Eric | 0.40 | 364.00 | 009 | 68374405 |
| | PREPARE NASDAQ LISTING APPLICATION. | | | | |
| 07/24/23 | Heller, Paul E. | 0.60 | 735.00 | 009 | 68376513 |
| | REVIEW REVISED LISTING APPLICATION. | | | | |
| 07/25/23 | Heyliger, Adelaja K. | 0.90 | 1,462.50 | 009 | 68389012 |
| | REVIEW AND REVISE NYSE LISTING APPLICATION (.4); DRAFT KERP 8-K (.5). | | | | |
| 07/25/23 | Johnson, Merritt S. | 2.00 | 3,250.00 | 009 | 68382125 |
| | REVIEW T-3 (1.0); REVIEW NASDAQ APPLICATION (0.7); REVIEW AND RESPOND TO EMAILS RE SECURITIES LAW ISSUES (0.3). | | | | |
| 07/25/23 | Carlson, Clifford W. | 0.20 | 275.00 | 009 | 68432776 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE BOARD RESOLUTIONS (.2). | | | | |
| 07/25/23 | Polishuk, Menachem | 0.60 | 546.00 | 009 | 68383675 |
| | REVISE BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 07/25/23 | Wissman, Eric | 0.90 | 819.00 | 009 | 68383538 |
| | PREPARE T-3 (.4); CALL WITH P. HELLER AND P. MOTTA RE CAPITAL MARKETS ISSUES IN CONNECTION WITH BANKRUPTCY EMERGENCE (.2); PREPARE 8-K ANNOUNCING MANAGEMENT CHANGES AND KERP (.3). | | | | |
| 07/25/23 | Motta, Patrick | 8.70 | 6,525.00 | 009 | 68382502 |
| | REVIEW RULE 506 (.8); DRAFT/SEND EMAIL TO COMPANY OUTLINING THE POTENTIAL NEED FOR AND PARAMETERS OF REGULATION D BAD ACTOR CERTIFICATES (.8); CONFIRM THAT T-3 EXHIBIT LIST MATCHES THE PRINTER PROOF (.4); CORRESPONDENCE RE: T-3 WITH CAPITAL MARKETS TEAM (.3); RESEARCH 8-K PRECEDENT RE: APPROVAL OF KERP AGREEMENTS AND CHANGE IN EXECUTIVE OFFICERS/BOARD MEMBERS (1.0); DRAFT 8-K DISCLOSURE RE: CHANGES TO EXECUTIVE OFFICER POSITIONS AND BOARD POSITIONS (2.1); COORDINATE WITH CAPITAL MARKERS TEAM ON NEXT STEPS RE CAPITAL MARKETS ISSUE IN RESTRUCTURING (.2); CORRESPOND WITH CAPITAL MARKETS TEAM MEMBERS RE: BAD ACTOR CERTIFICATES AND T-3 EXHIBITS (.2); DRAFT 8-K DISCLOSURE RE: APPROVAL OF SUPPLEMENTAL KERP AGREEMENT (2.4); CORRESPONDENCE WITH CAPITAL MARKETS TEAM RE: SAME (.3); CIRCLE UP MEETING ON OPEN ITEMS/NEXT STEPS WITH CAPITAL MARKETS TEAM MEMBERS (.2). | | | | |
| 07/25/23 | Heller, Paul E. | 4.00 | 4,900.00 | 009 | 68387503 |
| | REVIEW REVISED NASDAQ APPLICATION (0.5); REVIEW REVISED INITIAL T-3 DRAFT (0.7); REVIEW BAD ACTOR QUESTIONNAIRES AND RECOMMENDATION TO CLIENT AND PREPARE COMMENTS ON SAME (0.5); DRAFT INDENTURE FOR TAKE-BACK DEBT (1.3); REVIEW DRAFT 8K AND RELATED DOCUMENTS IN CONNECTION WITH SUPPLEMENTAL KERP AND OFFICER' CHANGES (1.0). | | | | |
| 07/26/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 009 | 68432706 |
| | DRAFT EMAIL SUMMARY TO THE BOARD (.7); REVIEW AND REVISE BOARD MINUTES (.3). | | | | |
| 07/26/23 | Wissman, Eric | 1.70 | 1,547.00 | 009 | 68398209 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH IN CONNECTION WITH NASDAQ LISTING APP (.6); REVIEW AND REVISE T-3 (1.1). | | | | |

07/26/23   Motta, Patrick   7.80   5,850.00   009   68389488
REVISE DRAFT T-3 QUALIFYING INDENTURES FROM M. JOHNSON (1.4); CORRESPOND WITH CAPITAL MARKETS DEAL TEAM MEMBERS RE: SAME (.5); REVIEW T-3 PRECEDENT (.6); REVISE DRAFT T-3 FROM E. WISSMAN IN CONNECTION (1.9); DRAFT AND REVISE DRAFT 8-K DISCLOSING EXPECTED EXECUTIVE OFFICER POSITION CHANGES (2.2); DISCUSS REGULATION D RULE 506 BAD ACTOR QUESTIONNAIRES QUESTIONS WITH CAPITAL MARKETS AND M&A TEAM MEMBERS (.4); RESEARCH PRACTICAL GUIDANCE (.4); DRAFT WRITTEN CORRESPONDENCE TO COMPANY IN CONNECTION (.4).

07/27/23   Berkovich, Ronit J.   0.50   962.50   009   68405294
REVIEW AND REVISE BOARD AND SPECIAL COMMITTEE MINUTES (.2); EMAILS WITH TEAM RE SECURITIES LAW ISSUES (.2); CALL WITH PJT RE SECURITIES LAW ISSUES (PARTIAL) (.1).

07/27/23   Johnson, Merritt S.   1.40   2,275.00   009   68406703
CALL RE EQUITY OUTREACH (0.6); CALL WITH A. HEYLIGER RE SAME (0.6); EMAILS RE LISTING APPLICATION (0.2).

07/27/23   Carlson, Clifford W.   1.60   2,200.00   009   68432658
REVISE BOARD MINUTES (.6); PREPARE SPECIAL COMMITTEE SLIDES AND EMAILS RE SAME (1.0).

07/27/23   Goltser, Jonathan   1.50   1,837.50   009   68420189
CALL WITH PJT AND WEIL CAPITAL MARKETS/CORPORATE RE EQUITY HOLDER OUTREACH RE EQUITY RIGHTS OFFERING (.5); CALL WITH V&E RE EQUITY RIGHTS OFFERING PROPOSAL (.2); FOLLOW UP CALL ON EQUITY RIGHTS OFFERING WITH PJT AND WEIL CAPITAL MARKETS (.5); CALL WITH STRETTO RE EQUITY RIGHTS OFFERING (.3).

07/27/23   Sheng, Sheng   1.30   1,384.50   009   68399605
PREPARE MATERIALS FOR THE SPECIAL COMMITTEE PRESENTATION ON 7/28.

07/27/23   Polishuk, Menachem   3.70   3,367.00   009   68401327
REVISE SPECIAL COMMITTEE AND BOARD MINUTES BASED ON C. CARLSON AND R. BERKOVICH COMMENTS (2.7); REVISE MEETING NOTES (1.0).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/23 | Wissman, Eric | 1.30 | 1,183.00 | 009 | 68403534 |
| | EMAILS WITH NASDAQ RE LISTING APPLICATION (.3); PREPARE MORS 8-K (.4); EMAILS WITH A. CRABTREE RE PLAN (.1); EMAILS WITH A. CRABTREE RE MORS (.1); REVIEW AND REVISE LISTING APPLICATION (.4). | | | | |
| 07/27/23 | Crabtree, Austin B. | 0.40 | 468.00 | 009 | 68405349 |
| | DRAFT SLIDE FOR SPECIAL COMMITTEE PRESENTATION (0.4). | | | | |
| 07/27/23 | Motta, Patrick | 0.60 | 450.00 | 009 | 68400692 |
| | SEND DRAFT NASDAQ LISTING APPLICATION TO THE COMPANY (.2); SEND REVISED T-3 TO CAPITAL MARKETS TEAM MEMBER (.1); UPDATE TEAM ON REG D CERT STATUS (.1); REVIEW RIGHTS OFFERING PRECEDENT (.2). | | | | |
| 07/28/23 | Heyliger, Adelaja K. | 0.60 | 975.00 | 009 | 68419006 |
| | REVIEW AND REVISE LISTING APPLICATION (.6). | | | | |
| 07/28/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 009 | 68418811 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (.4); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.5); PARTICIPATE IN BOARD MEETING (.6); CALL WITH M. JOHNSON, F. ADAMS, AND C. CARLSON RE ISSUES RELATING TO NEW NOTES AND SECURITIES LAW ISSUES (.6). | | | | |
| 07/28/23 | Schrock, Ray C. | 1.60 | 3,352.00 | 009 | 68412913 |
| | PREPARE FOR AND ATTEND BOARD MEETING (1.0); ATTEND SPECIAL COMMITTEE MEETING (.6). | | | | |
| 07/28/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 009 | 68432607 |
| | REVIEW AND REVISE SPECIAL COMMITTEE DECK (.4); PARTICIPATE ON SPECIAL COMMITTEE CALL (.5); PARTICIPATE ON BOARD CALL (.6). | | | | |
| 07/28/23 | Aquila, Elaina | 0.50 | 585.00 | 009 | 68405917 |
| | REVISE MEETING MINUTES. | | | | |
| 07/28/23 | Calabrese, Christine A. | 0.20 | 269.00 | 009 | 68441288 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO EMAILS FROM RESTRUCTURING TEAM REGARDING BOARD MINUTES (.2). | | | | |
| 07/28/23 | Delauney, Krystel | 2.80 | 2,982.00 | 009 | 68430152 |
| | REVIEW AND ANALYZE CORE SEC FILINGS. | | | | |
| 07/28/23 | Polishuk, Menachem | 1.70 | 1,547.00 | 009 | 68412596 |
| | REVISE SPECIAL COMMITTEE AND BOARD MINUTES BASED ON C. CARLSON AND R. BERKOVICH COMMENTS (.3); CALL WITH C. CARLSON RE: UPCOMING SPECIAL COMMITTEE AND BOARD MEETING (.1); FOLLOW UP WITH R. SCHROCK RE: MINUTES (.2); ATTEND SPECIAL COMMITTEE AND BOARD MEETING (1.1). | | | | |
| 07/28/23 | Wissman, Eric | 0.20 | 182.00 | 009 | 68405305 |
| | SUBMIT LISTING APPLICATION. | | | | |
| 07/28/23 | Motta, Patrick | 1.90 | 1,425.00 | 009 | 68405924 |
| | CORRESPONDENCE WITH WEIL CAPITAL MARKETS AND COMPANY RE: NASDAQ LISTING APPLICATION AND REGULATION D "BAD ACTOR" QUESTIONNAIRES, SPECIFICALLY RESEARCHING WHETHER PERMITTED TO DISTRIBUTE THROUGH DOCUSIGN (1.4); CALL WITH WEIL CAPITAL MARKETS, WEIL RESTRUCTURING AND EQUITY COMMITTE COUNSEL RE: SECURITIES LAWS TOPICS (.5). | | | | |
| 07/29/23 | Motta, Patrick | 0.30 | 225.00 | 009 | 68408147 |
| | EMAILS WITH WEIL RESTRUCTURING RE: REGULATION D RULE 506 "BAD ACTOR" QUESTIONNAIRES. | | | | |
| 07/31/23 | Calabrese, Christine A. | 0.50 | 672.50 | 009 | 68441308 |
| | OVERSEE PRIVILEGE REVIEW OF BOARD AND SPECIAL COMMITTEE MINUTES AND CORRESPONDENCE WITH D. REYES AND P. LYONS RE: SAME. | | | | |
| 07/31/23 | Kutner, Alyssa | 0.20 | 255.00 | 009 | 68628104 |
| | EMAILS WITH M. POLISHUK RE RESOLUTIONS AND ATTENTION TO SAME. | | | | |
| 07/31/23 | Lyons, Patrick | 1.40 | 1,274.00 | 009 | 68628105 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH C. CALABRESE RE REVIEWING BOARD MINUTES FOR PRIVILEGE AND MARKING FOR REDACTION (0.1); REVIEW BOARD MINUTES FOR PRIVILEGE AND MARK FOR SUGGESTED REDACTIONS (1.1); SEND NOTE UPDATING C. CALABRESE RE STATUS (0.1); SEND NOTE TO T. TSEKERIDES CIRCULATING PROPOSED REDACTIONS RE BOARD MINUTES (.1). | | | | |
| 07/31/23 | Polishuk, Menachem | 0.80 | 728.00 | 009 | 68563264 |
| | REVIEW BOARD RESOLUTIONS AND DRAFT RELATED EDITS. | | | | |
| 07/31/23 | Reyes, Destiny | 4.10 | 3,731.00 | 009 | 68477564 |
| | COMPILE AND ORGANIZE MINUTES FOR AUDITOR REVIEW. | | | | |
| 07/31/23 | Wissman, Eric | 0.90 | 819.00 | 009 | 68427534 |
| | PREPARE 8-K ANNOUNCING MORS FOR FILING (.3); REVIEW PRINTER PROOF OF MORS 8-K (.4); FILE 8-K ANNOUNCING MORS (.2). | | | | |
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **192.10** | **$218,398.00** | | |
| 07/28/23 | Crabtree, Austin B. | 0.50 | 585.00 | 010 | 68405968 |
| | ADDRESS CRITICAL VENDOR ISSUES (0.5). | | | | |
| **SUBTOTAL TASK 010 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **0.50** | **$585.00** | | |
| 07/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.00 | 1,375.00 | 011 | 68163450 |
| | REVIEW AND REVISE AMENDMENT AND DISCUSSION WITH J. MEZZATESTA (0.8); DIP AMENDMENT COMMUNICATIONS WITH J. GOLTSER AND PAUL HASTINGS (0.2). | | | | |
| 07/03/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 011 | 68167121 |
| | REVIEW DIP AMENDMENT AND PREPARE FOR EFFECTIVENESS AND DISCUSSION WITH PAUL HASTINGS, CHOATE AND J. GOLTSER RE SAME (0.3). | | | | |
| 07/04/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 011 | 68185641 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE DIP AMENDMENT (.1); EMAILS WITH M. MAISONROUGE RE DIP ISSUE (.1). | | | | |
| 07/04/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.10 | 1,512.50 | 011 | 68175271 |
| | REVIEW DIP LOAN AGREEMENT AND DISCUSSION WITH R. BERKOVICH RE SAME (0.5); SLIDES' REVIEW AND DISCUSSION WITH R. BERKOVICH RE SAME (0.6). | | | | |
| 07/05/23 | Perez, Alfredo R. | 0.50 | 947.50 | 011 | 68188736 |
| | COMMUNICATIONS WITH R. BERKOVICH REGARDING DIP PAYMENT (.1); VARIOUS COMMUNICATIONS WITH J. GOLTSER AND R. BERKOVICH REGARDING AMENDMENT TO THE DIP AND ITS EFFECTIVENESS (.4). | | | | |
| 07/05/23 | Freeman, Danek A. | 0.10 | 175.00 | 011 | 68193472 |
| | REVIEW DIP CERTIFICATE. | | | | |
| 07/05/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 011 | 68194845 |
| | REVIEW EMAIL RE DIP ISSUE (.1); CALL WITH D. FREEMAN, M. MAISONROUGE, C. CARLSON, AND J. FRIEDMAN RE DIP ISSUE (.3); REVIEW AND REVISE NOTICE OF AMENDMENT TO DIP (.1); EMAILS WITH A. PEREZ RE DIP ISSUE (.1). | | | | |
| 07/05/23 | Carlson, Clifford W. | 0.40 | 550.00 | 011 | 68222131 |
| | PARTICIPATE ON CALL WITH BANKING RE DIP REQUIREMENTS (.4). | | | | |
| 07/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 962.50 | 011 | 68191567 |
| | DISCUSSION WITH WEIL TEAM RE: DIP LOAN AND SECURITY AGREEMENT CONSENT REQUIREMENTS (0.4); REVIEW AND REVISE EXCESS CASH FLOW CERTIFICATE AND DISCUSSION WITH K. WATERMAN (0.3). | | | | |
| 07/05/23 | Goltser, Jonathan | 3.10 | 3,797.50 | 011 | 68222110 |
| | CALLS WITH WEIL BANKING & ALIX PARTNERS RE INDEPENDENT DIRECTOR COMPARABLES AND DIP REQUIREMENTS (.4); CIRCULATE REDLINE OF 1ST DIP AMENDMENT TO STAKEHOLDERS; (.3); DRAFT NOTICE AND COORDINATE FILING OF NOTICE OF EXECUTED DIP AMENDMENT (2); REVIEW DIP CREDIT AGREEMENT RE ADEQUATE PROTECTION LIENS & CLAIMS (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/23 | Waterman, Katherine | 0.30 | 273.00 | 011 | 68628583 |
| | WORK ON EXCESS CASH CERTIFICATE (.3). | | | | |
| 07/05/23 | Fabsik, Paul | 0.80 | 380.00 | 011 | 68183884 |
| | PREPARE AND FILE NOTICE OF EXECUTED AMENDMENT TO REPLACEMENT DIP CREDIT AGREEMENT. | | | | |
| 07/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 68195533 |
| | EMAILS WITH TEAM RE DIP ISSUE (.1). | | | | |
| 07/12/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 011 | 68266925 |
| | CORRESPONDENCE WITH C. CARLSON AND M. MAISONROUGE RE: DIP LENDER CONSENTS (0.2). | | | | |
| 07/13/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 011 | 68266553 |
| | LOAN AND SECURITY AGREEMENT REVIEW AND DISCUSSION WITH J. GOLTSER RE SAME (0.3). | | | | |
| 07/13/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 68281895 |
| | EMAILS WITH WEIL BANKING RE DIP ISSUE (.2). | | | | |
| 07/17/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 68365235 |
| | REVIEW DIP RE DIP ISSUE (.3). | | | | |
| 07/18/23 | Goltser, Jonathan | 0.20 | 245.00 | 011 | 68365420 |
| | REVIEW WEEKLY BILLINGS AND DIP BUDGET (.2). | | | | |
| 07/20/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 962.50 | 011 | 68349648 |
| | TERM LOAN AGREEMENT REVIEW AND DISCUSSION WITH C. CARLSON AND K. WATERMAN RE SAME (0.4); TERM LOAN AGREEMENT REVIEW IN CONNECTION WITH SETTLEMENT DISCUSSIONS AND RELATED COMMUNICATIONS WITH A. BURBRIDGE RE SAME (0.3). | | | | |
| 07/20/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 011 | 68354080 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH DIP LENDER, K. HALL, M. MAISONROUGE, S. SHENG, A. PEREZ AND C. CARLSON RE: LIENHOLDER SETTLEMENTS AND M&M LIEN MATTERS (0.6). | | | | |
| 07/21/23 | Freeman, Danek A. | 0.50 | 875.00 | 011 | 68365522 |
| | EMAILS RE DIP LENDER CONSENT (.4); REVIEW DIP CREDIT AGREEMENT PROVISIONS RELATED TO CONSENTS (.1). | | | | |
| 07/21/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 011 | 68353716 |
| | DIP LOAN AND SECURITY AGREEMENT REVIEW AND DISCUSSION WITH A. BURBRIDGE (0.4). | | | | |
| 07/21/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 011 | 68354084 |
| | CORRESPONDENCE WITH M. MAISONROUGE, K. HALL, C. CARLSON AND A. PEREZ RE: DIP LOAN REQUIREMENTS, REMEDIES AND CONSENTS (0.6). | | | | |
| 07/22/23 | Freeman, Danek A. | 0.40 | 700.00 | 011 | 68365343 |
| | EMAILS RE DIP LENDER CONSENT RE ENTITY SET UP (.2); REVIEW DIP CREDIT AGREEMENT PROVISIONS RELATED TO CONSENTS (.2). | | | | |
| 07/22/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 011 | 68353701 |
| | DIP LOAN AND SECURITY AGREEMENT REVIEW AND DISCUSSION WITH D. FREEMAN AND K. HALL RE SAME (0.3). | | | | |
| 07/25/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 011 | 68387933 |
| | EQUIPMENT LENDER COLLATERAL REVIEW AND DISCUSSION WITH J. GOLTSER AND K. WATERMAN RE SAME (0.3). | | | | |
| 07/25/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 68419887 |
| | REVIEW DIP BUDGET/BILLINGS (.3). | | | | |
| 07/26/23 | Nagar, Roshelle A. | 0.10 | 145.00 | 011 | 68397734 |
| | PROVIDE UCC ADVICE. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **14.60** | **$19,738.00** | | |
| 07/03/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 68222120 |
| | PARTICIPATE ON WITH ADVISORS RE LIQUIDATION ANALYSIS (.5). | | | | |
| 07/05/23 | Polishuk, Menachem | 9.00 | 8,190.00 | 012 | 68185675 |
| | DRAFT DISCLOSURE STATEMENT MOTION. | | | | |
| 07/06/23 | Polishuk, Menachem | 9.20 | 8,372.00 | 012 | 68195399 |
| | DRAFT AND RESEARCH RE DISCLOSURE STATEMENT MOTION. | | | | |
| 07/06/23 | Crabtree, Austin B. | 0.70 | 819.00 | 012 | 68201349 |
| | CONFERENCE WITH M. POLISHUK REGARDING DISCLOSURE STATEMENT MOTION (0.2); CONFERENCE WITH J. GOLTSER REGARDING SAME (0.5). | | | | |
| 07/07/23 | Polishuk, Menachem | 7.60 | 6,916.00 | 012 | 68212511 |
| | DRAFT DISCLOSURE STATEMENT MOTION. | | | | |
| 07/07/23 | Crabtree, Austin B. | 0.70 | 819.00 | 012 | 68217253 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION (0.5); CONFERENCES WITH M. POLISHUK REGARDING SAME (0.2). | | | | |
| 07/08/23 | Polishuk, Menachem | 4.30 | 3,913.00 | 012 | 68212484 |
| | DRAFT DISCLOSURE STATEMENT MOTION. | | | | |
| 07/10/23 | Polishuk, Menachem | 7.00 | 6,370.00 | 012 | 68224676 |
| | DRAFT DISCLOSURE STATEMENT MOTION. | | | | |
| 07/10/23 | Samara, Eleni | 0.60 | 546.00 | 012 | 68230825 |
| | CALL WITH CLIENT AND ADVISORS RE: SOLICITATION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/23 | Polishuk, Menachem | 6.00 | 5,460.00 | 012 | 68232823 |
| | DRAFT DISCLOSURE STATEMENT MOTION AND ANCILLARY DOCUMENTS. | | | | |
| 07/12/23 | Goltser, Jonathan | 0.50 | 612.50 | 012 | 68278504 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND BALLOTS. | | | | |
| 07/12/23 | Polishuk, Menachem | 9.20 | 8,372.00 | 012 | 68248357 |
| | DRAFT DISCLOSURE STATEMENT MOTION AND ANCILLARY DOCUMENTS (9); SEND RELATED DOCUMENTS TO C. CARLSON (.1); EMAIL D. SUDAMA RE: DISCLOSURE STATEMENT MOTION CURE NOTICE (.1). | | | | |
| 07/12/23 | Crabtree, Austin B. | 0.30 | 351.00 | 012 | 68351050 |
| | CONFERENCE WITH M. POLISHUK REGARDING DISCLOSURE STATEMENT MOTION. | | | | |
| 07/13/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 012 | 68283055 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND MEET WITH M. POLISHUK RE SAME. | | | | |
| 07/13/23 | Goltser, Jonathan | 2.10 | 2,572.50 | 012 | 68281660 |
| | CALL RE DISCLOSURE STATEMENT MOTION (.3); REVIEW DISCLOSURE STATEMENT MOTION AND BALLOTS (1.8). | | | | |
| 07/13/23 | Polishuk, Menachem | 7.50 | 6,825.00 | 012 | 68259204 |
| | DRAFT DISCLOSURE STATEMENT MOTION AND ANCILLARY DOCUMENTS (6.9); SEND RELATED DOCUMENTS TO C. CARLSON (.1); MEET WITH C. CARLSON AND J. GOLSTER RE: DISCLOSURE STATEMENT MOTION (.3); CALL WITH ALIX TEAM RE: DISCLOSURE STATEMENT (.2). | | | | |
| 07/14/23 | Polishuk, Menachem | 4.80 | 4,368.00 | 012 | 68270539 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT MOTION AND ANCILLARY DOCUMENTS. | | | | |
| 07/14/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 012 | 68351022 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/23 | Polishuk, Menachem | 6.80 | 6,188.00 | 012 | 68559107 |
| | REVISE DISCLOSURE STATEMENT MOTION (6.3); CALLS WITH A. CRABTREE RE: SAME (.5). | | | | |
| 07/17/23 | Crabtree, Austin B. | 4.20 | 4,914.00 | 012 | 68351043 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION (3.7); CALLS WITH M. POLISHUK REGARDING SAME (0.5). | | | | |
| 07/18/23 | Barras, Elizabeth | 0.60 | 546.00 | 012 | 68307304 |
| | REVIEW DOCUMENTS RELATING TO PRIOR MUSKOGEE AND COTTONWOOD SALE TO PROVIDE DESCRIPTIONS TO RESTRUCTURING TEAM FOR DISCLOSURE STATEMENT (.6). | | | | |
| 07/18/23 | Polishuk, Menachem | 4.00 | 3,640.00 | 012 | 68307124 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 07/18/23 | Feder, Adina | 0.20 | 150.00 | 012 | 68309872 |
| | REVIEW DESCRIPTIONS FOR COTTONWOOD AND MUSKOGEE FOR DISCLOSURE STATEMENT. | | | | |
| 07/19/23 | Goltser, Jonathan | 0.30 | 367.50 | 012 | 68365352 |
| | CALL WITH ALIXPARTNERS RE LIQUIDATION ANALYSIS (.3). | | | | |
| 07/19/23 | Polishuk, Menachem | 9.60 | 8,736.00 | 012 | 68617831 |
| | REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDING DOCUMENTS (9.6). | | | | |
| 07/20/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 012 | 68559680 |
| | CONFERENCE WITH J. GOLSTER RE: DISCLOSURE STATEMENT MOTION (.1); ADDITIONAL EDITS TO DISCLOSURE STATEMENT MOTION (1.0). | | | | |
| 07/21/23 | Perez, Alfredo R. | 0.20 | 379.00 | 012 | 68365223 |
| | COMMUNICATIONS WITH P. KIM, T. TSEKERIDES AND C. CARLSON REGARDING DISCLOSURE STATEMENT (.2). | | | | |
| 07/24/23 | Sheng, Sheng | 0.10 | 106.50 | 012 | 68560454 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS DISCLOSURE STATEMENT OBJECTION DEADLINE STRATEGY. | | | | |
| 07/25/23 | Carlson, Clifford W. | 0.60 | 825.00 | 012 | 68432565 |
| | PARTICIPATE ON CALL WITH LITIGATION CLAIMANT'S COUNSEL RE DISCLOSURE STATEMENT (.3); EMAILS RE DISCLOSURE STATEMENT (.3). | | | | |
| 07/25/23 | Polishuk, Menachem | 3.10 | 2,821.00 | 012 | 68383761 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 07/26/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 68432691 |
| | CALLS AND EMAILS WITH WEIL TEAM RE DISCLOSURE STATEMENT. | | | | |
| 07/26/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 012 | 68561078 |
| | REVIEW AND REVISE DISCLOSURE STATEMENTS. | | | | |
| 07/26/23 | Goltser, Jonathan | 0.50 | 612.50 | 012 | 68420055 |
| | CALL WITH ALIX PARTNERS RE LIQUIDATION ANALYSIS. | | | | |
| 07/26/23 | Sheng, Sheng | 0.30 | 319.50 | 012 | 68389359 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/26/23 | Barras, Elizabeth | 1.10 | 1,001.00 | 012 | 68398804 |
| | REVIEW CONDAIR SUMMARY IN THE DISCLOSURE STATEMENT AND REVIEW TRILOGY, DIDADO, AND HMC MOTIONS TO PREPARE SUMMARIES FOR DISCLOSURE STATEMENT. | | | | |
| 07/26/23 | Polishuk, Menachem | 4.40 | 4,004.00 | 012 | 68391759 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 07/26/23 | Mezzatesta, Jared | 4.00 | 3,000.00 | 012 | 68393279 |
| | CALL WITH C. CARLSON RE DISCLOSURE STATEMENT (0.2); CORRESPONDENCE RE DISCLOSURE STATEMENT (0.2); UPDATE DISCLOSURE STATEMENT (3.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/23 | Perez, Alfredo R. | 0.20 | 379.00 | 012 | 68418037 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT ISSUES. | | | | |
| 07/27/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 012 | 68561200 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 07/27/23 | Sheng, Sheng | 1.20 | 1,278.00 | 012 | 68399603 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/27/23 | Barras, Elizabeth | 1.50 | 1,365.00 | 012 | 68399433 |
| | PREPARE TRILOGY, DIDADO, AND HMC MOTION SUMMARIES FOR DISCLOSURE STATEMENT. | | | | |
| 07/27/23 | Lyons, Patrick | 1.40 | 1,274.00 | 012 | 68398211 |
| | CALL WITH A. MENON RE EDITING DISCLOSURE STATEMENT (0.1); EDIT DISCLOSURE STATEMENT TO ACCOUNT FOR RECENT SETTLEMENTS (1.2); CIRCULATE REVISED DRAFT TO A. MENON (0.1). | | | | |
| 07/27/23 | Menon, Asha | 0.90 | 819.00 | 012 | 68401019 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (0.8); CALL WITH P. LYONS RE: SAME (.1). | | | | |
| 07/27/23 | Polishuk, Menachem | 5.10 | 4,641.00 | 012 | 68628090 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 07/27/23 | Crabtree, Austin B. | 0.90 | 1,053.00 | 012 | 68405333 |
| | DRAFT NOTICE OF RESCHEDULED DISCLOSURE STATEMENT HEARING (0.6); REVISE SAME (0.2); CORRESPOND WITH STREETO REGARDING SERVICE OF SAME (0.1). | | | | |
| 07/27/23 | Feder, Adina | 2.60 | 1,950.00 | 012 | 68402429 |
| | DRAFT SETTLEMENT SUMMARIES FOR DISCLOSURE STATEMENT (1.8); CALL WITH E. BARRAS REGARDING SETTLEMENT SUMMARIES FOR DISCLOSURE STATEMENT (.8). | | | | |
| 07/27/23 | Mezzatesta, Jared | 5.70 | 4,275.00 | 012 | 68401116 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 07/28/23 | Perez, Alfredo R. | 0.10 | 189.50 | 012 | 68418077 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DISCLOSURE STATEMENT HEARING. | | | | |
| 07/28/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 012 | 68414717 |
| | REVIEW DISCLOSURE STATEMENT RE REAL ESTATE ISSUES (0.2); CORRESPONDENCE WITH E. BARRAS, A. FEDER, A. MENON AND P. LYONS RE: SAME (0.2). | | | | |
| 07/28/23 | Sheng, Sheng | 0.60 | 639.00 | 012 | 68422650 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 07/28/23 | Menon, Asha | 0.70 | 637.00 | 012 | 68428373 |
| | REVIEW AND PROVIDE FEEDBACK ON DISCLOSURE STATEMENT. | | | | |
| 07/28/23 | Polishuk, Menachem | 6.40 | 5,824.00 | 012 | 68412656 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (6.4). | | | | |
| 07/28/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 012 | 68414803 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 07/29/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 012 | 68418754 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 07/29/23 | Carlson, Clifford W. | 2.80 | 3,850.00 | 012 | 68430183 |
| | REVIEW AND REVISE MOTION TO APPROVE DISCLOSURE STATEMENT (2.5); REVIEW DISCLOSURE STATEMENT (.3). | | | | |
| 07/29/23 | Polishuk, Menachem | 0.30 | 273.00 | 012 | 68576743 |
| | REVIEW C. CARLSON EDITS TO DISCLOSURE STATEMENT MOTION. | | | | |
| 07/29/23 | Heckel, Theodore S. | 0.50 | 612.50 | 012 | 68420255 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT (.5). | | | | |
| 07/29/23 | Mezzatesta, Jared | 4.40 | 3,300.00 | 012 | 68414755 |
| | REVISE DISCLOSURE STATEMENT(4.2); RELATED CORRESPONDENCE (0.2). | | | | |
| 07/30/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 012 | 68418728 |
| | REVIEW AND PROVIDE COMMENTS ON DISCLOSURE STATEMENT. | | | | |
| 07/30/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 68432728 |
| | REVIEW DISCLOSURE STATEMENT MOTION (.3) AND DISCUSS WITH M. POLISHUK (.2). | | | | |
| 07/30/23 | Polishuk, Menachem | 9.10 | 8,281.00 | 012 | 68576746 |
| | REVISE DISCLOSURE STATEMENT MOTION (8.9); CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT MOTION (.2). | | | | |
| 07/30/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 012 | 68414675 |
| | REVISE DISCLOSURE STATEMENT (1.4); RELATED CORRESPONDENCE (0.2). | | | | |
| 07/31/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 012 | 68432630 |
| | CALL WITH TEAM RE SOLICITATION PROCEDURES (.7); REVIEW SAME (.3); EMAILS RE DISCLOSURE STATEMENT EXHIBITS (.3). | | | | |
| 07/31/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 012 | 68428262 |
| | ATTEND CALLS WITH A. CRABTREE RE: PLAN AND DISCLOSURE STATEMENT (0.2); REVIEW AND REVISE DISCLOSURE STATEMENT (0.2). | | | | |
| 07/31/23 | Polishuk, Menachem | 8.00 | 7,280.00 | 012 | 68425739 |
| | CONFERENCE WITH TEAM RE: SOLICITATION PROCEDURES (.7); REVISE DISCLOSURE STATEMENT MOTION AND BALLOTS (7.3). | | | | |
| 07/31/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 012 | 68426844 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT (1.5); RELATED CORRESPONDENCE (0.1). | | | | |
| | **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | **175.90** | **$166,049.50** | | |
| 07/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 68188708 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND R. BERKOVICH REGARDING KERP (.1). | | | | |
| 07/05/23 | Berdini, Elissabeth | 0.30 | 351.00 | 013 | 68518575 |
| | CALL WITH A. CRABTREE RE: WORKSTREAMS RELATING TO EMPLOYEE COMPENSATION. | | | | |
| 07/06/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 68196296 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING KERP AND SEVERANCE (.2). | | | | |
| 07/06/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 68200936 |
| | EMAIL CORRESPONDENCE WITH E. BERDINI RE: EMPLOYMENT AGREEMENT AMENDMENTS. | | | | |
| 07/06/23 | Berdini, Elissabeth | 2.40 | 2,808.00 | 013 | 68197939 |
| | CALLS AND CORRESPONDENCE WITH A. CRABTREE RE: CHAPTER 11 PLAN AND EMPLOYEE MATTERS (0.5); CORRESPOND WITH P. WESSEL RE: SAME (0.2); REVIEW AND REVISE EMPLOYMENT AGREEMENTS (1.7). | | | | |
| 07/06/23 | Crabtree, Austin B. | 0.30 | 351.00 | 013 | 68201281 |
| | CORRESPOND WITH WEIL ECB TEAM REGARDING EMPLOYMENT AGREEMENT AMENDMENTS (0.1); CORRESPOND WITH K. HALL REGARDING SEVERANCE (0.2). | | | | |
| 07/07/23 | Wessel, Paul J. | 1.00 | 2,095.00 | 013 | 68216774 |
| | REVIEW DRAFT EMPLOYMENT AGREEMENT AMENDMENT (.5); CALL WITH E. BERDINI RE: EMPLOYEE ISSUES RAISED, REVISED DRAFT (.5). | | | | |
| 07/07/23 | Berdini, Elissabeth | 1.40 | 1,638.00 | 013 | 68218307 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EMPLOYMENT AGREEMENT (0.4); EMAIL P. WESSEL RE: SAME (0.1); CALL WITH A. CRABTREE RE: EQUITY TREATMENT RESEARCH (0.1); CALL WITH P. WESSEL RE: AMENDMENT TO EMPLOYMENT AGREEMENT (0.5); REVIEW CHAPTER 11 TREATMENT OF EMPLOYEE ARRANGEMENTS (0.3). | | | | |
| 07/08/23 | Berdini, Elissabeth | 0.70 | 819.00 | 013 | 68210678 |
| | DRAFT EMPLOYMENT AGREEMENT AMENDMENT (0.6); CORRESPOND WITH P. WESSEL RE: SAME (0.1). | | | | |
| 07/11/23 | Berdini, Elissabeth | 0.30 | 351.00 | 013 | 68242004 |
| | CALL WITH A. CRABTREE RE: WORKSTREAMS. | | | | |
| 07/12/23 | Goltser, Jonathan | 2.30 | 2,817.50 | 013 | 68278581 |
| | REVIEW EMPLOYMENT AGREEMENTS AND DRAFT SUMMARY OF SAME. | | | | |
| 07/12/23 | Berdini, Elissabeth | 2.60 | 3,042.00 | 013 | 68396870 |
| | ANALYZE EMPLOYMENT ARRANGEMENTS AND EQUITY AWARDS (2.6). | | | | |
| 07/13/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 013 | 68262349 |
| | CONFER WITH T. DUCHENE RE EMPLOYEE ISSUE (.2); EMAIL TEAM RE EMPLOYEE ISSUE (.1); CONFER WITH T. TSEKERIDES RE EMPLOYEE ISSUES AND BOARD ISSUES (.3). | | | | |
| 07/13/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 68262733 |
| | REVIEW EMPLOYMENT AGREEMENT / BONUS ISSUE (.4); MEET WITH E. BERDINI TO DISCUSS ANALYSIS OF SAME (.4). | | | | |
| 07/13/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 013 | 68283011 |
| | REVIEW EMPLOYMENT AGREEMENT AND RESEARCH RE TREATMENT OF TERMINATION CLAIMS (.7); REVIEW EMPLOYEE ISSUES (.6). | | | | |
| 07/13/23 | Berdini, Elissabeth | 3.10 | 3,627.00 | 013 | 68260321 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (0.4); CALL C. CARLSON RE: EMPLOYMENT ARRANGEMENTS (0.1); MEET WITH P. WESSEL RE: EMPLOYMENT ARRANGEMENTS (0.4); ANALYZE PROVISIONS OF EMPLOYMENT ARRANGEMENTS (1.7); CORRESPOND WITH P. WESSEL, C. CARLSON RE: SAME (0.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/23 | Wessel, Paul J. | 0.50 | 1,047.50 | 013 | 68281586 |
| | ANALYSIS OF RSUS AND EMPLOYMENT AGREEMENT TERMINATION PROVISIONS (.3); CONFERENCE WITH E. BERDINI RE: SUMMARY OF SAME (.2). | | | | |
| 07/14/23 | Carlson, Clifford W. | 0.20 | 275.00 | 013 | 68283066 |
| | EMAILS RE EMPLOYEE ISSUES. | | | | |
| 07/16/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 013 | 68278189 |
| | CONFER WITH R. SCHROCK AND M. LEVITT RE EMPLOYEE ISSUES (.1); CONFER WITH R. SCHROCK RE EMPLOYEE ISSUES (.1). | | | | |
| 07/16/23 | Carlson, Clifford W. | 0.50 | 687.50 | 013 | 68368874 |
| | CALLS AND EMAILS RE EMPLOYEE MATTERS. | | | | |
| 07/17/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68368841 |
| | MULTIPLE CALLS AND EMAILS RE EMPLOYEE MATTERS. | | | | |
| 07/17/23 | Berdini, Elissabeth | 0.50 | 585.00 | 013 | 68396944 |
| | CALL WITH A. CRABTREE RE: EMPLOYEE ISSUES (0.1); CORRESPOND WITH C. CARLSON RE: SEVERANCE (0.4). | | | | |
| 07/18/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 68319144 |
| | CONFERENCE WITH E. BERDINI RE: EMPLOYMENT AGREEMENT QUESTION AND REVIEW. | | | | |
| 07/18/23 | Carlson, Clifford W. | 1.60 | 2,200.00 | 013 | 68368732 |
| | REVIEW MATERIALS AND DRAFT EMAIL RE EMPLOYEE MATTER (.7); MULTIPLE CALLS AND EMAILS WITH E. BERDINI RE EMPLOYEE MATTERS (.9). | | | | |
| 07/18/23 | Berdini, Elissabeth | 0.20 | 234.00 | 013 | 68397035 |
| | CALL WITH P. WESSEL RE: EMPLOYEE MATTERS (0.1); CALL WITH C. CARLSON RE: SAME (0.1). | | | | |
| 07/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 013 | 68329294 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A. SULLIVAN RE KERP (.1). | | | | |
| 07/19/23 | Wessel, Paul J. | 0.60 | 1,257.00 | 013 | 68342635 |
| | INTERNAL EMAIL CORRESPONDENCE RE: EMPLOYMENT MATTERS, NEW KERP PROPOSAL AND REVIEW. | | | | |
| 07/19/23 | Barry, John Patrick | 0.80 | 1,436.00 | 013 | 68361488 |
| | CALL WITH C. CARLSON AND C. CHAN RE: EMPLOYEE MATTERS (.5); REVIEW DOCUMENTS AND CALL WITH C. CHAN RE: SAME (.3). | | | | |
| 07/19/23 | Chan, Celine | 1.90 | 2,707.50 | 013 | 68350656 |
| | CALL WITH C. CARLSON AND J. BARRY RE EMPLOYEE MATTERS (.5); DRAFT EMPLOYEE RELATED AGREEMENT (1.4). | | | | |
| 07/19/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 013 | 68368766 |
| | PARTICIPATE ON CALLS AND EMAILS WITH J. BARRY AND C. CHAN RE EMPLOYEE MATTERS (.5); EMAILS RE KERP AND REVIEW DECK (.4). | | | | |
| 07/19/23 | Berdini, Elissabeth | 0.30 | 351.00 | 013 | 68397556 |
| | CORRESPOND WITH C. CARLSON RE: EMPLOYMENT AGREEMENTS (0.2); CORRESPOND WITH P. WESSEL RE: KERP MATERIALS (0.1). | | | | |
| 07/20/23 | Perez, Alfredo R. | 1.60 | 3,032.00 | 013 | 68349595 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING KERP ISSUES (.2); REVIEW AND COMMENT ON THE KERP SLIDES (.3); CONFERENCE CALL WITH A. SULLIVAN AND C. CARLSON REGARDING KERP (.4); VARIOUS COMMUNICATIONS WITH C. CARLSON AND A. SULLIVAN REGARDING KERP (.4); TELEPHONE CONFERENCE WITH R. SCHROCK REGARDING KERP (.1); TELEPHONE CONFERENCE WITH N. GOLDMAN REGARDING KERP (.2). | | | | |
| 07/20/23 | Freeman, Danek A. | 0.50 | 875.00 | 013 | 68348457 |
| | EMAILS RE KERP PROPOSAL (.4); CALL RE KERP PROPOSAL (.1). | | | | |
| 07/20/23 | Wessel, Paul J. | 1.60 | 3,352.00 | 013 | 68350239 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON CAP DECK FOR NEW KERP PROGRAM (1.2); CALL WITH E. BERDINI AND C. CARLSON RELATED ISSUES (.4). | | | | |
| 07/20/23 | Barry, John Patrick | 0.70 | 1,256.50 | 013 | 68358724 |
| | REVIEW AND REVISE EMPLOYEE RELATED AGREEMENT. | | | | |
| 07/20/23 | Chan, Celine | 0.50 | 712.50 | 013 | 68350642 |
| | REVISIONS AND CORRESPONDENCE RE EMPLOYEE RELATED AGREEMENT. | | | | |
| 07/20/23 | Carlson, Clifford W. | 2.60 | 3,575.00 | 013 | 68368779 |
| | CALLS AND EMAILS RE KERP (.5); REVIEW KERP DECK (.5); MULTIPLE CALLS AND EMAILS RE EMPLOYEE MATTERS (.5); REVIEW SLIDES ON KERP AND MULTIPLE EMAILS RE SAME (1.1). | | | | |
| 07/20/23 | Goltser, Jonathan | 2.00 | 2,450.00 | 013 | 68365490 |
| | DRAFT RESOLUTIONS RE MANAGEMENT CHANGES AND COORDINATE WITH CAP MARKETS & PECAG RE SAME (2.0). | | | | |
| 07/20/23 | Berdini, Elissabeth | 0.30 | 351.00 | 013 | 68397484 |
| | REVIEW KERP PAYMENT TIMING (0.2); CORRESPOND WITH C. CARLSON, P. WESSEL RE: SAME (.1). | | | | |
| 07/20/23 | Samara, Eleni | 0.80 | 728.00 | 013 | 68350323 |
| | CALL WITH A. HEYLIGER AND J. GOLTSER RE: INTERIM CEO APPOINTMENT AND RELEVANT GOVERNANCE PROVISIONS (.2); REVIEW GOVERNANCE DOCUMENTS AND COMMITTEE CHARTERS RE: CONSIDERATIONS FOR APPOINTMENT OF INTERIM CEO (.6). | | | | |
| 07/20/23 | Waterman, Katherine | 2.10 | 1,911.00 | 013 | 68347431 |
| | LOAN AGREEMENT ANALYSIS FOR KERP PROPOSAL (2); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: KERP PROPOSAL (.1). | | | | |
| 07/21/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 013 | 68368731 |
| | MULTIPLE CALLS AND EMAILS RE KERP MATERIALS (.7); DRAFT RESOLUTIONS RE SAME (.3); EMAILS RE EMPLOYEE/OFFICE MATTERS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/23 | Sheng, Sheng | 5.80 | 6,177.00 | 013 | 68351951 |
| | DRAFT MOTION AND DECLARATION FOR SUPPLEMENTAL KERP. | | | | |
| 07/22/23 | Sheng, Sheng | 2.50 | 2,662.50 | 013 | 68351949 |
| | DRAFT MOTION AND DECLARATION FOR SUPPLEMENTAL KERP. | | | | |
| 07/23/23 | Taitt-Harmon, Mercedez | 0.20 | 234.00 | 013 | 68414721 |
| | REVIEW BOARD RESOLUTIONS REMOVING CEO AND APPOINTING INTERIM CEO. | | | | |
| 07/24/23 | Sheng, Sheng | 0.70 | 745.50 | 013 | 68382290 |
| | DRAFT MOTION AND DECLARATION FOR SUPPLEMENTAL KERP. | | | | |
| 07/25/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 68387598 |
| | INTERNAL EMAIL CORRESPONDENCE RE: SUPPLEMENTAL KERP. | | | | |
| 07/25/23 | Carlson, Clifford W. | 0.50 | 687.50 | 013 | 68432760 |
| | EMAILS WITH WEIL TEAM RE EMPLOYEE MATTERS. | | | | |
| 07/25/23 | Sheng, Sheng | 0.10 | 106.50 | 013 | 68382291 |
| | DRAFT MOTION AND DECLARATION FOR SUPPLEMENTAL KERP. | | | | |
| 07/26/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 013 | 68397492 |
| | REVIEW AND COMMENT ON 8K FOR SUPPLEMENTAL KERP (.4); CONFERENCE WITH E. BERDINI RE: PLAN DISCLOSURES FOR RSUS AND EMPLOYMENT AGREEMENTS (.3). | | | | |
| 07/26/23 | Sheng, Sheng | 0.30 | 319.50 | 013 | 68389363 |
| | REVIEW KEIP / KERP STRATEGY. | | | | |
| 07/27/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 68402534 |
| | INTERNAL EMAIL CORRESPONDENCE RE: EXECUTIVE EMPLOYMENT RELATED AGREEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/23 | Barry, John Patrick | 0.30 | 538.50 | 013 | 68418759 |
| | REVIEW AND RESPOND TO QUESTIONS RE: EMPLOYEE RELATED MATTER. | | | | |
| 07/27/23 | Chan, Celine | 0.30 | 427.50 | 013 | 68403076 |
| | CORRESPONDENCE RE EMPLOYMENT RELATED AGREEMENT. | | | | |
| 07/27/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 013 | 68432692 |
| | REVIEW AND REVISE KERP MOTION. | | | | |
| 07/27/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 013 | 68420243 |
| | COORDINATE EMPLOYMENT RELATED AGREEMENT WITH WEIL EMPLOYMENT LIT & BENEFITS. | | | | |
| 07/27/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 68490969 |
| | EMAILS RE: EMPLOYEE RESIGNATION. | | | | |
| 07/27/23 | Sheng, Sheng | 1.90 | 2,023.50 | 013 | 68399602 |
| | REVIEW KEIP / KERP STRATEGY (0.9); DRAFT KERP MOTION (1.0). | | | | |
| 07/27/23 | Fabsik, Paul | 0.50 | 237.50 | 013 | 68399077 |
| | PREPARE AND REDACT EMPLOYEE RELATED MATERIALS. | | | | |
| 07/28/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 68418101 |
| | REVIEW CAP ANALYSIS OF KERP. | | | | |
| 07/28/23 | Wessel, Paul J. | 1.10 | 2,304.50 | 013 | 68414430 |
| | INTERNAL EMAIL CORRESPONDENCE AND TELECONFERENCE RE: EMPLOYEE RESIGNATION AND RELEASE, RSU ISSUES (.6); REVIEW RSU PLAN DOCUMENTS AND AGREEMENTS FOR TREATMENT (.5). | | | | |
| 07/28/23 | Barry, John Patrick | 0.80 | 1,436.00 | 013 | 68418307 |
| | REVIEW AND RESPOND TO COMMUNICATIONS RE: EXECUTIVE SEPARATION AND CALL WITH P. WESSEL AND C. CHAN RE: SAME. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

#### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/23 | Chan, Celine | 0.90 | 1,282.50 | 013 | 68405733 |
| | CORRESPONDENCE AND CALLS RE EMPLOYEE RELATED AGREEMENT. | | | | |
| 07/28/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 013 | 68432789 |
| | REVIEW KERP MOTION (.3); REVIEW AND REVISE KERP MOTION AND MULTIPLE CALLS AND EMAILS RE SAME (1.4). | | | | |
| 07/28/23 | Goltser, Jonathan | 0.30 | 367.50 | 013 | 68420273 |
| | CALLS AND EMAILS WITH WEIL EMPLOYMENT LIT RE EMPLOYEE RELATED AGREEMENTS. | | | | |
| 07/28/23 | Berdini, Elissabeth | 2.00 | 2,340.00 | 013 | 68486854 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LABOR TEAMS RE: SEPARATION AGREEMENT, EQUITY DOCUMENTS (0.9); ANALYZE AND SUMMARIZE EQUITY TREATMENT UPON EMPLOYMENT TERMINATION WITH TRANSITION TO DIRECTOR (1.1). | | | | |
| 07/28/23 | Sheng, Sheng | 5.60 | 5,964.00 | 013 | 68422660 |
| | DRAFT KERP MOTION (3.9); REVIEW KEIP / KERP STRATEGY (0.9); DRAFT KERP MOTION (.8). | | | | |
| 07/28/23 | Crabtree, Austin B. | 0.50 | 585.00 | 013 | 68405970 |
| | CORRESPOND WITH COMPANY REGARDING SEVERANCE (0.2); DRAFT EMAILS TO C. CARLSON REGARDING SAME (0.3). | | | | |
| 07/29/23 | Barry, John Patrick | 0.30 | 538.50 | 013 | 68425724 |
| | EMAILS RE: EMPLOYEE RELATED MATTERS. | | | | |
| 07/29/23 | Chan, Celine | 1.30 | 1,852.50 | 013 | 68406221 |
| | CALL RE EXECUTIVE RESIGNATION (.6); DRAFT LETTER AGREEMENT AND CORRESPONDENCE RE SAME (.7). | | | | |
| 07/29/23 | Carlson, Clifford W. | 0.60 | 825.00 | 013 | 68430149 |
| | PARTICIPATE ON CALL WITH EMPLOYMENT TEAM RE EMPLOYEE RESIGNATION DOCUMENTS (.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/23 | Goltser, Jonathan | 0.40 | 490.00 | 013 | 68420286 |
| | CALL WITH WEIL EMPLOYMENT LIT AND BENEFITS RE SEPARATION AGREEMENT (PARTIAL). | | | | |
| 07/29/23 | Berdini, Elissabeth | 1.20 | 1,404.00 | 013 | 68428284 |
| | CALL (PARTIAL) WITH C. CHAN, C. CARLSON, J. GOLSTER RE: EMPLOYEE RELATED AGREEMENT (.3); CALL WITH A. CRABTREE RE: CHAPTER 11 PLAN (COMPENSATION ISSUES) (0.1); FINALIZE COMMENTS TO PLAN (0.8). | | | | |
| 07/30/23 | Barry, John Patrick | 0.20 | 359.00 | 013 | 68425573 |
| | REVIEW DRAFT LETTER RE: RESIGNATION LETTER. | | | | |
| 07/30/23 | Chan, Celine | 0.30 | 427.50 | 013 | 68414369 |
| | CORRESPONDENCE RE EXECUTIVE RESIGNATION LETTER. | | | | |
| 07/30/23 | Carlson, Clifford W. | 0.40 | 550.00 | 013 | 68432567 |
| | EMAILS RE EMPLOYMENT MATTERS (.2); EMAILS RE EMPLOYMENT MATTERS (.2). | | | | |
| 07/31/23 | Wessel, Paul J. | 2.50 | 5,237.50 | 013 | 68437016 |
| | INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: EMPLOYMENT MATTER (1.2); REVIEW AND COMMENT ON DRAFT SEPARATION AGREEMENTS (.8); CONFERENCES WITH E. BERDINI ON REVIEW OF EQUITY DOCUMENTS (.5). | | | | |
| 07/31/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 013 | 68576749 |
| | ATTEND CALLS RE CEO RESIGNATION. | | | | |
| 07/31/23 | Barry, John Patrick | 0.70 | 1,256.50 | 013 | 68425661 |
| | CONFERENCE CALL RE: DEVELOPMENTS AND STRATEGY (.5); REVIEW AND REVISE CONFIDENTIALITY AGREEMENT (.1); FOLLOW UP WITH C. CHAN RE: SEPARATION AGREEMENT (.1). | | | | |
| 07/31/23 | Chan, Celine | 1.70 | 2,422.50 | 013 | 68426693 |
| | CORRESPONDENCE AND CALLS RE RESIGNATION LETTER AND CONFIDENTIALITY AGREEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/23 | Carlson, Clifford W. | 2.30 | 3,162.50 | 013 | 68432780 |

PARTICIPATE ON CALL WITH EMPLOYMENT TEAM RE OFFICER RESIGNATION (.5); REVIEW AND REVISE RESIGNATION LETTER (.4); MEET WITH T. HECKEL RE KERP AND KEIP (.3); REVIEW KERP MOTION AND EMAILS RE SAME (.2); PARTICIPATE ON CALL WITH EMPLOYMENT TEAM RE OFFICER RESIGNATION DOCUMENTS (.4); REVIEW AND REVISE SAME (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/31/23 | Goltser, Jonathan | 0.80 | 980.00 | 013 | 68477403 |

INTERNAL CALL RE SEPARATION/RESIGNATION OF OFFICER (.5); REVIEW RELATED RSUS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/31/23 | Berdini, Elissabeth | 2.20 | 2,574.00 | 013 | 68484282 |

CORRESPOND WITH A. CRABTREE RE: EQUITY AWARDS (0.1); CORRESPOND WITH C. CHAN RE: EQUITY AWARDS (0.2); CORRESPOND WITH C. CARLSON RE: SAME (0.1); REVIEW RESIGNATION LETTER (0.3); CORRESPOND WITH C. CHAN RE: SAME (0.2); CORRESPOND WITH T. DUCHENE RE: EQUITY AWARD INFORMATION (0.2); CALL WITH P. WESSEL RE: SEPARATION AGREEMENT, CHAPTER 11 PLAN COMMENTS (0.2); REVISE RESIGNATION LETTER (0.8); CORRESPOND WITH C. CARLSON RE: SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/31/23 | Sheng, Sheng | 0.10 | 106.50 | 013 | 68441644 |

DRAFT KERP MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/31/23 | Heckel, Theodore S. | 3.70 | 4,532.50 | 013 | 68427725 |

CORRESPOND WITH C. CARLSON RE: KERP AND KEIP (.2); REVIEW AND REVISE SUPPLEMENTAL KERP MOTION (2.4); MEET WITH C. CARLSON RE: KERP AND KEIP (.3); CONDUCT RESEARCH RE: KERP MOTION (.7); CORRESPOND WITH S. SHENG RE: KERP MOTION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/31/23 | Mezzatesta, Jared | 0.70 | 525.00 | 013 | 68426579 |

REVISE RESIGNATION LETTER (0.5); CALLS WITH C. CARLSON TO DISCUSS (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Employee Matters:** | | **91.30** | **$124,135.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/01/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 68221973 |

INTERNAL CALL RE EQUIPMENT LENDER CLAIM OBJECTIONS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/01/23 | Mezzatesta, Jared | 4.10 | 3,075.00 | 014 | 68152608 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. GOLTSER AND C. CARLSON TO DISCUSS EQUIPMENT LENDER CLAIM OBJECTION (0.5); REVISE EQUIPMENT LENDER OBJECTION AND RELATED RESEARCH (3.6). | | | | |
| 07/02/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 014 | 68186476 |
| | CORRESPONDENCE WITH PJT AND BANKING REGARDING EQUIPMENT LENDER CLAIM OBJECTION (0.4); REVISE OBJECTION (1.3). | | | | |
| 07/03/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68639576 |
| | REVISE EQUIPMENT LENDER CLAIM OBJECTION AND EMAILS RE SAME. | | | | |
| 07/03/23 | Mezzatesta, Jared | 0.40 | 300.00 | 014 | 68186540 |
| | REVISE EQUIPMENT LENDER CLAIM OBJECTION. | | | | |
| 07/04/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 014 | 68185666 |
| | REVIEW AND PROVIDE COMMENTS ON PROPOSED PLAN COUNTERPROPOSAL TO EQUIPMENT LENDERS (.1); REVIEW AND PROVIDE COMMENTS ON OBJECTION TO EQUIPMENT LENDER CLAIMS (.7); EMAILS WITH J. MEZZATESTA RE COMMENTS ON OBJECTION TO EQUIPMENT LENDER CLAIMS (.1); EMAIL WITH J. MEZZATESTA RE EQUIPMENT LENDER ISSUE (.1). | | | | |
| 07/04/23 | Mezzatesta, Jared | 0.50 | 375.00 | 014 | 68186499 |
| | CORRESPONDENCE RELATED TO EQUIPMENT LENDER CLAIM OBJECTION. | | | | |
| 07/05/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 014 | 68194837 |
| | EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1); EMAILS WITH C. CARLSON RE EQUIPMENT LENDER ISSUES (.1); CALL WITH J. GOLTSER AND J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.4); EMAILS WITH J. GOLTSER AND J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.2); CONFER WITH C. CARLSON, J. GOLTSER, AND J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.2); CONFER WITH J. MEZZATESTA RE EQUIPMENT LENDER ISSUES (.1); CALL WITH PJT, C. CARLSON, J. GOLTSER, AND J. MEZZATESTA RE EQUIPMENT LENDER ISSUES AND CELSIUS (.7); EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1); CONFER WITH A. MIDHA RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 07/05/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 014 | 68639581 |
| | CALL WITH PJT RE EQUIPMENT LENDERS' CLAIMS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 014 | 68628381 |

UNPERFECTED ASSETS DISCUSSION WITH K. WATERMAN (0.1); EXISTING LIENS' REVIEW AND DISCUSSION WITH A. BURBRIDGE AND K. WATERMAN (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 014 | 68222071 |

INTERNAL CALLS RE EQUIPMENT LENDER CLAIM OBJECTION (.8); CALL WITH PJT RE EQUIPMENT LENDER OBJECTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/23 | Mezzatesta, Jared | 6.50 | 4,875.00 | 014 | 68186642 |

CALL TO DISCUSS EQUIPMENT LENDER CLAIM OBJECTION WITH R. BERKOVICH AND J. GOLTSER (0.4); RESEARCH REGARDING EQUIPMENT LENDER CLAIMS (1.2); REVISE EQUIPMENT LENDER CLAIM OBJECTION (3.6); MEETING WITH R. BERKOVICH, C. CARLSON AND J, GOLTSER REGARDING EQUIPMENT LENDER CLAIM OBJECTION (0.3); CORRESPONDENCE WITH STONEBRIAR COUNSEL REGARDING CLAIMS (0.2); CALL ON VALUING EQUIPMENT LENDERS WITH PJT AND WEIL TEAMS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Berkovich, Ronit J. | 2.20 | 4,235.00 | 014 | 68195561 |

REVIEW AND PROVIDE COMMENTS ON OBJECTION TO EQUIPMENT LENDER CLAIM OBJECTION (.8); CALL WITH C. CARLSON AND J. MEZZATESTA RE OBJECTION TO EQUIPMENT LENDER CLAIM OBJECTION (.4); CALL WITH PJT RE EQUIPMENT LENDER ISSUES (.5); WEEKLY CALL WITH EQUIPMENT LENDERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Goltser, Jonathan | 0.70 | 857.50 | 014 | 68222063 |

CALL WITH PJT RE EQUIPMENT LENDER PROPOSAL (.3); WEEKLY CALL WITH EQUIPMENT LENDERS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Waterman, Katherine | 0.30 | 273.00 | 014 | 68196201 |

CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: UCC-1 FILINGS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Mezzatesta, Jared | 6.50 | 4,875.00 | 014 | 68213609 |

CALL WITH C. CARLSON AND R. BERKOVICH REGARDING EQUIPMENT LENDER CLAIM OBJECTION (1.1); REVISE EQUIPMENT LENDER CLAIM OBJECTION (5.2); CALL WITH S. XIE TO DISCUSS EQUIPMENT LENDER ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 014 | 68220472 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO EQUIPMENT LENDER PROOF OF CLAIM (.8). | | | | |
| 07/07/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 014 | 68220593 |
| | CONFER WITH J. GOLTSER RE EQUIPMENT LENDER ISSUES (.2); CONFER WITH R. TANENBAUM RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 07/07/23 | Goltser, Jonathan | 0.10 | 122.50 | 014 | 68222026 |
| | COMMUNICATE WITH PJT RE EQUIPMENT LENDER CLAIMS CALCULATIONS. | | | | |
| 07/07/23 | Mezzatesta, Jared | 5.30 | 3,975.00 | 014 | 68213686 |
| | PREPARE CHART OF CLAIM CALCULATION FOR EQUIPMENT LENDER AND RELATED CORRESPONDENCE WITH EQUIPMENT LENDER'S COUNSEL (1.1); REVISE EQUIPMENT LENDER CLAIM OBJECTION (4.2). | | | | |
| 07/08/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 014 | 68218695 |
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO EQUIPMENT LENDER CLAIM (.5). | | | | |
| 07/09/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 014 | 68218733 |
| | CALL WITH EQUIPMENT LENDERS RE COUNTERPROPOSAL TO PLAN PROPOSAL (.5); REVIEW AND PROVIDE COMMENTS ON OBJECTION TO EQUIPMENT LENDER CLAIM (1.0); EMAILS WITH C. CARLSON RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 07/09/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68283003 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS' COUNSEL. | | | | |
| 07/10/23 | Freeman, Danek A. | 0.10 | 175.00 | 014 | 68628382 |
| | ATTENTION TO EQUIPMENT MINER ISSUES. | | | | |
| 07/10/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 014 | 68237063 |
| | CALL WITH TEAM RE EQUIPMENT LENDER CLAIM OBJECTION (.4). | | | | |
| 07/10/23 | Carlson, Clifford W. | 0.30 | 412.50 | 014 | 68639590 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE CLAIM OBJECTIONS RE EQUIPMENT LENDERS AND COLLATERAL VALUE. | | | | |
| 07/10/23 | Goltser, Jonathan | 2.30 | 2,817.50 | 014 | 68278463 |
| | CALL RE EQUIPMENT LENDER CLAIM OBJECTION (.5); REVIEW NDAS FOR EQUIPMENT LENDER (.3); COORDINATE CLAIMS CALCULATIONS AND SEND TO COUNSEL FOR ALL MINER EQUIPMENT LENDERS (1.5). | | | | |
| 07/10/23 | Mezzatesta, Jared | 7.80 | 5,850.00 | 014 | 68225650 |
| | CALL WITH R. BERKOVICH, J. GOLTSER AND C. CARLSON REGARDING EQUIPMENT LENDER CLAIM OBJECTION (0.4); REVIEW R. BERKOVICH COMMENTS TO OBJECTION (0.5); RESEARCH REGARDING VALUATION OF COLLATERAL (2.7); CORRESPONDENCE WITH R. BERKOVICH RE SAME (0.2); REVISE EQUIPMENT LENDER CLAIM OBJECTION (3.8); CALL WITH PJT TEAM AND J. GOLTSER REGARDING EQUIPMENT LENDER CLAIM ESTIMATION (0.2). | | | | |
| 07/11/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 68572113 |
| | VARIOUS COMMUNICATIONS WITH J. GOLTSER AND T. DUCHENE REGARDING NYDIG. | | | | |
| 07/11/23 | Freeman, Danek A. | 0.10 | 175.00 | 014 | 68596672 |
| | INTERNAL CALL RE EQUIPMENT MINER FACILITY AND COLLATERAL. | | | | |
| 07/11/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68243017 |
| | EMAILS WITH J. MEZZATESTA RE EQUIPMENT LENDER CLAIM OBJECTION (.1). | | | | |
| 07/11/23 | Carlson, Clifford W. | 1.40 | 1,925.00 | 014 | 68639594 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS' COUNSEL (1.1); FOLLOW UP WITH WEIL TEAM RE SAME (.3). | | | | |
| 07/11/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 014 | 68278445 |
| | COORDINATE FURTHER MINER CLAIMS CALCULATIONS WITH PJT (.6); CALL WITH NYDIG COUNSEL AND EMAIL COMPANY REGARDING CALL (.4); FOLLOW UP EMAILS AND CALLS WITH CERTAIN EQUIPMENT LENDERS RE CLAIMS CALCULATIONS (.8). | | | | |
| 07/11/23 | Mezzatesta, Jared | 0.80 | 600.00 | 014 | 68239412 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH RELATED TO ADEQUATE PROTECTION MECHANICS (0.6); RELATED CORRESPONDENCE (0.2). | | | | |
| 07/13/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 68572122 |
| | VARIOUS COMMUNICATIONS WITH J. GOLTSER AND T. DUCHENE REGARDING NYDIG. | | | | |
| 07/13/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 68262385 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS RE CASE STATUS (.2). | | | | |
| 07/13/23 | Carlson, Clifford W. | 0.30 | 412.50 | 014 | 68283045 |
| | PARTICIPATE ON WEEKLY EQUIPMENT LENDER CALL (.3). | | | | |
| 07/13/23 | Goltser, Jonathan | 2.30 | 2,817.50 | 014 | 68281714 |
| | WEEKLY EQUIPMENT LENDER CALL (.3); CALL AND EMAILS WITH TRINITY COUNSEL AND PJT RE CLAIMS CALCULATIONS (1.5); CALL WITH ANCHORAGE COUNSEL RE CLAIMS (.2); EMAIL WITH PJT RE MASS MUTUAL CLAIMS AND REVIEW MASS MUTUAL AGREEMENT RE LEGAL FEES (.3). | | | | |
| 07/14/23 | Freeman, Danek A. | 0.20 | 350.00 | 014 | 68281782 |
| | EMAILS RE: COLLATERAL COVERAGE ISSUES. | | | | |
| 07/14/23 | Nagar, Roshelle A. | 0.10 | 145.00 | 014 | 68281647 |
| | PROVIDE UCC ADVICE. | | | | |
| 07/14/23 | Goltser, Jonathan | 0.40 | 490.00 | 014 | 68587031 |
| | EMAIL COMPANY RE TRINITY COLLATERAL (.2); EMAILS WITH LIBERTY COUNSEL RE CLAIMS CALCULATION (.2). | | | | |
| 07/17/23 | Goltser, Jonathan | 0.20 | 245.00 | 014 | 68365185 |
| | EMAIL ALIX RE PAYMENT TO EQUIPMENT LENDER (.2). | | | | |
| 07/18/23 | Goltser, Jonathan | 0.20 | 245.00 | 014 | 68365485 |
| | CALL WITH PJT RE LIBERTY/WINGSPIRE & 36TH STREET CLAIMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/23 | Polishuk, Menachem | 0.40 | 364.00 | 014 | 68639964 |
| | DRAFT CNO FOR ATALAYA. | | | | |
| 07/20/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 014 | 68363611 |
| | WEEKLY CALL WITH EQUIPMENT LENDER GROUP RE CASE STATUS (.4). | | | | |
| 07/20/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 68365354 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS (.5). | | | | |
| 07/23/23 | Carlson, Clifford W. | 0.40 | 550.00 | 014 | 68432618 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS RE NEW MONEY PROPOSALS. | | | | |
| 07/24/23 | Carlson, Clifford W. | 0.30 | 412.50 | 014 | 68587732 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS. | | | | |
| 07/24/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 014 | 68420040 |
| | CALL WITH ANCHORAGE RE CLAIMS ISSUES (.5); REVIEW TRINITY DOCUMENTS FROM COMPANY (1.0). | | | | |
| 07/24/23 | Stauble, Christopher A. | 0.60 | 318.00 | 014 | 68418697 |
| | ASSIST WITH PREPARATION AND FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR AUTHORITY TO (I) AMEND AND RESTATE EQUIPMENT LEASE AGREEMENTS AND (II) ASSUME EQUIPMENT LEASE AGREEMENTS AS AMENDED AND RESTATED. | | | | |
| 07/25/23 | Goltser, Jonathan | 0.60 | 735.00 | 014 | 68419970 |
| | EMAILS WITH WEIL BANKING RE: TRINITY DOCUMENTS (.6). | | | | |
| 07/25/23 | Waterman, Katherine | 0.30 | 273.00 | 014 | 68386456 |
| | CORRESPONDENCE WITH WEIL BANKING TEAM AND J. GOSLTER RE: TRINITY UCC-1 FILINGS (.3). | | | | |
| 07/26/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 014 | 68398612 |
| | EQUIPMENT LENDER COLLATERAL DISCUSSION WITH R. NAGAR AND K. WATERMAN (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 68419907 |
| | CALL WITH NYDIG COUNSEL RE CLAIMS AND EMAIL COMPANY (.3). | | | | |
| 07/26/23 | Waterman, Katherine | 0.70 | 637.00 | 014 | 68393569 |
| | CORRESPONDENCE WITH WEIL BANKING TEAM AND WEIL RESTRUCTURING TEAM RE: TRINITY UCC-1/PERFECTION (.7). | | | | |
| 07/27/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 014 | 68405315 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS RE CASE UPDATE (.3). | | | | |
| 07/27/23 | Carlson, Clifford W. | 0.40 | 550.00 | 014 | 68432611 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS (.4). | | | | |
| 07/27/23 | Goltser, Jonathan | 0.80 | 980.00 | 014 | 68420177 |
| | WEEKLY EQUIPMENT LENDER CALL (.4); FOLLOW UP WITH ANCHORAGE RE CLAIMS CALCULATIONS (.1); CALL WITH BREMER COUNSEL RE SAME (.3). | | | | |
| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | | **65.70** | **$71,681.50** | | |
| 07/03/23 | Sudama, Dawn Rita | 2.80 | 2,548.00 | 015 | 68178617 |
| | DRAFT SECOND EXCLUSIVITY MOTION (2.7); CORRESPONDENCES WITH R. BERKOVICH AND C. CARLSON RE SAME (0.1). | | | | |
| 07/07/23 | Carlson, Clifford W. | 0.50 | 687.50 | 015 | 68222109 |
| | REVIEW EXCLUSIVITY MOTION. | | | | |
| 07/08/23 | Carlson, Clifford W. | 2.30 | 3,162.50 | 015 | 68222062 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 07/08/23 | Sudama, Dawn Rita | 1.40 | 1,274.00 | 015 | 68207316 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH C. CARLSON RE: EXTENSION OF EXCLUSIVITY MOTION (0.2); REVISE DRAFT OF EXCLUSIVITY MOTION (1.2). | | | | |
| 07/09/23 | Sudama, Dawn Rita | 7.10 | 6,461.00 | 015 | 68208213 |
| | DRAFT SECOND EXCLUSIVITY MOTION (6.9); CORRESPOND WITH C. CARLSON RE: SAME (0.2). | | | | |
| 07/11/23 | Carlson, Clifford W. | 2.50 | 3,437.50 | 015 | 68283022 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 07/12/23 | Sudama, Dawn Rita | 3.10 | 2,821.00 | 015 | 68256535 |
| | REVISE SECOND EXCLUSIVITY MOTION. | | | | |
| 07/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 015 | 68278229 |
| | EMAILS WITH C. CARLSON RE EXCLUSIVITY MOTION. | | | | |
| 07/14/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 015 | 68264070 |
| | CONFERENCE WITH C. CARLSON RE: EXCLUSIVITY MOTION. | | | | |
| 07/15/23 | Carlson, Clifford W. | 3.70 | 5,087.50 | 015 | 68283088 |
| | REVISE MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 07/15/23 | Sudama, Dawn Rita | 2.20 | 2,002.00 | 015 | 68265404 |
| | REVISE EXCLUSIVITY MOTION. | | | | |
| 07/16/23 | Berkovich, Ronit J. | 1.60 | 3,080.00 | 015 | 68278156 |
| | REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY EXTENSION MOTION. | | | | |
| 07/16/23 | Carlson, Clifford W. | 2.90 | 3,987.50 | 015 | 68368856 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION AND MULTIPLE EMAILS AND CALLS RE SAME. | | | | |
| 07/16/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 015 | 68266543 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 07/16/23 | Sudama, Dawn Rita | 4.20 | 3,822.00 | 015 | 68282193 |
| | REVISE EXCLUSIVITY MOTION (0.9); CONFERENCES WITH C. CARLSON RE: EXCLUSIVITY MOTION (0.4); CORRESPONDENCES WITH C. CARLSON AND R. BERKOVICH RE: SAME (0.1); FURTHER REVISE SAME (2.8). | | | | |
| 07/17/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 015 | 68298034 |
| | REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY MOTION (.1). | | | | |
| 07/17/23 | Carlson, Clifford W. | 2.30 | 3,162.50 | 015 | 68368822 |
| | REVISE AND CIRCULATE MOTION TO EXTEND EXCLUSIVITY (1.9); CALLS WITH D. SUDAMA RE SAME (.4). | | | | |
| 07/17/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 015 | 68298080 |
| | REVIEW AND REVISE EXCLUSIVITIY MOTION. | | | | |
| 07/17/23 | Sudama, Dawn Rita | 2.20 | 2,002.00 | 015 | 68285467 |
| | CALLS WITH C. CARLSON RE: EXCLUSIVITY MOTION (0.4); REVISE DRAFT OF EXCLUSIVITY MOTION (0.9); CORRESPONDENCE WITH R. BERKOVICH AND C. CARLSON RE: SAME (0.2); CORRESPONDENCES WITH ALIXPARTNERS RE: DIP TO INCLUDE INFORMATION IN EXCLUSIVITY MOTION (0.1); FURTHER REVISE DRAFT OF EXCLUSIVITY MOTION (0.6). | | | | |
| 07/18/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 015 | 68316108 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION AND REVISED EXCLUSIVITY MOTION (.6); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING EXCLUSIVITY MOTION (.3). | | | | |
| 07/18/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 015 | 68318031 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (.1). | | | | |
| 07/18/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 015 | 68368834 |
| | EMAILS RE EXCLUSIVITY MOTION (.2); REVIEW AND REVISE EXCLUSIVITY MOTION AND EMAILS RE SAME (.9). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/23 | Sudama, Dawn Rita | 2.40 | 2,184.00 | 015 | 68328971 |
| | REVISE DRAFT OF EXCLUSIVITY MOTION (1.8); CONFERENCES WITH C. CARLSON RE: EXCLUSIVITY (0.3); CORRESPONDENCES WITH CLIENT AND WEIL TEAM RE: SAME (0.2); CORRESPONDENCES WITH PARALEGALS RE: SAME (0.1). | | | | |
| 07/18/23 | Jalomo, Chris | 0.50 | 187.50 | 015 | 68376225 |
| | PREPARE AND ELECTRONICALLY FILE MOTION FURTHER EXTENDING EXCLUSIVITY. | | | | |
| 07/31/23 | Heckel, Theodore S. | 0.30 | 367.50 | 015 | 68430766 |
| | REVIEW AND ANALYZE EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **45.70** | **$51,948.00** | | |
| 07/01/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 016 | 68181204 |
| | REVIEW TRILOGY CLAIMS, LIENS AND BACKUP DOCUMENTATION (0.4); CORRESPONDENCE WITH P. LYONS RE: SAME (0.3); REVIEW DRAFT SETTLEMENT MOTION (0.4). | | | | |
| 07/01/23 | Lyons, Patrick | 1.70 | 1,547.00 | 016 | 68151660 |
| | DRAFT 9019 MOTION RE TRILOGY SETTLEMENT. | | | | |
| 07/03/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68176354 |
| | VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND K. HALL REGARDING DENTON (.2). | | | | |
| 07/03/23 | Carlson, Clifford W. | 1.80 | 2,475.00 | 016 | 68639577 |
| | PARTICIPATE ON CALL WITH CLAIMANT'S COUNSEL RE SETTLEMENT AND REVIEW SETTLEMENT AGREEMENT. | | | | |
| 07/03/23 | Lyons, Patrick | 1.30 | 1,183.00 | 016 | 68163653 |
| | REVISE 9019 MOTION RE TRILOGY AND CIRCULATE TO TEAM. | | | | |
| 07/05/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 68188611 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH K. HALL AND A. BURBRIDGE (.4) AND C. CALABRESE (.1) REGARDING DIDADO; REVIEW DIDADO TERMS AND COMMENTS (.2). | | | | |
| 07/05/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68639580 |
| | REVIEW AND REVISE M&M LIEN CLAIM SETTLEMENT. | | | | |
| 07/05/23 | Burbridge, Josephine Avelina | 6.10 | 8,387.50 | 016 | 68227114 |
| | DRAFT, REVIEW AND REVISE DENTON LEASE AND PPA AMENDMENTS (.8); CALL WITH WEIL AND CLIENT RE: LIEN CLAIMS AND LITIGATION MATTERS (1.0); CALL WITH A. MENON AND P. LYONS RE: SETTLEMENT MOTIONS (0.3); CORRESPONDENCE WITH K. HALL, A. PEREZ AND LIENHOLDER COUNSEL RE: LIEN SETTLEMENTS (0.5); DRAFT SETTLEMENT TERM SHEET (0.8); REVIEW AND REVISE 9019 MOTIONS (1.2); REVIEW UCC LIENS (0.6); CORRESPONDENCE WITH M. MAISONROUGE, A. CRABTREE, J. GOLTSER AND K. WATERMAN RE: SAME (0.5); REVIEW SECURITY AGREEMENT (0.4). | | | | |
| 07/05/23 | Lyons, Patrick | 0.30 | 273.00 | 016 | 68183691 |
| | CONFERENCE WITH A. BURBRIDGE AND A. MENON RE PREPARING DRAFT 9019 MOTIONS. | | | | |
| 07/05/23 | Menon, Asha | 0.70 | 637.00 | 016 | 68213908 |
| | CALL WITH A. BURBRIDGE AND P. LYONS TO DISCUSS DRAFTING 9019 MOTIONS FOR SETTLEMENT AGREEMENTS (0.4); REVIEW UPDATED TERM SHEET FOR CONDAIR SETTLEMENT (0.3). | | | | |
| 07/05/23 | Waterman, Katherine | 0.80 | 728.00 | 016 | 68185264 |
| | CORRESPONDENCE WITH WEIL REAL ESTATE TEAM RE: FILED UCC-1S (.8). | | | | |
| 07/06/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 016 | 68196398 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DIDADO (.1); REVIEW DIDADO TERM SHEET (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING DIDADO (.2); TELEPHONE CONFERENCE WITH K. HALL REGARDING HMC AND TRILOGY (.1); REVIEW DENTON PPA ISSUES (.3). | | | | |
| 07/06/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 016 | 68639584 |
| | CALLS AND EMAILS RE M&M LIEN SETTLEMENTS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Burbridge, Josephine Avelina | 3.20 | 4,400.00 | 016 | 68239439 |

CORRESPONDENCE WITH LIENHOLDER'S COUNSEL, M. MAISONROUGE, K. WATERMAN, T. DUCHENE, K. HALL AND C. CARLSON RE: SECURITY AGREEMENTS, LIENS AND SETTLEMENT (0.2); REVIEW SECURITY AGREEMENT AND UCC FINANCING STATEMENTS (0.3); REVIEW AND REVISE SETTLEMENT TERM SHEETS (0.3); REVIEW AND REVISE TRILOGY SETTLEMENT MOTION (1.6); REVIEW TITLE REPORTS AND CORRESPOND WITH TITLE COMPANY RE: SAME (0.3); ATTEND CALLS WITH K. HALL RE: CLAIMS SETTLEMENTS (0.2); DRAFT, REVIEW AND REVISE DENTON LEASE AND PPA AMENDMENTS (0.2); REVIEW AND REVISE LEASED FACILITY MATERIALS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 016 | 68628616 |

REVIEW AND COMMENT ON TRILOGY 9019 MOTION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Lyons, Patrick | 2.60 | 2,366.00 | 016 | 68193476 |

REVIEW A. BURBRIDGE'S EDITS AND COMMENTS ON DRAFT 9019 MOTION RE TRILOGY (0.3); INCORPORATE EDITS INTO DRAFT (0.2); ADDRESS SUBSTANTIVE COMMENTS AND INCORPORATE CHANGES INTO DRAFT (1.6); CIRCULATE UPDATED DRAFT TO TEAM (0.1); REVIEW EMAIL FROM A. BURBRIDGE RE ADDITIONAL COMMENTS TO DRAFT 9019 MOTION (0.1); INCORPORATE CHANGES INTO DRAFT (0.2); RE-CIRCULATE DRAFT TO TEAM (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Menon, Asha | 0.80 | 728.00 | 016 | 68213743 |

REVISE CONDAIR 9019 MOTION TO REFLECT UPDATED TERM SHEET (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/23 | Sudama, Dawn Rita | 0.20 | 182.00 | 016 | 68639587 |

REVIEW DIDADO SETTLEMENT AND PROOFS OF CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 68213968 |

VARIOUS COMMUNICATIONS WITH K. HALL REGARDING TRILOGY (.1); VARIOUS COMMUNICATIONS WITH K. HALL REGARDING CONDAIR ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 016 | 68240565 |

CONFERENCE WITH C. CARLSON RE: DENTON LEASE MATTERS (0.1); REVIEW TITLE COMMITMENTS (0.2); CORRESPONDENCE WITH TITLE COMPANY, A. FEDER AND K. LUO RE: SAME (0.3); CONFER WITH CLIENT AND WEIL RE: LIEN CLAIMS AND LITIGATION MATTERS (0.3).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/07/23 | Lyons, Patrick | 0.20 | 182.00 | 016 | 68196434 |

REVIEW COMMENTS CIRCULATED IN 9019 MOTION DRAFT RE TRILOGY.

| 07/10/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 68228331 |

TELEPHONE CONFERENCE AND COMMUNICATIONS WITH K. HALL REGARDING TRILOGY (.3).

| 07/10/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 016 | 68266823 |

CORRESPONDENCE WITH PPM'S COUNSEL RE: LIEN RELEASES (.2); ATTEND CALLS WITH K. HALL RE: LIEN HOLDER SETTLEMENTS (0.7); ATTEND CALL WITH K. HALL AND LIEN HOLDER'S COUNSEL RE: SETTLEMENT TERM SHEET (0.3); CALL WITH CLIENT AND WEIL TEAM RE: LIEN CLAIMS AND LITIGATION MATTERS (0.6); CORRESPONDENCE WITH K. HALL AND A. PEREZ RE: TRILOGY SETTLEMENT TERMS (0.2); REVIEW AND REVISE CONDAIR SETTLEMENT MOTION AND PROPOSED ORDER (0.4).

| 07/10/23 | Feder, Adina | 0.70 | 525.00 | 016 | 68229339 |

CALL WITH E. BARRAS REGARDING GENERAL CONTRACTOR AND SUBCONTRACTOR LIEN AMOUNTS (.1); MEET WITH WEIL TEAM REGARDING SOURCES AND USES TABLE (.6).

| 07/11/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 016 | 68242555 |

REVIEW TRILOGY LANGUAGE (.3); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING THE TRILOGY TERM SHEET, LANGUAGE AND HMC TERM SHEET (.5).

| 07/11/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 016 | 68639593 |

MULTIPLE CALLS WITH A. PEREZ RE M&M LIEN SETTLEMENTS (.4); MEET WITH A. BURBRIDGE RE SAME (.5).

| 07/11/23 | Burbridge, Josephine Avelina | 3.30 | 4,537.50 | 016 | 68266907 |

CORRESPONDENCE WITH PPM'S COUNSEL AND A. PEREZ RE: LIEN RELEASES (0.2); CORRESPONDENCE WITH K. HALL AND A. PEREZ RE: DENTON LEASE AMENDMENT (0.1); CORRESPONDENCE WITH A. PEREZ, C. CARLSON AND K. HALL RE: SETTLEMENT TERM SHEETS AND MOTIONS (0.9); REVIEW AND REVISE TRILOGY TERM SHEET (0.2); REVIEW AND REVISE TRILOGY SETTLEMENT MOTION AND PROPOSED ORDER (1.2); REVIEW AND REVISE HMC TERM SHEET (0.4); CONFER WTIH C. CARLSON RE: SETTLEMENTS (0.3).

| 07/12/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 68277800 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING MCCARTHY (.1); VARIOUS COMMUNICATIONS WITH C. CARLSON, A. BURBRIDGE AND K. HALL REGARDING HMC (.2). | | | | |
| 07/12/23 | Carlson, Clifford W. | 3.30 | 4,537.50 | 016 | 68283036 |
| | PARTICIPATE ON CALL WITH DENTON'S COUNSEL AND REVIEW DOCUMENT RE SAME (.4); MULTIPLE EMAILS RE M&M LIEN SETTLEMENTS (.6); PARTICIPATE ON CALL WITH A. PEREZ AND FOUNDRY'S COUNSEL RE SETTLEMENT (1.3); MEET WITH A. BURBRIDGE RE M&M LIEN SETTLEMENT MOTIONS (.4); EMAILS WITH CHOATE RE SAME (.3); REVIEW SETTLEMENT TERM SHEET (.3). | | | | |
| 07/12/23 | Burbridge, Josephine Avelina | 7.30 | 10,037.50 | 016 | 68266912 |
| | CONFERENCE WITH A. SULLIVAN, A. PEREZ, D. FEINSTEIN, K. HALL AND T. TSEKERIDES RE: LIEN CLAIMS AND LITIGATION MATTERS (0.6); ATTEND CALLS WITH K. HALL RE: LIEN SETTLEMENTS (0.5); ATTEND CALLS WITH C. CARLSON RE: SAME (0.1); REVIEW AND REVISE DIDADO, TRILOGY AND CONDAIR SETTLEMENT MOTIONS AND PROPOSED ORDERS (1.9); REVIEW AND REVISE HMC AND TRILOGY TERM SHEETS (1.0); CORRESPONDENCE WITH K. HALL, K. GALLAGHER, C. CARLSON, WEIL TEAM AND HMC'S COUNSEL RE: SETTLEMENTS (1.6); REVIEW AND REVISE ESTOPPEL, DEED OF TRUST AND NOTE (1.0); CORRESPONDENCE WITH A. FEDER, E. BARRAS AND K. LUO RE: SAME (0.4); CORRESPONDENCE WITH A. PEREZ, E. BARRAS AND A. FEDER RE: LIEN RELEASES (0.2). | | | | |
| 07/12/23 | Smith, Leslie S. | 0.50 | 672.50 | 016 | 68249655 |
| | PULL DEED OF TRUST FORM FOR USE IN LIEN CLAIMS. | | | | |
| 07/12/23 | Barras, Elizabeth | 1.40 | 1,274.00 | 016 | 68252600 |
| | REVIEW AND CONFIRM PROOF OF CLAIM #S IN HMC SETTLEMENT TERM SHEET (.6); REVIEW DRAFT OF PPM LIEN WAIVERS FOR COTTONWOOD AND CEDARVALE (.2); REVISE HMC SETTLEMENT TERM SHEET (.1); REVIEW ENGIE ESTOPPEL CERTIFICATE AGAINST ENGIE AGREEMENT (.5). | | | | |
| 07/12/23 | Lyons, Patrick | 1.30 | 1,183.00 | 016 | 68245887 |
| | INCORPORATE ADDITIONAL CHANGES FROM UPDATED TERM SHEET INTO DRAFT 9019 SETTLEMENT APPROVAL MOTION FOR TRILOGY (1.1); REDLINE UPDATED DRAFT AGAINST EARLIER VERSION (0.1); CIRCULATE REDLINE AND REVISED DRAFT TO TEAM (0.1). | | | | |
| 07/12/23 | Feder, Adina | 3.70 | 2,775.00 | 016 | 68250066 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DEED OF TRUST FOR HMC SETTLEMENT (2.1); REVIEW DIDADO CONTRACTS FOR 9019 MOTION (.3); DRAFT PPM LIEN WAIVERS (1.3). | | | | |
| 07/12/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 016 | 68596941 |
| | CONFERENCE WITH M. POLISHUK RE: REJECTION SCHEDULE (0.1); CORRESPONDENCES WITH WEIL RESTRUCTURING TEAM AND ALIXPARTNERS RE: CONTRACT REJECTIONS AND ASSUMPTIONS (0.2). | | | | |
| 07/13/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 68278128 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING THE VARIOUS M&M LIEN SETTLEMENT MOTIONS (.4). | | | | |
| 07/13/23 | Carlson, Clifford W. | 3.30 | 4,537.50 | 016 | 68283038 |
| | REVISE 9019 SETTLEMENT MOTIONS AND TERM SHEETS (.8); REVIEW AND REVISE MOTIONS TO APPROVE SETTLEMENTS WITH M&M CLIENT CLAIMANTS AND MULTIPLE EMAILS RE SAME (2.5). | | | | |
| 07/13/23 | Burbridge, Josephine Avelina | 9.30 | 12,787.50 | 016 | 68266935 |
| | CONFERENCE WITH HMC'S COUNSEL, K. LUO AND K. HALL RE: SETTLEMENT TERMS (0.8); DRAFT, REVIEW AND REVISE HMC, CONDAIR, TRILOGY AND DIDADO TERM SHEETS, SETTLEMENT MOTIONS, PROPOSED ORDERS AND ANCILLARY SETTLEMENT DOCUMENTS (6.1); CORRESPONDENCE WITH C. CARLSON, A. MENON, P. LYONS, K. LUO, A. FEDER, K. HALL, DIDADO'S COUNSEL AND HMC'S COUNSEL RE: SAME (2.4). | | | | |
| 07/13/23 | Luo, Karen | 4.50 | 4,792.50 | 016 | 68258149 |
| | REVIEW HMC SETTLEMENT TERM SHEET AND DRAFT STAND ALONE NOTE BASED ON TERM SHEET (3.5); CALL WITH CORE TO DISCUSS THE HUBAND-MANTOR CONSTRUCTION SETTLEMENT TERM SHEET (0.8); MEET WITH A. BURBRIDGE TO DISCUSS THE NOTE UNDER M&M LIEN SETTLEMENT (0.2). | | | | |
| 07/13/23 | Barras, Elizabeth | 0.50 | 455.00 | 016 | 68259910 |
| | CALL WITH A. MENON RE HMC LIENS (.1); CALL WITH A. BURBRIDGE RE HMC LIENS (.2); REVIEW CONDAIR AND TRILOGY INVOICES/PURCHASE ORDERS (.2). | | | | |
| 07/13/23 | Lyons, Patrick | 5.00 | 4,550.00 | 016 | 68255887 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 9019 SETTLEMENT APPROVAL MOTION WITH REGARD TO DIDADO SETTLEMENT (3.1); REVISE DRAFT (0.4); PREPARE REDLINE AGAINST PRIOR BRIEF (0.1); CIRCULATE DRAFT AND REDLINE TO TEAM (0.1); REVIEW EDITS FROM C. CARLSON AND REVISE DRAFT 9019 MOTION FOR TRILOGY SETTLEMENT (0.4); REVIEW EDITS FROM C. CARLSON AND REVISE DRAFT 9019 MOTION FOR DIDADO SETTLEMENT (0.4); CONFERENCE WITH A. MENON TO REVIEW EDITS FROM C. CARLSON (0.5). | | | | |
| 07/13/23 | Feder, Adina | 1.40 | 1,050.00 | 016 | 68259197 |
| | CALL WITH E. BARRAS REGARDING 9019 MOTION (.2); REVIEW HMC CONTRACTS AND DRAFTING DESCRIPTIONS FOR 9019 ORDER (.7); REVIEW CONDAIR AND TRILOGY CONTRACTS INVOICES AND PURCHASE ORDERS (.5). | | | | |
| 07/14/23 | Perez, Alfredo R. | 4.10 | 7,769.50 | 016 | 68278436 |
| | REVIEW AND REVISE HMC, CONDAIR, TRILOGY, AND DIDADO 9019'S (1.3); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING REVISING, FINALIZING AND FILING THE 9019'S (2.4); TELEPHONE CONFERENCE WITH K. HALL REGARDING REAL ESTATE FILINGS (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FILING (.1); FOLLOW-UP COMMUNICATIONS WITH K. HALL REGARDING HMC (.2). | | | | |
| 07/14/23 | Carlson, Clifford W. | 5.80 | 7,975.00 | 016 | 68639653 |
| | REVIEW AND REVISE DIDADO SETTLEMENT MOTION (1.2); REVIEW AND REVISE CONDAIR SETTLEMENT MOTION (1.3); REVIEW AND REVISE HMC SETTLEMENT MOTION (1.1); REVIEW AND REVISE TRILOGY SETTLEMENT MOTION (1.1); CALL WITH DIDADO'S COUNSEL RE SETTLEMENT (.3); MULTIPLE CALLS AND EMAILS RE SETTLEMENT MOTIONS (.8). | | | | |
| 07/14/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 68266932 |
| | CORRESPONDENCE WITH M. MAISONROUGE AND E. BARRAS RE: COLLATERAL. | | | | |
| 07/14/23 | Burbridge, Josephine Avelina | 10.20 | 14,025.00 | 016 | 68266936 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE WITH DIDADO'S COUNSEL AND C. CARLSON RE: SETTLEMENT TERMS (0.4); CONFERENCE WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND SETTLEMENT MATTERS (0.4); CONFERENCE WITH A. MENON, C. CARLSON AND P. LYONS RE: SETTLEMENT MOTIONS (0.4); CALLS WITH C. CARLSON RE: SETTLEMENT MOTIONS (0.5); CALLS WITH K. HALL RE: SAME (1.5); CALLS WITH K. LUO RE: SETTLEMENT TERM SHEETS, MOTIONS AND PROMISSORY NOTES (0.3); DRAFT, REVIEW AND REVISE TRILOGY, DIDADO, HMC AND CONDAIR SETTLEMENT TERMS, MOTIONS, PROPOSED ORDERS AND PROMISSORY NOTES (4.2); CORRESPONDENCE WITH LIEN HOLDERS' COUNSELS, K. HALL, C. CARLSON, A. MENON, P. LYONS AND K. LUO RE: SAME (2.5).

| 07/14/23 | Luo, Karen | 3.00 | 3,195.00 | 016 | 68271287 |
|----------|-----------|------|----------|-----|----------|

REVIEW AND REVISE PROMISSORY NOTE IN CONNECTION WITH M&M LIEN SETTLEMENT (3.0).

| 07/14/23 | Barras, Elizabeth | 1.20 | 1,092.00 | 016 | 68264468 |
|----------|-------------------|------|----------|-----|----------|

REVIEW MORTGAGES TO DETERMINE WHETHER CONTRACTS ARE PART OF THE SECURITY GRANT (1.2).

| 07/14/23 | Lyons, Patrick | 5.10 | 4,641.00 | 016 | 68260134 |
|----------|---------------|------|----------|-----|----------|

CONFERENCE WITH A. MENON RE 9019 BRIEF FINAL EDITS (0.1); REVIEW DOCKET AND VERIFY PROOF OF CLAIMS INFORMATION IN BRIEFS (0.2); REVIEW COMMENTS TO DRAFT 9019 MOTIONS FOR TRILOGY AND DIDADO (0.8); REVISE DRAFT 9019 MOTIONS (.9); CONFERENCE WITH A. MENON RE NEXT STEPS (0.1); CONFERENCE WITH C. CARLSON RE STATUS UPDATES (0.2); CIRCULATE REVISED DRAFTS TO TEAM (0.1); INCORPORATE ANNEX A INTO TRILOGY DRAFT MOTION (0.1); REVIEW DRAFT DIDADO MOTION AND INCORPORATE REVISIONS PER C. CARLSON'S INSTRUCTIONS (.2); CONFERENCE WITH C. CARLSON RE STATUS OF DIDADO 9019 MOTION (.1); TEAM CONFERENCE RE FILING OF 9019 MOTIONS (.3); FINAL REVIEW AND FILING OF DIDADO AND TRILOGY 9019 MOTIONS, INCLUDING MULTIPLE ROUNDS OF EDITS WITH TEAM AND PROOFING (2.0).

| 07/14/23 | Menon, Asha | 6.90 | 6,279.00 | 016 | 68264413 |
|----------|-------------|------|----------|-----|----------|

REVISE CONDAIR AND HMC SETTLEMENT MOTIONS (5.3); CONFER WITH C. CARLSON AND A. BURBRIDGE REGARDING 9019 MOTIONS (0.4); PREPARE, COORDINATE, AND FINALIZE FILING OF 9019 MOTIONS (1.2).

| 07/14/23 | Polishuk, Menachem | 0.40 | 364.00 | 016 | 68540240 |
|----------|--------------------|------|---------|-----|----------|

DRAFT CNO FOR MOTION TO ASSUME REAL PROPERTY LEASES.

| 07/14/23 | Olvera, Rene A. | 1.00 | 475.00 | 016 | 68437130 |
|----------|-----------------|------|---------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE MOTIONS FOR SETTLEMENT APPROVAL IN CONNECTION WITH (I) CONDAIR, (II) TRILOGY, (III) DIDADO, AND (IV) HMC. | | | | |
| 07/16/23 | Carlson, Clifford W. | 0.60 | 825.00 | 016 | 68368889 |
| | REVIEW LEASE ASSUMPTION ORDER AND EMAILS RE SAME. | | | | |
| 07/17/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 016 | 68353988 |
| | REVIEW LEASE AMENDMENT AND LEASE ASSUMPTION MOTION (0.2); CORRESPONDENCE WITH M. POLISHUK, A. PEREZ AND CITY OF DENTON RE: CURE COSTS AND LEASE ASSUMPTION (0.3); CONFERENCE WITH CLIENT AND WEIL TEAM RE: LIEN CLAIMS AND LITIGATION MATTERS (0.6); CONFER WITH K. LUO RE: SETTLEMENTS, NOTES AND DEED OF TRUST (0.4). | | | | |
| 07/17/23 | Luo, Karen | 0.20 | 213.00 | 016 | 68596118 |
| | CALL WITH A. FEDER ON DRAFTING PROMISSORY NOTES FOR DIDADO AND TRILOGY. | | | | |
| 07/17/23 | Polishuk, Menachem | 2.50 | 2,275.00 | 016 | 68285794 |
| | CALL WITH C. CARLSON RE: MOTION TO ASSUME (.2); RESEARCH AND REVISE MOTION TO ASSUME BASED ON CITY OF DENTON COMMENTS (2.3). | | | | |
| 07/17/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 016 | 68351037 |
| | CONFERENCE WITH REAL ESTATE AND RESTRUCTURING TEAM REGARDING LIEN CLAIM OBJECTIONS AND SETTLEMENTS (0.8); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.3). | | | | |
| 07/18/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 68316045 |
| | VARIOUS COMMUNICATIONS WITH K. HALL REGARDING THE TNMP CONTRACTS (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING HMC (.2). | | | | |
| 07/18/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 016 | 68353956 |
| | REVIEW AND REVISE LEASE ASSUMPTION MOTION (0.3); CORRESPONDENCE WITH M. POLISHUK AND LANDLORD'S COUNSEL RE: SAME (0.2); CORRESPONDENCE WITH HMC'S COUNSEL, K. HALL AND WEIL TEAM RE: SUBCONTRACTORS AND PROVISION OF GOODS (0.5); CORRESPONDENCE WITH S. SHENG RE: M&M LIEN MATTERS (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/23 | Polishuk, Menachem | 1.50 | 1,365.00 | 016 | 68307260 |

CALL WITH J. CREIGTON RE: MOTION TO ASSUME (.1); FOLLOW UP RE: SAME WITH DENTON COUNSEL (.2); FOLLOW UP CALL WITH J. CREIGHTON RE: MOTION TO ASSUME (.2); ADDITIONAL REVISIONS TO CNO RE SAME (.2); CORRESPONDENCE RE: GEM (.1); DRAFTING GEM ADJOURNMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68349356 |

VARIOUS COMMUNICATIONS WITH H. COLE AND WEIL TEAM REGARDING DILIGENCE ITEMS FOR THE M&M LIEN SETTLEMENTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/23 | Carlson, Clifford W. | 0.30 | 412.50 | 016 | 68639959 |

EMAILS RE M&M LIEN SETTLEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/23 | Burbridge, Josephine Avelina | 1.90 | 2,612.50 | 016 | 68354104 |

CORRESPONDENCE WITH S. SHENG RE: M&M LIEN AND CLAIM MATTERS (0.2); CORRESPONDENCE WITH K. LUO, A. FEDER AND E. BARRAS RE: LIEN SETTLEMENTS AND NOTES (0.2); REVIEW AND REVISE NOTES (0.4); REVIEW COMMENTS TO ESTOPPEL (0.2); REVIEW CORRESPONDENCE FROM AD HOC GROUP RE: LIENHOLDER SETTLEMENTS (0.3); CORRESPONDENCE WITH PJT TEAM RE: M&M LIENS (0.1); REVIEW M&M LIEN TRACKER (0.2); REVIEW COMMENTS TO LEASE ASSUMPTION MOTION (0.2); CORRESPONDENCE WITH M. POLISHUK AND LANDLORD'S COUNSEL RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/23 | Luo, Karen | 3.10 | 3,301.50 | 016 | 68323721 |

REVIEW AND REVISE DIDADO AND TRILOGY PROMISSORY NOTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/23 | Feder, Adina | 1.60 | 1,200.00 | 016 | 68327040 |

REVISE PROMISSORY NOTES FOR M&M SETTLEMENTS (.5); DRAFT PROMISSORY NOTES FOR TRILOGY AND DIDADO SETTLEMENTS (.9); CALL WITH K. LUO REGARDING PROMISSORY NOTE EDITS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 016 | 68349672 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

VARIOUS COMMUNICATIONS WITH H. FOUSHEE, K. HALL, A. BURBRIDGE, M. MAISONROGUE, AND C. CARLSON REGARDING B. RILEY QUESTIONS ON M&M LIEN SETTLEMENTS (.2); VARIOUS COMMUNICATIONS WITH C. HARLAN, A. BURBRIDGE AND C. CARLSON REGARDING CONVERT DILIGENCE ITEMS AND FOLLOW-UP (.2); TELEPHONE CONFERENCE WITH K. HALL REGARDING DENTON (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING DENTON AND 365(D)(4) ISSUES (.2); REVIEW REVISED 365(D)(4) ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Freeman, Danek A. | 0.10 | 175.00 | 016 | 68578991 |

EMAILS RE SETTLEMENT MOTIONS.

| 07/20/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68368778 |

CALLS AND EMAILS RE REJECTION MOTION (.5).

| 07/20/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 016 | 68354134 |

CORRESPONDENCE WITH A. FEDER, M. POLISHUK, A. PEREZ AND LANDLORD'S COUNSEL RE: LEASE ASSUMPTION MATTERS (0.5); REVIEW AND REVISE MOTION TO ASSUME (0.3); REVIEW LEASE AMENDMENT (0.2); REVIEW LIENHOLDER SETTLEMENT MOTIONS (0.5).

| 07/20/23 | Luo, Karen | 0.10 | 106.50 | 016 | 68596121 |

CALL WITH A. FEDER RE: PROMISSORY NOTE.

| 07/20/23 | Polishuk, Menachem | 8.20 | 7,462.00 | 016 | 68346365 |

CNO FINAL REVIEW OF DOCKET AND PREPARATION FOR FILING (.6); CORRESPONDENCE WITH CORE TEAM RE: MOTION TO ASSUME (.2); CALL WITH C. CARLSON RE: MOTION TO ASSUME (.1); FOLLOW UP ANALYSIS RE: SAME AND EDITS TO PROPOSED ORDER (3.2) DRAFT NOTICE OF HEARING FOR SPHERE HEARING (1.4); CALL WITH C. CARLSON RE: MOTION TO REJECT CERTAIN CONTRACTS (.2); RESEARCH AND DRAFT SAME (2.5).

| 07/20/23 | Feder, Adina | 0.10 | 75.00 | 016 | 68344701 |

CALL WITH K. LUO REGARDING PROMISSORY NOTES.

| 07/21/23 | Carlson, Clifford W. | 0.30 | 412.50 | 016 | 68368757 |

MULTIPLE EMAILS RE MOTION TO REJECT (.3).

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 016 | 68354141 |
| | CORRESPONDENCE WITH K. HALL RE: LIENHOLDER CLAIMS (0.1). | | | | |
| 07/21/23 | Polishuk, Menachem | 10.40 | 9,464.00 | 016 | 68358209 |
| | RESEARCH, DRAFT, AND REVISE MOTION TO REJECT HOSTING AGREEMENTS. | | | | |
| 07/21/23 | Okada, Tyler | 0.50 | 155.00 | 016 | 68376424 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING ASSUMPTION OF (A) UNEXPIRED NONRESIDENTIAL REAL PROPERTY LEASES AND (B) AN EXECUTORY CONTRACT, AS AMENDED AND (II) GRANTING RELATED RELIEF [ECF NO. 1072]. | | | | |
| 07/22/23 | Polishuk, Menachem | 2.50 | 2,275.00 | 016 | 68358438 |
| | CONDUCT RESEARCH AND DRAFT MOTION TO REJECT HOSTING AGREEMENTS. | | | | |
| 07/23/23 | Barras, Elizabeth | 0.30 | 273.00 | 016 | 68361599 |
| | REVIEW TEXAS NEW MEXICO AGREEMENTS (.2); CALL WITH A. FEDER RE SAME (.1). | | | | |
| 07/23/23 | Polishuk, Menachem | 0.90 | 819.00 | 016 | 68358315 |
| | REVISE MOTION TO REJECT. | | | | |
| 07/23/23 | Crabtree, Austin B. | 1.60 | 1,872.00 | 016 | 68364186 |
| | REVIEW AND COMMENT ON REJECTION MOTION. | | | | |
| 07/24/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68372326 |
| | REVIEW ATALAYA CNO (.1). | | | | |
| 07/24/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 016 | 68432729 |
| | REVIEW AND REVISE MOTION TO REJECT GEM CONTRACT (.9). | | | | |
| 07/24/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 016 | 68393571 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH CLIENT AND WEIL RE: LIEN CLAIMS AND LITIGATION MATTERS (0.5); CORRESPONDENCE WITH S. SHENG AND K. HALL RE: M&M LIEN AND CLAIM MATTERS (0.2); REVIEW DIDADO TERM SHEET, MOTION AND PROPOSED ORDER (0.3); CORRESPONDENCE WITH P. LYONS RE: SAME (0.1). | | | | |
| 07/24/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 016 | 68375088 |
| | REVIEW AND REVISE MOTION TO REJECT GEM CONTRACTS (.8); EXCHANGE EMAILS WITH M. POLISHUK, A. CRABTREE, AND C. CARLSON RE: SAME (.3). | | | | |
| 07/24/23 | Lyons, Patrick | 0.30 | 273.00 | 016 | 68639968 |
| | EMAIL TO A. BURBRIDGE REGARDING DIDADO SETTLEMENT MOTION PAPERS. | | | | |
| 07/24/23 | Polishuk, Menachem | 10.70 | 9,737.00 | 016 | 68372046 |
| | REVISE REJECTION MOTION BASED ON A. CRABTREE COMMENTS (1.4); REVIEW DOCKET AND FINALIZE ATALAYA CNO, FILING AND SERVICE (.8); DRAFT DECLARATION IN SUPPORT OF MOTION TO REJECT AND REVISE MOTION ACCORDINGLY (4.1); DRAFT AMENDED AGENDA FOR GEM HEARING (.4); REVISE REJECTION MOTION BASED ON C. CALABRESE COMMENTS (1.8); CONFERENCE WITH C. CARLSON RE: REJECTION MOTION (.3); EDITS BASED ON SAME (1.9). | | | | |
| 07/24/23 | Frayle, Barbara | 3.50 | 1,662.50 | 016 | 68371992 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CONVERSATION WITH REPRESENTATIVE OF REGISTERED AGENT SOLUTIONS, INC. AND CONFIRM ADDRESS FOR REGISTERED AGENT IN DELAWARE (.2); EMAIL REAL ESTATE TEAM REGARDING REGISTERED AGENT ADDRESS (.1); CONDUCT ON-LINES SEARCHES ON DELAWARE'S SECRETARY OF STATE WEBSITE AND DOWNLOAD FINDINGS (.3); EMAIL REAL ESTATE TEAM WITH FINDINGS (.1); RECEIVE CONFIRMATION FROM K. HALL, GENERAL COUNSEL OF CORE SCIENTIFIC REGARDING REGISTERED AGENT ADDRESS AND AUTHORIZATION TO FILE THE CERTIFICATE OF FORMATION (.1); REVISE CERTIFICATE OF FORMATION AND CONVERT TO PDF (.2); RECEIVE EXECUTED CERTIFICATE OF FORMATION AND FORWARD TO CSC FOR FILING WITH THE DELAWARE SECRETARY OF STATE (.2); RECEIVE EMAIL COMMUNICATION FROM CSC REGARDING TIMING AND ADDITIONAL FEES AND RESPOND (.1); RECEIVE AND CHECK-IN FILED CERTIFICATE OF FORMATION AND SEND TO REAL ESTATE TEAM (.1); UPLOAD FILED CERTIFICATE TO WEIL'S DATA BASE (.1); FILL OUT THE SS-4 FORM FOR EMPLOYER IDENTIFICATION NUMBER AND FORWARD TO REAL ESTATE TEAM FOR APPROVAL (.5); RECEIVE COMMENTS (.2); REVISE FORM (.2); RECEIVE EXECUTED FORM AND PROCESS APPLICATION FOR EMPLOYER IDENTIFICATION NUMBER ON-LINE (.4); DOWNLOAD CONFIRMATION LETTER (.1); EMAIL REAL ESTATE TEAM FORWARDING CONFIRMATION LETTER (.1); SEVERAL EMAIL AND TELEPHONIC COMMUNICATIONS WITH REAL ESTATE TEAM THROUGHOUT THE DAY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/23 | Carlson, Clifford W. | 0.60 | 825.00 | 016 | 68432703 |

CALL WITH MORTGAGE HOLDERS' COUNSEL RE CLAIMS (.2); CALL WITH MORTGAGE HOLDERS' COUNSEL RE CLAIMS (.2); EMAILS WITH M&M LIEN CLAIMANT'S COUNSEL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 016 | 68393645 |

REVIEW CORRESPONDENCE FROM MCCARTHY'S COUNSEL RE: M&M LIEN AND CLAIM MATTERS (0.3); CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: SAME (0.2); CALL WITH K. HALL RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/23 | Polishuk, Menachem | 2.70 | 2,457.00 | 016 | 68383730 |

REVISE REJECTION MOTION (.3); CONFERENCE WITH P.FABSIK RE: PLANNED FILINGS (.2); REVIEW AND REVISE REJECTION MOTION AND CORRESPONDING DECLARATION (2); CORRESPONDENCE WITH ALIX TEAM RE: MOTION TO ASSUME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/23 | Burbridge, Josephine Avelina | 4.40 | 6,050.00 | 016 | 68411454 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH LANDLORD'S COUNSEL, LIEN HOLDERS' COUNSEL AND K. HALL RE: SETTLEMENT MATTERS (1.2); DRAFT LEASEHOLD DEED OF TRUST, ESTOPPEL, NOTES AND SETTLEMENT CLOSING DOCUMENTS (2.2); DRAFT CORRESPONDENCE TO K. HALL AND AD HOC GROUP RE: SETTLEMENTS (0.8); CORRESPONDENCE WITH K. HALL RE: PRIORITY POWER MATTERS AND LIEN RELEASES (0.2). | | | | |
| 07/26/23 | Sheng, Sheng | 0.60 | 639.00 | 016 | 68389382 |
| | DISCUSS M&M SETTLEMENT STRATEGY (0.1); REVIEW FLOWTX AGREEMENT (0.5). | | | | |
| 07/26/23 | Polishuk, Menachem | 0.40 | 364.00 | 016 | 68391680 |
| | REVISE REJECTION MOTION. | | | | |
| 07/27/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 016 | 68411473 |
| | CORRESPONDENCE WITH TITLE COMPANY, LIEN HOLDERS' COUNSEL AND K. HALL RE: SETTLEMENT MATTERS (0.9). | | | | |
| 07/27/23 | Polishuk, Menachem | 0.10 | 91.00 | 016 | 68401458 |
| | FOLLOW UP RE: GEM CONTRACT MOTION (.1). | | | | |
| 07/28/23 | Sheng, Sheng | 0.30 | 319.50 | 016 | 68422666 |
| | DISCUSS M&M SETTLEMENT STRATEGY (0.1); REVIEW FLOWTX AGREEMENT (0.2). | | | | |
| 07/29/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68418370 |
| | COMMUNICATIONS WITH M. POLISHUK REGARDING GEM MOTION (.1). | | | | |
| 07/29/23 | Polishuk, Menachem | 0.20 | 182.00 | 016 | 68422663 |
| | CORRESPONDENCE WITH A. PEREZ RE: MOTION TO REJECT GEM CONTRACTS. | | | | |
| 07/30/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 68418350 |
| | REVIEW GEM MOTION TO REJECT AND DECLARATION (.3); COMMUNICATIONS WITH WEIL TEAM REGARDING NEXT STEPS (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/23 | Carlson, Clifford W. | 0.20 | 275.00 | 016 | 68432657 |
| | EMAILS RE M&M LIEN SETTLEMENT DILIGENCE. | | | | |
| 07/30/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 016 | 68414811 |
| | CORRESPONDENCE WITH C. CARLSON RE: M&M LIENS (0.1); REVIEW SUMMARY RE: SAME (0.2). | | | | |
| 07/30/23 | Polishuk, Menachem | 0.30 | 273.00 | 016 | 68422622 |
| | REVISE MOTION TO REJECT GEM CONTRACTS. | | | | |
| 07/31/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 68432475 |
| | VARIOUS COMMUNICATIONS WITH PAUL HASTINGS AND WEIL TEAM REGARDING DILIGENCE ITEMS ON THE M&M LIEN SETTLEMENTS (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DILIGENCE ITEMS (.1). | | | | |
| 07/31/23 | Carlson, Clifford W. | 0.30 | 412.50 | 016 | 68639972 |
| | CALL WITH CLIENT RE M&M LIEN SETTLEMENTS. | | | | |
| 07/31/23 | Burbridge, Josephine Avelina | 4.60 | 6,325.00 | 016 | 68428247 |
| | ANALYZE REAL ESTATE TRANSFER TAX MATTERS (0.2); CALL WITH CLIENT AND WEIL TEAM RE: LIEN CLAIMS AND LITIGATION MATTERS (0.6); CONFERENCE WITH S. SHENG, K. LUO, C. CARLSON AND K. HALL RE: M&M CLAIMS (0.3); DRAFT RESPONSES TO AD HOC GROUP RE: M&M LIEN SETTLEMENTS (0.8); REVIEW AND ANALYZE M&M LIENS AND BACKUP DOCUMENTATION RE: SAME (1.4); CORRESPONDENCE WITH MORGAN LEWIS TEAM, WEIL TEAM AND CORE TEAM RE: SAME (0.7); CONFER WITH K. HALL RE: MCCARTHY SETTLEMENT (0.3); REVIEW SETTLEMENT PROCEDURES ORDER (0.3). | | | | |
| 07/31/23 | Polishuk, Menachem | 1.00 | 910.00 | 016 | 68425658 |
| | CALL WITH A. PEREZ RE: GEM REJECTION MOTION (.1); CORRESPONDENCE WITH C. CALABRESE RE: SAME (.3); CORRESPONDENCE WITH ALIX AND CORE TEAMS RE: MOTION TO REJECT (.6). | | | | |
| 07/31/23 | Crabtree, Austin B. | 0.40 | 468.00 | 016 | 68428587 |
| | CONFERENCE WITH COMPANY AND WEIL TEAM REGARDING MECHANICS LIENS (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **196.00** | **$227,482.50** | | |
| 07/05/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 017 | 68194834 |
| | WEEKLY CALL WITH CORE AND PJT RE STRATEGY UPDATE (.3); PARTICIPATE IN WEEKLY WIP MEETING (1.0). | | | | |
| 07/05/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 017 | 68222134 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/05/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 68222072 |
| | INTERNAL WEEKLY WIP MEETING (1). | | | | |
| 07/05/23 | Calabrese, Christine A. | 0.50 | 672.50 | 017 | 68179360 |
| | STRATEGY CALL WITH CLIENT (.5). | | | | |
| 07/05/23 | Sheng, Sheng | 1.00 | 1,065.00 | 017 | 68518683 |
| | ATTEND WIP CALL. | | | | |
| 07/05/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 68185582 |
| | ATTEND WIP MEETING. | | | | |
| 07/05/23 | Reyes, Destiny | 0.50 | 455.00 | 017 | 68222492 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 07/05/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 68193744 |
| | ATTEND WIP MEETING. | | | | |
| 07/05/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 68186533 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 07/05/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 68183426 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 07/07/23 | Carlson, Clifford W. | 0.70 | 962.50 | 017 | 68222112 |
| | CALL WITH R. BERKOVICH RE VARIOUS ISSUES (.7). | | | | |
| 07/11/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 68242979 |
| | PARTICIPATE IN WEEKLY WIP (PARTIAL) (.2). | | | | |
| 07/11/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 017 | 68283049 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/11/23 | Goltser, Jonathan | 0.50 | 612.50 | 017 | 68278559 |
| | WIP CALL (.5). | | | | |
| 07/11/23 | Sheng, Sheng | 1.00 | 1,065.00 | 017 | 68539693 |
| | ATTEND WIP CALL. | | | | |
| 07/11/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 68232793 |
| | WIP MEETING. | | | | |
| 07/11/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 68351027 |
| | WIP MEETING. | | | | |
| 07/11/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 68239794 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 07/11/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 68229828 |
| | ATTEND WIP MEETING. | | | | |
| 07/12/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 68259909 |
| | WEEKLY CALL WITH MANAGEMENT AND PJT TO DISCUSS STRATEGY. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/23 | Carlson, Clifford W. | 0.60 | 825.00 | 017 | 68283035 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 07/13/23 | Carlson, Clifford W. | 0.30 | 412.50 | 017 | 68283000 |
| | MEET WITH R. BERKOVICH RE VARIOUS MATTERS. | | | | |
| 07/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 68278324 |
| | REVIEW AND RESPOND TO CASE EMAILS (.1). | | | | |
| 07/16/23 | Carlson, Clifford W. | 0.60 | 825.00 | 017 | 68368881 |
| | PARTICIPATE ON STRATEGY CALL WITH CLIENT AND PJT. | | | | |
| 07/17/23 | Carlson, Clifford W. | 0.70 | 962.50 | 017 | 68368786 |
| | CALL WITH R. BERKOVICH RE MULTIPLE ISSUE. | | | | |
| 07/17/23 | Lyons, Patrick | 0.40 | 364.00 | 017 | 68274430 |
| | CONFERENCE WITH K. DELAUNEY RE STATUS UPDATE ON MATTER. | | | | |
| 07/18/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 017 | 68318102 |
| | PARTICIPATE IN WIP MEETING (PARTIAL) (.8). | | | | |
| 07/18/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 017 | 68368739 |
| | REVIEW WIP (.2) AND PARTICIPATE ON WIP CALL (1.0). | | | | |
| 07/18/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 017 | 68365370 |
| | ATTEND WIP MEETING (.9). | | | | |
| 07/18/23 | Sheng, Sheng | 1.00 | 1,065.00 | 017 | 68298908 |
| | ATTEND WIP CALL. | | | | |
| 07/18/23 | Polishuk, Menachem | 1.00 | 910.00 | 017 | 68307079 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM WIP MEETING. | | | | |
| 07/18/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 017 | 68351032 |
| | WIP MEETING (1.0); RESPOND TO INBOUND CALLS FROM CONSTITUENTS REGARDING THE CASE (0.2). | | | | |
| 07/18/23 | Mezzatesta, Jared | 0.90 | 675.00 | 017 | 68308754 |
| | WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 07/18/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 68328884 |
| | ATTEND WIP MEETING. | | | | |
| 07/19/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 017 | 68329301 |
| | WEEKLY STRATEGY CALL WITH CORE AND PJT (PARTIAL). | | | | |
| 07/19/23 | Carlson, Clifford W. | 0.70 | 962.50 | 017 | 68368758 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 07/19/23 | Crabtree, Austin B. | 0.70 | 819.00 | 017 | 68351039 |
| | WEEKLY CALL WITH COMPANY AND COMPANY ADVISORS RE CASE STATUS (0.7). | | | | |
| 07/21/23 | Calabrese, Christine A. | 0.50 | 672.50 | 017 | 68351541 |
| | STRATEGY CALL WITH CLIENT (.5). | | | | |
| 07/24/23 | Calabrese, Christine A. | 0.40 | 538.00 | 017 | 68363374 |
| | STRATEGY CALL WITH CLIENT (.4). | | | | |
| 07/26/23 | Polishuk, Menachem | 0.30 | 273.00 | 017 | 68561067 |
| | CALL WITH C. CARLSON RE: VARIOUS WORKSTREAMS. | | | | |
| 07/27/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 017 | 68405313 |
| | PARTICIPATE IN WIP MEETING (PARTIAL) (1.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/23 | Carlson, Clifford W. | 3.20 | 4,400.00 | 017 | 68432744 |
| | REVIEW WIP AND NEXT STEPS LIST FROM PJT (.5); PARTICIPATE ON CALL WITH CLIENT AND PJT RE NEXT STEPS (.7); PARTICIPATE ON WIP CALL (1.8); CALL WITH PAUL HASTINGS RE CASE STATUS (.2). | | | | |
| 07/27/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 017 | 68420295 |
| | ATTEND WIP MEETING (1.8). | | | | |
| 07/27/23 | Sheng, Sheng | 2.60 | 2,769.00 | 017 | 68399600 |
| | ATTEND WIP CALL (1.8); DISCUSS UPCOMING WORKSTREAM WITH C. CARLSON (0.8). | | | | |
| 07/27/23 | Polishuk, Menachem | 1.70 | 1,547.00 | 017 | 68401527 |
| | TEAM WIP MEETING. | | | | |
| 07/27/23 | Reyes, Destiny | 1.70 | 1,547.00 | 017 | 68407184 |
| | ATTEND WIP MEETING. | | | | |
| 07/27/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 017 | 68405348 |
| | ATTEND WIP MEETING (1.7). | | | | |
| 07/27/23 | Mezzatesta, Jared | 1.60 | 1,200.00 | 017 | 68401212 |
| | ATTEND WIP MEETING WITH WEIL TEAM. | | | | |
| 07/27/23 | Sudama, Dawn Rita | 1.60 | 1,456.00 | 017 | 68396621 |
| | ATTEND WIP MEETING. | | | | |
| 07/31/23 | Carlson, Clifford W. | 0.40 | 550.00 | 017 | 68432602 |
| | CALL WITH T. HECKEL RE VARIOUS MOTIONS. | | | | |
| 07/31/23 | Calabrese, Christine A. | 0.40 | 538.00 | 017 | 68441318 |
| | STRATEGY CALL WITH CLIENT (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/23 | Heckel, Theodore S. | 1.60 | 1,960.00 | 017 | 68430777 |
| | REVIEW FIRST DAY DECLARATION RE: MATTER BACKGROUND (1.2); CALL WITH C. CARLSON RE: VARIOUS MOTIONS (.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - General Case Strategy (Including WIP and Team Meetings):** | | **50.70** | **$60,059.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/23 | Stauble, Christopher A. | 0.70 | 371.00 | 018 | 68418879 |
| | ASSIST WITH PREPARATION AND FILE NOTICE OF CANCELLATION OF HEARING ON JULY 24, 2023. | | | | |
| 07/26/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 68389473 |
| | PREPARE AND FILE NOTICE OF HEARING SCHEDULED FOR AUGUST 7, 2023. | | | | |
| 07/27/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 68399221 |
| | PREPARE AND FILE NOTICE OF RESCHEDULED HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 07/31/23 | Menon, Asha | 4.20 | 3,822.00 | 018 | 68425712 |
| | CALL WITH C. CALABRESE TO DISCUSS HEARING PREPARATION FOR SPHERE MOTION FOR SUMMARY JUDGMENT HEARING (0.3); PREPARE HEARING MATERIALS FOR SAME, INCLUDING ANNOTATING AND HIGHLIGHTING CITED CASES AND CREATING AN INDEX WITH CASE SUMMARIES (3.9). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **6.10** | **$4,763.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 019 | 68576637 |
| | CALL WITH INSURANCE BROKERS RE PLAN ISSUE. | | | | |
| 07/20/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 68349023 |
| | DISCUSS D&O COVERAGE AND RETENTION ISSUES WITH CAC. | | | | |
| 07/20/23 | Crabtree, Austin B. | 0.30 | 351.00 | 019 | 68351051 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH CAC AND WEIL TEAM REGARDING D&O POLICIES (0.3). | | | | |
| 07/21/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 019 | 68363494 |
| | CALL WITH INSURANCE CARRIER AND BROKER RE INSURANCE COVERAGE (.4); CONFER WITH A. FLIMAN AND A. CRABTREE RE INSURANCE COVERAGE (.3). | | | | |
| 07/21/23 | Fliman, Ariel | 2.40 | 3,300.00 | 019 | 68362866 |
| | ANALYZE POTENTIAL D&O COVERAGE DEFENSES AND RUN-OFF ISSUES, AND PLAN INSURANCE PROVISIONS (1.6); DISCUSS D&O INSURANCE COVERAGE ISSUES WITH BROKERS AND WITH TEAM (.8). | | | | |
| 07/21/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 019 | 68351688 |
| | CONFERENCE WITH CAC, XXL, AND WEIL TEAM REGARDING INSURANCE (0.5); FOLLOW UP CONFERENCE WITH R. BERKOVICH AND A FLIMAN (PARTIAL) REGARDING SAME (0.4); DRAFT EMAIL TO A. FLIMAN REGARDING SAME (0.3). | | | | |
| 07/24/23 | Fliman, Ariel | 1.00 | 1,375.00 | 019 | 68373964 |
| | ANALYZE INSURER RETENTION PROPOSAL AND ADDRESS WITH BROKER AND TEAM. | | | | |
| 07/25/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 019 | 68387792 |
| | CALL WITH INSURANCE BROKER RE D&O INSURANCE (.2). | | | | |
| 07/25/23 | Fliman, Ariel | 0.70 | 962.50 | 019 | 68387064 |
| | DISCUSS D&O RETENTION AND INSURER PROPOSAL WITH BROKERS AND TEAM (.3); ANALYZE D&O RETENTION ISSUES AND MODIFICATIONS TO INSURER PROPOSAL (.4). | | | | |
| 07/27/23 | Fliman, Ariel | 1.20 | 1,650.00 | 019 | 68402851 |
| | ANALYZE D&O RETENTION ISSUES AND INSURER PROPOSAL, AND DISCUSS WITH BROKERS. | | | | |
| 07/28/23 | Fliman, Ariel | 0.90 | 1,237.50 | 019 | 68416710 |
| | DISCUSS INSURANCE AND RETENTION ISSUES WITH CAC (.3); ANALYZE INSURANCE RETENTION PROPOSALS AND PHRASING MODIFICATIONS (.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 019 | 68418833 |
| | EMAILS WITH A. FLIMAN RE D&O INSURANCE ISSUES (.1). | | | | |
| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | | **9.10** | **$12,865.00** | | |
| 07/07/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 020 | 68220538 |
| | PARTICIPATE ON LITIGATION CALL (PARTIAL) (.2). | | | | |
| 07/10/23 | Lyons, Patrick | 0.30 | 273.00 | 020 | 68218257 |
| | REVISE DRAFT LITIGATION WIP LIST AND CIRCULATE TO TEAM. | | | | |
| 07/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 68587028 |
| | VARIOUS COMMUNICATIONS WITH PPM AND WEIL TEAM. | | | | |
| 07/11/23 | Reyes, Destiny | 3.60 | 3,276.00 | 020 | 68285356 |
| | DRAFT FURTHER REMOVAL OF CIVIL ACTIONS MOTION. | | | | |
| 07/12/23 | Reyes, Destiny | 2.60 | 2,366.00 | 020 | 68298553 |
| | DRAFT REMOVAL OF CIVIL ACTIONS MOTION. | | | | |
| 07/13/23 | Reyes, Destiny | 1.50 | 1,365.00 | 020 | 68298872 |
| | RESEARCH REMOVAL OF CIVIL ACTIONS. | | | | |
| 07/15/23 | Carlson, Clifford W. | 0.40 | 550.00 | 020 | 68283107 |
| | REVIEW AND REVISE MOTION TO EXTEND REMOVAL DEADLINE. | | | | |
| 07/16/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 020 | 68368852 |
| | REVISE MOTION TO EXTEND CIVIL ACTIONS. | | | | |
| 07/19/23 | Reyes, Destiny | 1.90 | 1,729.00 | 020 | 68352908 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION TO EXTEND REMOVAL DEADLINE. | | | | |
| 07/20/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 68349589 |
| | REVIEW 9027 MOTION. | | | | |
| 07/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 020 | 68363636 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO EXTEND REMOVAL DEADLINE FOR CIVIL ACTIONS (.1). | | | | |
| 07/20/23 | Carlson, Clifford W. | 0.20 | 275.00 | 020 | 68559670 |
| | REVIEW MOTION TO EXTEND REMOVAL DEADLINE. | | | | |
| 07/20/23 | Reyes, Destiny | 2.40 | 2,184.00 | 020 | 68352923 |
| | REVISE MOTION TO EXTEND REMOVAL DEADLINES. | | | | |
| 07/20/23 | Fabsik, Paul | 0.60 | 285.00 | 020 | 68342782 |
| | PREPARE AND FILE DEBTORS' MOTION FOR ORDER (I) FURTHER EXTENDING THE DEADLINE BY WHICH THE DEBTORS MAY REMOVE CIVIL ACTIONS AND (II) GRANTING RELATED RELIEF. | | | | |
| 07/25/23 | Curbelo, Gracemary | 2.60 | 1,235.00 | 020 | 68387712 |
| | PREPARE CHRONOLOGICAL INDEX AND ELECTRONIC BINDER FOR REPRODUCTION OF GREENSLEDGE AND EVERCORE DOCUMENTS. | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **17.60** | **$15,973.50** | | |
| 07/10/23 | Berkovich, Ronit J. | 0.70 | 673.75 | 021 | 68242922 |
| | TRAVEL TO PJT FOR MEETING WITH B. RILEY RE PLAN PROPOSAL (.3); RETURN TRAVEL FROM PJT FOR MEETING WITH B. RILEY RE PLAN PROPOSAL (.4). | | | | |
| 07/25/23 | Berkovich, Ronit J. | 3.20 | 3,080.00 | 021 | 68387703 |
| | TRAVEL TO HOUSTON FOR MEDIATION. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/23 | Berkovich, Ronit J. | 4.40 | 4,235.00 | 021 | 68394202 |
| | RETURN TRAVEL FROM HOUSTON FOR MEDIATION. | | | | |
| | | | | | |
| **SUBTOTAL TASK 021 - Non-Working Travel:** | | **8.30** | **$7,988.75** | | |
| | | | | | |
| 07/06/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 68214069 |
| | CORRESPONDECNE WITH R. AURAND REGARDING OCPS (0.1); FILE ANDERSEN OCP DECLARATION (0.1). | | | | |
| | | | | | |
| 07/07/23 | Fabsik, Paul | 0.60 | 285.00 | 023 | 68199119 |
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF CATHERINE IWICKI, ON BEHALF OF ANDERSEN TAX LLC. | | | | |
| | | | | | |
| 07/10/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 68225759 |
| | OCP RELATED CORRESPONDENCE WITH R. AURAND. | | | | |
| | | | | | |
| 07/11/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 68239774 |
| | CORRESPONDENCE RE D&T FEES WITH AD HOC GROUP. | | | | |
| | | | | | |
| 07/12/23 | Crabtree, Austin B. | 0.60 | 702.00 | 023 | 68351040 |
| | REVIEW AND COMMENT ON EXCESS FEES NOTICE (0.3); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.3). | | | | |
| | | | | | |
| 07/12/23 | Mezzatesta, Jared | 0.90 | 675.00 | 023 | 68262281 |
| | PROCESS HALL ESTILL INVOICE (0.1); CORRESPONDENCE WITH R. AURAND REGARDING PAYMENT OF OCPS (0.1); CALLS WITH A. CRABTREE REGARDING MARCUM NOTICE (0.2); REVISE MARCUM NOTICE (0.5). | | | | |
| | | | | | |
| 07/14/23 | Mezzatesta, Jared | 0.10 | 75.00 | 023 | 68274861 |
| | REVIEW AND FILE SNELL AND WILMER DECLARATION. | | | | |
| | | | | | |
| 07/14/23 | Fabsik, Paul | 0.60 | 285.00 | 023 | 68263178 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT OF RICHARD C GORDON, ON BEHALF OF SNELL & WILMER, L.L.P. | | | | |
| 07/25/23 | Mezzatesta, Jared | 0.40 | 300.00 | 023 | 68385891 |
| | REVIEW OCP REPORTS. | | | | |
| 07/31/23 | Mezzatesta, Jared | 1.10 | 825.00 | 023 | 68426532 |
| | DRAFT OCP NOTICE (0.6); CORRESPONDENCE RELATED TO OCP REPORT (0.3); SERVE OCP NOTICE OF REVIEW PARTIES (0.1); FILE OCP NOTICE (0.1). | | | | |
| 07/31/23 | Olvera, Rene A. | 0.50 | 237.50 | 023 | 68430849 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **5.30** | **$3,759.50** | | |
| 07/12/23 | Mezzatesta, Jared | 0.40 | 300.00 | 024 | 68262347 |
| | REVIEW DELOITTE FEE STATEMENT (0.2); CALL WITH DELOITTE TAX GC TO DISCUSS PROCESS OF SUBMITTING FEE APPLICATION AND FEE STATEMENTS (0.2). | | | | |
| 07/28/23 | Reyes, Destiny | 0.80 | 728.00 | 024 | 68407188 |
| | COORDINATE DELOITTE FEE STATEMENTS. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **1.20** | **$1,028.00** | | |
| 07/04/23 | Friedman, Julie T. | 1.10 | 852.50 | 025 | 68181599 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/05/23 | Friedman, Julie T. | 1.90 | 1,472.50 | 025 | 68216570 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/07/23 | Friedman, Julie T. | 2.10 | 1,627.50 | 025 | 68217014 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/09/23 | Friedman, Julie T. | 3.00 | 2,325.00 | 025 | 68243898 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/11/23 | Friedman, Julie T. | 2.50 | 1,937.50 | 025 | 68343885 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/13/23 | Friedman, Julie T. | 0.30 | 232.50 | 025 | 68343930 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/17/23 | Goltser, Jonathan | 0.10 | 122.50 | 025 | 68365298 |
| | FOLLOW UP WITH ALIX RE EXPENSE PAYMENTS TO WEIL. | | | | |
| 07/18/23 | Friedman, Julie T. | 2.40 | 1,860.00 | 025 | 68343985 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/20/23 | Friedman, Julie T. | 4.20 | 3,255.00 | 025 | 68404075 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/24/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 025 | 68369265 |
| | REVIEW FEE STATEMENTS AND FEE APPLICATIONS. | | | | |
| 07/25/23 | Sudama, Dawn Rita | 0.80 | 728.00 | 025 | 68382380 |
| | REVIEW INTERIM COMPENSATION ORDER AND MONTHLY FEE STATEMENTS (0.5); CORRESPONDENCES WITH R. BERKOVICH AND C. CARLSON RE: SECOND INTERIM FEE APPLICATION (0.1); CORRESPONDENCES WITH J. FRIEDMAN AND P. FABSIK RE: FEE STATEMENTS (0.2). | | | | |
| 07/25/23 | Fabsik, Paul | 1.80 | 855.00 | 025 | 68376389 |
| | REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 07/26/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 025 | 68394069 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON WEIL JUNE INVOICE. | | | | |
| 07/26/23 | Friedman, Julie T. | 0.20 | 155.00 | 025 | 68412713 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/28/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 025 | 68418746 |
| | REVIEW WEIL JUNE INVOICE FOR CONFIDENTIALITY. | | | | |
| 07/29/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 025 | 68418785 |
| | REVIEW WEIL JUNE INVOICE FOR CONFIDENTIALITY. | | | | |
| 07/30/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 025 | 68418864 |
| | REVIEW AND PROVIDE COMMENTS ON JUNE INVOICE. | | | | |
| 07/31/23 | Sudama, Dawn Rita | 2.80 | 2,548.00 | 025 | 68427977 |
| | DRAFT SECOND INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **27.20** | **$24,453.00** | | |
| 07/06/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 68195391 |
| | WEEKLY CALL WITH AD HOC GROUP (PARTIAL) (.3). | | | | |
| 07/06/23 | Carlson, Clifford W. | 0.50 | 687.50 | 026 | 68222157 |
| | PARTICIPATE ON AHG CALL (.5). | | | | |
| 07/06/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 026 | 68227086 |
| | CALL WITH WEIL TEAM, PJT TEAM AND COUNSEL TO NOTEHOLDERS RE: CASE STATUS. | | | | |
| 07/07/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 026 | 68220427 |
| | CONFER WITH J. LAU RE ISSUES RELATING TO AD HOC GROUP (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/23 | Carlson, Clifford W. | 0.20 | 275.00 | 026 | 68282996 |
| | EMAILS RE MEETING WITH AD HOC GROUP (.2). | | | | |
| 07/11/23 | Freeman, Danek A. | 0.30 | 525.00 | 026 | 68596673 |
| | ATTENTION TO CONVERT COLLATERAL ISSUES. | | | | |
| 07/11/23 | Carlson, Clifford W. | 0.30 | 412.50 | 026 | 68283010 |
| | CALLS AND EMAILS WITH PAUL HASTINGS RE CASE STATUS (.3). | | | | |
| 07/13/23 | Carlson, Clifford W. | 0.50 | 687.50 | 026 | 68283031 |
| | PARTICIPATE ON CALL WITH AD HOC GROUP'S COUNSEL RE CASE STATUS (.5). | | | | |
| 07/14/23 | Crabtree, Austin B. | 0.30 | 351.00 | 026 | 68351025 |
| | CONFERENCE WITH COMPANY ADVISORS AND CONVERTIBLE NOTEHOLDER ADVISORS (0.3). | | | | |
| 07/19/23 | Goltser, Jonathan | 0.50 | 612.50 | 026 | 68628424 |
| | REVIEW NOTES DOCUMENTS (.4); EMAIL WITH CAP MARKETS RE ISSUES UNDER THE CONVERTIBLE NOTES (.1). | | | | |
| 07/20/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 68363668 |
| | WEEKLY CALL WITH AD HOC NOTEHOLDER GROUP RE CASE UPDATE (.3). | | | | |
| 07/20/23 | Carlson, Clifford W. | 0.40 | 550.00 | 026 | 68368760 |
| | PARTICIPATE ON CALL WITH AD HOC GROUP'S COUNSEL (.4). | | | | |
| 07/27/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 68405307 |
| | WEEKLY CALL WITH AD HOC GROUP RE CASE STATUS (.3). | | | | |
| 07/27/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 026 | 68413160 |
| | ATTEND CALL WITH AD HOC ADVISORS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 – Secured Noteholder Issues / Meetings / Communications:** | | **6.20** | **$10,186.00** | | |

| 07/01/23 | Goldring, Stuart J. | 0.20 | 419.00 | 027 | 68181235 |
|----------|--------------------|------|--------|-----|----------|

FOLLOW-UP ON EMAIL FROM K. LOU REGARDING DRAFT SALES / SETTLEMENT AGREEMENT WITH CELSIUS.

| 07/01/23 | Kogel, Chaim | 0.50 | 585.00 | 027 | 68186271 |
|----------|--------------|------|--------|-----|----------|

REVIEW AND ANALYZE CELSIUS AGREEMENT.

| 07/02/23 | Goldring, Stuart J. | 1.60 | 3,352.00 | 027 | 68181261 |
|----------|--------------------|------|----------|-----|----------|

REVIEW TAX MARK-UP TO DRAFT CELCIUS SALES AGREEMENT, AND PROVIDE COMMENTS (.8); FURTHER EMAIL EXCHANGE WITH TAX TEAM REGARDING SAME (.8).

| 07/02/23 | Magill, Amanda Graham | 1.50 | 2,362.50 | 027 | 68170685 |
|----------|-----------------------|------|----------|-----|----------|

REVIEW AND COMMENT ON AGREEMENT.

| 07/02/23 | Kogel, Chaim | 2.60 | 3,042.00 | 027 | 68167310 |
|----------|--------------|------|----------|-----|----------|

REVIEW AND ANALYZE CELSIUS AGREEMENT.

| 07/02/23 | Sternberg, Adam J. | 3.10 | 4,169.50 | 027 | 68166167 |
|----------|--------------------|------|----------|-----|----------|

REVIEW AND ANALYZE/PROVIDE COMMENTS TO AGREEMENT WITH CELSIUS (2.2); CORRESPONDENCE WITH CORPORATE AND RESTRUCTURING RE: SAME (.2); CORRESPONDENCE WITH S. GOLDRING (.2), G. MAGILL (.2) AND C. KOGEL (.3) RE: SAME.

| 07/03/23 | Sternberg, Adam J. | 0.30 | 403.50 | 027 | 68166168 |
|----------|--------------------|------|--------|-----|----------|

CORRESPONDENCE WITH S. GOLDRING (.1) AND CORPORATE TEAM (.2) REGARDING CELSIUS AGREEMENT.

| 07/04/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 68186100 |
|----------|--------------|------|--------|-----|----------|

REVIEW AND ANALYZE CELSIUS AGREEMENT.

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/05/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 68191679 |
| | CALL WITH G. MAGILL AND A. STERNBERG REGARDING CELSIUS SALES / SETTLEMENT AGREEMENT (.3); EMAIL EXCHANGE AND CALL WITH A. STERNBERG A. BURBRIDGE REGARDING COMMENTS TO DRAFT AGREEMENT (.4); WEEKLY TAX UPDATE CALL (.2). | | | | |
| 07/05/23 | Magill, Amanda Graham | 1.90 | 2,992.50 | 027 | 68187262 |
| | CALL WITH WEIL RESTRUCTURING & CORPORATE RE AGREEMENT (0.5) AND PREPARE RE SAME (0.3); CALL WITH WEIL TAX, DELOITTE, CLIENT RE TAX MATTERS (0.3); DISCUSS AGREEMENT WITH WEIL TAX (0.8). | | | | |
| 07/05/23 | Kogel, Chaim | 0.30 | 351.00 | 027 | 68186219 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, S GOLDRING, G MAGILL, A STERNBERG. | | | | |
| 07/05/23 | Sternberg, Adam J. | 2.90 | 3,900.50 | 027 | 68196142 |
| | ATTEND CALL WITH WEIL TEAMS RE: CELSIUS AGREEMENT (.5); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.1); CALLS WITH S. GOLDRING AND G. MAGILL RE: SAME (1.4); CALLS/EMAILS WITH A. BURBRIDGE RE: SAME (.6); ATTEND WEEKLY TAX CALL (.3). | | | | |
| 07/10/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 68225008 |
| | REVIEW AND ANALYZE EMERGENCE PROPOSAL. | | | | |
| 07/12/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 68262322 |
| | WEEKLY TAX UPDATE CALL. | | | | |
| 07/12/23 | Magill, Amanda Graham | 0.40 | 630.00 | 027 | 68276697 |
| | CALL WITH WEIL TAX, DELOITTE, CLIENT RE TAX MATTERS. | | | | |
| 07/12/23 | Kogel, Chaim | 0.40 | 468.00 | 027 | 68254677 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, PJT, S GOLDRING, G MAGILL, A STERNBERG. | | | | |
| 07/12/23 | Sternberg, Adam J. | 0.40 | 538.00 | 027 | 68260590 |
| | TAX MODELING CALL WITH CLIENT, DELOITTE AND PJT (.3); PREPARE FOR SAME (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/23 | Goldring, Stuart J. | 1.00 | 2,095.00 | 027 | 68319180 |
| | CONFER WITH C. KOGEL REGARDING RESTRUCTURING PROPOSALS (.2); EMAIL EXCHANGES WITH A. STERNBERG AND OTHERS REGARDING COMMENTS TO DRAFT PURCHASE SALE AGREEMENT (.4); REVIEW EMAIL EXCHANGES WITH DELOITTE REGARDING TAX TREATMENT OF DRAFT SALE / SETTLEMENT (.4). | | | | |
| 07/17/23 | Magill, Amanda Graham | 0.70 | 1,102.50 | 027 | 68294562 |
| | REVIEW AND COMMENT ON CELSIUS AGREEMENT. | | | | |
| 07/17/23 | Kogel, Chaim | 1.80 | 2,106.00 | 027 | 68289230 |
| | REVIEW AND ANALYZE AGREEMENT (1.4); CALL WITH A. CRABTREE AND S. GOLDRING RE TAX STRUCTURE (.4). | | | | |
| 07/17/23 | Sternberg, Adam J. | 1.50 | 2,017.50 | 027 | 68287585 |
| | REVIEW AND ANALYZE AGREEMENT (.4); DISCUSSION WITH C. KOGEL RE: SAME (.2); CALL WITH S. GOLDRING RE: SAME (.3); EMAILS TO CORPORATE TEAM RE: SAME (.4); EMAILS TO DELOITTE RE: SAME (.2). | | | | |
| 07/18/23 | Goldring, Stuart J. | 1.10 | 2,304.50 | 027 | 68320393 |
| | EMAIL EXCHANGES WITH G.MAGILL, C. KOGEL AND DELOITTE REGARDING TAX CONSEQUENCES OF DRAFT CELSIUS SETTLEMENT / SALE (.7); REVIEW EMAIL EXCHANGES WITH P. HYNES REGARDING SAME (.2); CONSIDER A. BURBRIDGE EMAIL REGARDING OPEN BUSINESS ISSUES REGARDING SETTLEMENT / SALE (.2). | | | | |
| 07/18/23 | Magill, Amanda Graham | 1.30 | 2,047.50 | 027 | 68312248 |
| | REVIEW AND COMMENT AGREEMENT (.9); EMAILS AND CALL RE: SAME WITH A. STERNBERG (.4). | | | | |
| 07/18/23 | Kogel, Chaim | 1.40 | 1,638.00 | 027 | 68305137 |
| | REVIEW AND ANALYZE AGREEMENT (1.2); CALL AND EMAILS WITH A. STERNBERG RE: SAME (.2). | | | | |
| 07/18/23 | Sternberg, Adam J. | 1.10 | 1,479.50 | 027 | 68349010 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL AND EMAILS WITH G. MAGILL RE: AGREEMENT (.4); CALL AND EMAILS WITH C. KOGEL RE: AGREEMENT (.2); EMAILS TO CORPORATE TEAM RE: AGREEMENT (.2); CORRESPONDENCE WITH DELOITTE RE: SALES TAXES (.3). | | | | |
| 07/19/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 68343485 |
| | WEEKLY TAX UPDATE CALL WITH COMPANY AND DELOITTE TAX. | | | | |
| 07/19/23 | Magill, Amanda Graham | 0.40 | 630.00 | 027 | 68356846 |
| | CALL WITH WEIL TAX, DELOITTE, CLIENT RE TAX MATTERS. | | | | |
| 07/19/23 | Kogel, Chaim | 0.60 | 702.00 | 027 | 68324509 |
| | REVIEW AND ANALYZE AGREEMENT (.3); WEEKLY TAX CALL WITH DELOITTE, CORE, PJT, S GOLDRING, G MAGILL, A STERNBERG (.3). | | | | |
| 07/19/23 | Sternberg, Adam J. | 1.00 | 1,345.00 | 027 | 68365695 |
| | ATTEND TAX MODELING CALL WITH CLIENT, DELOITTE AND PJT (.3); PREPARE FOR SAME (.2); CALL WITH C. KOGEL RE: MARKUP OF AGREEMENT (.5). | | | | |
| 07/21/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 68365453 |
| | REVIEW/CONSIDER K. LUO EMAIL REGARDING STATUS OF CELSIUS SALE / CELCIUS SETTLEMENT (.2); REVIEW/ CONSIDER EMAIL EXCHANGE WITH A. STERNBERG AND OTHERS REGARDING DRAFT AGREEMENT REGARDING SAME (.3). | | | | |
| 07/21/23 | Kogel, Chaim | 0.30 | 351.00 | 027 | 68363704 |
| | REVIEW AND ANALYZE AGREEMENT. | | | | |
| 07/21/23 | Sternberg, Adam J. | 0.80 | 1,076.00 | 027 | 68357717 |
| | CORRESPONDENCE WITH CORPORATE TEAM RE: AGREEMENT (.3); CALL WITH A. BURBRIDGE RE: SAME (.3); EMAILS TO WEIL TAX TEAM RE: SAME (.2). | | | | |
| 07/22/23 | Kogel, Chaim | 0.10 | 117.00 | 027 | 68365597 |
| | REVIEW AND ANALYZE AGREEMENT. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/23 | Goldring, Stuart J. | 2.90 | 6,075.50 | 027 | 68388205 |

REVIEW EMAIL EXCHANGE REGARDING DRAFT MEDIATION STATEMENT (.6); CONSIDER SAME (.3); REVIEW DRAFT MEDIATION STATEMENT (.3); CALLS WITH G. MAGILL, AND IN PART, A. STERNBERG REGARDING DRAFT MARK-UP OF DRAFT MEDIATION STATEMENT (.8); FURTHER CONSIDER SAME (.5); REVIEW FURTHER MARK-UP AND PROVIDE COMMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/23 | Magill, Amanda Graham | 4.30 | 6,772.50 | 027 | 68356913 |

REVIEW AND COMMENT ON MEDIATION MEMO (3.4); DISCUSS SAME WITH S. GOLDRING AND A. STERNBERG (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/23 | Kogel, Chaim | 1.70 | 1,989.00 | 027 | 68365760 |

REVIEW AND ANALYZE MEDIATION MATERIALS RE OID (.8); REVIEW AND ANALYZE CELSIUS AGREEMENT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/23 | Sternberg, Adam J. | 3.90 | 5,245.50 | 027 | 68357766 |

REVIEW, ANALYZE, AND REVISE SUBMISSION FOR MEDIATION WITH CONVERTIBLE NOTEHOLDERS (2.8); CALL AND EMAILS WITH S. GOLDRING AND G. MAGILL RE: SAME (.9); CORRESPONDENCE WITH C. KOGEL RE: SAME (.1); EMAIL RESTRUCTURING TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/23 | Goldring, Stuart J. | 1.30 | 2,723.50 | 027 | 68388228 |

REVIEW R. BERKOVICH REVISIONS TO DRAFT MEDIATION STATEMENT (.2); REVIEW AND COMMENT ON TAX MARK-UP TO DRAFT CELSIUS / CELCIUS AGREEMENT, INCLUDING DISCUSSING SAME WITH A. STERNBERG AND C. KOGEL (.9); REVIEW WEIL EMAIL EXCHANGES REGARDING DRAFT AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/23 | Magill, Amanda Graham | 0.90 | 1,417.50 | 027 | 68374462 |

REVIEW AND COMMENT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/23 | Kogel, Chaim | 2.80 | 3,276.00 | 027 | 68373956 |

REVIEW AND ANALYZE AGREEMENT (2.5); REVIEW AND ANALYZE MEDIATION MATERIALS RE OID (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/23 | Sternberg, Adam J. | 4.10 | 5,514.50 | 027 | 68380474 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND REVISE CELSIUS AGREEMENT (2.4); CALL AND EMAILS WITH S. GOLDRING AND C. KOGEL RE: SAME (1.0); EMAILS TO WEIL TAX TEAM RE: SAME (.3); REVIEW AND ANALYZE CHANGES TO MEDIATION SUBMISSION (.2); EMAILS TO WEIL TAX TEAM AND RESTRUCTURING TEAM RE: SAME (.2). | | | | |
| 07/25/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 68388842 |
| | REVIEW EMAILS FROM A. KUTNER REGARDING AGREEMENT FOR MINORS (.2); EMAIL EXCHANGES WITH A. STERNBERG AND PJT REGARDING REGARDING TRANSFER TAX QUESTION (.6); DISCUSS SAME WITH A. STERNBERG (.1). | | | | |
| 07/25/23 | Kogel, Chaim | 0.60 | 702.00 | 027 | 68385787 |
| | REVIEW AND ANALYZE AGREEMENT (.3); REVIEW AND ANALYZE BITMAIN TERM SHEET (.3). | | | | |
| 07/25/23 | Sternberg, Adam J. | 1.30 | 1,748.50 | 027 | 68391765 |
| | CORRESPONDENCE WITH WEIL TAX TEAM (.4), EVERCORE (.2), CLIENT (.2) AND DELOITTE (.2) IN CONNECTION WITH CELSIUS AGREEMENT; DISCUSSION WITH C. KOGEL RE: SAME (.3). | | | | |
| 07/26/23 | Goldring, Stuart J. | 2.00 | 4,190.00 | 027 | 68398241 |
| | REVIEW DRAFT AGREEMENT WITH RESPECT TO BITMAIN (.7); DISCUSS SAME WITH A. STERNBERG (.1); REVIEW WEIL WORKING GROUP EMAIL EXCHANGES REGARDING REVISIONS TO SAME (.5); EMAIL EXCHANGE WITH M. BUSCHMAN, A. STERNBERG AND OTHERS REGARDING CELSIUS / CELCIUS DRAFT AGREEMENT (.3); WEEKLY TAX UPDATE CALL (.4). | | | | |
| 07/26/23 | Magill, Amanda Graham | 1.60 | 2,520.00 | 027 | 68396917 |
| | PARTICIPATE ON CALL WITH WEIL TAX & DELOITTE (0.4); REVIEW BITMAIN AGREEMENT (1.2). | | | | |
| 07/26/23 | Kogel, Chaim | 3.60 | 4,212.00 | 027 | 68397213 |
| | REVIEW AND ANALYZE AGREEMENT (.2); REVIEW AND ANALYZE BITMAIN AGREEMENT (2.8); WEEKLY TAX CALL WITH DELOITTE, S GOLDRING, G MAGILL, A STERNBERG (.6). | | | | |
| 07/26/23 | Sternberg, Adam J. | 2.70 | 3,631.50 | 027 | 68391760 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BITMAIN AGREEMENT (.8); CALLS AND EMAILS WITH C. KOGEL RE: SAME (1.0); CORRESPONDENCE WITH WEIL TAX TEAM (.2) AND CORPORATE TEAM (.2) REGARDING TAX TRANSFER FORMS WITH RESPECT TO CELSIUS AGREEMENT; ATTEND TAX MODELING CALL WITH DELOITTE (.5). | | | | |
| 07/27/23 | Goldring, Stuart J. | 1.10 | 2,304.50 | 027 | 68413326 |
| | CONSIDER R. BERKOVICH EMAIL REGARDING POSSIBLE PLAN STRUCTURING (.2); DRAFT AND SEND EMAIL TO DELOITTE TAX REGARDING SAME (.3); REVIEW TAX MARK-UP TO DRAFT AGREEMENT FOR MINERS (.4); CONSIDER EMAILS FROM C. KOGEL AND A. STERNBERG REGARDING DRAFT AGREEMENT FOR MINERS (.2). | | | | |
| 07/27/23 | Kogel, Chaim | 1.20 | 1,404.00 | 027 | 68404415 |
| | REVIEW AND ANALYZE BITMAIN AGREEMENT (1.1); REVIEW AND ANALYZE EMAILS RE PROPOSED TAX STRUCTURE CHANGE (.1). | | | | |
| 07/27/23 | Sternberg, Adam J. | 3.30 | 4,438.50 | 027 | 68413288 |
| | DRAFT AND REVISE BITMAIN AGREEMENT (1.7); CALLS AND EMAILS WITH C. KOGEL RE: SAME (.5); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.4); REVIEW AND ANALYZE RESTRUCTURING COMMENTS TO SAME (.5); CORRESPONDENCE WITH DELOITTE TEAM AND CLIENT RE: CELSIUS AGREEMENT (.2). | | | | |
| 07/28/23 | Goldring, Stuart J. | 1.20 | 2,514.00 | 027 | 68418673 |
| | CONSIDER DELOITTE TAX EMAIL REGARDING POSSIBLE HOLDING COMPANY STRUCTURE (.3); EMAIL EXCHANGE WITH R. BERKOVICH REGARDING SAME (.2), AND REPLY TO DELOITTE TAX (.1); REVIEW TAX MARK-UP TO DRAFT AGREEMENT FOR MINERS, INCLUDING EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.6). | | | | |
| 07/28/23 | Magill, Amanda Graham | 0.80 | 1,260.00 | 027 | 68405247 |
| | REVIEW BITMAIN AGREEMENT. | | | | |
| 07/28/23 | Kogel, Chaim | 1.30 | 1,521.00 | 027 | 68413550 |
| | REVIEW AND ANALYZE BITMAIN AGREEMENT (1.1); REVIEW AND ANALYZE AGREEMENT (.1); REVIEW AND ANALYZE EMAILS RE PROPOSED TAX STRUCTURE CHANGE (.1). | | | | |
| 07/28/23 | Sternberg, Adam J. | 1.20 | 1,614.00 | 027 | 68413462 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE REVISED DRAFT OF BITMAIN AGREEMENT (.7); CALLS AND EMAILS WITH C. KOGEL RE: SAME (.3); REVIEW CORRESPONDENCE WITH DELOITTE AND RESTRUCTURING TEAMS REGARDING STRUCTURING OF DEBTORS (.2). | | | | |
| 07/29/23 | Kogel, Chaim<br>REVIEW AND ANALYZE BITMAIN AGREEMENT. | 0.10 | 117.00 | 027 | 68413515 |
| 07/30/23 | Goldring, Stuart J.<br>REVIEW TAX REVISIONS TO FURTHER DRAFT OF AGREEMENT FOR MINERS (.2); EMAIL EXCHANGE WITH REST OF WEIL TAX TEAM REGARDING SAME (.2). | 0.40 | 838.00 | 027 | 68437944 |
| 07/30/23 | Magill, Amanda Graham<br>ATTENTION TO AGREEMENT. | 0.20 | 315.00 | 027 | 68476958 |
| 07/30/23 | Kogel, Chaim<br>REVIEW AND ANALYZE BITMAIN AGREEMENT. | 0.30 | 351.00 | 027 | 68413772 |
| 07/30/23 | Sternberg, Adam J.<br>DRAFT AND REVISE BITMAIN AGREEMENT (.2); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.1). | 0.30 | 403.50 | 027 | 68413852 |
| 07/31/23 | Goldring, Stuart J.<br>CONSIDER DELOITTE EMAIL REGARDING CELSIUS SALE TAX CONSIDERATIONS (.2), AND EMAIL EXCHANGE WITH A. STERNBERG AND C. MAGILL REGARDING SAME (.1); EMAIL EXCHANGE WITH TAX WORKING GROUP EXTENDING WEEKLY TAX CALLS (.2). | 0.50 | 1,047.50 | 027 | 68437765 |
| 07/31/23 | Magill, Amanda Graham<br>ATTENTION TO BITMAIN AGREEMENT. | 0.60 | 945.00 | 027 | 68476940 |
| 07/31/23 | Kogel, Chaim<br>REVIEW AND ANALYZE EMAILS RE PROPOSED TAX STRUCTURE CHANGE (.2); REVIEW AND ANALYZE AGREEMENT (.2). | 0.40 | 468.00 | 027 | 68426170 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/23 | Sternberg, Adam J. | 0.40 | 538.00 | 027 | 68474942 |
| | CORRESPONDENCE WITH WEIL TAX TEAM AND DELOITTE RE: TAX PROVISIONS IN CELSIUS AGREEMENT. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 027 - Tax Matters:** | **79.50** | **$118,865.50** | | |
| 07/05/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 68194847 |
| | WEEKLY CALL WITH UCC RE CASE UPDATE (.5). | | | | |
| 07/05/23 | Carlson, Clifford W. | 0.50 | 687.50 | 028 | 68222174 |
| | PARTICIPATE ON CALL WITH UCC (.5). | | | | |
| 07/05/23 | Reyes, Destiny | 0.50 | 455.00 | 028 | 68222523 |
| | PARTICIPATE ON CALL WITH UCC. | | | | |
| 07/05/23 | Crabtree, Austin B. | 0.50 | 585.00 | 028 | 68193756 |
| | WEEKLY CALL BETWEEN UCC ADVISORS AND COMPANY ADVISORS. | | | | |
| 07/11/23 | Carlson, Clifford W. | 0.30 | 412.50 | 028 | 68283012 |
| | CALL WITH UCC'S COUNSEL (.3). | | | | |
| 07/19/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 68329277 |
| | WEEKLY CALL WITH UCC RE CASE UPDATE (.5). | | | | |
| 07/19/23 | Carlson, Clifford W. | 0.60 | 825.00 | 028 | 68368780 |
| | PARTICIPATE ON UCC CALL (.6). | | | | |
| 07/19/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 028 | 68327045 |
| | CALL WITH UCC RE: CASE STATUS. | | | | |
| 07/19/23 | Reyes, Destiny | 0.50 | 455.00 | 028 | 68352934 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH UCC. | | | | |
| 07/23/23 | Carlson, Clifford W. | 0.30 | 412.50 | 028 | 68432793 |
| | CALL WITH UCC RE NEW MONEY PROPOSALS. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **4.80** | **$6,582.50** | | |
| 07/12/23 | Crabtree, Austin B. | 0.20 | 234.00 | 029 | 68351047 |
| | CONFERENCE WITH ALIX PARTNER AND J. MEZZATESTA REGARDING MORS. | | | | |
| 07/12/23 | Mezzatesta, Jared | 0.30 | 225.00 | 029 | 68262393 |
| | CALL WITH ALIXPARTNERS RE MOR PROFESSIONAL FEE. | | | | |
| 07/21/23 | Crabtree, Austin B. | 0.30 | 351.00 | 029 | 68351639 |
| | CONFERENCE WITH J. MEZZATESTA, COMPANY, AND ALIX TEAM REGARDING MORS (0.3). | | | | |
| 07/21/23 | Mezzatesta, Jared | 0.50 | 375.00 | 029 | 68361753 |
| | MOR CALL WITH ALIX TEAM AND COMPANY (0.4); MOR RELATED CORRESPONDENCE (0.1). | | | | |
| 07/24/23 | Mezzatesta, Jared | 0.60 | 450.00 | 029 | 68373679 |
| | REVIEW MORS. | | | | |
| 07/25/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 029 | 68385906 |
| | REVIEW MORS (1.9); RELATED CORRESPONDENCE (0.1). | | | | |
| 07/26/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 029 | 68393257 |
| | REVIEW MORS (0.8); EMAIL A. CRABTREE RE: MOR COMMENTS (0.2); CORRESPONDENCE RE MORS WITH ALIX (0.4). | | | | |
| 07/27/23 | Crabtree, Austin B. | 0.10 | 117.00 | 029 | 68405344 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. MEZZATESTA REGARDING JUNE MORS (0.1). | | | | |
| 07/28/23 | Mezzatesta, Jared | 0.40 | 300.00 | 029 | 68414982 |
| | EMAIL A. CRABTREE RE MORS (0.2); RELATED CORRESPONDENCE (0.2). | | | | |
| 07/30/23 | Carlson, Clifford W. | 0.10 | 137.50 | 029 | 68432672 |
| | EMAILS RE MORS (.1). | | | | |
| 07/30/23 | Mezzatesta, Jared | 1.30 | 975.00 | 029 | 68414718 |
| | COMPILE MORS FOR FILING (0.8); CALL WITH A. CRABTREE REGARDING FINAL STEPS WITH MORS (0.2); MOR RELATED CORRESPONDENCE (0.3). | | | | |
| 07/31/23 | Perez, Alfredo R. | 0.30 | 568.50 | 029 | 68432441 |
| | REVIEW MOR'S AND COMMUNICATIONS WITH J. MEZZATESTA REGARDING SAME (.3). | | | | |
| 07/31/23 | Mezzatesta, Jared | 0.30 | 225.00 | 029 | 68426531 |
| | CORRESPONDENCE RE MOR FILINGS. | | | | |
| 07/31/23 | Lee, Kathleen Anne | 1.20 | 636.00 | 029 | 68428069 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR JUNE MORS. | | | | |
| 07/31/23 | Fabsik, Paul | 4.40 | 2,090.00 | 029 | 68428124 |
| | PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITION, LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR STARBOARD CAPITAL LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR RADAR LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **13.40** | **$9,234.00** | | |
| 07/05/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 68194858 |
| | PARTICIPATE ON WEEKLY CALL WITH EQUITY COMMITTEE (.3). | | | | |
| 07/05/23 | Crabtree, Austin B. | 0.40 | 468.00 | 031 | 68193753 |
| | WEEKLY CALL WITH EQUITY COMMITTEE ADVISORS AND COMPANY ADVISORS (0.3); PREPARE FOR SAME (0.1). | | | | |
| 07/07/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 031 | 68220579 |
| | CALL WITH D. MEYER TO DISCUSS EQUITY COMMITTEE ISSUES AND EXIT FINANCING (.5). | | | | |
| 07/12/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 68259901 |
| | PARTICIPATE ON WEEKLY CALL WITH OEC (PARTIAL) (.2). | | | | |
| 07/12/23 | Carlson, Clifford W. | 0.30 | 412.50 | 031 | 68283008 |
| | PARTICIPATE ON EQUITY COMMITTEE CALL (.3). | | | | |
| 07/14/23 | Perez, Alfredo R. | 0.10 | 189.50 | 031 | 68596950 |
| | COMMUNICATIONS WITH A. MIDHA REGARDING THE EQUITY COMMITTEE. | | | | |
| 07/18/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 68318012 |
| | CONFER WITH D. MEYER RE EQUITY COMMITTEE ISSUES (.2). | | | | |
| 07/19/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 68329345 |
| | CALL WITH EQUITY COMMITTEE RE CASE UPDATE (.3). | | | | |
| 07/19/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 68368787 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE (.3); PREPARE FOR SAME (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 68368885 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE'S COUNSEL. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Equity Committee/Meetings/Communications:** | | **3.30** | **$5,332.50** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **2,737.70** | **$3,389,876.25** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/23 | Westerman, Gavin | 1.10 | 1,897.50 | 003 | 68840630 |
| | REVIEW AND REVISE BITMAIN PURCHASE AGREEMENT (.8); REVIEW PURCHASE AGREEMENT COMMENTS (.3). | | | | |
| 08/01/23 | Adams, Dennis F. | 0.20 | 299.00 | 003 | 68462382 |
| | REVISE BITMAIN PSA RE: IP LICENSE. | | | | |
| 08/01/23 | Carlson, Clifford W. | 0.40 | 550.00 | 003 | 68490610 |
| | EMAILS RE BITMAIN PURCHASE AGREEMENT. | | | | |
| 08/01/23 | Da Silveira Leite, Enrico Bueno | 1.10 | 1,171.50 | 003 | 68449214 |
| | REVIEW AND REVISE BITMAIN PURCHASE AGREEMENT (.8); REVIEW NOTES TO CROSS-REFERENCE INFORMATION RE SAME FROM CALL WITH THE CLIENT (.3). | | | | |
| 08/01/23 | Kutner, Alyssa | 1.00 | 1,275.00 | 003 | 68450759 |
| | REVISE PURCHASE BITMAIN AGREEMENT (0.3); EMAILS WITH D. ADAMS RE SAME (0.1); ANALYSIS AND DRAFTING ISSUES LIST RE FURTHER COMMENTS FROM COMPANY TO PURCHASE AGREEMENT (0.4); EMAIL TO G. WESTERMAN, E. LEITE, G. ROSEN RE SAME (0.2). | | | | |
| 08/01/23 | Heckel, Theodore S. | 0.20 | 245.00 | 003 | 68476977 |
| | REVIEW AND ANALYZE BITMAIN TERM SHEET (.2). | | | | |
| 08/02/23 | Westerman, Gavin | 0.40 | 690.00 | 003 | 68731549 |
| | REVIEW AND REVISE BITMAIN PURCHASE AGREEMENT (.4). | | | | |
| 08/02/23 | Carlson, Clifford W. | 0.30 | 412.50 | 003 | 68490739 |
| | EMAILS RE BITMAIN TRANSACTION. | | | | |
| 08/02/23 | Da Silveira Leite, Enrico Bueno | 1.00 | 1,065.00 | 003 | 68456908 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO BITMAIN PURCHASE AGREEMENT: REVIEW CLIENT'S COMMENTS AND REVISE AGREEMENT TO REFLECT SAME (.5); UPDATE AGREEMENT PER A. KUTNER (.2); REACH OUT TO CAPITAL MARKETS AND TAX TEAMS FOR THEIR THOUGHTS REGARDING CERTAIN PROVISIONS (.3). | | | | |
| 08/02/23 | Kutner, Alyssa | 1.00 | 1,275.00 | 003 | 68456815 |
| | REVISE BITMAIN PURCHASE AGREEMENT (0.8); EMAILS WITH E. LEITE RE SAME (0.2). | | | | |
| 08/02/23 | Sheng, Sheng | 0.10 | 106.50 | 003 | 68451349 |
| | REVIEW BITMAIN APA MARKUP. | | | | |
| 08/03/23 | Da Silveira Leite, Enrico Bueno | 0.60 | 639.00 | 003 | 68463541 |
| | REVISE BITMAIN PURCHASE AGREEMENT, DRAFT EMAIL TO THE CLIENT RE SAME AND SEND REVISED DRAFT. | | | | |
| 08/03/23 | Kutner, Alyssa | 0.60 | 765.00 | 003 | 68461826 |
| | EMAILS WITH G. WESTERMAN, E. LEITE RE REVISIONS TO BITMAIN PURCHASE AGREEMENT (0.2); ANALYSIS RE REVISED DRAFT AND REVISIONS TO MEMORANDUM RE OPEN ISSUES RE SAME (0.3); EMAILS WITH S. SHENG AND C. CARLSON RE SAME (0.1). | | | | |
| 08/07/23 | Kutner, Alyssa | 0.20 | 255.00 | 003 | 68485377 |
| | EMAILS WITH E. LEITE, CLIENT RE BITMAIN PURCHASE AGREEMENT. | | | | |
| 08/08/23 | Sheng, Sheng | 0.30 | 319.50 | 003 | 68490750 |
| | DRAFT MOTION AND ORDER FOR THE BITMAIN EQUIPMENT PURCHASE. | | | | |
| 08/09/23 | Carlson, Clifford W. | 0.20 | 275.00 | 003 | 68528957 |
| | EMAILS WITH WEIL M&A RE BITMAIN TRANSACTION. | | | | |
| 08/11/23 | Perez, Alfredo R. | 0.10 | 189.50 | 003 | 68510350 |
| | COMMUNICATIONS WITH T. DUCHENE AND C. CARLSON REGARDING ANT BOXES (.1). | | | | |
| 08/14/23 | Freeman, Danek A. | 0.40 | 700.00 | 003 | 68520333 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO ASSET SALE INQUIRIES (.3); RELATED EMAILS (.1). | | | | |
| 08/14/23 | Carlson, Clifford W. | 0.30 | 412.50 | 003 | 68552443 |
| | CALL WITH CLIENT RE ASSET SALE (.3). | | | | |
| 08/15/23 | Perez, Alfredo R. | 0.20 | 379.00 | 003 | 68533672 |
| | VARIOUS COMMUNICATIONS WITH T. DUCHENE AND WEIL TEAM REGARDING POTENTIAL ASSET SALES (.2). | | | | |
| 08/15/23 | Carlson, Clifford W. | 0.20 | 275.00 | 003 | 68552505 |
| | EMAILS RE BITMAIN TRANSACTION (.2). | | | | |
| 08/15/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 003 | 68539613 |
| | REVIEW CORRESPONDENCE FROM C. CARLSON AND C. STANTZYK-GUZEK RE: ASSET SALES. | | | | |
| 08/17/23 | Carlson, Clifford W. | 0.20 | 275.00 | 003 | 68554000 |
| | EMAILS RE BITMAIN TRANSACTION (.2). | | | | |
| 08/17/23 | Kutner, Alyssa | 0.20 | 255.00 | 003 | 68542916 |
| | EMAILS WITH S. SHENG AND C. CARLSON RE BITMAIN PURCHASE AGREEMENT. | | | | |
| 08/17/23 | Sheng, Sheng | 0.90 | 958.50 | 003 | 68536717 |
| | EMAIL COMMUNICATION WITH M&A RE: LATEST STATUS OF BITMAIN (0.1); DRAFT BITMAIN MOTION & ORDER (0.8). | | | | |
| 08/21/23 | Bednarczyk, Meggin | 0.70 | 892.50 | 003 | 68555851 |
| | CORRESPONDENCE WITH K. WISHART RE: BITMAIN PSA. | | | | |
| 08/21/23 | Kutner, Alyssa | 0.50 | 637.50 | 003 | 68560633 |
| | ANALYSIS RE REVISIONS RE BITMAIN PURCHASE AGREEMENT (0.3); EMAILS WITH G. WESTERMAN, E. LEITE, C. CARLSON, E. CREASER RE SAME (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/23 | Perez, Alfredo R. | 0.30 | 568.50 | 003 | 68799014 |
| | REVIEW BITMAIN PURCHASE AGREEMENT. | | | | |
| 08/22/23 | Osterman, Jeffrey D. | 0.40 | 750.00 | 003 | 68566058 |
| | REVIEW BITMAIN PURCHASE AGREEMENT MARKUP AND REVISIONS TO ISSUES LIST RE: SAME. | | | | |
| 08/22/23 | Westerman, Gavin | 0.60 | 1,035.00 | 003 | 68566062 |
| | REVIEW BITMAIN PURCHASE AGREEMENT. | | | | |
| 08/22/23 | Da Silveira Leite, Enrico Bueno | 3.80 | 4,047.00 | 003 | 68565898 |
| | REVIEW BITMAIN DRAFT OF THE PURCHASE AGREEMENT AND SUMMARIZE CHANGES TO WIDER WEIL CORPORATE GROUP (1.2); CALL WITH M&A TEAM TO DISCUSS CHANGES IN THE PURCHASE AGREEMENT AND NEXT STEPS (1.0); DRAFT ISSUES LIST AND MARKUP AGREEMENT (1.6). | | | | |
| 08/22/23 | Kutner, Alyssa | 2.00 | 2,550.00 | 003 | 68567622 |
| | EMAILS WITH E. CREASER, E. LEITE RE BITMAIN PURCHASE AGREEMENT RE SAME AND PRECEDENT RESEARCH (0.3); PREPARE FOR CALL WITH E. CREASER, E. LEITE RE REVISIONS TO PURCHASE AGREEMENT (0.3); CALL WITH SAME RE SAME (1.0); ANALYSIS RE UNDERLYING DOCUMENTS RE SAME (0.2); EMAILS WITH E. LEITE RE UPDATES RE SAME (0.2). | | | | |
| 08/22/23 | Sheng, Sheng | 0.10 | 106.50 | 003 | 68561583 |
| | EMAIL COMMUNICATION WITH M&A RE: LATEST STATUS OF BITMAIN TRANSACTION (0.1). | | | | |
| 08/22/23 | Creaser, Eileen | 1.80 | 1,350.00 | 003 | 68571962 |
| | CALL WITH A. KUTNER AND B. LEITE REGARDING THE BITMAIN AGREEMENT EDITS FROM THE V&E TEAM (1.0); SUMMARIZE KEY DIFFERENCES BETWEEN THE V&E BITMAIN LETTER AND THE PRECEDENT FOR REFERENCE (.8). | | | | |
| 08/22/23 | Heller, Paul E. | 1.10 | 1,347.50 | 003 | 68799167 |
| | REVIEW BITMAN ASSET PURCHASE AGREEMENT AND PREPARE COMMENTS ON SAME. | | | | |
| 08/23/23 | Osterman, Jeffrey D. | 0.70 | 1,312.50 | 003 | 68577345 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON BITMAIN SALE AGREEMENT MARKUP. | | | | |
| 08/23/23 | Kutner, Alyssa | 0.80 | 1,020.00 | 003 | 68571791 |
| | REVISE BITMAIN PURCHASE AGREEMENT (0.6); EMAILS WITH E. LEITE RE SAME (0.2). | | | | |
| 08/23/23 | Heller, Paul E. | 0.80 | 980.00 | 003 | 68794034 |
| | PREPARE ADDITIONAL COMMENTS ON BITMAN PURCHASE AGREEMENT. | | | | |
| 08/24/23 | Westerman, Gavin | 0.20 | 345.00 | 003 | 68811687 |
| | INTERNAL E-MAIL CORRESPONDENCE REGARDING BITMAIN PURCHASE AGREEMENT (.2). | | | | |
| 08/24/23 | Da Silveira Leite, Enrico Bueno | 1.40 | 1,491.00 | 003 | 68578921 |
| | REVISE BITMAIN PURCHASE AGREEMENT (0.5); RUN REDLINES AGAINST THE BITMAIN PRECEDENT, REVIEW AND SEND TO A. KUTNER FOR HER SIGN OFF (0.4); REVIEW COMMUNICATIONS WITH CAPITAL MARKETS RE: PAYMENT OF FEES IN CONNECTION WITH REMOVING LEGENDS AND OTHER REGISTRATION COSTS (0.3); REVISE SAME AND CIRCULATE TO G. WESTERMAN FOR HIS REVIEW (0.2). | | | | |
| 08/24/23 | Kutner, Alyssa | 1.10 | 1,402.50 | 003 | 68579640 |
| | ANALYSIS RE REVISIONS TO BITMAIN PURCHASE AGREEMENT AND DRAFT QUESTIONS TO CAPITAL MARKETS RE SAME (0.3); EMAILS WITH G. WESTERMAN, M. JOHNSON, P. HELLER RE SAME (0.2); FURTHER REVISIONS RE SAME (0.4); EMAILS WITH E. LEITE RE SAME (0.2). | | | | |
| 08/24/23 | Heller, Paul E. | 0.50 | 612.50 | 003 | 68811883 |
| | REVIEW REVISED BITMAN PURCHASE AGREEMENT. | | | | |
| 08/25/23 | Westerman, Gavin | 0.40 | 690.00 | 003 | 68587091 |
| | REVIEW AND COMMENT RE REVISED BITMAIN PURCHASE AGREEMENT (.2); REVIEW INTERNAL E-MAIL CORRESPONDENCE RE PROCESS (.2). | | | | |
| 08/25/23 | Da Silveira Leite, Enrico Bueno | 0.60 | 639.00 | 003 | 68587492 |
| | REVISE BITMAIN AGREEMENT, REVIEW AND CIRCULATE REDLINES AGAINST DIFFERENT VERSIONS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/23 | Westerman, Gavin | 0.30 | 517.50 | 003 | 68596741 |
| | REVIEW AND COMMENT RE BITMAIN PURCHASE AGREEMENT. | | | | |
| 08/28/23 | Da Silveira Leite, Enrico Bueno | 0.40 | 426.00 | 003 | 68812311 |
| | REVIEW ADDITIONAL EDITS TO THE BITMAIN PURCHASE AGREEMENT AND CIRCULATE REVISED DRAFT TO RESTRUCTURING TEAM. | | | | |
| 08/28/23 | Kutner, Alyssa | 0.20 | 255.00 | 003 | 68596791 |
| | EMAILS WITH E. LEITE, G. WESTERMAN RE OPEN ISSUES RE BACKSTOP AGREEMENT AND TERM SHEET. | | | | |
| 08/28/23 | Sheng, Sheng | 0.60 | 639.00 | 003 | 68629538 |
| | REVIEW BITMAIN AGREEMENT. | | | | |
| 08/29/23 | Sheng, Sheng | 4.60 | 4,899.00 | 003 | 68629532 |
| | REVIEW BITMAIN AGREEMENT (2.1); DRAFT BITMAIN MOTION AND ORDER (2.5). | | | | |
| 08/30/23 | Westerman, Gavin | 0.70 | 1,207.50 | 003 | 68813079 |
| | REVIEW REVISED BITMAIN PURCHASE AGREEMENT (INCLUDING FOLLOW UP COMMENTS) (.5); CALL WITH A. KUTNER AND C CARLSON RE SAME (.2). | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.40 | 550.00 | 003 | 68725990 |
| | CALL WITH G. WESTERMAN AND A. KUTNER RE: BITMAIN PURCHASE AGREEMENT (.2); EMAILS RE BITMAIN PURCHASE AGREEMENT (.2). | | | | |
| 08/30/23 | Da Silveira Leite, Enrico Bueno | 0.80 | 852.00 | 003 | 68635032 |
| | REVIEW CORE'S EDITS TO THE BITMAIN PURCHASE AGREEMENT (0.2); REVIEW RESTRUCTURING TEAM'S COMMENTS TO PURCHASE AGREEMENT AND REVISE CURRENT DRAFT TO INCLUDE SUCH EDITS, THEN CIRCULATE REDLINES AGAINST THE EDITS FROM CORE (0.4); COMMUNICATIONS WITH RESTRUCTURING AND M&A TEAMS RE: EDITS AND NEXT STEPS (0.2). | | | | |
| 08/30/23 | Kutner, Alyssa | 0.80 | 1,020.00 | 003 | 68641003 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE REVISIONS TO BITMAIN PURCHASE AGREEMENT (0.3); CALL WITH G. WESTERMAN AND C. CARLSON RE SAME (0.2); EMAILS WITH C. CARLSON, S. SHENG, E. LEITE AND G. ROSEN RE SAME (0.3). | | | | |
| 08/30/23 | Sheng, Sheng | 0.80 | 852.00 | 003 | 68629547 |
| | REVIEW BITMAIN AGREEMENT (0.8). | | | | |
| 08/30/23 | Rosen, Gabriel | 0.20 | 150.00 | 003 | 68633426 |
| | CORRESPONDENCE WITH WEIL M&A TEAM RE: DRAFT BITMAIN APA (0.1); REVIEW DRAFT BITMAIN PURCHASE AGREEMENT (0.1). | | | | |
| 08/31/23 | Sheng, Sheng | 3.50 | 3,727.50 | 003 | 68670542 |
| | EMAIL COMMUNICATION WITH M&A RE. BITMAIN AGREEMENT (0.2); UPDATE THE BITMAIN MOTION (3.3). | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **42.50** | **$51,832.50** | | |
| 08/07/23 | Perez, Alfredo R. | 0.10 | 189.50 | 004 | 68486994 |
| | COMMUNICATIONS WITH R. BERKOVICH REGARDING POTENTIAL STAY VIOLATION (.1). | | | | |
| 08/08/23 | Perez, Alfredo R. | 1.90 | 3,600.50 | 004 | 68509905 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING POTENTIAL STAY VIOLATION (.2); TELEPHONE CONFERENCE WITH T. DUCHENE REGARDING XPDI LAWSUIT (.1); REVIEW THE XPDI MATERIALS (1.6). | | | | |
| 08/08/23 | Calabrese, Christine A. | 0.20 | 269.00 | 004 | 68500482 |
| | DISCUSS POTENTIAL AUTOMATIC STAY LETTER WITH C. CARLSON (.1); EXCHANGE EMAILS WITH T. TSEKERIDES AND K. DELAUNEY RE: SAME (.1). | | | | |
| 08/13/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 004 | 68507832 |
| | REVIEW PLAN OF MERGER AND XPDI COMPLAINT (.5); COMMUNICATIONS WITH T. TSEKERIDES AND C. CALABRESE REGARDING SAME (.1). | | | | |
| 08/14/23 | Calabrese, Christine A. | 0.50 | 672.50 | 004 | 68527836 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. PEREZ RE: ANALYZING POTENTIAL CLAIMS (.2); REVIEW COMPLAINT AND MERGER AGREEMENT RELEVANT TO SAME (.3). | | | | |
| 08/15/23 | Calabrese, Christine A. | 0.20 | 269.00 | 004 | 68528860 |
| | DISCUSS WITH P. LYONS POTENTIAL CLAIMS AND ANALYSIS RE: SAME (.2). | | | | |
| 08/16/23 | Perez, Alfredo R. | 0.30 | 568.50 | 004 | 68534042 |
| | VARIOUS COMMUNICATIONS WITH P. LYONS AND C. CALABRESE REGARDING XPDI LITIGATION (.3). | | | | |
| 08/16/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 004 | 68529069 |
| | REVISE P. LYONS ANALYSIS OF POTENTIAL CLAIMS AND CORRESPONDENCE RE: SAME (1.0). | | | | |
| 08/16/23 | Lyons, Patrick | 3.80 | 3,458.00 | 004 | 68526342 |
| | COMPLETE REVIEW OF COMPLAINT AND MERGER AGREEMENT (1.2); RESEARCH LEGAL AUTHORITY RE POTENTIAL CLAIMS (0.8); DRAFT NOTE SUMMARIZING LEGAL AUTHORITY AND FINDINGS AND CIRCULATE TO C. CALABRESE (0.5); ANSWER C. CALABRESE'S QUESTION RE DELAWARE SUIT (0.4); DRAFT EMAIL TO A. PEREZ SUMMARIZING FINDINGS, LEGAL AUTHORITY, AND RECOMMENDATION AND CIRCULATE TO C. CALABRESE FOR EDITS (0.5); REVIEW EDITS ON MEMORANDUM RE DELAWARE CHANCERY COMPLAINT AND INCORPORATE CHANGES (0.2); REVIEW ATTACHED MATERIALS AND APPLY HIGHLIGHTS TO CITED PROVISIONS (0.1); FINALIZE MEMORANDUM AND CIRCULATE TO A. PEREZ (0.1). | | | | |
| 08/17/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 004 | 68551911 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING XPDI (.3); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH C. CALABRESE REGARDING XPDI NEXT STEPS (.4). | | | | |
| 08/17/23 | Calabrese, Christine A. | 3.10 | 4,169.50 | 004 | 68544617 |
| | ANALYZE CLASS ACTION COMPLAINT (2.0); CORRESPONDENCE WITH P. LYONS RE: SAME (.6); STRATEGIZE WITH A. PEREZ AND P. LYONS RE: SAME (.5). | | | | |
| 08/17/23 | Lyons, Patrick | 3.50 | 3,185.00 | 004 | 68533364 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH C. CALABRESE RE STATUS RE DELAWARE CHANCERY COMPLAINT (.1); CONFERENCE WITH A. PEREZ AND C. CALABRESE RE LITIGATION STRATEGY RE DELAWARE CHANCERY ACTION (0.2); CONFERENCE WITH C. CALABRESE RE NEXT STEPS (0.1); RESEARCH ISSUE, PREPARE DRAFT MEMORANDUM RE FINDINGS, REVISE, AND CIRCULATE TO C. CALABRESE (1.7); CHECK FOR PROOF OF CLAIMS AND CIRCULATE FINDINGS TO C. CALABRESE (0.2); CONFERENCE WITH C. CALABRESE RE FOLLOW-UP QUESTIONS RE DELAWARE CHANCERY ACTION (0.2); CONFERENCE WITH M&A TEAM RE QUESTIONS RELATED TO DELAWARE CHANCERY ACTION (0.1); ADDRESS FOLLOW-UP QUESTIONS FROM C. CALABRESE BY RESEARCHING LEGAL ISSUES, REVIEWING FILINGS, AND SUMMARIZING SAME (0.8); REVISE NOTE AND CIRCULATE TO C. CALABRESE (0.1). | | | | |
| 08/18/23 | Perez, Alfredo R.<br>TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING XPDI (.1); COMMUNICATIONS WITH P. LYONS REGARDING XPDI (.1). | 0.20 | 379.00 | 004 | 68552203 |
| 08/18/23 | Calabrese, Christine A.<br>REVIEW P. LYONS ANALYSIS RELATED TO POTENTIAL CLAIMS (.3). | 0.30 | 403.50 | 004 | 68544612 |
| 08/21/23 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH P. LYONS, C. CALABRESE AND K. HALL REGARDING XPDI COMPLAINT (.2). | 0.20 | 379.00 | 004 | 68558273 |
| 08/21/23 | Calabrese, Christine A.<br>REVIEW ISSUE RE: CLASS ACTION COMPLAINT AND CORRESPONDENCE WITH P. LYONS RE: SAME (.3). | 0.30 | 403.50 | 004 | 68556301 |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **16.90** | **$21,755.00** | | |
| 08/01/23 | Tsekerides, Theodore E.<br>TEAM CALL TO DISCUSS CLAIMS AND STRATEGIES (0.6). | 0.60 | 957.00 | 005 | 68466110 |
| 08/01/23 | Cain, Jeremy C. | 2.10 | 2,887.50 | 005 | 68474719 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL LITIGATION TEAM STRATEGY MEETING RE: CLAIMS (0.5); MEET WITH K. DELAUNEY RE: DRAFTING OBJECTION TO H. DEAN PROOF OF CLAIM (0.4); CALL WITH M. TAITT-HARMON RE: H. DEAN'S CLAIM (.2); FOLLOW-UP EMAIL AND CALL WITH T. TSEKERIDES RE: SAME (0.4); OUTLINE OBJECTION TO H. DEAN PROOF OF CLAIM (0.6). | | | | |
| 08/01/23 | Delauney, Krystel | 6.60 | 7,029.00 | 005 | 68662650 |
| | PARTICIPATE IN WEEKLY TEAM MEETING TO DISCUSS CLAIM OBJECTION (.5); PARTICIPATE IN MEETING WITH CAPITAL MARKETS TO DISCUSS CLAIM OBJECTION (.4); DRAFT CLAIM OBJECTION (3.4); REVIEW AND ANALYZE DOCUMENTS RELATED TO CLAIM OBJECTION (2.3). | | | | |
| 08/01/23 | Sheng, Sheng | 1.50 | 1,597.50 | 005 | 68441621 |
| | RESEARCH BANKRUPTCY RULE 3002(C) / FILING PROOF OF CLAIM ON BEHALF OF CREDITORS (1.2); REVIEW SETTLEMENT PROCEDURE ORDER (0.3). | | | | |
| 08/01/23 | Barras, Elizabeth | 0.50 | 455.00 | 005 | 68441519 |
| | MEET WITH A. FEDER TO DISCUSS OMNIBUS OBJECTION TO CLAIMS (.3); CALL WITH RESTRUCTURING TEAM RE CONDAIR, TRILOGY, HMC, AND DIDADO DILIGENCE QUESTIONS (.2). | | | | |
| 08/01/23 | Menon, Asha | 3.90 | 3,549.00 | 005 | 68460745 |
| | ATTEND LITIGATION TEAM MEETING TO DISCUSS OUTSTANDING CLAIMS AND WORKSTREAMS (0.6); PREPARE CASE INDEX CHART WITH CASE SUMMARIES FOR SPHERE SUMMARY JUDGMENT HEARING (3.3). | | | | |
| 08/01/23 | Taitt-Harmon, Mercedez | 0.20 | 234.00 | 005 | 68445403 |
| | CALL WITH J. CAIN ON HARLIN DEAN CLAIM TIMELINE. | | | | |
| 08/02/23 | Perez, Alfredo R. | 0.30 | 568.50 | 005 | 68477482 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS. | | | | |
| 08/02/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 005 | 68466423 |
| | REVIEW MADDOX PURCHASE ORDERS, CLAIMS AND EXCELS FOR POSSIBLE RESOLUTIONS (1.2); CONSIDER STRATEGIES FOR ADDRESSING MADDOX CLAIM (0.6); CONSIDER AREAS FOR SPHERE ARGUMENT TO ADDRESS (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 005 | 68490645 |

CALLS AND EMAILS RE LITIGATION CLAIMS (.2); CALL AND EMAILS WITH C. CALABRESE RE SPHERE HEARING (.4); PARTICIPATE ON CALL WITH CLIENT RE LITIGATION CLAIMS (.3); MULTIPLE CALLS AND EMAILS RE CLAIMS OBJECTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 005 | 68818980 |

CALL WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND LITIGATION MATTERS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Calabrese, Christine A. | 2.20 | 2,959.00 | 005 | 68465584 |

REVIEW AND REVISE PREPARATION MATERIALS FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (1.0); DISCUSS SAME WITH A. MENON (.2); DRAFT ARGUMENT OUTLINE FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND ANALYZE CASELAW RELEVANT TO SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Delauney, Krystel | 5.30 | 5,644.50 | 005 | 68662588 |

REVIEW AND ANALYZE DOCUMENTS RELATED TO CLAIM OBJECTION (2.1); DRAFT CLAIM OBJECTION (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Menon, Asha | 3.20 | 2,912.00 | 005 | 68460736 |

PREPARE CASE INDEX WITH CASE DESCRIPTIONS, FINALIZE AND COMPILE MATERIALS FOR SPHERE SUMMARY JUDGMENT HEARING (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Reyes, Destiny | 0.30 | 273.00 | 005 | 68478106 |

RESEARCH ISSUES RELATED TO CLAIMS OBJECTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/23 | Lender, David J. | 0.20 | 359.00 | 005 | 68460309 |

TELEPHONE CALL WITH R. BERKOVICH RE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/23 | Perez, Alfredo R. | 0.50 | 947.50 | 005 | 68477952 |

TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING SPHERE (.1); REVIEW WITNESS & EXHIBIT LISTS FILED IN CONNECTION WITH THE SPHERE MOTION (.3); COMMUNICATIONS WITH A. HARPER REGARDING THE PROPOSED SCHEDULE (.1).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 68462457 |
| | CONFER WITH D. LENDER RE STATUS OF LITIGATION CLAIMS (.2). | | | | |
| 08/03/23 | Cain, Jeremy C. | 1.50 | 2,062.50 | 005 | 68672291 |
| | OUTLINE H. DEAN CLAIM OBJECTION (1.2). DISCUSS SAME WITH K. DELAUNEY (0.3). | | | | |
| 08/03/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68490634 |
| | CALL WITH A. PEREZ RE VARIOUS LITIGATION CLAIMS. | | | | |
| 08/03/23 | Delauney, Krystel | 6.20 | 6,603.00 | 005 | 68662677 |
| | DRAFT HARLIN DEAN CLAIM OBJECTION. | | | | |
| 08/03/23 | Menon, Asha | 1.80 | 1,638.00 | 005 | 68466802 |
| | MEET WITH T. TSEKERIDES AND C. CALABRESE TO DISCUSS ISSUES RELATED TO UPCOMING SPHERE HEARING (0.5); DRAFT DEMONSTRATIVE PRESENTATION FOR UPCOMING HEARING ON SPHERE MOTION FOR SUMMARY JUDGMENT (1.3). | | | | |
| 08/03/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 68457637 |
| | PREPARE AND FILE SECOND AGREED ORDER POSTPONING DEADLINE FOR REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 425 AND 497. | | | | |
| 08/04/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 005 | 68477887 |
| | REVIEW SPHERE AGENDA (.1); COMMUNICATIONS WITH P. KIM AND C. CARLSON REGARDING CLAIM ISSUES (.1); REVIEW H. DEAN CLAIM (.2); COMMUNICATIONS WITH T. DUCHENE AND T. TSEKERIDES REGARDING SPHERE (.1); REVIEW SPHERE EMAILS (.2). | | | | |
| 08/04/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 005 | 68466408 |
| | CLIENT CALL TO DISCUSS OPEN CLAIMS AND OTHER WORK IN PROCESS (.6); CONSIDER OBJECTION APPROACH ON H. DEAN CLAIMS (0.3); REVIEW SPHERE PROPOSED DISCOVERY SCHEDULE AND CONSIDER ALTERNATIVES (0.5); EMAIL WITH MADDOX COUNSEL RE: CLAIMS (0.1). | | | | |
| 08/04/23 | Cain, Jeremy C. | 1.30 | 1,787.50 | 005 | 68512503 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE: MADDOX NEGOTIATION STRATEGY AND PAYMENT HISTORY FOR MADDOX TRANSFORMERS (0.5); DISCUSS UPDATES TO DRAFT COMPLAINT WITH A. MENON (0.2); CALL AND EMAILS WITH A. BURBRIDGE RE: MECHANICS' LIEN SUMMARY IN RELATION TO MADDOX PROOF OF CLAIM AND CLAIM OBJECTION, ANALYZE SAME, AND FOLLOW-UP DISCUSSION WITH T. TSEKERIDES RE: SAME (0.6). | | | | |
| 08/04/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 005 | 68490918 |
| | MULTIPLE EMAILS RE CLAIMS (.3); PARTICIPATE ON LITIGATION CLAIMS CALL (.5); CALLS AND EMAILS WITH WEIL TEAM RE LITIGATION CLAIMS (.4). | | | | |
| 08/04/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 68465708 |
| | REVIEW PROPOSED CLAIM OBJECTION SCHEDULE FROM SPHERE AND EMAIL T. TSEKERIDES RE: SAME. | | | | |
| 08/04/23 | Barras, Elizabeth | 0.20 | 182.00 | 005 | 68819032 |
| | CALL WITH A. MENON AND J. CAIN RE MADDOX CLAIM (.2). | | | | |
| 08/04/23 | Menon, Asha | 0.40 | 364.00 | 005 | 68841904 |
| | CALL WITH A. BURBRIDGE AND J. CAIN TO DISCUSS MADDOX COMPLAINT AND DISCLOSURE STATEMENT. | | | | |
| 08/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68481142 |
| | COMMUNICATIONS WITH J. MEZZATESTA REGARDING H. DEAN'S PROOF OF CLAIM (.1). | | | | |
| 08/05/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 005 | 68466472 |
| | ANALYZE ARGUMENTS FOR SPHERE SUMMARY JUDGMENT HEARING AND CONSIDER ALTERNATIVE DISCOVERY SCHEDULE (0.8). | | | | |
| 08/05/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68490861 |
| | EMAILS RE LITIGATION CLAIMS (.3). | | | | |
| 08/06/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68481136 |
| | REVIEW SPHERE SCHEDULING ORDERS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/23 | Calabrese, Christine A. | 2.60 | 3,497.00 | 005 | 68499096 |

ANALYZE CASELAW RELEVANT TO MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND SEND ANALYSIS OF SAME TO T. TSEKERIDES (2.2); REVIEW PROPOSED SCHEDULE FROM OPPOSING COUNSEL AND EXCHANGE EMAILS WITH T. TSEKERIDES RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 005 | 68487031 |

CONFERENCE CALL WITH CLIENT AND WEIL TEAM .TO DISCUSS CLAIMS' MATTERS (.6); TELEPHONE CONFERENCES WITH T. TSEKERIDES REGARDING SPHERE (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING SPHERE HEARING (.3); REVIEW SPHERE SCHEDULING ORDER AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2); COMMUNICATIONS WITH H. COLE ON SPHERE HEARING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 005 | 68505286 |

CALL ON CLAIMS WITH CLIENT (0.5); CALL WITH CLIENT ON SPHERE ISSUES (0.3); REVIEW AND REVISE PROPOSE SCHEDULE FOR SPHERE DISCOVERY (0.5); CALL WITH COUNSEL RE: MADDOX CLAIM (0.2); REVIEW MATERIALS FOR MADDOX CLAIM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 005 | 68528959 |

MEET WITH T. TSEKERIDES RE SPHERE CLAIM OBJECTION (.3); PARTICIPATE ON CLAIMS CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 005 | 68484739 |

CONFERENCE WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND LITIGATION MATTERS (0.6); ATTEND CALL WITH C. CARLSON RE: SETTLEMENT DILIGENCE MATTERS (0.2); CORRESPONDENCE WITH C. HAINES AND AD HOC GROUP RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Calabrese, Christine A. | 1.20 | 1,614.00 | 005 | 68499140 |

DRAFT PROPOSED SCHEDULE ON CONTESTED MATTER AND FINALIZE FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Sheng, Sheng | 1.60 | 1,704.00 | 005 | 68490729 |

RESEARCH ON BANKRUPTCY RULE 3002(C) / FILING PROOF OF CLAIM ON BEHALF OF CREDITORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Menon, Asha | 1.20 | 1,092.00 | 005 | 68504717 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PROPOSED SCHEDULING ORDER FOR SPHERE DISCOVERY AND COORDINATE FILING OF THE SAME. | | | | |
| 08/07/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 68475272 |
| | PREPARE AND FILE NOTICE OF DEBTORS' PROPOSED SCHEDULES RELATED TO DEBTORS' OBJECTION TO PROOFS OF CLAIM NOS. 358 AND 359 FILED BY SPHERE 3D CORP. | | | | |
| 08/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68509767 |
| | REVIEW DRAFT SPHERE ORDER AND VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |
| 08/08/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 005 | 68513894 |
| | REVIEW AND REVISE PROPOSED DISCOVERY ORDER RE: SPHERE AND EMAIL WITH C. CALABRESE RE: SAME (0.3). | | | | |
| 08/08/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 68491706 |
| | CONFER WITH R. SCHROCK RE CLAIMS ISSUE (.1); CONFER WITH A. PEREZ RE CLAIMS ISSUES (.1). | | | | |
| 08/08/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 005 | 68528972 |
| | PARTICIPATE ON CLIENT CALL RE SAME (.4); EMAILS WITH WEIL TEAM RE CLAIM OBJECTIONS (.3); REVIEW SPAC LAWSUIT AND DISCUSS WITH C. CALEBRESE (.3); ATTEND TO OTHER CLAIMS ISSUES (.3). | | | | |
| 08/08/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 005 | 68490506 |
| | FINALIZE SCHEDULE FOR SPHERE CONTESTED MATTER (.2); DRAFT PROPOSED SCHEDULING ORDER FOR SPHERE CONTESTED MATTER (.6). | | | | |
| 08/09/23 | Lender, David J. | 0.50 | 897.50 | 005 | 68495886 |
| | TELEPHONE CALL WITH T. TSEKERIDES RE SPHERE CLAIMS. | | | | |
| 08/09/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 68510365 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS ISSUES (.4); TELEPHONE CONFERENCE WITH T. HECKEL REGARDING SPHERE SCHEDULING (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SPHERE SCHEDULING (.4). | | | | |
| 08/09/23 | Tsekerides, Theodore E. | 2.70 | 4,306.50 | 005 | 68514285 |
| | CLIENT CALL TO DISCUSS CLAIMS UPDATES (0.5); CONFERENCE WITH D. LENDER RE: SPHERE CLAIMS (0.5); CALL A. PEREZ RE: SPHERE CLAIMS AND NEXT STEPS (0.1); ANALYZE ISSUES FOR DISCOVERY ON SPHERE AND STRATEGIES RE: SAME (0.6); REVIEW AND COMMENT ON PROPOSED SCHEDULING ORDER (0.2); EMAIL WITH K. HALL RE: DOCUMENTS FOR MADDOX AND REVIEW SAME (0.3); LITIGATION TEAM MEETING TO DISCUSS CLAIMS (0.5). | | | | |
| 08/09/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 005 | 68495501 |
| | PARTICIPATE ON CALL WITH CORE AND WEIL TEAM RE CLAIMS (.4). | | | | |
| 08/09/23 | Cain, Jeremy C. | 1.90 | 2,612.50 | 005 | 68672271 |
| | LITIGATION TEAM STRATEGY MEETING (.5) AND FOLLOW-UP DISCUSSION WITH K. DELAUNEY RE: HARLIN DEAN CLAIM OBJECTION (0.2); REVIEW AND REVISE DRAFT DEAN CLAIM OBJECTION AND DISCUSS SAME WITH K. DELAUNEY (1.2). | | | | |
| 08/09/23 | Carlson, Clifford W. | 0.50 | 687.50 | 005 | 68528997 |
| | PARTICIPATE ON CLAIMS CALL WITH LITIGATION TEAM. | | | | |
| 08/09/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 005 | 68496475 |
| | CALL WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND LITIGATION MATTERS. | | | | |
| 08/09/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 005 | 68500937 |
| | STRATEGY CALL WITH CLIENT RE: CLAIM ISSUE (.5); LITIGATION TEAM MEETING RE: CLAIMS STRATEGY (.5); REVIEW REQUESTS FOR PRODUCTION FOR SPHERE CONTESTED MATTER AND DISCUSS SAME WITH A. MENON (.7); FINALIZE PROPOSED SCHEDULING ORDER FOR SPHERE CONTESTED MATTER AND DISCUSS SAME WITH T. TSEKERIDES (.4). | | | | |
| 08/09/23 | Delauney, Krystel | 6.80 | 7,242.00 | 005 | 68495090 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN TEAM MEETING RE: CLAIMS STRATEGY (.5); CONDUCT SUBSTANTIVE LEGAL RESEARCH FOR CASE LAW TO BE INCLUDED IN CLAIM OBJECTION (2.9); DRAFT CLAIM OBJECTION (3.4). | | | | |
| 08/09/23 | Menon, Asha | 2.70 | 2,457.00 | 005 | 68504716 |
| | REVIEW AND PROPOSED EDITS TO SPHERE DOCUMENT REQUESTS (1.1); DRAFT 3RD PARTY SUBPOENA FOR SPHERE CONTESTED MATTER (0.8); LITIGATION TEAM WIP MEETING TO DISCUSS CLAIMS STRATEGY (.8). | | | | |
| 08/10/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 005 | 68510334 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES AND C. CALABRESE REGARDING SPHERE REGARDING NEXT STEPS (.2); FOLLOW-UP TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING SPHERE (.1); CONFERENCE CALL WITH T. DUCHENE AND T. TSEKERIDES REGARDING SPHERE STRATEGY (.3); REVIEW THE SPHERE DECISION TREE (.1); REVIEW AND COMMENT ON THE SPHERE SCHEDULING ORDER (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE SPHERE SCHEDULING ORDER (.1); COMMUNICATIONS WITH T. DUCHENE REGARDING SPHERE (.1). | | | | |
| 08/10/23 | Tsekerides, Theodore E. | 2.50 | 3,987.50 | 005 | 68514021 |
| | CALL WITH T. DUCHENE, A. PEREZ AND C. CARLSON RE: SPHERE ISSUES (0.9); PREPARE DECISION TREE FOR CLIENT CALL ON SPHERE (0.4); CALL WITH CLIENT TEAM AND LITIGATION/RESTRUCTURING TEAM RE: SPHERE (0.3); TEAM CALL TO DISCUSS SPHERE CLAIMS AND SCHEDULE (0.2); ANALYZE NEXT STEPS ON SPHERE (0.3); REVIEW MATERIALS RE: MADDOX PAYMENT ISSUES AND EMAIL WITH CLIENT RE: SAME (0.4). | | | | |
| 08/10/23 | Cain, Jeremy C. | 4.60 | 6,325.00 | 005 | 68512121 |
| | DRAFT OBJECTION TO HARLIN DEAN'S POCS (4.4). EMAILS WITH K. DELAUNEY RE: SAME (0.2). | | | | |
| 08/10/23 | Carlson, Clifford W. | 2.40 | 3,300.00 | 005 | 68528992 |
| | PARTICIPATE ON CALL WITH CLIENT RE SPHERE LITIGATION (.8); CALL WITH T. TSEKERIDES RE SAME (.3); MULTIPLE CALLS AND EMAILS RE LITIGATION CLAIMS (1.3). | | | | |
| 08/10/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 005 | 68503319 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STRATEGY CALL WITH THE CLIENT RE: SPHERE CONTESTED MATTER (.5); STRATEGIZE WITH T. TSEKERIDES RE: DISCOVERY FOR SPHERE CONTESTED MATTER (.5); CALL WITH A. MENON RE: DISCOVERY FOR SPHERE CONTESTED MATTER (.2); REVIEW AND REVISE REQUESTS FOR PRODUCTION (.2); FINALIZE PROPOSED SCHEDULING ORDER FOR SPHERE CONTESTED MATTER AND DISCUSS SAME WITH T. TSEKERIDES (.7). | | | | |
| 08/10/23 | Delauney, Krystel | 1.30 | 1,384.50 | 005 | 68662920 |
| | REVIEW AND ANALYZE DOCUMENTS FOR SPHERE PROCEEDING. | | | | |
| 08/10/23 | Menon, Asha | 1.50 | 1,365.00 | 005 | 68504725 |
| | ATTEND CLIENT CALL RELATED TO SPHERE DISPUTE DISCOVERY STRATEGY (0.5); REVIEW SPHERE FILINGS AND THIRD-PARTY MATERIALS FOR ADDITIONAL ITEMS FOR INCLUSION IN SPHERE DISCOVERY REQUESTS (1.0). | | | | |
| 08/11/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 68510431 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS ISSUES (.4); VARIOUS COMMUNICATIONS WITH G. WOLFE AND WEIL TEAM REGARDING SPHERE ISSUES (.3); COMMUNICATIONS WITH T. TSEKERIDES REGARDING CLAIMS CALL (.1); REVIEW SPHERE TRANSCRIPT (.2). | | | | |
| 08/11/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 005 | 68513569 |
| | EMAIL WITH A. MENON AND C. CALABRESE RE: SPHERE DISCOVERY ISSUES (0.2); CONSIDER AREAS FOR SPHERE DISCOVERY (0.5). | | | | |
| 08/11/23 | Cain, Jeremy C. | 2.60 | 3,575.00 | 005 | 68512890 |
| | REVISE DRAFT H. DEAN CLAIM OBJECTION AND EMAILS WITH T. TSEKERIDES AND K. DELAUNEY RE: SAME (2.6). | | | | |
| 08/11/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 005 | 68528950 |
| | PARTICIPATE ON LITIGATION CLAIMS CALL WITH THE COMPANY AND WEIL TEAM (.5); MULTIPLE CALLS AND EMAILS RE M&M LIEN SETTLEMENTS (.7); CALL WITH CLIENT RE SAME (.3). | | | | |
| 08/11/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 005 | 68513554 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. PEREZ, C. CALABRESE, AND CLIENT RE: CLAIMS AND LITIGATION MATTERS (0.4); CALL WITH C. CALABRESE RE: SAME (0.5); CALLS WITH A. CRABTREE RE: HARPER CLAIMS MATTERS (0.4). | | | | |
| 08/11/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 005 | 68503365 |
| | STRATEGY CALL WITH CLIENT RE: CLAIMS (.4); DRAFT REQUESTS FOR ADMISSION AND INTERROGATORIES IN SPHERE CONTESTED MATTER (.4); REVIEW EMAIL FROM OPPOSING COUNSEL RE: MEDIATION AND EXCHANGE EMAILS WITH T. TSEKERIDES AND A. PEREZ RE: SAME (.1); DRAFT RESPONSE TO EMAIL FROM COUNSEL FOR SPHERE (.2). | | | | |
| 08/11/23 | Delauney, Krystel | 7.80 | 8,307.00 | 005 | 68662657 |
| | DRAFT DISCOVERY FOR SPHERE PROCEEDING (3.1); REVIEW AND ANALYZE CLAIM OBJECTION (1.1); CONDUCT RESEARCH FOR CASE LAW TO INCLUDE IN CLAIM OBJECTION (1.2); REVIEW AND ANALYZE DOCUMENTS FOR SPHERE PROCEEDING AND DRAFT SUMMARY OF FINDINGS (2.4). | | | | |
| 08/12/23 | Tsekerides, Theodore E. | 3.30 | 5,263.50 | 005 | 68511864 |
| | REVIEW AND REVISE DRAFT DISCOVERY ON SPHERE AND REVIEW SPHERE PUBLIC FILINGS IN CONNECTION RE: SAME (3.3). | | | | |
| 08/12/23 | Cain, Jeremy C. | 2.10 | 2,887.50 | 005 | 68672279 |
| | ANALYZE H. DEAN'S EQUITY GRANTS (1.3); EMAILS WITH T. TSEKERIDES RE: SAME AND DRAFT CLAIM OBJECTION RE: SAME (0.8). | | | | |
| 08/12/23 | Calabrese, Christine A. | 5.00 | 6,725.00 | 005 | 68504452 |
| | REVIEW REQUESTS FOR PRODUCTION IN SPHERE CONTESTED MATTER (.3); CORRESPONDENCE WITH T. TSEKERIDES AND A. MENON RE: SAME (.2); DRAFT INTERROGATORIES AND REQUESTS FOR ADMISSION IN SPHERE CONTESTED MATTER (4.5). | | | | |
| 08/12/23 | Menon, Asha | 0.40 | 364.00 | 005 | 68504714 |
| | REVIEW AND COMMENT ON REVISED SPHERE DOCUMENT REQUESTS (0.4). | | | | |
| 08/13/23 | Tsekerides, Theodore E. | 4.10 | 6,539.50 | 005 | 68519348 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCOVERY DEMANDS ON SPHERE (2.1); EMAIL WITH C. CALABRESE AND A. MENON RE: SPHERE DISCOVERY (0.3); REVIEW, REVISE AND COMMENT ON OBJECTION TO H. DEAN CLAIM AND REVIEW SUPPORTING MATERIALS RE: SAME (1.7). | | | | |
| 08/13/23 | Calabrese, Christine A. | 4.40 | 5,918.00 | 005 | 68506986 |
| | REVIEW T. TSEKERIDES COMMENTS TO DISCOVERY REQUESTS AND EXCHANGE EMAILS RE: SAME (.6); FINALIZE DISCOVERY REQUESTS IN SPHERE CONTESTED MATTER (3.6); DISCUSS SAME WITH A. MENON (.2). | | | | |
| 08/13/23 | Menon, Asha | 0.90 | 819.00 | 005 | 68524158 |
| | REVISE SPHERE REQUESTS FOR PRODUCTION (0.9). | | | | |
| 08/14/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 005 | 68520732 |
| | TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING GEM AND SPHERE ISSUES (.5); VARIOUS COMMUNICATIONS WITH G. WOLFE AND WEIL TEAM REGARDING SPHERE ISSUES AND SCHEDULE (.4); REVIEW AND COMMENT ON THE SPHERE SCHEDULING ORDER AND DISCOVERY (.6). | | | | |
| 08/14/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 005 | 68544635 |
| | CALL WITH CLIENT AND TEAM RE: CLAIMS UPDATE (0.2); EMAIL WITH C. CALABRESE RE: SPHERE DISCOVERY AND SCHEDULING ISSUES (0.3); REVIEW EMAIL RE: SCHEDULING (0.1); REVIEW CLIENT COMMENTS ON DISCOVERY AND REVISIONS TO SAME IN SPHERE (0.2); CONSIDER NEXT STEPS ON CES CLAIM (0.3); CALL WITH J. CAIN AND K. DELAUNEY RE: DEAN CLAIM (0.2); CONSIDER APPROACH ON DEAN CLAIMS (0.3). | | | | |
| 08/14/23 | Cain, Jeremy C. | 1.10 | 1,512.50 | 005 | 68672289 |
| | REVISE AND DRAFT H. DEAN CLAIM OBJECTION (0.8); EMAILS WITH K. DELAUNEY RE: SAME AND EXHIBITS TO SAME (0.3). | | | | |
| 08/14/23 | Carlson, Clifford W. | 0.60 | 825.00 | 005 | 68552496 |
| | PARTICIPATE ON LITIGATION CLAIMS CALL (.2); CALL WITH C. CALABRESE RE LITIGATION CLAIMS (.4). | | | | |
| 08/14/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 005 | 68520576 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND LITIGATION MATTERS (0.2); REVIEW AND COMMENT ON OMNIUS CLAIMS OBJECTION TO SUBCONTRACTOR CLAIMS (0.9). | | | | |
| 08/14/23 | Calabrese, Christine A. | 2.10 | 2,824.50 | 005 | 68527789 |
| | FINALIZE INITIAL REQUESTS FOR PRODUCTION AND SEND TO CLIENT (1.6); CORRESPONDENCE WITH COUNSEL FOR SPHERE RE: MEDIATION AND SCHEDULING ORDER (.3); ANALYZE PROTECTIVE ORDER AS RELEVANT TO CORRESPONDENCE WITH COUNSEL FOR SPHERE (.2). | | | | |
| 08/14/23 | Delauney, Krystel | 9.50 | 10,117.50 | 005 | 68519347 |
| | DRAFT HARLIN DEAN CLAIM OBJECTION (4.6); CONDUCT SUBSTANTIVE LEGAL RESEARCH FOR CASE LAW TO BE INCLUDED IN HARLIN DEAN CLAIM OBJECTION (4.2); TEAM MEETING TO UPCOMING HEARING (.5); TEAM MEETING TO DISCUSS CLAIM OBJECTION (.2). | | | | |
| 08/14/23 | Sheng, Sheng | 2.00 | 2,130.00 | 005 | 68842423 |
| | UPDATE SUBCONTRACTOR OMNIBUS CLAIM OBJECTION. | | | | |
| 08/14/23 | Barras, Elizabeth | 0.60 | 546.00 | 005 | 68518009 |
| | PROVIDE REAL ESTATE COMMENTS TO OMNIBUS CLAIM OBJECTION. | | | | |
| 08/15/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68534090 |
| | VARIOUS COMMUNICATIONS WITH D. FEINSTEIN AND T. TSEKERIDES REGARDING MADDOX. | | | | |
| 08/15/23 | Cain, Jeremy C. | 4.00 | 5,500.00 | 005 | 68523125 |
| | DEVELOP ARGUMENTS FOR DEAN OBJECTION (1.3); DRAFT HARLIN DEAN CLAIM OBJECTION (2.1); ANALYZE CASES RE: SAME (0.3); EMAILS WITH T. TSEKERIDES AND A. MENON RE: MADDOX NEGOTIATIONS AND DOCUMENTS TO SUPPORT ADVERSARY COMPLAINT AND ANALYZE SAME (0.3). | | | | |
| 08/15/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 005 | 68552614 |
| | MULTIPLE CALLS AND EMAILS RE CLAIMS ANALYSIS (.7); EMAILS RE SPHERE LITIGATION (.2); MULTIPLE CALLS AND EMAILS RE VARIOUS LITIGATION CLAIMS (.4). | | | | |
| 08/15/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 005 | 68552228 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PJT & COMPANY RE NON-MINER CLAIM BALANCES (.5); CALL WITH PJT & ALIX RE CLAIMS STATUS (.5). | | | | |
| 08/15/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 005 | 68528799 |
| | IMPLEMENT T. DUCHENE EDITS AND FINALIZE SPHERE DISCOVERY. | | | | |
| 08/15/23 | Delauney, Krystel | 4.90 | 5,218.50 | 005 | 68663898 |
| | CONDUCT SUBSTANTIVE LEGAL RESEARCH FOR CASES TO INCLUDE IN HARLIN DEAN CLAIM OBJECTION (3.4); REVIEW AND REVISE HARLIN DEAN CLAIM OBJECTION (1.5). | | | | |
| 08/15/23 | Menon, Asha | 0.50 | 455.00 | 005 | 68548865 |
| | LITIGATION WIP MEETING TO DISCUSS CLAIMS STRATEGY AND VARIOUS WORKSTREAMS (0.5). | | | | |
| 08/15/23 | Mezzatesta, Jared | 0.40 | 300.00 | 005 | 68523363 |
| | CALL TO DISCUSS GUC CLAIMS WITH PJT, ALIX AND WEIL (0.3); CORRESPONDENCE RE INBOUND CLAIMHOLDERS (0.1). | | | | |
| 08/16/23 | Perez, Alfredo R. | 0.50 | 947.50 | 005 | 68534011 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS ISSUES (.4); COMMUNICATIONS WITH K. HALL AND T. TSEKERIDES REGARDING MADDOX (.1). | | | | |
| 08/16/23 | Cain, Jeremy C. | 0.40 | 550.00 | 005 | 68672296 |
| | EMAILS WITH CLIENT AND T. TSEKERIDES RE: MADDOX AND EVIDENCE IN SUPPORT OF ADVERSARY COMPLAINT, AND REVIEW SAME (0.4). | | | | |
| 08/16/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 005 | 68554225 |
| | PARTICIPATE ON LITIGATION CLAIMS CALL (.4); REVIEW CLAIMS ANALYSIS (.2); CALL WITH J. GOLTSER RE CURE CLAIMS (.3). | | | | |
| 08/16/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 005 | 68842427 |
| | CALL RE: CLAIMS AND LITIGATION MATTERS WITH CORE TEAM AND WEIL TEAM. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 005 | 68552627 |
| | CALL WITH COMPANY RE DALTON & DUKE CLAIMS (.5); CALL WITH PJT & ALIX RE DALTON & DUKE CLAIMS (.6). | | | | |
| 08/16/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 68529083 |
| | SEND FINAL SPHERE DISCOVERY REQUESTS TO T. DUCHENE. | | | | |
| 08/16/23 | Delauney, Krystel | 2.30 | 2,449.50 | 005 | 68533551 |
| | DRAFT ESI ORDER FOR SPHERE DISPUTE. | | | | |
| 08/17/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 005 | 68551935 |
| | MEET WITH J. GOLTSER REGARDING DALTON (.2); REVIEW DUKE AND DALTON ANALYSIS (.4); REVIEW SPHERE DISCOVERY (.3). | | | | |
| 08/17/23 | Cain, Jeremy C. | 1.10 | 1,512.50 | 005 | 68537874 |
| | CALL WITH M. TAITT-HARMON AND FOLLOW-UP EMAILS WITH WEIL TEAM RE: H. DEAN'S CLAIM (0.8); REVIEW LATEST EMAILS RE: MADDOX SETTLEMENT NEGOTIATIONS AND REVIEW EXHIBITS TO ADVERSARY COMPLAINT AND DISCUSS SAME WITH A. MENON (0.3). | | | | |
| 08/17/23 | Goltser, Jonathan | 2.50 | 3,062.50 | 005 | 68552663 |
| | REVIEW DALTON AND DUKE AGREEMENTS AND DISCUSSIONS WITH A. PEREZ; (2); CALL WITH COMPANY RE TREATMENT OF DUKE AND DALTON (.5). | | | | |
| 08/17/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 005 | 68544613 |
| | FINALIZE AND SERVE SPHERE DISCOVERY (.5); PREPARE FOR DOCUMENT PRODUCTION AND CORRESPONDENCE WITH K. DELAUNEY AND A. MENON RE: SAME (.5). | | | | |
| 08/17/23 | Delauney, Krystel | 5.10 | 5,431.50 | 005 | 68663958 |
| | REVIEW AND ANALYZE DEBTORS' DISCOVERY RESPONSES TO PREPARE FOR DISCOVERY IN CONTESTED MATTER WITH SPHERE 3D (2.2); PARTICIPATE ON CALL WITH CAPITAL MARKETS TO DISCUSS STRATEGY FOR CLAIM OBJECTION (.5); REVIEW AND ANALYZE DOCUMENTS IN VARIOUS DATABASES FOR SPHERE PROCEEDING (2.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/23 | Sheng, Sheng | 2.00 | 2,130.00 | 005 | 68536706 |
| | REVIEW SUBCONTRACTOR OMNIBUS CLAIM OBJECTION. | | | | |
| 08/17/23 | Menon, Asha | 0.80 | 728.00 | 005 | 68543076 |
| | PROOFREAD, REVISE, AND FINALIZE DOCUMENT REQUESTS, INTERROGATORIES AND REQUESTS FOR PRODUCTION FOR SPHERE 3D (0.8). | | | | |
| 08/17/23 | Taitt-Harmon, Mercedez | 0.40 | 468.00 | 005 | 68539442 |
| | CALL RE: HARLIN DEAN CLAIM OBJECTION WITH LITIGATION TEAM. | | | | |
| 08/18/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 005 | 68552343 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS ISSUES (.3); TELEPHONE CONFERENCE WITH K. HALL REGARDING DUKE (.2); VARIOUS COMMUNICATIONS WITH J. GOLTSER AND K. HALL REGARDING DUKE ISSUES (.2); REVIEW DISCOVERY RECEIVED FROM SPHERE AND GRYPHON SUBPOENA (.4); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND PJT REGARDING CES (.1). | | | | |
| 08/18/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 005 | 68544641 |
| | REVIEW AND COMMENT ON FURTHER REVISED OBJECTION TO HARLIN DEAN CLAIM (0.6); EMAIL WITH TEAM RE: OBJECTION TO DEAN CLAIM (0.1). | | | | |
| 08/18/23 | Cain, Jeremy C. | 0.70 | 962.50 | 005 | 68677597 |
| | DISCUSS H. DEAN CLAIM OBJECTION WITH T. TSEKERIDES (0.2). ANALYZE TRANSACTION HISTORY AND DRAFT SECTION FOR CLAIM OBJECTION BASED ON SAME (0.5). | | | | |
| 08/18/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 005 | 68554517 |
| | PARTICIPATE ON LITIGATION CLAIMS CALL (.4); DISCUSS CLAIM OBJECTION WITH S. SHENG (.2); REVIEW OMNIBUS CLAIM OBJECTION AND DISCUSS SAME WITH A. CRABTREE (.3). | | | | |
| 08/18/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 005 | 68557767 |
| | CALL WITH CORE TEAM AND WEIL TEAM RE: CLAIMS AND LITIGATION MATTERS (0.3); REVIEW AND REVISE HARPER SETTLEMENT TERM SHEET (0.1). | | | | |
| 08/18/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 005 | 68552581 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY & ALIX ON GUC/LITIGATION PRESENTATION (1). | | | | |
| 08/18/23 | Calabrese, Christine A. | 2.00 | 2,690.00 | 005 | 68544620 |
| | REVIEW DISCOVERY REQUESTS SERVED ON DEBTORS BY SPHERE AND STRATEGIZE RE: RESPONSES TO SAME (1.0); CALL WITH K. DELAUNEY AND A. MENON RE: SAME (.4); CORRESPONDENCE WITH K. DELAUNEY AND A. MENON RE: SAME (.2); REVIEW CES COMPLAINT AND CORRESPONDENCE WITH P. LYONS RE: SAME (.2); CORRESPONDENCE WITH PJT RE: CES FINANCIALS (.2). | | | | |
| 08/18/23 | Delauney, Krystel | 9.30 | 9,904.50 | 005 | 68663952 |
| | REVIEW DOCUMENTS FOR SPHERE PROCEEDING (1.8); PARTICIPATE IN TEAM CALL REGARDING SPHERE DISCOVERY RESPONSES (.5); REVIEW AND ANALYZE SPHERE DISCOVERY RESPONSES (1.6); REVISE DRAFT OF CLAIM OBJECTION (1.2); CONDUCT LEGAL RESEARCH FOR CLAIM OBJECTION (1.4); REVIEW AND ANALYZE DOCUMENTS IN VARIOUS DATABASES FOR SPHERE PROCEEDING (2.8). | | | | |
| 08/18/23 | Menon, Asha | 0.90 | 819.00 | 005 | 68658449 |
| | CALL WITH C. CALABRESE AND K. DELAUNEY TO DISCUSS SPHERE DISCOVERY (0.3); REVIEW INVESTIGATION REPORTS FOR MADDOX COMPLAINT (0.6). | | | | |
| 08/18/23 | Crabtree, Austin B. | 6.30 | 7,371.00 | 005 | 68554870 |
| | REVIEW AND REVISE FIRST OMNIBUS CLAIM OBJECTION, DECLARATION IN SUPPORT, AND PROPOSED ORDER (6.3). | | | | |
| 08/18/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 005 | 68543542 |
| | CONFERENCES WITH A. CRABTREE RE: OMNIBUS CLAIMS OBJECTION MOTION (0.4); REVIEW OMNIBUS CLAIMS OBJECTION MOTION (0.7); CORRESPOND WITH TEAM AND ALIX RE: OMNIBUS CLAIMS OBJECTION MOTION (0.1). | | | | |
| 08/18/23 | Fox, Trevor | 1.50 | 667.50 | 005 | 68642623 |
| | REVIEW PROPOSED ESI PROTOCOL, AND COMPOSE COMMENTS TO ADVISE CASE TEAM PER K. DELAUNEY (1.5). | | | | |
| 08/19/23 | Delauney, Krystel | 2.80 | 2,982.00 | 005 | 68663959 |
| | REVIEW AND REVISE DRAFT OF HARLIN DEAN CLAIM OBJECTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68552000 |
| | VARIOUS COMMUNICATIONS WITH T. TSEKERIDES, K. HALL AND T. DUCHENE REGARDING MADDOX STRATEGY (.2). | | | | |
| 08/20/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 005 | 68587639 |
| | EMAIL WITH CLIENT AND TEAM RE: STRATEGIES ON MADDOX CLAIM (0.4); CONSIDER NEXT STEPS AND APPROACH ON MADDOX (0.2). | | | | |
| 08/20/23 | Menon, Asha | 0.30 | 273.00 | 005 | 68548755 |
| | CORRESPOND WITH T. TSEKERIDES REGARDING QUESTION RELATED TO MADDOX CONTRACTS AND OTHER RELATED FACT QUESTIONS (0.3). | | | | |
| 08/21/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 005 | 68558376 |
| | VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND K. HALL REGARDING MADDOX (.2); REVIEW CES FINANCIAL ANALYSIS (.3); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND T. DUCHENE REGARDING SPHERE (.1); VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING CLAIMS ISSUES (.1). | | | | |
| 08/21/23 | Cain, Jeremy C. | 0.40 | 550.00 | 005 | 68672277 |
| | DRAFT H. DEAN CLAIM OBJECTION AND EMAILS WITH A. HEYLINGER AND K. DELAUNEY RE; SAME (0.4). | | | | |
| 08/21/23 | Carlson, Clifford W. | 0.40 | 550.00 | 005 | 68595417 |
| | REVIEW CLAIMS SIZING ANALYSIS. | | | | |
| 08/21/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 005 | 68819313 |
| | REVIEW AND REVISE OMNIBUS OBJECTION TO SUBCONTRACTOR CLAIMS. | | | | |
| 08/21/23 | Calabrese, Christine A. | 0.30 | 403.50 | 005 | 68556317 |
| | EXCHANGE EMAILS RE: SCHEDULING CLAIMS CALL (.2); REVIEW ANALYSIS OF MADDOX CLAIMS AND CORRESPONDENCE RE: SAME (.1). | | | | |
| 08/21/23 | Delauney, Krystel | 4.00 | 4,260.00 | 005 | 68663984 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE DISCOVERY MATERIAL (1.2); REVIEW AND ANALYZE DOCUMENTS IN VARIOUS DATABASES (2.8). | | | | |
| 08/21/23 | Sheng, Sheng | 0.50 | 532.50 | 005 | 68560199 |
| | UPDATE SUBCONTRACTOR OMNIBUS CLAIM OBJECTION. | | | | |
| 08/21/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 005 | 68557941 |
| | CALL WITH C. CARLSON RE CONVERTS CLAIM OBJECTION (0.1); DRAFT CONVERTS CLAIM OBJECTION (1.3). | | | | |
| 08/21/23 | Fox, Trevor | 3.40 | 1,513.00 | 005 | 68658959 |
| | GATHER LISTING OF INTERNAL WORKSPACES/KLD-HOSTED WORKSPACES FOR CORE SCIENTIFIC, ALONG WITH CUSTODIANS AND THEIR DATE RANGES IN EACH (2.5); COORDINATE/GRANT USER ACCESS (.9). | | | | |
| 08/22/23 | Carlson, Clifford W. | 0.20 | 275.00 | 005 | 68819324 |
| | CALL WITH J. GOLTSER RE VARIOUS CLAIMS ISSUES (.2). | | | | |
| 08/22/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 005 | 68587185 |
| | REVIEW AND COMMENT ON DRAFT CLAIMS OBJECTION (1.5). | | | | |
| 08/22/23 | Delauney, Krystel | 5.80 | 6,177.00 | 005 | 68663983 |
| | COMPILE AND ANALYZE DATA FROM VARIOUS DATABASES IN CONNECTION WITH CONTESTED MATTER WITH SPHERE 3D (3.2); REVIEW AND ANALYZE DOCUMENTS IN VARIOUS DATABASES IN CONNECTION WITH CONTESTED MATTER WITH SPHERE 3D (2.6). | | | | |
| 08/22/23 | Menon, Asha | 3.10 | 2,821.00 | 005 | 68565941 |
| | ATTENTION TO SPHERE INTERROGATORIES AND REQUESTS FOR ADMISSION (1.6); DRAFT THIRD PARTY SUBPOENA FOR GRYPHON IN RELATION TO SPHERE CLAIMS (1.5). | | | | |
| 08/22/23 | Crabtree, Austin B. | 0.50 | 585.00 | 005 | 68566918 |
| | REVIEW AND REVISE CLAIM OBJECTION (0.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/23 | Perez, Alfredo R. | 0.50 | 947.50 | 005 | 68571760 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS (.3); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING THE CLAIMS CALL (.1); TELEPHONE CONFERENCE WITH T. DUCHENE REGARDING SPHERE (.1). | | | | |
| 08/23/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 005 | 68587390 |
| | CONSIDER ISSUES RE: SPHERE DISCOVERY. | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.40 | 550.00 | 005 | 68595329 |
| | PARTICIPATE ON CLAIMS CALL WITH CLIENT (.4). | | | | |
| 08/23/23 | Delauney, Krystel | 1.40 | 1,491.00 | 005 | 68664046 |
| | REVIEW AND ANALYZE OPPOSITION TO HARLIN DEAN CLAIM OBJECTION. | | | | |
| 08/24/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68595371 |
| | CALL WITH A. PEREZ RE VARIOUS ISSUES. | | | | |
| 08/24/23 | Delauney, Krystel | 3.40 | 3,621.00 | 005 | 68664067 |
| | REVIEW AND ANALYZE OPPOSITION TO HARLIN DEAN CLAIM OBJECTION (1.6); REVIEW AND ANALYZE DISCOVERY IN SPHERE PROCEEDING (1.8). | | | | |
| 08/24/23 | Fox, Trevor | 3.50 | 1,557.50 | 005 | 68659616 |
| | REVIEW PROPOSED ESI PROTOCOL, AND FINALIZE COMMENTS TO ADVISE CASE TEAM (3.5). | | | | |
| 08/25/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 005 | 68587290 |
| | REVIEW OBJECTION TO HARLAN DEAN CLAIM (0.7). | | | | |
| 08/25/23 | Cain, Jeremy C. | 0.20 | 275.00 | 005 | 68672297 |
| | EMAILS WITH CLIENT AND A. HEYLINGER RE: HARLIN DEAN CLAIM OBJECTION. | | | | |
| 08/25/23 | Carlson, Clifford W. | 0.60 | 825.00 | 005 | 68595490 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS RE VARIOUS CLAIMS ISSUES (.3); CALL WITH A. PEREZ RE VARIOUS CLAIMS ISSUES (.3). | | | | |
| 08/25/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 005 | 68579603 |
| | REVIEW ESI PROTOCOL FOR SPHERE ADVERSARY PROCEEDING (.3); REVIEW AND REVISE DOCUMENT SUBPOENA TO GRYPHON (.7). | | | | |
| 08/25/23 | Delauney, Krystel | 1.40 | 1,491.00 | 005 | 68664038 |
| | DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY IN SPHERE PROCEEDING. | | | | |
| 08/25/23 | Delauney, Krystel | 1.20 | 1,278.00 | 005 | 68664076 |
| | REVIEW AND REVISE ESI PROTOCOL. | | | | |
| 08/25/23 | Menon, Asha | 0.30 | 273.00 | 005 | 68578884 |
| | REVISE GRYPHON SUBPOENA BASED ON FEEDBACK FROM C. CALABRESE (0.3). | | | | |
| 08/26/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 005 | 68587382 |
| | REVIEW SECURITIES CLAIM OBJECTION OPPOSITION AND ISSUES RE: REPLY/HEARING APPROACH (0.6). | | | | |
| 08/26/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68595521 |
| | CALL WITH K. HALL RE CLAIMS SIZING ANALYSIS (.3). | | | | |
| 08/28/23 | Tsekerides, Theodore E. | 2.80 | 4,466.00 | 005 | 68663775 |
| | CONSIDER ARGUMENTS FOR REPLY ON SECURITIES CLAIMS (0.7); REVIEW CASES CITED BY SECURITIES CLASS ACTION CLAIMANTS AND CORE MOVING CASES (1.1); TEAM CALL TO DISCUSS SECURITIES CLAIMS AND NEXT STEPS (0.8); EMAIL WITH TEAM RE: HARLIN DEAN CLAIM OBJECTION (0.2). | | | | |
| 08/28/23 | Cain, Jeremy C. | 1.40 | 1,925.00 | 005 | 68672243 |
| | MEET WITH T. TSEKERIDES AND C. CARLSON RE: SECURITIES CLASS ACTION CLAIM RESPONSE FILING (0.7). DISCUSS UPDATES TO MADDOX COMPLAINT WITH A. MENON (0.2); REVIEW CASES CITED IN SECURITIES CLASS CLAIM BRIEF (0.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 005 | 68726128 |
| | PARTICIPATE ON CALL WITH LITIGATION TEAM RE SECURITIES CLAIM (.5); PARTICIPATE ON CALL WITH COMPANY RE CLAIM AGAINST VENDOR (.5); REVIEW DOCUMENT RE SAME (.3). | | | | |
| 08/28/23 | Calabrese, Christine A. | 0.40 | 538.00 | 005 | 68639396 |
| | REVIEW A. MENON ANALYSIS OF INTERROGATORIES AND REQUESTS FOR ADMISSION SERVED BY SPHERE (.4). | | | | |
| 08/28/23 | Delauney, Krystel | 6.90 | 7,348.50 | 005 | 68629535 |
| | TEAM MEETING TO DISCUSS STRATEGY REGARDING OPPOSITION TO CLAIM OBJECTION (.7); DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY IN SPHERE PROCEEDING (6.2). | | | | |
| 08/28/23 | Lyons, Patrick | 0.70 | 637.00 | 005 | 68584101 |
| | TEAM STATUS AND LITIGATION STRATEGY MEETING RE SECURITIES LITIGATION ACTION (.7). | | | | |
| 08/28/23 | Menon, Asha | 1.50 | 1,365.00 | 005 | 68646683 |
| | REVISE MADDOX COMPLAINT BASED ON FEEDBACK FROM T. TSEKERIDES AND ADDITIONAL FACTS FROM CLIENT (1.5). | | | | |
| 08/29/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 68663904 |
| | CALL WITH C CALABRESE RE: SPHERE DISCOVERY (0.2); ANALYZE AND CONSIDER ISSUES RE: MADDOX ADVERSARY PROCEEDING (0.2); CONSIDER APPROACH ON SPHERE DISCOVERY AND DOCUMENT REVIEW (0.7); CALL WITH LIT TEAM RE: VARIOUS CORE CLAIM ISSUES AND STRATEGIES (0.3). | | | | |
| 08/29/23 | Cain, Jeremy C. | 1.40 | 1,925.00 | 005 | 68613335 |
| | LITIGATION TEAM STRATEGY MEETING RE: CLAIM OBJECTIONS (0.5). DRAFT MADDOX ADVERSARY COMPLAINT AND EMAILS WITH A. MENON RE: SAME (0.4). ANALYZE SECURITIES CLASS PROOF OF CLAIM RESPONSE BRIEF AND CASES CITED THEREIN (0.5). | | | | |
| 08/29/23 | Calabrese, Christine A. | 2.50 | 3,362.50 | 005 | 68639498 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LITIGATION TEAM MEETING RE; CLAIMS ISSUES (.6); REVIEW DRAFT RESPONSES AND OBJECTIONS TO SPHERE REQUESTS FOR PRODUCTION (.6); EMAILS WITH T. TSEKERIDES RE: SPHERE DISCOVERY REQUESTS (.1); REVIEW CHART OF RESPONSES AND OBJECTIONS TO SPHERE INTERROGATORIES AND REQUESTS FOR ADMISSION (.5); EMAILS WITH T. TSEKERIDES AND A. MENON RE: SAME (.1); REVIEW T. TSEKERIDES COMMENTS RE: SAME (.2); EMAILS RE: PJT ANALYSIS RELEVANT TO CES CLAIM (.2); CALL WITH T. TSEKERIDES RE: SPHERE DISCOVERY RESPONSES (.2). | | | | |
| 08/29/23 | Delauney, Krystel | 2.60 | 2,769.00 | 005 | 68664071 |
| | PARTICIPATE IN TEAM MEETING TO DISCUSS CLAIMS STRATEGY (.4); DRAFT R&OS IN SPHERE PROCEEDING (2.2). | | | | |
| 08/29/23 | Lyons, Patrick | 0.30 | 273.00 | 005 | 68595117 |
| | WEEKLY LITIGATION TEAM WIP MEETING RE: CLAIMS STRATEGY. | | | | |
| 08/29/23 | Menon, Asha | 0.60 | 546.00 | 005 | 68646941 |
| | LITIGATION TEAM MEETING TO DISCUSS CLAIMS STRATEGY. | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 005 | 68640741 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS' MATTERS (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CLAIMS' PRESENTATION ISSUES (.3). | | | | |
| 08/30/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 005 | 68663950 |
| | CLIENT CALL TO DISCUSS UPDATES AND STRATEGIES ON CLAIMS AND CASE (0.4); REVIEW MATERIALS FOR CLIENT CALL (0.1); REVIEW DRAFT DOCUMENT REQUESTS OF GRYPHON (0.4). | | | | |
| 08/30/23 | Heyliger, Adelaja K. | 1.30 | 2,112.50 | 005 | 68640484 |
| | REVIEW H. DEAN OBJECTION LETTER AND ACCOMPANYING EMPLOYMENT AND AWARDS AGREEMENTS. | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 005 | 68726138 |
| | PARTICIPATE ON CLAIMS CALL WITH CLIENT (.5); REVIEW CLAIMS ANALYSIS (.3). | | | | |
| 08/30/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 005 | 68819406 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CORE TEAM AND WEIL TEAM RE: CLAIMS AND LITIGATION MATTERS (0.4). | | | | |
| 08/30/23 | Goltser, Jonathan | 0.60 | 735.00 | 005 | 68683632 |
| | REVIEW ALIX UPDATED CLAIMS PRESENTATION (.6). | | | | |
| 08/30/23 | Calabrese, Christine A. | 1.30 | 1,748.50 | 005 | 68639439 |
| | STRATEGY CALL WITH CLIENT ON LITIGATION CLAIMS (.4); REVIEW LITIGATION CLAIMS IN CLAIMS PRESENTATION DECK FOR UCC (.2); DISCUSS OBJECTION TO CERTAIN CLASS-ACTION CLAIMS WITH A. CRABTREE AND EMAILS RE: SAME (.3); SEND CLIENT ANALYSIS RELEVANT TO POTENTIAL ADVERSARY PROCEEDING (.1); EMAILS WITH A. MENON RE: RESPONSE AND OBJECTIONS TO SPHERE INTERROGATORIES AND REQUESTS FOR ADMISSION (.2); CALL WITH A. MENON RE: SAME (.1). | | | | |
| 08/30/23 | Menon, Asha | 3.20 | 2,912.00 | 005 | 68646946 |
| | DRAFT RESPONSES TO SPHERE'S REQUESTS FOR ADMISSION AND INTERROGATORIES (3.0); CALL WITH C. CALABRESE REGARDING THE SAME (.2). | | | | |
| 08/30/23 | Crabtree, Austin B. | 0.20 | 234.00 | 005 | 68635071 |
| | CONFERENCE WITH C. CALABRESE REGADING CLAIM OBJECTIONS (0.2):. | | | | |
| 08/31/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68659304 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CLAIMS PRESENTATION. | | | | |
| 08/31/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 005 | 68664000 |
| | REVIEW AND FURTHER COMMENT ON OBJECTION TO HARLAN DEAN CLAIM (0.2); CALL WITH TEAM TO DISCUSS REVISIONS AND APPROACH TO HARLAN DEAN CLAIM (0.2). | | | | |
| 08/31/23 | Heyliger, Adelaja K. | 1.10 | 1,787.50 | 005 | 68661026 |
| | DISCUSS H. DEAN OBJECTION LETTER AND ACCOMPANYING EQUITY AWARDS AGREEMENTS WITH LITIGATION AND CAPITAL MARKETS. | | | | |
| 08/31/23 | Cain, Jeremy C. | 1.10 | 1,512.50 | 005 | 68672241 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. HEYLINGER RE: H. DEAN CLAIM OBJECTION (0.5); REVIEW AND REVISE H. DEAN CLAIM OBJECTION (0.3); DISCUSS RESPONSE TO SECURITIES CLASS ACTION BRIEF WITH P. LYONS AND K. DELAUNEY (0.3). | | | | |
| 08/31/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 005 | 68726119 |
| | PARTICIPATE ON CALL WITH A. PEREZ RE CLAIMS ISSUES (.3); PARTICIPATE ON INTERNAL CALL RE CLAIMS ANALYSIS (.3); CALL WITH UCC ADVISORS RE SAME (.5). | | | | |
| 08/31/23 | Goltser, Jonathan | 0.30 | 367.50 | 005 | 68683633 |
| | CALL WITH ALIX AND WEIL LITIGATIONS RE CLAIMS (.3). | | | | |
| 08/31/23 | Calabrese, Christine A. | 0.30 | 403.50 | 005 | 68663057 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES, A. PEREZ, AND C. CARLSON IN PREPARATION FOR CALL WITH UCC RE: CLAIMS UPDATE (.1); DISCUSS LITIGATION CLAIMS IN PREPARATION FOR CALL WITH UCC RE: CLAIMS UPDATE (.2). | | | | |
| 08/31/23 | Delauney, Krystel | 2.40 | 2,556.00 | 005 | 68661255 |
| | REVIEW AND ANALYZE DOCUMENTS IN VARIOUS DATABASES IN CONNECTION WITH CONTESTED MATTER WITH SPHERE 3D. | | | | |
| 08/31/23 | Lyons, Patrick | 2.70 | 2,457.00 | 005 | 68641527 |
| | REVIEW AND SUMMARIZE RESPONSE BRIEF FROM SECURITIES CLASS ACTION CLASS REPRESENTATIVE (0.8); RESEARCH LEGAL AUTHORITY IN CONNECTION WITH REPLY BRIEF TO SAME (1.5); DRAFT REPLY BRIEF (0.4). | | | | |
| 08/31/23 | Menon, Asha | 1.00 | 910.00 | 005 | 68646698 |
| | DRAFT RESPONSES TO SPHERE INTERROGATORIES (1.0). | | | | |
| 08/31/23 | Taitt-Harmon, Mercedez | 0.40 | 468.00 | 005 | 68650417 |
| | CALL RE: H. DEAN CLAIM OBJECTION WITH A. HEYLIGER AND LITIGATION TEAM. | | | | |
| 08/31/23 | Mezzatesta, Jared | 0.10 | 75.00 | 005 | 68657474 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH LITIGATION TEAM REGARDING CLAIM OBJECTIONS. | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **300.10** | **$364,974.50** | | |
| 08/01/23 | Carlson, Clifford W. REVIEW AND REVISE WIP. | 0.70 | 962.50 | 006 | 68730818 |
| 08/01/23 | Calabrese, Christine A. REVIEW AND REVISE LITIGATION WIP LIST. | 0.20 | 269.00 | 006 | 68730819 |
| 08/01/23 | Sheng, Sheng UPDATE WIP. | 0.30 | 319.50 | 006 | 68441604 |
| 08/01/23 | Menon, Asha UPDATE AND CIRCULATE LITIGATION WIP LIST. | 0.30 | 273.00 | 006 | 68731101 |
| 08/01/23 | Polishuk, Menachem REVISE WIP LIST AND CASE CALENDAR. | 0.90 | 819.00 | 006 | 68444325 |
| 08/01/23 | Reyes, Destiny UPDATE WIP LIST. | 2.40 | 2,184.00 | 006 | 68477313 |
| 08/01/23 | Mezzatesta, Jared UPDATE WIP LIST. | 0.20 | 150.00 | 006 | 68453347 |
| 08/01/23 | Sudama, Dawn Rita UPDATE WIP (0.2). | 0.20 | 182.00 | 006 | 68450833 |
| 08/01/23 | Fabsik, Paul PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68429640 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68453361 |
| | UPDATES TO CASE CALENDAR. | | | | |
| 08/02/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68445926 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/03/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68454872 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/04/23 | Fabsik, Paul | 4.60 | 2,185.00 | 006 | 68463325 |
| | COMPILE AND REVIEW 2002 LIST PER M. POLISHUK (4.5); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1). | | | | |
| 08/07/23 | Sheng, Sheng | 1.00 | 1,065.00 | 006 | 68490656 |
| | UPDATE WIP. | | | | |
| 08/07/23 | Mezzatesta, Jared | 0.10 | 75.00 | 006 | 68483939 |
| | UPDATE WIP LIST. | | | | |
| 08/07/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68476754 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/08/23 | Goltser, Jonathan | 0.20 | 245.00 | 006 | 68790246 |
| | UPDATE WIP (.2). | | | | |
| 08/08/23 | Delauney, Krystel | 0.20 | 213.00 | 006 | 68489688 |
| | REVIEW AND REVISE LITIGATION WIP. | | | | |
| 08/08/23 | Sheng, Sheng | 0.30 | 319.50 | 006 | 68490736 |
| | UPDATE WIP (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/23 | Polishuk, Menachem | 0.10 | 91.00 | 006 | 68489364 |
| | EDITS TO WIP AND CASE CALENDAR (.1). | | | | |
| 08/08/23 | Reyes, Destiny | 1.60 | 1,456.00 | 006 | 68511181 |
| | UPDATE WIP. | | | | |
| 08/08/23 | Heckel, Theodore S. | 0.20 | 245.00 | 006 | 68488725 |
| | REVIEW AND REVISE WORK IN PROCESS LIST IN ADVANCE OF TEAM CALL (.2). | | | | |
| 08/08/23 | Crabtree, Austin B. | 0.40 | 468.00 | 006 | 68503554 |
| | COMMENT ON WIP (0.4). | | | | |
| 08/08/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68484000 |
| | CASE CALENDAR UPDATES. | | | | |
| 08/08/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 006 | 68498650 |
| | REVISE WIP (0.2); AND OUTSTANDING ITEMS LIST (0.9). | | | | |
| 08/08/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68487474 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/09/23 | Reyes, Destiny | 0.30 | 273.00 | 006 | 68511158 |
| | UPDATE WIP. | | | | |
| 08/09/23 | Mezzatesta, Jared | 0.30 | 225.00 | 006 | 68495446 |
| | UPDATE CASE CALENDAR. | | | | |
| 08/09/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68489886 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/10/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68501301 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 08/10/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68496921 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/11/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68502659 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/14/23 | Sheng, Sheng | 0.20 | 213.00 | 006 | 68515642 |
| | UPDATE WIP. | | | | |
| 08/14/23 | Lyons, Patrick | 0.30 | 273.00 | 006 | 68515328 |
| | REVIEW TRACKED CHANGES IN POST-FILING WIP FROM LIT TEAM AND CIRCULATE TO RESTRUCTURING TEAM (0.2); CONFERENCE WITH C. CALABRESE RE STATUS AND NEXT STEPS (0.1). | | | | |
| 08/14/23 | Mezzatesta, Jared | 0.20 | 150.00 | 006 | 68519644 |
| | REVISE CASE CALENDAR (0.1); REVISE WIP LIST (0.1). | | | | |
| 08/14/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68515339 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/15/23 | Carlson, Clifford W. | 0.60 | 825.00 | 006 | 68796169 |
| | REVIEW AND REVISE WIP AND EMAILS RE SAME. | | | | |
| 08/15/23 | Calabrese, Christine A. | 0.10 | 134.50 | 006 | 68796313 |
| | REVISE WIP FOR TEAM MEETING. | | | | |
| 08/15/23 | Sheng, Sheng | 0.30 | 319.50 | 006 | 68522339 |
| | UPDATE WIP. | | | | |
| 08/15/23 | Polishuk, Menachem | 0.30 | 273.00 | 006 | 68523709 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP AND CASE CALENDAR (.3). | | | | |
| 08/15/23 | Reyes, Destiny<br>UPDATE WIP. | 1.80 | 1,638.00 | 006 | 68554436 |
| 08/15/23 | Heckel, Theodore S.<br>REVISE WORKS IN PROCESS LIST (.3). | 0.30 | 367.50 | 006 | 68545808 |
| 08/15/23 | Crabtree, Austin B.<br>REVIEW AND COMMENT ON WIP. | 0.30 | 351.00 | 006 | 68554877 |
| 08/15/23 | Sudama, Dawn Rita<br>REVISE WIP. | 0.20 | 182.00 | 006 | 68524060 |
| 08/16/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68525223 |
| 08/17/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68534453 |
| 08/18/23 | Sudama, Dawn Rita<br>CORRESPOND WITH TEAM RE: WORK STREAMS (0.3). | 0.30 | 273.00 | 006 | 68543524 |
| 08/18/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68543088 |
| 08/21/23 | Delauney, Krystel<br>REVISE POST-FILING WIP. | 0.30 | 319.50 | 006 | 68664035 |
| 08/21/23 | Lyons, Patrick | 1.00 | 910.00 | 006 | 68554762 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW POST-FILING WIP CIRCULATED BY RESTRUCTURING TEAM AND UPDATE LITIGATION MATTERS (0.3); REVIEW DOCKET REGARDING SPECIFIC LITIGATION MATTER AND UPDATE RELEVANT PORTION OF POST-FILING WIP (0.2); RECEIVE COMMENTS AND EDITS FROM OTHER LIT TEAM MEMBERS AND REVISE WIP (0.3); REVIEW FINAL DRAFT AND SEND NOTE TO RESTRUCTURING TEAM CIRCULATING LIT TEAM'S EDITS (0.2). | | | | |
| 08/21/23 | Reyes, Destiny <br> UPDATE WIP. | 0.80 | 728.00 | 006 | 68584409 |
| 08/21/23 | Mezzatesta, Jared <br> UPDATE CASE CALENDAR (0.4); UPDATE WIP LIST (0.1). | 0.50 | 375.00 | 006 | 68557774 |
| 08/21/23 | Fabsik, Paul <br> PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68551720 |
| 08/22/23 | Carlson, Clifford W. <br> REVIEW AND REVISE WIP. | 0.30 | 412.50 | 006 | 68799018 |
| 08/22/23 | Sheng, Sheng <br> UPDATE WIP. | 0.30 | 319.50 | 006 | 68561578 |
| 08/22/23 | Polishuk, Menachem <br> REVISE WIP AND CASE CALENDAR (.2). | 0.20 | 182.00 | 006 | 68563565 |
| 08/22/23 | Reyes, Destiny <br> UPDATE WIP. | 1.50 | 1,365.00 | 006 | 68584419 |
| 08/22/23 | Fabsik, Paul <br> PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68561673 |
| 08/23/23 | Reyes, Destiny | 1.30 | 1,183.00 | 006 | 68584708 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP. | | | | |
| 08/23/23 | Shrestha, Christine | 0.40 | 190.00 | 006 | 68583274 |
| | ATTEND TO INQUIRIES RE: CERTIFIED COPIES OF SECOND AMENDMENT FILED IN DE, PER J. MEZZATESTA, P. FABSIK. | | | | |
| 08/23/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68566228 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/24/23 | Fabsik, Paul | 0.20 | 95.00 | 006 | 68571342 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (.1); CALENDAR VARIOUS DEADLINES AS PER ATTORNEY REQUEST (.1). | | | | |
| 08/25/23 | Reyes, Destiny | 0.30 | 273.00 | 006 | 68585131 |
| | DRAFT COVER FOR AND ORGANIZE FILING OF MASTER SERVICE LIST. | | | | |
| 08/25/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68576660 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/28/23 | Calabrese, Christine A. | 0.20 | 269.00 | 006 | 68663021 |
| | REVIEW WIP AND EXCHANGE EMAILS WITH LITIGATION TEAM RE: SAME (.2). | | | | |
| 08/28/23 | Lyons, Patrick | 0.10 | 91.00 | 006 | 68585643 |
| | REVIEW POST-WIP DRAFT AND CIRCULATE UPDATES TO TEAM. | | | | |
| 08/28/23 | Okada, Tyler | 0.10 | 31.00 | 006 | 68693467 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/29/23 | Carlson, Clifford W. | 0.50 | 687.50 | 006 | 68811415 |
| | UPDATE WIP AND CALENDAR. | | | | |
| 08/29/23 | Calabrese, Christine A. | 0.20 | 269.00 | 006 | 68663020 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LITIGATION WIP (.2). | | | | |
| 08/29/23 | Sheng, Sheng<br>UPDATE WIP. | 0.20 | 213.00 | 006 | 68629507 |
| 08/29/23 | Reyes, Destiny<br>UPDATE WIP LIST. | 2.10 | 1,911.00 | 006 | 68663778 |
| 08/29/23 | Heckel, Theodore S.<br>REVISE WIP LIST (.2); CORRESPOND WITH D. REYES RE: WIP LIST REVISIONS (.1). | 0.30 | 367.50 | 006 | 68597741 |
| 08/29/23 | Mezzatesta, Jared<br>REVISE WIP (0.1); REVISE CASE CALENDAR (0.1). | 0.20 | 150.00 | 006 | 68605142 |
| 08/29/23 | Sudama, Dawn Rita<br>REVISE WIP (0.4). | 0.40 | 364.00 | 006 | 68633037 |
| 08/29/23 | Okada, Tyler<br>REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE (0.1); UPDATE CASE CALENDAR (0.1). | 0.20 | 62.00 | 006 | 68693448 |
| 08/30/23 | Okada, Tyler<br>REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.10 | 31.00 | 006 | 68693613 |
| 08/31/23 | Okada, Tyler<br>REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.10 | 31.00 | 006 | 68693492 |
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **34.50** | **$30,059.50** | | |
| 08/01/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68450571 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OPEN ITEMS ON CELSIUS AGREEMENT. | | | | |
| 08/01/23 | Adams, Dennis F.<br>CORRESPONDENCE RE: AGREEMENT. | 0.20 | 299.00 | 007 | 68818845 |
| 08/01/23 | Carlson, Clifford W.<br>CALL WITH J. MEZZATESTA RE CELSIUS. | 0.40 | 550.00 | 007 | 68490670 |
| 08/01/23 | Burbridge, Josephine Avelina<br>ATTEND CONFERENCES WITH CELSIUS' COUNSEL AND K. LUO RE: AGREEMENT (1.2); DRAFT, REVIEW AND REVISE ISSUES LIST RE: SAME (0.8); CORRESPONDENCE WITH WEIL TEAM AND CORE TEAM RE: SAME (0.4); CORRESPONDENCE WITH CELSIUS' COUNSEL RE: TITLE MATTERS (0.2). | 2.60 | 3,575.00 | 007 | 68455269 |
| 08/01/23 | Luo, Karen<br>MEETING WITH A. BURBRIDGE TO DISCUSS NEXT STEPS ON THE CELSIUS AGREEMENT (0.2); REVIEW DRAFT OF THE CELSIUS AGREEMENT (0.6); CALL WITH KIRKLAND TO DISCUSS ISSUES LIST ON THE CELSIUS AGREEMENT (0.7); MEET WITH A. BURBRIDGE TO DRAFT ISSUES LIST ON THE CELSIUS AGREEMENT (0.4); DRAFT ISSUES LIST FOR THE CELSIUS AGREEMENT AND REVIEW RESPONSES TO THE ISSUES LIST (1.1). | 3.00 | 3,195.00 | 007 | 68448900 |
| 08/01/23 | Sheng, Sheng<br>REVIEW AGREEMENT ISSUES LIST. | 0.70 | 745.50 | 007 | 68441603 |
| 08/01/23 | Mezzatesta, Jared<br>CALL WITH C. CARLSON RE CELSIUS DISCLOSURE STATEMENT OBJECTION. | 0.10 | 75.00 | 007 | 68453521 |
| 08/01/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | 0.20 | 95.00 | 007 | 68429153 |
| 08/02/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 007 | 68477556 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING CEDARVALE (.2); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND WEIL TEAM REGARDING CEDARVALE (.3); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND C. KOENIG REGARDING STIPULATION (.1). | | | | |
| 08/02/23 | Carlson, Clifford W. | 0.40 | 550.00 | 007 | 68490819 |
| | MULTIPLE CALLS AND EMAILS RE CELSIUS SETTLEMENT. | | | | |
| 08/02/23 | Burbridge, Josephine Avelina | 4.40 | 6,050.00 | 007 | 68465756 |
| | ATTEND CALLS WITH K. HALL RE: CELSIUS AGREEMENT AND TITLE MATTERS (0.8); ATTEND CALLS WITH C. CALABRESE RE: SAME (0.5); ATTEND CALL WITH A. PEREZ RE: SAME (0.2); ATTEND CALL WITH C. CARLSON RE: SAME (0.3); CORRESPONDENCE WITH TITLE COMPANY, CELSIUS' COUNSEL, T. DUCHENE, K. HALL AND K. LUO RE: SAME AND ISSUES LIST (1.8); DRAFT, REVIEW AND REVISE ORGANIZATIONAL DOCUMENTS (0.5); CORRESPONDENCE WITH K. LUO, E. BARRAS AND K. HALL RE: SAME (0.3). | | | | |
| 08/02/23 | Calabrese, Christine A. | 0.40 | 538.00 | 007 | 68465582 |
| | EMAIL CORRESPONDENCE RE: EXTENDING DEADLINE TO REPLY TO MOTION FOR SUMMARY JUDGMENT ON CELSIUS CLAIMS (.3); DISCUSS SAME WITH P. LYONS (.1). | | | | |
| 08/02/23 | Luo, Karen | 1.30 | 1,384.50 | 007 | 68454810 |
| | REVIEW AND REVISE OPERATING AGREEMENT FOR CEDARVALE METER HOLDING COMPANY (0.6); REVIEW DEEDS AND COORDINATE WITH TITLE ON THE TITLE COMMITMENT FOR THE CEDARVALE PROPERTY (0.4); REVIEW CORRESPONDENCE ON THE CELSIUS AGREEMENT ISSUES LIST (0.3). | | | | |
| 08/02/23 | Sheng, Sheng | 0.90 | 958.50 | 007 | 68451357 |
| | DRAFT CELSIUS SETTLEMENT SUPPORTING DECLARATIONS. | | | | |
| 08/02/23 | Barras, Elizabeth | 1.40 | 1,274.00 | 007 | 68453043 |
| | CALL AND CORRESPONDENCE WITH KAREN RE CEDARVALE METER HOLDING COMPANY, LLC (.4); PREPARE CEDARVALE METER HOLDING COMPANY, LLC LLCA (1). | | | | |
| 08/02/23 | Lyons, Patrick | 0.10 | 91.00 | 007 | 68450967 |
| | CONFERENCE WITH C. CALABRESE RE STATUS UPDATE ON CELSIUS MOTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68446051 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/03/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 007 | 68477898 |
| | CONFERENCE CALL WITH A. BURBRIDGE REGARDING CELSIUS (.3); TELEPHONE CONFERENCE WITH A. BURBRIDGE AND C. CARLSON REGARDING CELSIUS (.2); TELEPHONE CONFERENCES WITH R. SCHROCK (.1) AND R. BERKOVICH REGARDING CELSIUS (.1); TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING CELSIUS (.2); COMMUNICATIONS WITH P. LYONS AND C. KOENIG REGARDING STIPULATION (.2). | | | | |
| 08/03/23 | Carlson, Clifford W. | 0.50 | 687.50 | 007 | 68490611 |
| | CALLS RE CELSIUS SETTLEMENT (.5). | | | | |
| 08/03/23 | Burbridge, Josephine Avelina | 3.20 | 4,400.00 | 007 | 68465832 |
| | ATTEND CALLS WITH K. HALL RE: CELSIUS PURCHASE AGREEMENT AND TITLE MATTERS (0.4); ATTEND CALL WITH C. CALABRESE RE: SAME (0.6); ATTEND CALLS WITH A. PEREZ RE: SAME (0.5); ATTEND CALLS WITH S. TOTH RE: SAME (0.3); CONFERENCE WITH A. PEREZ AND K. HALL RE: SAME (0.3); ATTEND CALL WITH TITLE COMPANY RE: TITLE MATTERS (0.3); CORRESPONDENCE WITH CELSIUS' COUNSEL RE: PURCHASE AGREEMENT (0.2); REVIEW REAL PROPERTY AND TITLE DILIGENCE MATERIALS AND CORRESPONDENCE RE: SAME (0.6). | | | | |
| 08/03/23 | Calabrese, Christine A. | 0.30 | 403.50 | 007 | 68459935 |
| | REVIEW ORDER TO EXTEND CELSIUS REPLY DEADLINE AND DISCUSS SAME WITH P. LYONS (.3). | | | | |
| 08/03/23 | Luo, Karen | 1.40 | 1,491.00 | 007 | 68460164 |
| | REVIEW AND REVISE CELSIUS AGREEMENT (0.2); REVIEW UNCONDITIONAL LIEN WAIVERS AND REVIEW LEGAL DESCRIPTIONS FOR WARD AND REEVES COUNTY (0.7); REVIEW CORRESPONDENCE WITH CORE AND KIRKLAND ON CELSIUS AGREEMENT ISSUES LIST (0.3); CORRESPONDENCE WITH TITLE ON UPDATED TITLE COMMITMENTS (0.2). | | | | |
| 08/03/23 | Sheng, Sheng | 1.60 | 1,704.00 | 007 | 68457936 |
| | DRAFT CELSIUS SETTLEMENT SUPPORTING DECLARATIONS. | | | | |
| 08/03/23 | Barras, Elizabeth | 1.00 | 910.00 | 007 | 68923644 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH K. LUO RE UNCONDITIONAL WAIVER AND RELEASE (.3); REVIEW CEDARVALE TITLE DOCUMENTS AND LOCATE PRIOR EMAILS RELATING TO TITLE SEARCH (.7). | | | | |
| 08/03/23 | Lyons, Patrick | 0.70 | 637.00 | 007 | 68453081 |
| | DRAFT AGREED ORDER EXTENDING REPLY DEADLINE RE CELSIUS SUMMARY JUDGMENT BRIEFING AND CIRCULATE TO TEAM (.3); REVISE AGREED ORDER RE CELSIUS MOTION REPLY EXTENSION (0.3); CIRCULATE DRAFT TO OPPOSING COUNSEL AND A. PEREZ FOR SIGNOFF AND SEND TO PARALEGAL FOR FILING (0.1). | | | | |
| 08/03/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68455290 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/04/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 007 | 68477958 |
| | TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING CELSIUS (.3); TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS (.3); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING CELSIUS (.2). | | | | |
| 08/04/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 007 | 68465791 |
| | ATTEND CALL WITH K. HALL RE: CELSIUS PURCHASE AGREEMENT AND TITLE MATTERS (0.1); ATTEND CALL WITH C. CALABRESE RE: SAME (0.3); ATTEND CALLS WITH A. PEREZ RE: SAME (0.3); CORRESPONDENCE WITH CELSIUS' COUNSEL RE: SAME (0.2); REVIEW COMMENTS TO PURCHASE AGREEMENT (0.6). | | | | |
| 08/04/23 | Luo, Karen | 2.90 | 3,088.50 | 007 | 68843378 |
| | REVIEW TAX COMMENTS TO THE ANTICIPATED SALES TAX (0.1); PREPARE ISSUES LIST FOR CELSIUS AGREEMENT (2.8). | | | | |
| 08/04/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68464485 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 68481120 |
| | COMMUNICATIONS WITH S. SHENG REGARDING CELSIUS DILIGENCE (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/23 | Luo, Karen | 1.70 | 1,810.50 | 007 | 68469607 |
| | REVIEW AND PREPARE ISSUES LIST BASED ON KIRKLAND'S DRAFT OF THE CELSIUS AGREEMENT (1.7). | | | | |
| 08/05/23 | Sheng, Sheng | 1.00 | 1,065.00 | 007 | 68490815 |
| | DRAFT CELSIUS SETTLEMENT SUPPORTING DECLARATIONS. | | | | |
| 08/06/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 68481007 |
| | COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING CELSIUS AGREEMENT ISSUES (.1). | | | | |
| 08/06/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 007 | 68475327 |
| | ATTEND CALL WITH K. HALL RE: CELSIUS PURCHASE AGREEMENT COMMENTS (0.2). | | | | |
| 08/07/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 68487065 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING COMMENTS TO THE CELSIUS AGREEMENT (.2); REVIEW ISSUES LIST FROM K. LOU (.2). | | | | |
| 08/07/23 | Burbridge, Josephine Avelina | 6.40 | 8,800.00 | 007 | 68484789 |
| | REVIEW AND REVISE PURCHASE AGREEMENT AND DRAFT ISSUES LIST RE: SAME (2.9); CONFER WITH K. LUO RE: SAME (1.1); CORRESPONDENCE WITH WEIL TEAM, T. DUCHENE AND K. HALL RE: SAME (0.6); ATTEND CALL WITH K. HALL RE: PURCHASE AGREEMENT (0.1); CONFERENCE WITH K. HALL, T. DUCHENE AND K. LUO RE: SAME (1.2); CONFERENCE WITH K. LUO AND CELSIUS' COUNSEL RE: SAME (0.5). | | | | |
| 08/07/23 | Luo, Karen | 7.20 | 7,668.00 | 007 | 68480601 |
| | REVIEW A. BURBRIDGE COMMENTS TO THE CELSIUS AGREEMENT AND ISSUES LIST (0.6); CALL WITH A. BURBRIDGE TO DISCUSS NEXT STEPS ON THE CELSIUS AGREEMENT (1.2); CALL WITH CORE TO DISCUSS THE CELSIUS AGREEMENT (1.1); REVIEW AND REVISE SAME (3.8); CALL WITH KIRKLAND TO DISCUSS OPEN ISSUES (0.5). | | | | |
| 08/07/23 | Sheng, Sheng | 0.40 | 426.00 | 007 | 68490704 |
| | MARK UP CELSIUS PSA. | | | | |
| 08/07/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68476767 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/08/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68509803 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING CELSIUS AGREEMENT (.2). | | | | |
| 08/08/23 | Carlson, Clifford W. | 0.50 | 687.50 | 007 | 68529001 |
| | CALLS AND EMAILS RE CELSIUS SETTLEMENT AND AGREEMENT (.5). | | | | |
| 08/08/23 | Burbridge, Josephine Avelina | 5.30 | 7,287.50 | 007 | 68490167 |
| | CONFERENCE WITH K. LUO, A. STERNBERG AND C. KOGEL RE: CELSIUS PURCHASE AGREEMENT TAX MATTERS (0.4); DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT (4.2); CORRESPONDENCE WITH WEIL TEAM, CORE TEAM AND CELSIUS COUNSEL RE: PURCHASE AGREEMENT AND RELATED MATTERS (0.7). | | | | |
| 08/08/23 | Luo, Karen | 5.20 | 5,538.00 | 007 | 68490413 |
| | REVIEW AND REVISE CELSIUS AGREEMENT (0.4); CALL WITH WEIL TAX TEAM TO DISCUSS SAME (0.4); CALL WITH RESTRUCTURING TEAM TO DISCUSS CELSIUS AGREEMENT PROVISIONS AND M&M LIEN SETTLEMENTS (0.7); REVIEW AND REVISE CELSIUS AGREEMENT (3.7). | | | | |
| 08/09/23 | Carlson, Clifford W. | 0.40 | 550.00 | 007 | 68528955 |
| | CALL WITH CLIENT RE CELSIUS SETTLEMENT (.4). | | | | |
| 08/09/23 | Burbridge, Josephine Avelina | 3.50 | 4,812.50 | 007 | 68496416 |
| | CALL WITH K. LUO AND M. BEDNARCZYK RE: CELSUIS PURCHASE AGREEMENT (0.5); CALL WITH TAX TEAM, K. LUO, D. STERLING, DELOITTE TEAM AND PJT TEAM RE: PURCHASE AGREEMENT AND RELATED TAX MATTERS (0.6); CALLS WITH K. HALL RE: PURCHASE AGREEMENT COMMENTS (0.4); CORRESPONDENCE WITH WEIL TEAM AND K. HALL RE: PURCHASE AGREEMENT (0.4); DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT (1.6). | | | | |
| 08/09/23 | Bednarczyk, Meggin | 2.90 | 3,697.50 | 007 | 68496412 |
| | TELECONFERENCE WITH K. LUO AND A. BURBRIDGE RE: CELSIUS AGREEMENT (.6); REVIEW AND REVISE SAME (2.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/23 | Luo, Karen | 3.80 | 4,047.00 | 007 | 68493513 |

REVIEW AND REVISE THE CELSIUS AGREEMENT (0.2); CALL WITH TIPT (M. BEDNARCZYK) TO DISCUSS OPEN ISSUES ON THE CELSIUS AGREEMENT (0.5); REVIEW LEGAL DESCRIPTIONS PROVIDED FOR THE DEED OF TRUST FOR COTTONWOOD AGAINST THE TITLE COMMITMENT (0.5); CALL WITH WEIL TAX, DELOITTE AND PJT TO DISCUSS SALES TAX AND TAX REPRESENTATIONS IN THE CELSIUS AGREEMENT (1.0); REVIEW AND REVISE TIPT AND TAX COMMENTS TO THE PURCHASE AND SALE AGREEMENT AND INCORPORATE SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/23 | Sheng, Sheng | 0.20 | 213.00 | 007 | 68515627 |

EMAIL COMMUNICATION WITH PJT RE CELSIUS AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/23 | Mezzatesta, Jared | 0.60 | 450.00 | 007 | 68495581 |

REVIEW CELSIUS AMENDED DISCLOSURE STATEMENT AND SUMMARIZE CHANGES FOR TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68489685 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/23 | Burbridge, Josephine Avelina | 3.20 | 4,400.00 | 007 | 68502003 |

DRAFT, REVIEW AND REVISE CELSIUS PURCHASE AGREEMENT AND EXHIBITS THERETO (1.3); CORRESPONDENCE WITH K. LUO, T. DUCHENE, K. HALL AND CELSIUS' COUNSEL RE: SAME (1.6); ATTEND CALLS WITH K. HALL RE: SAME (0.2); ATTEND CALL WITH K. LUO RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/23 | Luo, Karen | 3.90 | 4,153.50 | 007 | 68500135 |

CORE CELSIUS SETTLEMENT TERM SHEETS CALL WITH RESTRUCTURING (0.6); REVIEW, REVISE AND DISTRIBUTE THE CELSIUS AGREEMENT (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/23 | Mezzatesta, Jared | 0.20 | 150.00 | 007 | 68501179 |

CORRESPONDENCE RE CELSIUS DISCLOSURE STATEMENT AND HEARING ADJOURNMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68497682 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 007 | 68513510 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CELSIUS' COUNSEL RE: AGREEMENT (0.2). | | | | |
| 08/11/23 | Luo, Karen | 0.10 | 106.50 | 007 | 68509361 |
| | REVIEW CORRESPONDENCE WITH KIRKLAND ON THIRD PARTY BENEFICIARIES IN CELSIUS AGREEMENT (0.1). | | | | |
| 08/11/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68502837 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/14/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 007 | 68520582 |
| | CORRESPONDENCE WITH CELSIUS' COUNSEL AND WEIL TEAM RE: CELSIUS AGREEMENT (0.2). | | | | |
| 08/14/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 007 | 68519428 |
| | MONITOR CELSIUS DISCLOSURE STATEMENT HEARING FOR MENTIONS RE: CORE. | | | | |
| 08/14/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68515279 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/15/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 007 | 68539581 |
| | CORRESPONDENCE WITH CELSIUS' COUNSEL, WEIL TEAM AND K. HALL RE: AGREEMENT, TAX MATTERS AND ENERGY MATTERS (0.4). | | | | |
| 08/16/23 | Carlson, Clifford W. | 0.30 | 412.50 | 007 | 68554173 |
| | EMAILS WITH REAL ESTATE TEAM AND S. SHENG RE CELSIUS SETTLEMENT (.3). | | | | |
| 08/16/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 007 | 68539810 |
| | CORRESPONDENCE WITH CELSIUS' COUNSEL, WEIL TEAM AND K. HALL RE: PURCHASE AGREEMENT, TAX MATTERS AND RESTRUCTURING MATTERS (0.3); CONFER WITH A. CRABTREE RE: SAME (0.2). | | | | |
| 08/16/23 | Luo, Karen | 0.10 | 106.50 | 007 | 68819510 |
| | REVIEW TAX CORRESPONDENCE ON THE CELSIUS AGREEMENT (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68526120 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/17/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 007 | 68540050 |
| | CORRESPONDENCE WITH CELSIUS' COUNSEL, WEIL TEAM AND K. HALL RE: AGREEMENT, TAX MATTERS AND RESTRUCTURING MATTERS (0.6); REVIEW AND REVISE AGREEMENT (0.2); REVIEW TITLE MATTERS (0.3). | | | | |
| 08/17/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68534660 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 68552332 |
| | COMMUNICATIONS WITH K. HALL REGARDING CELSIUS 9019 (.1). | | | | |
| 08/18/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 007 | 68557825 |
| | CORRESPONDENCE WITH CELSIUS' COUNSEL, WEIL TEAM AND K. HALL RE: PURCHASE AGREEMENT (0.4); REVIEW TITLE MATTERS (0.2). | | | | |
| 08/18/23 | Luo, Karen | 0.20 | 213.00 | 007 | 68935487 |
| | PREPARE LEGAL DESCRIPTION OF THE TWO PARCELS ON THE CEDARVALE PROPERTY. | | | | |
| 08/21/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 007 | 68558107 |
| | CORRESPONDENCE WITH CELSIUS' COUNSEL, WEIL TEAM AND K. HALL RE: AGREEMENT (0.2). | | | | |
| 08/21/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68551881 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/22/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68565988 |
| | TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING CELSIUS OPEN ISSUES (.1); REVIEW EMAILS WITH CELSIUS RE: OPEN AGREEMENT ISSUES (.1). | | | | |
| 08/22/23 | Carlson, Clifford W. | 0.30 | 412.50 | 007 | 68595438 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CELSIUS AGREEMENT AND EMAILS RE SAME (.3). | | | | |
| 08/22/23 | Wishart, Kane | 2.40 | 3,300.00 | 007 | 68567749 |
| | REVIEW CELSIUS MARK-UP TO AGREEMENT (.8): REVIEW INTERNAL ISSUES LIST RE: SAME (.2); DRAFT COMMENTS AND FEEDBACK TO SAME (1.0); HANGE BRIEF TO CONFER WITH TEAM RE: NEXT STEPS (.4). | | | | |
| 08/22/23 | Burbridge, Josephine Avelina | 4.20 | 5,775.00 | 007 | 68563526 |
| | REVIEW COMMENTS TO CELSIUS AGREEMENT AND PREPARE ISSUES LIST RE: SAME (1.4); DRAFT, REVIEW AND REVISE AGREEMENT (1.2); CORRESPOND WITH WEIL TEAM, T. DUCHENE, K. HALL AND CELSIUS' COUNSEL RE: AGREEMENT (1.1); CONFER WITH K. HALL RE: SAME (0.1); CONFER WITH A. PEREZ RE: SAME (0.1); CORRESPOND WITH TITLE COMPANY RE: TITLE MATTERS (0.1); REVIEW TITLE COMMITMENT (0.2). | | | | |
| 08/22/23 | Luo, Karen | 3.00 | 3,195.00 | 007 | 68563507 |
| | REVIEW AND REVISE CELSIUS AGREEMENT (3.0). | | | | |
| 08/22/23 | Sheng, Sheng | 4.30 | 4,579.50 | 007 | 68561587 |
| | MARKUP CELSIUS AGREEMENT (0.4); REVIEW ASSIGNMENT ISSUE RE: AGREEMENT (1.0); DRAFT CELSIUS MOTION & ORDER (2.9). | | | | |
| 08/22/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68561652 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/23/23 | Wishart, Kane | 2.70 | 3,712.50 | 007 | 68568175 |
| | REVIEW CLIENT FEEDBACK TO ISSUES LIST (0.3); CLIENT TELECONFERENCE TO REVIEW OPEN ITEMS (0.6); DRAFT RIDER TO PSA WITH PROPOSED MARK-UP FOR NEXT TURN (1.8). | | | | |
| 08/23/23 | Burbridge, Josephine Avelina | 2.90 | 3,987.50 | 007 | 68581719 |
| | CONFERENCE WITH K. WISHART, K. LUO AND T. DUCHENE RE: CELSIUS IP MATTERS (0.5); CONFER WITH K. HALL RE: SAME (0.2); DRAFT, REVIEW AND REVISE CELSIUS AGREEMENT (1.1); CORRESPOND WITH K. HALL, T. DUCHENE, K. WISHART AND K. LUO RE: CELSIUS AGREEMENT COMMENTS AND ISSUES LIST (0.6); CORRESPOND WITH TITLE COMPANY AND J. MEZZATESTA RE: TITLE MATTERS (0.3); REVIEW AND SCHEDULE TRANSFERRED CONTRACTS (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/23 | Luo, Karen | 1.30 | 1,384.50 | 007 | 68569468 |
| | REVIEW AND REVISE CLESIUS AGREEMENT (0.8); CALL WITH T. DUCHENE, K. WISHART, AND A. BURBRIDGE TO DISCUSS INTELLECTUAL PROPERTY ISSUES (0.5). | | | | |
| 08/23/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68568168 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/24/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 007 | 68577568 |
| | REVIEW CELSIUS AGREEMENT, THE RELEASE LANGUAGE AND THE PROOFS OF CLAIM (.6); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE AND C. CARLSON REGARDING THE DOCUMENTS AND SALE MOTION ISSUES (.3). | | | | |
| 08/24/23 | Wishart, Kane | 1.60 | 2,200.00 | 007 | 68579273 |
| | FINALIZE COMMENTS TO CELSIUS PSA DRAFT (1.2); CORRESPONDENCE WITH TEAM RE: OPEN IP ISSUES AND K&E FEEDBACK TO SAME (.2); CORRESPONDENCE WITH COUNTERPARTY COUNSEL, BRIEF WITH CLIENT TEAM RE: NEXT STEPS (.2). | | | | |
| 08/24/23 | Burbridge, Josephine Avelina | 3.50 | 4,812.50 | 007 | 68581789 |
| | CONFER WITH A. PEREZ RE: CELSIUS AGREEMENT (0.1); CONFER WITH K. HALL RE: SAME (0.1); CONFER WITH K. LUO RE: SAME (0.1); DRAFT, REVIEW AND REVISE CELSIUS AGREEMENT (1.2); CORRESPOND WITH WEIL TEAM, K. HALL, T. DUCHENE AND CELSIUS' COUNSEL RE: CELSIUS AGREEMENT (1.7); REVIEW CELSIUS PROOFS OF CLAIMS (0.3). | | | | |
| 08/24/23 | Luo, Karen | 3.00 | 3,195.00 | 007 | 68575186 |
| | CALL WITH A. BURBRIDGE, C. ADNAMS AND E. BARRAS TO DISCUSS TRANSITION AND NEXT STEPS RE CELSIUS (0.3); REVIEW AND REVISE CELSIUS AGREEMENT (2.5); REVIEW CORRESPONDENCE ON THE CLESIUS AGREEMENT WITH PURCHASER (0.2). | | | | |
| 08/24/23 | Sheng, Sheng | 0.10 | 106.50 | 007 | 68588103 |
| | REVIEW CELSIUS POCS FOR CELSIUS AGREEMENT (0.1). | | | | |
| 08/24/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68571350 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/25/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 007 | 68581779 |
| | REVIEW AGREEMENT AND CORRESPONDENCE WITH CELSIUS' COUNSEL RE: SAME (0.2); CORRESPOND WITH K. HALL AND C. CARLSON RE: SAME (0.1). | | | | |
| 08/25/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68576855 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 08/28/23 | Okada, Tyler | 0.10 | 31.00 | 007 | 68693442 |
| | REVIEW RECENTLY FILED PLEADINGS IN IN RE CELSIUS NETWORK LLC (SDNY BANKR. CASE NO. 22-10964), PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/29/23 | Okada, Tyler | 0.10 | 31.00 | 007 | 68693382 |
| | REVIEW RECENTLY FILED PLEADINGS IN IN RE CELSIUS NETWORK LLC (SDNY BANKR. CASE NO. 22-10964), PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 68640565 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS AGREEMENT (.4). | | | | |
| 08/30/23 | Burbridge, Josephine Avelina | 2.50 | 3,437.50 | 007 | 68657657 |
| | CONFER WITH K. HALL AND T. DUCHENE RE: CELSIUS AGREEMENT AND OPEN ISSUES (0.6); CORRESPOND WITH CELSIUS' COUNSEL, WEIL TEAM, ALIX TEAM, K. HALL AND T. DUCHENE RE: SAME (0.9); REVIEW CELSIUS CASE MANAGEMENT ORDER (0.2); REVIEW BUDGET (0.2); REVIEW AND COMMENT ON OPEN ISSUES LIST (0.6). | | | | |
| 08/30/23 | Luo, Karen | 0.20 | 213.00 | 007 | 68819513 |
| | REVIEW CELSIUS AGREEMENT ISSUES LIST. | | | | |
| 08/30/23 | Sheng, Sheng | 1.50 | 1,597.50 | 007 | 68629539 |
| | EMAIL COMMUNICATION RE: VARIOUS CELSIUS AGREEMENT ISSUES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/23 | Mezzatesta, Jared | 0.60 | 450.00 | 007 | 68639024 |

CORRESPONDENCE RE CELSIUS SETTLEMENT (0.3) RELATED RESEARCH (0.3).

| 08/30/23 | Okada, Tyler | 0.10 | 31.00 | 007 | 68693521 |

REVIEW RECENTLY FILED PLEADINGS IN IN RE CELSIUS NETWORK LLC (SDNY BANKR. CASE NO. 22-10964), PREPARE AND DISTRIBUTE DOCKET UPDATE.

| 08/31/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 007 | 68659535 |

TELEPHONE CONFERENCES WITH A. BURBRIDGE REGARDING CELSIUS MATTERS (.3); CONFERENCE CALL WITH A. BURBRIDGE AND K. HALL REGARDING CELSIUS MATTERS (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS MATTERS (.4).

| 08/31/23 | Wishart, Kane | 2.10 | 2,887.50 | 007 | 68642088 |

BRIEF WITH TEAM RE: OPEN ITEMS IN DRAFT CELSIUS AGREEMENT (.4); TELECONFERENCE NEGOTIATIONS WITH COUNTERPARTY COUNSEL RE: SAME (.9); PREPARING NOTES TO SAME (.4); CONFER WITH CLIENT RE: RESULT OF NEGOTIATIONS AND NEXT STEPS (.4).

| 08/31/23 | Burbridge, Josephine Avelina | 4.20 | 5,775.00 | 007 | 68660947 |

CONFER WITH K. HALL RE: CELSIUS AGREEMENT AND OPEN ISSUES (0.8); CONFER WITH K. WISHART RE: SAME (0.1); CONFER WITH S. SHENG RE: MOTION, RELIEF AND LIEN MATTERS (0.5); CONFER WITH A. PEREZ RE: SAME (0.6); CALL WITH CELSIUS' COUNSEL AND WEIL TEAM RE: OPEN ISSUES (1.1); CORRESPOND WITH CELSIUS' COUNSEL, WEIL TEAM, K. HALL AND T. DUCHENE RE: CELSIUS AGREEMENT, OPEN ISSUES, MOTION, RELIEF AND LIEN MATTERS (0.8); COMMENT ON ISSUES LIST (0.3).

| 08/31/23 | Luo, Karen | 1.80 | 1,917.00 | 007 | 68642289 |

REVIEW ISSUES LIST AND IP COMMENTS TO THE ISSUES LIST FOR THE CELSIUS AGREEMENT (0.5); CALL WITH KIRKLAND RE: CELSIUS AGREEMENT (0.9); REVIEW AND REVISE ISSUES LIST (0.4).

| 08/31/23 | Sheng, Sheng | 1.30 | 1,384.50 | 007 | 68670538 |

EMAIL COMMUNICATION RE: VARIOUS CELSIUS PSA ISSUES (.2); EMAIL COMMUNICATION RE: VARIOUS CELSIUS AGREEMENT ISSUES (.1); CALL WITH A. BURBRIDGE RE: CELSIUS AGREEMENT OPEN ISSUES (0.2); CALL WITH K&E RE: SAME (0.8).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Okada, Tyler | 0.20 | 62.00 | 007 | 68693538 |

REVIEW RECENTLY FILED PLEADINGS IN IN RE CELSIUS NETWORK LLC (SDNY BANKR. CASE NO. 22-10964), PREPARE AND DISTRIBUTE DOCKET UPDATE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **134.90** | **$165,373.00** | | |
| 08/01/23 | Heyliger, Adelaja K. | 0.90 | 1,462.50 | 008 | 68449908 |

REVIEW DRAFT PLAN FOR SECURITIES LAW CONSIDERATIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Westerman, Gavin | 2.30 | 3,967.50 | 008 | 68449911 |

CALL WITH A. KUTNER RE PLAN PROCESS (.1); CALLS WITH C. CARLSON RE SAME (.2); INTERNAL CORPORATE PHONE AND E-MAIL CORRESPONDENCE RE PROCESS/PLAN (.4); WEIL CALL WITH V&E AND FTI RE RIGHTS OFFERING (.5); FOLLOW UP M&A TEAM MEETING (.7); REVIEW INTERNAL EMAIL CORRESPONDENCE RE PROCESS (.2); REVIEW BACKSTOP COMMITMENT LETTER PRECEDENT (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Freeman, Danek A. | 1.20 | 2,100.00 | 008 | 68460342 |

REVIEW AND COMMENT ON EQUIPMENT MINER PLAN TERM SHEET (.4); INTERNAL CALLS RE REVISIONS TO EQUIPMENT MINER TERM SHEET (.4); EMAILS RE TERM SHEET (.1); EMAILS RE ECF CERTIFICATES (.1); REVISE AMENDED CHAPTER 11 PLAN (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Berkovich, Ronit J. | 4.00 | 7,700.00 | 008 | 68448428 |

REVIEW AND REVISE PLAN (1.2); EMAILS WITH C. CARLSON RE PLAN-RELATED ISSUES (.1); EMAILS WITH TEAM RE PLAN (.2); CALL WITH M. JOHNSON AND J. MEZZATESTA RE ISSUES WITH NEW NOTES UNDER PLAN (.5); CONFER WITH J. MEZZATESTA RE ISSUES WITH NEW NOTES UNDER PLAN (.1); REVIEW AND PROVIDE COMMENTS ON PLAN CONSTRUCT SLIDES (.1); CALL WITH C. CARLSON AND A. CRABTREE RE PLAN AND PLAN-RELATED ISSUES (.6); CONFER WITH M. JOHNSON RE NEW MONEY PROPOSAL FOR EXIT FINANCING AND PLAN ISSUES (.3); CALL WITH A. MIDHA RE PLAN ISSUES (.1); CONFER WITH A. CRABTREE RE PLAN ISSUES (.2); CALL WITH EQUITY COMMITTEE RE NEW MONEY PROPOSAL FOR EXIT FINANCING (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 68472205 |

ATTEND CALLS RELATED TO MEDIATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Adams, Frank R. | 1.50 | 2,925.00 | 008 | 68471426 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE 1145/506(C) MATTERS UNDER PLAN (0.6); ANALYSIS OF SITUATION AND 1145/506(C) MATTERS (0.9). | | | | |
| 08/01/23 | Johnson, Merritt S. | 5.10 | 8,287.50 | 008 | 68446509 |
| | REVIEW AND COMMENT ON PLAN AND TERM SHEETS (3.0); CALL WITH R. BERKOVICH RE SAME (0.6); CALL WITH C. CARLSON RE SAME (0.5); CALL WITH CAPITAL MARKETS TEAM RE SAME (0.6); CALL WITH V&E RE SAME (0.4). | | | | |
| 08/01/23 | Carlson, Clifford W. | 3.60 | 4,950.00 | 008 | 68490614 |
| | REVIEW AND REVISE EQUIPMENT LENDER PLAN TERM SHEETS (.6); CALL WITH R. BERKOVICH AND A. CRABTREE RE PLAN ISSUES (.6); MEET WITH A. CRABTREE RE CHAPTER 11 PLAN (.7); CALLS AND EMAILS RE BACKSTOP COMMITMENT AGREEMENT (.7); CALL WITH WEIL TEAM RE PLAN PROCESS (.4); EMAIL RE B. RILEY SETTLEMENT (.1); MEET WITH T. HECKEL RE EXIT FINANCING MOTION (.5). | | | | |
| 08/01/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.30 | 1,787.50 | 008 | 68449396 |
| | REVIEW AND REVISE PLAN TERM SHEET AND DISCUSSION WITH C. STANZYK-GUZEK RE SAME (1.3). | | | | |
| 08/01/23 | Goltser, Jonathan | 1.90 | 2,327.50 | 008 | 68478041 |
| | REVIEW AND REVISE EQUIPMENT LENDER PLAN TERM SHEETS (1.5); REVIEW AND PROVIDE COMMENTS TO PLAN RE SETTLEMENTS (.4). | | | | |
| 08/01/23 | Stantzyk-Guzek, Claudia | 2.20 | 2,343.00 | 008 | 68445674 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: EXIT AND MINER PLAN TERM SHEETS (0.5); REVIEW REVISED DRAFTS OF MINER TERM SHEETS (0.4); REVISE MINER TERM SHEET (ELECTION 2) (0.5); REVISE DRAFT EXIT FACILITY TERM SHEET (0.4); TEAM DISCUSSIONS WITH D. FREEMAN (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM RE: SECURED EXIT FACILITY TERM SHEET (0.1). | | | | |
| 08/01/23 | Da Silveira Leite, Enrico Bueno | 3.20 | 3,408.00 | 008 | 68449189 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND CALL WITH WEIL RESTRUCTURING AND FTI TO DISCUSS EQUITY RIGHTS OFFERING (0.5); DISCUSS NEXT STEPS FOR DRAFTING OF BACKSTOP COMMITMENT LETTER WITH TEAM (0.4); REVIEW DRAFT OF THE AMENDED PLAN AND COMMUNICATIONS WITH WEIL CORPORATE AND RESTRUCTURING TEAMS (.4); REVIEW NON-BINDING INDICATION OF INTEREST FROM PJT RE: EQUITY RIGHTS OFFERING (.3); REVIEW PRECEDENT LANGUAGE FOR REGISTRATION RIGHTS AND NO TRANSFER PROVISIONS UNDER BACKSTOP AGREEMENT (.6); REVIEW G. WESTERMAN'S COMMENTS AND CIRCULATE REVISED DRAFT (.3); REACH OUT TO TIPT AND CAPITAL MARKETS FOR EDITS TO BACKSTOP AGREEMENT (.2); REVISE DRAFT FOR WEIL SPECIALISTS' COMMENTS TO BACKSTOP AGREEMENT (.5).

| 08/01/23 | Kutner, Alyssa | 1.80 | 2,295.00 | 008 | 68450682 |
|------|---------------------|-------|--------|------|-------|

ANALYSIS AND REVISIONS RE PLAN RE CORPORATE ISSUES (0.5); EMAILS WITH CAPITAL MARKETS, G. WESTERMAN RE SAME (0.3); EMAILS WITH G. WESTERMAN RE BACKSTOP COMMITMENT AGREEMENT (0.1); CALL WITH E. LEITE RE SAME (0.1); ANALYSIS RE INDICATION OF INTEREST RE SAME (0.2); RESEARCH PRECEDENT AND UNDERLYING DOCUMENTS RE BACKSTOP COMMITMENT AGREEMENT (0.6).

| 08/01/23 | Delauney, Krystel | 1.30 | 1,384.50 | 008 | 68662913 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE DOCUMENTS RELATED TO PLAN INVESTIGATION REPORT.

| 08/01/23 | Sheng, Sheng | 1.50 | 1,597.50 | 008 | 68441637 |
|------|---------------------|-------|--------|------|-------|

DRAFT CHAPTER 11 PLAN RE: CELSIUS & BITMAIN.

| 08/01/23 | Barras, Elizabeth | 0.50 | 455.00 | 008 | 68731071 |
|------|---------------------|-------|--------|------|-------|

REVIEW AMENDED CHAPTER 11 PLAN AND EMAIL A. BURBRIDGE WITH COMMENTS RELATING TO REAL ESTATE.

| 08/01/23 | Lyons, Patrick | 2.00 | 1,820.00 | 008 | 68436395 |
|------|---------------------|-------|--------|------|-------|

SEARCH FOR AND REVIEW DOCUMENTS ON DATABASE PER T. TSEKERIDES' INSTRUCTION IN CONNECTION WITH SPECIAL COMMITTEE INTERNAL PLAN INVESTIGATION (0.8); SUMMARIZE FINDINGS AND SEND TO T. TSEKERIDES (0.6); RESPOND TO T. TSEKERIDES' QUESTION IN CONNECTION WITH INVESTIGATION BY REVIEWING DOCUMENTS ON DATABASE AND CIRCULATE NOTE TO HIM SUMMARIZING FINDINGS WITH ATTACHED DOCUMENTS REQUESTED (.4); CONFERENCE WITH K. DELAUNEY RE COORDINATING NEXT STEPS RE INVESTIGATION (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Reyes, Destiny | 1.40 | 1,274.00 | 008 | 68477501 |

DRAFT BACKSTOP AGREEMENT APPROVAL MOTION.

| 08/01/23 | Wissman, Eric | 2.60 | 2,366.00 | 008 | 68441777 |

CALL WITH M. JOHNSON, F. ADAMS, P. HELLER, M. TAITT AND P. MOTTA RE SECURITIES ISSUES IN CONNECTION WITH PLAN (.5); REVISE ELOC TERM SHEETS (2.1).

| 08/01/23 | Heckel, Theodore S. | 4.10 | 5,022.50 | 008 | 68477060 |

REVIEW AND ANALYZE MEDIATION STATEMENTS RE: PLAN ISSUES (1.5); CALL WITH C. CARLSON RE: PLAN STRUCTURE AND OUTSTANDING WORKSTREAMS (.3); CORRESPOND WITH A. CRABTREE RE: PLAN STRUCTURE AND CLASSES OF CLAIMS (.1); REVIEW AND ANALYZE LATEST DRAFT OF PLAN (1.9); CORRESPOND WITH C. CARLSON RE: PLAN STRUCTURE AND CLASSES OF CLAIMS (.1); CORRESPOND WITH C. CARLSON RE: EXIT FINANCING (.2).

| 08/01/23 | Crabtree, Austin B. | 6.30 | 7,371.00 | 008 | 68464840 |

REVIEW COMMENTS TO PLAN (0.3); CONFERENCE WITH C. CARLSON AND R. BERKOVICH REGARDING SAME (0.6); CONFERENCE WITH E. BERDINI REGARDING SAME (0.3); REVISE PLAN (5.1).

| 08/01/23 | Taitt-Harmon, Mercedez | 3.30 | 3,861.00 | 008 | 68445342 |

DRAFT DESCRIPTION OF ELOC FOR PLAN (1.7); REVIEW PLAN CHANGES (.2); REVIEW PLAN CHANGES (.9); CALL WITH F. ADAMS ON VARIOUS EQUITY AND RIGHTS OFFERING ISSUES (.5).

| 08/01/23 | Mezzatesta, Jared | 2.80 | 2,100.00 | 008 | 68453402 |

DISCUSSION WITH R. BERKOVICH AND M. JOHNSON (PARTIAL) REGARDING CRAM-UP NOTE ISSUE (0.7); REVISE PLAN ISSUE SLIDES (0.8); REVISE CRAM-UP NOTE RESEARCH SUMMARY (0.9); CALL WITH A. CRABTREE RE PLAN ISSUES (0.1); CORRESPONDENCE WITH C. CARLSON RE CLAIMS HELD BY B. RILEY (.3).

| 08/01/23 | Motta, Patrick | 1.80 | 1,350.00 | 008 | 68445290 |

REVIEW ELOC TERM SHEETS AND RIGHTS OFFERING PRECEDENT (.4); MEET WITH WEIL CAPITAL MARKETS TEAM TO DISCUSS LOGISTICS AND SECURITIES LAWS IMPLICATIONS OF THE VARIOUS EQUITY AND DEBT OFFERINGS BEING CONTEMPLATED UPON EMERGENCE (.8); ATTEND/TAKE NOTES ON CALL WITH WEIL CAPITAL MARKETS, WEIL RESTRUCTURING, PJT AND EQUITY COMMITTEE MEMBERS TO DISCUSS SEVERAL PLAN-RELATED TOPICS, INCLUDING A POTENTIAL RIGHTS OFFERING (.6).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/23 | Rosen, Gabriel | 1.00 | 750.00 | 008 | 68445315 |
| | ATTEND CALL WITH WEIL M&A TEAM RE: POTENTIAL EQUITY RIGHTS OFFERING (0.5); FURTHER CONFERENCING WITH WEIL M&A TEAM RE: POTENTIAL BACKSTOP AGREEMENT (0.5). | | | | |
| 08/01/23 | Heller, Paul E. | 3.40 | 4,165.00 | 008 | 68449678 |
| | CONTINUE REVIEWING CHAPTER 11 PLAN FOR CAPITAL MARKETS ISSUES (1.5); REVIEW REVISED PLAN TERM SHEETS (.5); DRAFT REVISED EQUITY RIGHTS OFFERING PROCEDURES (1.4). | | | | |
| 08/01/23 | Sudama, Dawn Rita | 6.90 | 6,279.00 | 008 | 68450855 |
| | DRAFT MEMORANDUM RE: PLAN RELATED ISSUES. | | | | |
| 08/02/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 008 | 68477466 |
| | VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING PLAN CONSTRUCT (.1); REVIEW B. RILEY TERM SHEET (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE AD HOC GROUP PROPOSAL (.1); REVIEW THE PROPOSAL (.1); COMMUNICATIONS WITH J. SINGH REGARDING THE PROPOSAL (.1); VARIOUS COMMUNICATIONS WITH J. SINGH REGARDING FEEDBACK FROM THE EQUITY COMMITTEE REGARDING BACKSTOP ISSUES (.1). | | | | |
| 08/02/23 | Tsekerides, Theodore E. | 2.90 | 4,625.50 | 008 | 68466467 |
| | CONFERENCE CALL WITH CLIENT RE: PLAN INVESTIGATION ISSUES (1.0); EMAIL AND CALLS WITH TEAM RE: PLAN INVESTIGATION NEXT STEPS (0.3); REVIEW AND CONSIDER FOLLOW UP ON PLAN INVESTIGATION ISSUES (0.4); REVIEW AND REVISE PLAN INVESTIGATION REPORT (1.2). | | | | |
| 08/02/23 | Heyliger, Adelaja K. | 0.90 | 1,462.50 | 008 | 68463745 |
| | REVIEW REVISED PLAN AND APPLICABLE REGISTRATION EXEMPTIONS. | | | | |
| 08/02/23 | Westerman, Gavin | 2.20 | 3,795.00 | 008 | 68456588 |
| | CAPITAL MARKETS/M&A TEAM CALL RE PLAN (.5); REVIEW E-MAIL CORRESPONDENCE RE PLAN PROCESS AND PROPOSAL (.8); REVIEW PLAN PROVISIONS (.6); CALLS WITH A. KUTNER RE SAME (.3). | | | | |
| 08/02/23 | Freeman, Danek A. | 0.60 | 1,050.00 | 008 | 68460234 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON EQUIPMENT MINER TERM SHEET (.4); EMAILS RE REVISED PLAN (.1); ATTENTION TO AMENDED CHAPTER 11 PLAN (.1). | | | | |
| 08/02/23 | Berkovich, Ronit J. | 3.90 | 7,507.50 | 008 | 68462512 |
| | EMAIL WITH J. GOLTSER RE PLAN-RELATED ISSUE ON CONVERTS (.1); CONFER WITH C. CARLSON RE PLAN ISSUES (.4); EMAILS WITH TEAM AND PJT RE PLAN AND PLAN-RELATED TERM SHEETS (.4); EMAILS WITH TEAM RE PLAN-RELATED ISSUES (.1); REVIEW B. RILEY PLAN PROPOSAL AND EMAILS TO TEAM RE SAME (.1); EMAILS WITH A. CRABTREE RE PLAN ISSUES (.1); CALL WITH J. GOLTSER AND TEAM RE PLAN ISSUES AND EQUIPMENT LENDER ISSUES (1.0); CONFER WITH R. SCHROCK RE PLAN STRATEGY (.2); CALL WITH CORE AND PJT RE PLAN PROPOSAL (.9); EMAILS WITH CAPITAL MARKETS TEAM RE TERM SHEETS FOR NEW DEBT (.2); REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEETS (.2); EMAILS WITH TEAM RE B. RILEY TERM SHEET (.1); REVIEW AD HOC GROUP PLAN PROPOSAL (.1). | | | | |
| 08/02/23 | Wessel, Paul J. | 1.10 | 2,304.50 | 008 | 68731697 |
| | REVIEW AND COMMENT ON PLAN DRAFT ON TREATMENT OF EQUITY COMPENSATION (1.1). | | | | |
| 08/02/23 | Schrock, Ray C. | 6.40 | 13,408.00 | 008 | 68471819 |
| | REVIEW MEDIATION PROPOSALS (1.0); ATTEND CALL WITH CLIENT RE SAME (1.5); ATTEND NUMEROUS MEDIATION MEETINGS (3.9). | | | | |
| 08/02/23 | Adams, Frank R. | 0.90 | 1,755.00 | 008 | 68471474 |
| | CONSIDER AND ADVISE TEAM RE EQUITY RIGHTS OFFERING AND TIA MATTERS. | | | | |
| 08/02/23 | Johnson, Merritt S. | 2.70 | 4,387.50 | 008 | 68474633 |
| | CALL RE PLAN (0.6); REVIEW AND REVISE TERM SHEETS (1.3); CALL RE EQUITY RIGHTS OFFERING (0.8). | | | | |
| 08/02/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 008 | 68490640 |
| | EMAILS RE AMENDED PLAN (.3); REVISE AMENDED PLAN (.9); CALLS WITH WEIL M&A AND V&E RE BACKSTOP (.5); INTERNAL EMAILS AND CALLS RE SAME (.3). | | | | |
| 08/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.90 | 3,987.50 | 008 | 68452373 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PLAN TERM SHEET AND DISCUSSION WITH R. BERKOVICH AND C. STANTZYK-GUZEK RE SAME (2.1); PLAN REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK RE SAME (0.8). | | | | |
| 08/02/23 | Burbridge, Josephine Avelina | 1.60 | 2,200.00 | 008 | 68465751 |
| | ATTEND CALLS WITH A. CRABTREE RE: PLAN AND REAL ESTATE MATTERS (0.5); DRAFT PLAN SCHEDULE RE: M&M LIENS (0.6); REVIEW AND REVISE PLAN (0.5). | | | | |
| 08/02/23 | Goltser, Jonathan | 3.50 | 4,287.50 | 008 | 68478112 |
| | RESEARCH AND UPDATE PLAN-RELATED ISSUES MEMORANDUM (2); CALL WITH PJT TO DISCUSS EQUIPMENT LENDER CLAIMS FOR PLAN (.5); REVISE EQUIPMENT LENDER TERM SHEETS (1). | | | | |
| 08/02/23 | Stantzyk-Guzek, Claudia | 1.30 | 1,384.50 | 008 | 68453477 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: RESTRUCTURING COMMENTS TO MINER TERM SHEET (ELECTION 2) (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM RE: B. RILEY EXIT TERM SHEET (0.2); REVIEW AND REVISE B. RILEY EXIT TERM SHEET (0.3); REVIEW REVISED DRAFT OF PLAN (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM AND WEIL RESTRUCTURING TEAMS RE: REVISED DRAFT OF PLAN (0.5). | | | | |
| 08/02/23 | Berdini, Elissabeth | 2.80 | 3,276.00 | 008 | 68483311 |
| | CALL WITH A. CRABTREE RE: CHAPTER 11 PLAN (0.2); REVIEW AND PROVIDE COMMENTS TO CHAPTER 11 PLAN (1.9); CORRESPOND WITH P. WESSEL RE: LANGUAGE OF CHAPTER 11 PLAN (0.4); CORRESPOND WITH A. CRABTREE RE: CHAPTER 11 PLAN (0.3). | | | | |
| 08/02/23 | Da Silveira Leite, Enrico Bueno | 2.20 | 2,343.00 | 008 | 68456879 |
| | REVIEW B. RILEY'S ELOC TERM SHEET (.3); REVIEW AD HOC GROUP'S TERM SHEET AND REVIEW OF CAPITAL MARKETS'S COMMENTS TO THE CHAPTER 11 PLAN (.5); REVIEW A. KUTNER'S EDITS TO CHAPTER 11 PLAN CIRCULATED BY RESTRUCTURING TEAM (.9); ATTEND CALL WITH CAPITAL MARKETS AND CORPORATE TEAM TO DISCUSS CHAPTER 11 PLAN (.5). | | | | |
| 08/02/23 | Kutner, Alyssa | 4.10 | 5,227.50 | 008 | 68456729 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH CAPITAL MARKETS, G. WESTERMAN RE REVISIONS TO THE PLAN (0.3); ANALYSIS AND
REVISIONS RE SAME (0.5); EMAILS WITH P. HELLER RE SAME (0.3); REVISIONS RE SAME (0.2); CALL WITH
G. WESTERMAN RE SAME (0.2); FURTHER REVISIONS TO PLAN RE SECURITIES ISSUES (0.5); CALL WITH G.
WESTERMAN RE SAME (0.3); FURTHER REVISIONS RE SAME (0.6); EMAILS WITH P. HELLER,
RESTRUCTURING RE SAME (0.2); CALL AND EMAIL WITH P. HELLER RE RIGHTS OFFERING (0.2); CALL
WITH C. CARLSON, G. WESTERMAN RE BACKSTOP COMMITMENT LETTER (0.2); CALL WITH C. CARLSON,
V&E RE BACKSTOP COMMITMENT LETTER (0.1); EMAILS WITH G. WESTERMAN, C. CARLSON RE SAME
(0.2); FURTHER EMAILS WITH P. HELLER, CAPITAL MARKETS TEAM RE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Delauney, Krystel | 2.50 | 2,662.50 | 008 | 68662708 |

REVIEW AND ANALYZE DOCUMENTS RELATED TO PLAN INVESTIGATION REPORT (1.6); CLIENT
INTERVIEW IN RELATION TO INVESTIGATION REPORT (.9).

| 08/02/23 | Lyons, Patrick | 4.80 | 4,368.00 | 008 | 68450775 |

ATTEND INTERVIEW OF CORE EMPLOYEE IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION
(1.0); CONFERENCE WITH T. TSEKERIDES RE NEXT STEPS IN PREPARING DRAFT INVESTIGATION REPORT
(0.1); REVISE DRAFT INVESTIGATION REPORT INCORPORATING T. TSEKERIDES' INSTRUCTIONS (3.7).

| 08/02/23 | Wissman, Eric | 1.50 | 1,365.00 | 008 | 68451420 |

CALL WITH M. JOHNSON, P. HELLER, G. WESTERMAN, A. KUTNER RE: CHAPTER 11 PLAN (.3); REVISE B.
RILEY ELOC TERM SHEET (1.2).

| 08/02/23 | Heckel, Theodore S. | 1.90 | 2,327.50 | 008 | 68478915 |

CONDUCT RESEARCH RE: PLAN RELATED MATTERS (1.5); CORRESPOND WITH C. CARLSON RE:
SUBSTANTIVE CONSOLIDATION (.1); REVIEW AND ANALYZE UPDATED DRAFT OF EQUITY RIGHTS
OFFERING TERM SHEET (.3).

| 08/02/23 | Crabtree, Austin B. | 11.40 | 13,338.00 | 008 | 68464819 |

CONFERENCE WITH A. BURBRIDGE. C. CARLSON, AND S. SHENG REGARDING PLAN (0.5); CONFERENCE
WITH PJT AND J. GOLTSER REGARDING SAME (0.5); CONFERENCE WITH A. STERNBERG REGARDING SAME
(0.4); CONFERENCE WITH P. HELLER REGARDING SAME (0.1); CONFERENCE WITH WEIL RESTRUCTURING
TEAM REGARDING SAME (1.1); CONFERENCE WITH E. BERDINI REGARDING SAME (0.2); CONFERENCE
WITH C. CARLSON REGARDING PJT COMMENTS TO SAME (0.4); REVISE PLAN (8.2).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Taitt-Harmon, Mercedez | 2.10 | 2,457.00 | 008 | 68453018 |

CONFIRM DTC CONTACT FOR RIGHTS OFFERING (1.1); CALL WITH M&A ON BACKSTOP COMMITMENT AGREEMENT AND EQUITY RIGHTS OFFERING COMMENTS TO PLAN (.3); DRAFT EMAIL FOR COMPANY TO SEND TO DTC (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Mezzatesta, Jared | 1.10 | 825.00 | 008 | 68453548 |

CALL WITH C. CARLSON, A. CRABTREE, J. GOLTSER AND R. BERKOVICH RE PLAN AND DISCLOSURE STATEMENT ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Motta, Patrick | 1.10 | 825.00 | 008 | 68452139 |

CALL WITH WEIL CAPITAL MARKETS AND WEIL M&A TEAMS TO DISCUSS COMMENTS TO THE CHAPTER 11 PLAN AND RIGHTS OFFERING ISSUES (.3); RESEARCH CHAPTER 11 PLAN PRECEDENT AND REVIEW DEAL CORRESPONDENCE AND DOCUMENTS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Rosen, Gabriel | 0.30 | 225.00 | 008 | 68453032 |

CALL WITH WEIL M&A TEAM AND WEIL CAPITAL MARKETS TEAM RE: POTENTIAL EQUITY RIGHTS OFFERING (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Sharma, Sakshi | 0.20 | 245.00 | 008 | 68451897 |

CORRESPONDENCE RE: 506(C) AND RIGHTS OFFERING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Heller, Paul E. | 7.00 | 8,575.00 | 008 | 68455347 |

DRAFT REVISED EQUITY RIGHTS OFFERING PROCEDURES (3.5); REVIEW AND PROVIDE ADDITIONAL COMMENTS ON PLAN (3.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Sudama, Dawn Rita | 6.30 | 5,733.00 | 008 | 68453530 |

CONDUCT RESEARCH RE PLAN RELATED ISSUES (2.4); DRAFT MEMORANDUM RE SAME (3.8); CORRESPONDENCES RE SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Perez, Alfredo R. | 0.40 | 758.00 | 008 | 68477947 |

TELEPHONE CONFERENCE WITH A. CRABTREE REGARDING PLAN TREATMENT ISSUES (.2); VARIOUS COMMUNICATIONS WITH PJT REGARDING THE PLAN CONSTRUCT (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Tsekerides, Theodore E. | 3.80 | 6,061.00 | 008 | 68472495 |

CALL WITH LIT TEAM TO DISCUSS PLAN ISSUES (0.2); CONTINUE TO REVIEW AND REVISE PRELIMINARY PLAN INVESTIGATION REPORT (2.3); REVIEW MATERIALS RE: AREAS FOR REPORT ON PLAN INVESTIGATION (0.4); CONSIDER FINAL AREAS FOR PLAN INVESTIGATION REPORT AND FOLLOW UP (0.3); REVIEW CORE DISCLOSURES RELEVANT TO PLAN INVESTIGATION REPORT (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Westerman, Gavin | 2.20 | 3,795.00 | 008 | 68463736 |

REVIEW EMAIL CORRESPONDENCE FROM FTI RE STRUCTURE (.1); CALL PREP (.2); WEIL CALL WITH V&E RE STRUCTURE/PROCESS (.6); FOLLOW UP CONF WITH F. ADAM'S AND M. JOHNSON (.5); REVIEW PLAN (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Freeman, Danek A. | 0.90 | 1,575.00 | 008 | 68474588 |

EMAILS RE EXIT PERFECTION ISSUES (.7). CALL RE EXIT PERFECTION ISSUE (.1). EMAILS RE PLAN TERM SHEET ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Berkovich, Ronit J. | 2.60 | 5,005.00 | 008 | 68462449 |

REVIEW AND PROVIDE COMMENTS ON PLAN (.5); CONFER WITH C. CARLSON RE PLAN (.1); CALL WITH PJT AND CORE RE PLAN STRATEGY (1.0); CONFER WITH A. CRABTREE RE PLAN (.1); CONFER WITH A. MIDHA RE PLAN ISSUES (.1); REVIEW ANALYSIS OF POTENTIAL PLAN COUNTERPROPOSALS (.1); REVIEW AND PROVIDE COMMENTS ON PLAN (.2); CONFER WITH C. CARLSON RE PLAN-RELATED ISSUES (.3); EMAILS WITH TEAM RE EQUITY RIGHTS OFFERING FOR PLAN (.1); EMAILS WITH TEAM RE PLAN (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Schrock, Ray C. | 3.20 | 6,704.00 | 008 | 68471878 |

ATTEND MEDIATION CALLS WITH STAKEHOLDERS AND MEDIATOR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Johnson, Merritt S. | 3.30 | 5,362.50 | 008 | 68478091 |

REVIEW AND REVISE EQUITY RIGHTS OFFERING PROCEDURES (1.3); REVIEW EDITS TO PLAN (1.0); CALLS RE EQUITY RIGHTS OFFERING (0.7); ATTENTION TO EMAIL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Carlson, Clifford W. | 3.20 | 4,400.00 | 008 | 68490794 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE CHAPTER 11 PLAN AND DISCUSS WITH R. BERKOVICH AND A. CRABTREE (1.4); CALL WITH V&E RE RIGHTS OFFERING AND BACKSTOP (.6); REVISE PLAN AND DISCUSS WITH A. CRABTREE (.5); CALL WITH PJT RE PLAN TERM SHEETS (.4); PARTICIPATE ON CALL WITH WEIL TEAM RE PLAN INVESTIGATION (.3).

| 08/03/23 | Carlson, Clifford W. | 0.30 | 412.50 | 008 | 68886368 |

CALL WITH T. HECKEL RE SUBSTANTIVE CONSOLIDATION (.3).

| 08/03/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.40 | 1,925.00 | 008 | 68763137 |

REVIEW PLAN AND RESEARCH RE: PERFECTION AND DISCUSSION WITH R. NAGAR, K. WATERMAN AND A. CRABTREE.

| 08/03/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 008 | 68465831 |

ATTEND CALLS WITH A. CRABTREE RE: PLAN AND REAL ESTATE MATTERS (0.2); DRAFT, REVIEW AND REVISE PLAN SCHEDULE RE: M&M LIENS (0.4); CORRESPOND WITH K. HALL RE: SAME (0.2).

| 08/03/23 | Goltser, Jonathan | 3.60 | 4,410.00 | 008 | 68477913 |

CALL WITH V&E RE RIGHTS OFFERING AND SEND SUMMARY EMAIL TO WEIL & PJT (1.3); CALL WITH COMPANY AND ALIX TO DISCUSS INTERCOMPANY ISSUES (.8); RESEARCH AND UPDATE PLAN RELATED ISSUES MEMORANDUM AND SEND TO R. BERKOVICH (1.5).

| 08/03/23 | Stantzyk-Guzek, Claudia | 0.10 | 106.50 | 008 | 68460728 |

EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: REVISED DRAFT OF PLAN (0.1).

| 08/03/23 | Da Silveira Leite, Enrico Bueno | 0.80 | 852.00 | 008 | 68463618 |

ATTENTION TO COMMUNICATIONS RE: BACKSTOP AGREEMENT (.3); REVIEW NOTES FROM THE CALL WITH WEIL RESTRUCTURING AND V&E (.2); MEET WITH E. CREASER RE: MATTER AND DISCUSS RELEVANT MATERIALS/WORK STREAMS (.3).

| 08/03/23 | Kutner, Alyssa | 1.30 | 1,657.50 | 008 | 68461783 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CALL WITH V&E, WEIL RESTRUCTURING, G. WESTERMAN RE BACKSTOP AND RIGHTS OFFERING (0.2); CALL WITH SAME RE SAME (0.6); FURTHER DISCUSSION WITH E. CREASER RE SAME (0.3); EMAILS WITH V&E RE BACKSTOP (0.2). | | | | |
| 08/03/23 | Delauney, Krystel | 2.30 | 2,449.50 | 008 | 68662872 |
| | REVIEW AND ANALYZE PLAN INVESTIGATION REPORT. | | | | |
| 08/03/23 | Lyons, Patrick | 5.40 | 4,914.00 | 008 | 68457600 |
| | SEARCH FOR REQUESTED DOCUMENTS PER T. TSEKERIDES' REQUEST IN CONNECTION WITH PLAN INVESTIGATION AND SEND NOTE SUMMARIZING FINDINGS (0.6); REVISE DRAFT INVESTIGATION REPORT (4.8). | | | | |
| 08/03/23 | Reyes, Destiny | 2.50 | 2,275.00 | 008 | 68478103 |
| | DRAFT BACKSTOP AGREEMENT APPROVAL MOTION. | | | | |
| 08/03/23 | Wissman, Eric | 0.20 | 182.00 | 008 | 68461553 |
| | REVISE ELOC TERM SHEET. | | | | |
| 08/03/23 | Heckel, Theodore S. | 0.90 | 1,102.50 | 008 | 68478950 |
| | REVIEW AND ANALYZE INTERCOMPANY BALANCES SUMMARY IN CONNECTION WITH PLAN (.2); CALL WITH J. GOLTSER, CORE, AND ALIX RE: INTERCOMPANY ISSUES (.5); CALL WITH J. GOLTSER RE: SAME (.2). | | | | |
| 08/03/23 | Crabtree, Austin B. | 7.50 | 8,775.00 | 008 | 68464829 |
| | REVISE PLAN (7.2); CONFERENCE WITH WEIL TEAM REGARDING PLAN INVESTIGATION (0.3). | | | | |
| 08/03/23 | Taitt-Harmon, Mercedez | 0.40 | 468.00 | 008 | 68460242 |
| | CALL WITH V&E ON RIGHTS OFFERING. | | | | |
| 08/03/23 | Creaser, Eileen | 1.60 | 1,200.00 | 008 | 68461765 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL CAPITAL MARKETS, RESTRUCTURING, AND M&A TEAMS RE: BACKSTOP AND EQUITY RIGHTS OFFERING (0.6); MEET WITH A. KUTNER RE: SAME (0.3); REVISE MEETING NOTES TO SEND TO THE INTERNAL WEIL TEAM (0.3); MEET WITH E. DA SILVEIRA LEITE REGARDING THE BACKSTOP WORKSTREAM (.4). | | | | |
| 08/03/23 | Motta, Patrick | 0.60 | 450.00 | 008 | 68459968 |
| | REVIEW CORRESPONDENCE AND DOCUMENTS INCLUDING B. REILLY ELOC TERM SHEET MARK-UP. | | | | |
| 08/03/23 | Heller, Paul E. | 4.60 | 5,635.00 | 008 | 68462652 |
| | FURTHER REVIEW AND REVISE CHAPTER 11 PLAN IN CONNECTION WITH EQUITY RIGHTS OFFERING AND EQUITY LINE OF CREDIT ISSUES (2.0); ATTEND CALL WITH WEIL AND V&E ON BACKSTOP COMMITMENT (.5); REVISE EQUITY RIGHTS OFFERING PROCEDURES AND FORMS (1.3); REVIEW AND REVISE TERM SHEETS FOR ELOC (.8). | | | | |
| 08/04/23 | Perez, Alfredo R. | 4.10 | 7,769.50 | 008 | 68478084 |
| | CONFERENCE CALL WITH CLIENT, PJT AND WEIL TEAM REGARDING NEXT STEPS RE PLAN (.5); CONFERENCE CALL WITH QUINN AND WEIL TEAM REGARDING PLAN INVESTIGATION (.9); REVIEW PLAN CONSTRUCT SLIDES (.3); PRE-CALL REGARDING PLAN CONSTRUCT CALL (.5); CONFERENCE CALL WITH JUDGE ISGUR REGARDING MEDIATION (.3); CONFERENCE CALL WITH WEIL TEAM REGARDING ALTERNATIVE PLAN CONSTRUCTS (.4); TELEPHONE CONFERENCE WITH J. SINGH, A. MIDHA AND R. BERKOVICH REGARDING PLAN PROPOSAL (.1); TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING THE PLAN INVESTIGATION (.2); FOLLOW-UP CALL WITH C. CARLSON AND T. TSEKERIDES REGARDING LANGUAGE FOR THE INVESTIGATION (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE PLAN (.1); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING EQUIPMENT LENDERS' PLAN DEAL (.1); COMMUNICATIONS WITH C. CARLSON REGARDING MEDIATION (.1); VARIOUS COMMUNICATIONS WITH PJT REGARDING MEDIATION STATUS AND NEXT STEPS (.2); COMMUNICATIONS WITH PJT REGARDING THE EQUIPMENT LENDERS PLAN DEAL (.1). | | | | |
| 08/04/23 | Tsekerides, Theodore E. | 4.10 | 6,539.50 | 008 | 68466419 |
| | CALL WITH PJT ON QUESTION RE: PLAN INVESTIGATION ISSUES (0.3); REVIEW MATERIALS FOR PLAN INVESTIGATION AND CONTINUED ANALYSIS OF POTENTIAL CLAIMS AND AREAS TO INCLUDE IN REPORT (2.6); CONFERENCE CALL WITH QUINN EMANUEL RE: ISSUES RELEVANT TO PLAN INVESTIGATION (0.9); CONSIDER FOLLOW UP FOR PLAN INVESTIGATION (0.3). | | | | |
| 08/04/23 | Westerman, Gavin | 2.10 | 3,622.50 | 008 | 68477951 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WEIL CALL WITH PJT AND V&E (.6); CALL WITH R. BERKOVICH RE PROCESS (.1); REVIEW BACKSTOP COMMITMENT LETTER TERM SHEET (.8); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.3); M&A TEAM EMAIL CORRESPONDENCE (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 68763620 |

EMAILS RE BACKSTOP COMMITMENT LETTER (.1); EMAILS RE PLAN AND MINER TERM SHEETS AND RELATED ISSUES (.2); CALL RE EXIT TERM SHEET (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Berkovich, Ronit J. | 2.90 | 5,582.50 | 008 | 68474560 |

CALL WITH CORE AND PJT RE PLAN STRATEGY (.4); CONFER WITH A. PEREZ, J. SINGH, AND A. MIDHA RE PLAN STRATEGY (.2); CONFER WITH A. MIDHA RE PLAN ISSUES (.2); EMAILS WITH TEAM RE BACKSTOP COMMITMENT FOR PLAN RIGHTS OFFERING (.1); CONFER WITH A. MIDHA RE BACKSTOP COMMITMENT FOR PLAN RIGHTS OFFERING (.1); EMAILS WITH TEAM RE PLAN (.1); EMAILS WITH TEAM RE MEDIATION (.1); CALL WITH A. PEREZ, C. CARLSON, AND OTHERS RE PLAN ISSUES (.5); CONFER WITH C. CARLSON RE PLAN (.2); CONFER WITH J. GOLTSER AND A. CRABTREE RE PLAN (.1); PARTICIPATE ON MEDIATION CALL WITH JUDGE ISGUR (.3); CALL WITH PJT AND WEIL CORPORATE RE RIGHTS OFFERING AND RELATED ISSUES (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 68471903 |

ATTEND CALL WITH WEIL TEAM RE PLAN ISSUES (1.5); ATTEND CALL WITH PJT AND CLIENT RE PLAN ISSUES (1.0); ATTEND CALL RE PRIVILEGED INVESTIGATION (.5); ATTEND CALL WITH PJT RE EQUITY BACKSTOP COMMITMENT (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Johnson, Merritt S. | 2.10 | 3,412.50 | 008 | 68478421 |

CALL WITH QUINN RE INVESTIGATION (0.8); CALL RE EQUITY RIGHTS OFFERING (0.9); REVIEW PLAN TERM SHEETS (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Carlson, Clifford W. | 5.40 | 7,425.00 | 008 | 68490847 |

REVIEW AND REVISE CHAPTER 11 PLAN (1.5); PARTICIPATE ON CALL WITH QUINN TEAM RE PLAN RELEASE ISSUES (1.0); REVISE MEMORANDUM RE: PLAN RELATED ISSUES AND MULTIPLE EMAILS RE SAME (.5); PARTICIPATE ON CALL WITH A. PEREZ AND R. BERKOVICH RE SAME (.5); PARTICIPATE ON CALL WITH WEIL M&A AND CAPITAL MARKETS TEAM AND PJT RE BACKSTOP COMMITMENT LETTER (.5); REVIEW TERM SHEET RE SAME (.3); PARTICIPATE ON CALL WITH COMPANY RE MEDIATION (.5); PROVIDE EMAIL UPDATE TO MEDIATION PARTIES (.2); PARTICIPATE ON CALL WITH MEDIATOR (.4).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 008 | 68464988 |

STATUS REVIEW AND EMAIL OUTSTANDING ITEMS WITH D. FREEMAN.

| 08/04/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 008 | 68465789 |
|----------|------------------------------|------|----------|-----|----------|

ATTEND CALLS WITH A. CRABTREE RE: PLAN AND REAL ESTATE MATTERS (0.4); ATTEND CALL WITH T. TSEKERIDES RE: M&M LIENS PLAN SCHEDULE (0.2); DRAFT, REVIEW AND REVISE PLAN SCHEDULE RE: M&M LIENS (0.7); CONFERENCE WITH K. HALL, C. HAINES, K. LUO AND E. BARRAS RE: SAME (0.7); CONFERENCE WITH K. LUO AND E. BARRAS RE: SAME (0.3); CONFERENCE WITH J. CAIN, A. MENON AND E. BARRAS RE: SAME (0.2); CONFERENCE WITH A. CRABTREE, S. SHENG, K. LUOU AND E. BARRAS RE: SAME (0.3).

| 08/04/23 | Goltser, Jonathan | 3.20 | 3,920.00 | 008 | 68478318 |
|----------|-------------------|------|----------|-----|----------|

CALL WITH D. REYES RE BACKSTOP MOTION (.2); REVIEW BACKSTOP COMMITMENT TERM SHEET (.8); INTERNAL WEIL CALL RE BACKSTOP COMMITMENT TERM SHEET (.7); CALLS WITH V&E RE POTENTIAL ISSUES/RESOLUTIONS RE RIGHTS OFFERING/BACKSTOP (.5); REVISE EQUIPMENT LENDER TERM SHEETS (1.0).

| 08/04/23 | Da Silveira Leite, Enrico Bueno | 5.50 | 5,857.50 | 008 | 68465546 |
|----------|--------------------------------|------|----------|-----|----------|

COMMUNICATIONS RE: ECONOMICS OF THE BACKSTOP COMMITMENT LETTER TERM SHEET (0.3); REVIEW PRECEDENT REGARDING BACKSTOP COMMITMENT LETTER MECHANICS (1.5); REVIEW BACKSTOP COMMITMENT LETTER TERM SHEET DRAFT FROM V&E AND COMMUNICATIONS WITH CORPORATE TEAM RE: REVIEW (3.7).

| 08/04/23 | Kutner, Alyssa | 1.60 | 2,040.00 | 008 | 68478092 |
|----------|----------------|------|----------|-----|----------|

ANALYSIS RE TERM SHEET RE RIGHTS OFFERING (0.3); EMAILS WITH BANKERS, M. JOHNSON RE SAME (0.2); CALL WITH SAME RE SAME (0.5); FURTHER CALL WITH G. WESTERMAN RE SAME (0.1); EMAILS WITH E. LEITE, E. CREASER RE ANALYSIS RE OPEN ISSUES RE TERM SHEET, RELATED PRECEDENT, AND BACKGROUND RE SAME (0.4); CALL WITH E. LEITE RE SAME (0.1).

| 08/04/23 | Delauney, Krystel | 1.60 | 1,704.00 | 008 | 68662772 |
|----------|-------------------|------|----------|-----|----------|

REVIEW AND ANALYZE REPORT TO SPECIAL COMMITTEE RE PLAN INVESTIGATION.

| 08/04/23 | Lyons, Patrick | 6.70 | 6,097.00 | 008 | 68463916 |
|----------|----------------|------|----------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH PJT RE QUESTIONS IN CONNECTION WITH PLAN INVESTIGATION REPORT (0.3); SEARCH FOR DOCUMENTS ON RELATIVITY DATABASE PER T. TSEKERIDES' INSTRUCTION AND DRAFT AND SEND NOTE SUMMARIZING FINDINGS AND CIRCULATING RELEVANT MATERIALS (1.0); REVISE INVESTIGATION REPORT, AND DRAFT ADDITIONAL SECTIONS (5.4). | | | | |
| 08/04/23 | Reyes, Destiny | 1.30 | 1,183.00 | 008 | 68477957 |
| | DISUSS BACKSTOP MOTION WITH J. GOLTSER AND DRAFT SAME. | | | | |
| 08/04/23 | Waterman, Katherine | 0.10 | 91.00 | 008 | 68923643 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: TRINITY ANALYSIS (.1). | | | | |
| 08/04/23 | Wissman, Eric | 0.80 | 728.00 | 008 | 68765284 |
| | REVIEW EQUITY RIGHTS OFFERING PROCEDURES (.3); CALL WITH PJT PARTNERS AND WEIL TEAM MEMBERS RE: BACKSTOP ISSUES (.5). | | | | |
| 08/04/23 | Heckel, Theodore S. | 7.10 | 8,697.50 | 008 | 68478928 |
| | CALL WITH C. CARLSON RE: PLAN MATTERS (.2); REVIEW AND ANALYZE MEMORANDUM RE: SAME (1.0); CALL WITH D. SUDAMA RE: EXIT COMMITMENT MOTION (.2); CALL WITH C. CARLSON AND D. SUDAMA RE: EXIT COMMITMENT MOTION (.2); CALL WITH WEIL TEAM RE: PLAN ISSUES (.4); CALL WITH R. BERKOVICH, A. PEREZ, C. CARLSON, AND J. MEZZATESTA RE: PLAN ISSUES AND NEXT STEPS (.4); CALL WITH A. CRABTREE RE: PLAN ISSUES AND REVISIONS IN CONNECTION WITH SUBSTANTIVE CONSOLIDATION (.2); CALL WITH WEIL AND PJT TEAMS RE: BACKSTOP AND NEGOTIATION POSTURE (.6); DRAFT REVISIONS TO PLAN MEMORANDUM (1.9); CONDUCT RESEARCH RE: PLAN MEMORANDUM (.7); CONDUCT DILIGENCE RE: SUBSTANTIVE CONSOLIDATION MEMORANDUM (1.3). | | | | |
| 08/04/23 | Crabtree, Austin B. | 6.50 | 7,605.00 | 008 | 68464850 |
| | REVISE PLAN (4.2); CONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING PLAN (0.2); CONFERENCE WITH REAL ESTATE AND WEIL RESTRUCTURING TEAM REGARDING SAME (0.2); DRAFT TALKING POINTS REGARDING APPEAL OF CONFIRMATION ORDER (0.7); CONFERENCE WITH J. GOLTSER, N. WARIER (PARTIAL), C. CARLSON (PARTIAL), AND R. BERKOVICH (PARTIAL) REGARDING PLAN (1.2). | | | | |
| 08/04/23 | Creaser, Eileen | 5.20 | 3,900.00 | 008 | 68475545 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PJT/WEIL MEETING RE: BACKSTOP COMMITMENT (1.0); ANALYZE PRECEDENT RE TERMINATION PROVISIONS AS COMPARED TO V&E 8/4 DRAFT (4.2). | | | | |
| 08/04/23 | Mezzatesta, Jared | 1.10 | 825.00 | 008 | 68475033 |
| | PLAN CALL WITH WEIL TEAM (0.5); CONDUCT RELATED RESEARCH (0.6). | | | | |
| 08/04/23 | Motta, Patrick | 3.70 | 2,775.00 | 008 | 68465401 |
| | REVISE DRAFT RIGHTS OFFERING PROCEDURES TO INCORPORATE COMMENTS FROM WEIL CAPITAL MARKETS TEAM MEMBER (1.2); CALL WITH PJT, WEIL RESTRUCTURING, WEIL M&A AND WEIL CAPITAL MARKETS TEAM MEMBERS TO DISCUSS QUESTIONS RE: BACKSTOP COMMITMENT (.5); CALL WITH COMPANY AND WEIL TEAMS TO DISCUSS MANAGEMENT CHANGES 8-K DISCLOSURE (.3); COORDINATE 8-K REVIEW PROCESS AND FILING AND RELATED WRITTEN MATTER CORRESPONDENCE (.7); PROOF 8-K, CONFIRM SIGN-OFF FROM COMPANY AND FILING 8-K WITH THE PRINTER (1.0). | | | | |
| 08/04/23 | Heller, Paul E. | 6.20 | 7,595.00 | 008 | 68477343 |
| | REVIEW REVISED TERM SHEETS FOR EQUITY RIGHTS OFFERING AND ELOC AND PREPARE MARKUP OF SAME (3.5); REVISE EQUITY RIGHTS OFFERING PROCEDURES (1.5); REVISE REVISED DISCLOSURE STATEMENT AND PLAN AND PREPARE COMMENTS ON SAME (1.2). | | | | |
| 08/04/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 008 | 68465511 |
| | CORRESPONDENCES WITH T. HECKEL AND C. CARLSON RE: ELOC MOTION (0.2); CONFERENCE WITH T. HECKEL RE: SAME (0.2); CONFERENCE WITH T. HECKEL AND C. CARLSON RE: SAME (0.2); CONFERENCE WITH D. REYES RE: SAME (0.1). | | | | |
| 08/05/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 008 | 68477932 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN CONSTRUCT ISSUES (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES (.2); VARIOUS COMMUNICATIONS WITH PJT AND THE WEIL TEAM REGARDING PLAN ISSUES (.4). | | | | |
| 08/05/23 | Westerman, Gavin | 0.30 | 517.50 | 008 | 68478003 |
| | REVIEW INTERNAL EMAIL CORRESPONDENCE RE PLAN PROCESS/DISCLOSURE STATEMENT. | | | | |
| 08/05/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 008 | 68474128 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REVISED EXIT TERM SHEET (.9); EMAILS RE EXIT TERM SHEETS (.3); EMAILS RE ICA ISSUES (.2). | | | | |
| 08/05/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 008 | 68474583 |
| | REVIEW AND PROVIDE COMMENTS ON PLAN (.3); EMAILS WITH TEAM RE PLAN-RELATED ISSUES (.1); COORDINATE WITH C. CARLSON RE PLAN (.1). | | | | |
| 08/05/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 68472224 |
| | ATTEND CALLS WITH WEIL AND PJT RE PLAN ISSUES WITH STAKEHOLDERS. | | | | |
| 08/05/23 | Johnson, Merritt S. | 1.90 | 3,087.50 | 008 | 68478635 |
| | REVIEW AND REVISE TO BACKSTOP COMMITMENT TERM SHEET. | | | | |
| 08/05/23 | Carlson, Clifford W. | 3.70 | 5,087.50 | 008 | 68490926 |
| | REVISE DECK RE PLAN RELATED ISSUES (.8); CALL WITH R. SCHROCK AND A. PEREZ RE SAME (.5); CALL WITH T. HECKEL RE SAME (.3); CALL WITH WEIL REAL ESTATE AND S. SHENG RE M&M PLAN ISSUES (.7); REVISE PLAN AND DISCUSS SAME WITH A. CRABTREE (.8); EMAILS RE B. RILEY TERM SHEET (.3); EMAILS RE BACKSTOP COMMITMENT AND POTENTIAL REGULATORY MATTERS (.3). | | | | |
| 08/05/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.80 | 5,225.00 | 008 | 68465499 |
| | REVIEW AND REVISE EXIT FACILITY TERM SHEET AND DISCUSSION WITH D. FREEMAN (3.3); REVIEW PLAN AND DISCUSSION WITH D. FREEMAN (0.4); PLAN DISCUSSION WITH A. CRABTREE (0.1). | | | | |
| 08/05/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 008 | 68465795 |
| | ATTEND CALLS WITH A. CRABTREE RE: PLAN AND REAL ESTATE MATTERS (0.2); CONFERENCE WITH C. CARLSON, A. CRABTREE AND S. SHENG RE: M&M LIENS PLAN SCHEDULE (0.8). | | | | |
| 08/05/23 | Goltser, Jonathan | 0.30 | 367.50 | 008 | 68478310 |
| | INTERNAL EMAILS RE RIGHTS OFFERING AND FOLLOW UP QUESTIONS TO V&E (.3). | | | | |
| 08/05/23 | Da Silveira Leite, Enrico Bueno | 10.30 | 10,969.50 | 008 | 68465564 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BACKSTOP COMMITMENT TERM SHEET FROM V&E: INCLUDING CONDITIONS PRECEDENT AND TERMINATION SECTIONS BASED ON PRECEDENT TRANSACTIONS. | | | | |

08/05/23     Kutner, Alyssa     3.60     4,590.00     008     68477960
CONDUCT RESEARCH RE PRECEDENT AND UNDERLYING ISSUES RE RIGHTS OFFERING TERM SHEET (1.6); REVISIONS RE SAME (1.2); EMAILS WITH E. LEITE RE SAME (0.4); EMAILS WITH C. CARLSON, P. HELLER AND M. MOISEYEV RE SAME AND ANTITRUST ISSUES (0.4).

08/05/23     Heckel, Theodore S.     2.40     2,940.00     008     68478937
CALL (PARTIAL) WITH R. SCHROCK, A. PEREZ, C. CARLSON, AND J. MEZZATESTA RE: PLAN, PLAN RELATED ISSUES, AND NEXT STEPS (.4); CALL WITH C. CARLSON AND A. CRABTREE RE: PLAN REVISIONS (.2); CALL WITH A. CRABTREE RE: PLAN REVISIONS (.2); REVISE PLAN (1.2); CONDUCT RESEARCH RE: PLAN PROVISIONS (.4).

08/05/23     Crabtree, Austin B.     4.60     5,382.00     008     68466599
REVISE PLAN (3.4); CONFERENCE WITH N. WARIER REGARDING PLAN (0.1); CONFERENCE WITH A. BURBRIDGE REGARDING PLAN (0.1); CONFERENCE WITH C. CARLSON REGARDING SAME (0.2); CONFERENCE WITH A. BURBRIDGE, C. CARLSON, AND S. SHENG REGARDING SAME (0.8).

08/05/23     Taitt-Harmon, Mercedez     2.20     2,574.00     008     68465493
REVIEW RIGHTS OFFERING PROCEDURES.

08/05/23     Creaser, Eileen     1.90     1,425.00     008     68475499
FURTHER ANALYZE PRECEDENT RE TERMINATION PROVISIONS AS COMPARED TO V&E 8/4 DRAFT.

08/05/23     Mezzatesta, Jared     1.30     975.00     008     68474958
CALL WITH C. CARLSON, R. SCHROCK, A. PEREZ, AND T. HECKEL REGARDING PLAN ISSUE (0.5); RELATED CORRESPONDENCE (0.1); RELATED RESEARCH (0.6); CALL WITH C. CARLSON RE PLAN (0.1).

08/05/23     Motta, Patrick     2.70     2,025.00     008     68466000
RESEARCH "LONG FORM" EQUITY RIGHTS OFFERING TERM SHEET PRECEDENT, COMPARE TERMS AND SEND TO WEIL CAPITAL MARKETS TEAM.

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68481026 |

VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING B. RILEY TERM SHEET (.2).

| 08/06/23 | Westerman, Gavin | 2.10 | 3,622.50 | 008 | 68487069 |

REVIEW EMAIL CORRESPONDENCE RE PLAN/DISCLOSURE STATEMENT (.3); REVIEW AND REVISE BACKSTOP COMMITMENT LETTER TERM SHEET (1.4); WEIL TEAM CALL RE SAME (.4).

| 08/06/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 008 | 68474303 |

REVIEW EXIT TERM SHEET (.5); REVIEW REVISED MINER TERM SHEET (.2); REVIEW AND COMMENT ON COLLATERAL CHART (.4); CALLS RE COLLATERAL AND INTERCREDITOR ISSUES (.3).

| 08/06/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 008 | 68474661 |

CALL WITH PJT AND CORE RE PLAN-RELATED ISSUES (.3); REVIEW AND PROVIDE COMMENTS ON INTERCREDITOR AGREEMENT CHART FOR PLAN (.2); EMAILS WITH TEAM RE PLAN-RELATED ISSUES (.3); REVIEW AND PROVIDE COMMENTS ON EQUITY COMMITMENT TERM SHEET (.3).

| 08/06/23 | Schrock, Ray C. | 1.70 | 3,561.50 | 008 | 68472011 |

ATTEND CALLS WITH PJT RE PLAN ISSUES.

| 08/06/23 | Johnson, Merritt S. | 1.30 | 2,112.50 | 008 | 68478644 |

CALL WITH M&A TEAM RE MARKUP OF BACKSTOP COMMITMENT AGREEMENT RE SAME (0.5); REVIEW DOCUMENTS (0.5); REVIEW AND RESPOND TO EMAILS RE SAME (0.3).

| 08/06/23 | Carlson, Clifford W. | 5.50 | 7,562.50 | 008 | 68529002 |

REVISE CHAPTER 11 PLAN (1.5); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SAME (1.2); REVIEW B. RILEY COMMITMENT PAPERS AND EMAILS WITH BANKING TEAM RE SAME (.8); CALL WITH PJT RE SAME (.4); EMAILS WITH WEIL CORPORATE TEAMS RE EQUITY RIGHTS OFFERING (.4); REVIEW AND REVISE BACKSTOP COMMITMENT TERM SHEET (1.2).

| 08/06/23 | Naughton, Michael C. | 0.70 | 1,015.00 | 008 | 68478654 |

REVIEW BACKSTOP TERM SHEET AND ASSESS MERGER CONTROL FILINGS.

| 08/06/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.80 | 3,850.00 | 008 | 68466610 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXIT FACILITY TERM SHEET AND DISCUSSION WITH D. FREEMAN, J. GOLTSER AND T. HECKEL (.3); REVIEW AND REVISE PLAN AND DISCUSSION WITH D. FREEMAN RE SAME (0.4); PREPARE INTERCREDITOR SUMMARY AND DISCUSSION WITH R. BERKOVICH, D. FREEMAN AND C. CARLSON RE SAME (2.1). | | | | |
| 08/06/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 008 | 68475307 |
| | ATTEND CALLS WITH A. CRABTREE RE: PLAN AND REAL ESTATE MATTERS (0.1); REVIEW AND COMMENT ON PLAN AND PLAN SCHEDULE RE: M&M LIENS (0.4); CORRESPONDENCE WITH T. TSEKERIDES RE: SAME (0.1). | | | | |
| 08/06/23 | Goltser, Jonathan | 3.90 | 4,777.50 | 008 | 68512891 |
| | REVISE RIGHTS OFFERING TERM SHEET (.8); REVISE PLAN AND RELATED TERM SHEETS (3.1). | | | | |
| 08/06/23 | Da Silveira Leite, Enrico Bueno | 3.30 | 3,514.50 | 008 | 68484554 |
| | REVIEW EDITS TO THE DISCLOSURE STATEMENT AND BACKSTOP COMMITMENT LETTER TERM SHEET (1.1); ATTEND CALL WITH CAPITAL MARKETS AND M&A TEAMS RE BACKSTOP TERM SHEET (0.5); REVIEW PRECEDENTS AND REVISE BACKSTOP COMMITMENT LETTER TERM SHEET (1.7). | | | | |
| 08/06/23 | Kutner, Alyssa | 1.90 | 2,422.50 | 008 | 68477963 |
| | REVIEW REVISIONS TO PLAN (0.3); EMAILS WITH G. WESTERMAN, A. CRABTREE RE SAME (0.2); ANALYSIS RE REVISIONS TO TERM SHEET (0.3); CALL WITH G. WESTERMAN, E. LEITE, M. JOHNSON, CAPITAL MARKETS RE SAME (0.4); FURTHER CALLS (MULTIPLE) WITH E. LEITE RE SAME (0.2); ANALYSIS RE REVISIONS RE SAME (0.3); EMAILS WITH E. LEITE, CAPITAL MARKETS, G. WESTERMAN RE SAME (0.2). | | | | |
| 08/06/23 | Reyes, Destiny | 9.30 | 8,463.00 | 008 | 68510757 |
| | DRAFT BACKSTOP AGREEMENT APPROVAL MOTION. | | | | |
| 08/06/23 | Wissman, Eric | 0.40 | 364.00 | 008 | 68475692 |
| | CALL WITH G. WESTERMAN, M. JOHNSON, F. ADAMS, A. KUTNER, P. HELLER RE: BACKSTOP COMMITMENT AGREEMENT AND DISCLOSURE STATEMENT. | | | | |
| 08/06/23 | Heckel, Theodore S. | 4.30 | 5,267.50 | 008 | 68478949 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. CARLSON RE: EXIT FACILITY AND ELOC TERM SHEETS (.4); FOLLOW UP CALL WITH C. CARLSON RE: EXIT FACILITY AND ELOC TERM SHEETS (.1); FURTHER CALL WITH C. CARLSON RE: EXIT FACILITY AND ELOC TERM SHEETS (.1); REVIEW AND ANALYZE DRAFT OF EXIT FACILITY TERM SHEET (.4); REVISE EXIT FACILITY TERM SHEET (.6); REVIEW AND ANALYZE DRAFT OF ELOC TERM SHEET (.5); REVISE ELOC TERM SHEET (.8); CORRESPOND WITH M. MAISONROUGE, C. CARLSON, AND J. GOLTSER RE: EXIT FACILITY TERM SHEET (.3); CORRESPOND WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.2); DRAFT REVISIONS TO PLAN (.7); CORRESPOND WITH C. CARLSON AND A. CRABTREE RE: PLAN REVISIONS (.2).

| 08/06/23 | Crabtree, Austin B. | 7.30 | 8,541.00 | 008 | 68483757 |

REVISE PLAN (5.6); CONFERENCE WITH VINSON & ELKINS AND WEIL TEAMS REGARDING PLAN COMMENTS (0.8); CONFERENCE WITH C. CARLSON REGARDING PLAN COMMENTS (0.9).

| 08/06/23 | Motta, Patrick | 0.40 | 300.00 | 008 | 68472928 |

CALL WITH WEIL M&A AND CAPITAL MARKETS TEAMS TO DISCUSS COMMENTS TO THE DISCLOSURE STATEMENT AND BACKSTOP COMMITMENT TERM SHEET.

| 08/06/23 | Sudama, Dawn Rita | 2.50 | 2,275.00 | 008 | 68484061 |

DRAFT MOTION TO APPROVE B. RILEY BACKSTOP COMMITMENT AND ELOC (2.5).

| 08/07/23 | Perez, Alfredo R. | 0.50 | 947.50 | 008 | 68487070 |

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT AND PLAN QUESTIONS (.4).

| 08/07/23 | Westerman, Gavin | 1.20 | 2,070.00 | 008 | 68487032 |

INTERNAL E-MAIL CORRESPONDENCE RE PLAN/PROCESS (.4); CALL WITH A. KUTNER RE PLAN (.2); REVIEW PLAN/PLAN COMMENTS (.6).

| 08/07/23 | Freeman, Danek A. | 2.10 | 3,675.00 | 008 | 68484217 |

ATTENTION TO EQUIPMENT MINER PLAN TERM SHEET ISSUE AND RELATED EMAILS (.3); REVIEW A&P MARK-UP OF MINER TERM SHEET (.4); INTERNAL CALL RE MINER TERM SHEET MARK-UP (.2); REVIEW REVISED PLAN FOR FILING (.3); CALLS RE FLING OF PLAN (.1); CALLS RE INTERCREDITOR ISSUES (.4); REVIEW AND COMMENT RE REVISED INTERCREDITOR CHART (.4).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 008 | 68485093 |

CALL WITH BANKING AND REAL ESTATE TEAM RE COLLATERAL ISSUES WITH REORGANIZED COMPANY'S DEBT (.4); REVIEW AND REVISE PLAN (.5); COORDINATE WITH C. CARLSON RE PLAN ISSUES (.1); REVIEW AND PROVIDE COMMENTS ON PLAN-RELATED FINANCING TERM SHEETS AND EMAILS WITH TEAM RE SAME (.5); REVIEW AND PROVIDE COMMENTS ON EXIT TERM SHEETS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Schrock, Ray C. | 5.70 | 11,941.50 | 008 | 68509199 |

ATTEND CALLS WITH CLIENT RE PLAN FOLLOW UP ITEMS (1.2); ATTEND PLAN DISCUSSIONS WITH STAKEHOLDERS AND MEDIATOR (4.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Adams, Frank R. | 0.50 | 975.00 | 008 | 68509187 |

DISCUSSION WITH M. JOHNSON AND TEAM RE SECURITIES LAW MATTERS RELATING TO BACKSTOP AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Johnson, Merritt S. | 1.20 | 1,950.00 | 008 | 68492954 |

CALL RE EXIT TERM SHEET (0.5); ATTENTION TO EMAIL RE SAME (0.5); EMAILS RE EXIT TERM SHEET (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Carlson, Clifford W. | 6.00 | 8,250.00 | 008 | 68528987 |

REVISE BACKSTOP COMMITMENT TERM SHEET (1.1); REVISE B. RILEY TERM SHEETS (.3); REVISE PLAN AND EMAILS RE SAME (.3); PARTICIPATE ON CALL WITH WEIL TEAMS RE INTERCREDITOR (.5); MEET WITH A. CRABTREE RE CHAPTER 11 PLAN (.3); CALL WITH V&E RE PLAN (.2); PARTICIPATE ON CALL WITH WEIL TEAM RE RIGHTS OFFERING AND BACKSTOP (.8); REVIEW AND REVISE PLAN AND PLAN EXHIBITS FOR FILING (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.30 | 4,537.50 | 008 | 68484370 |

REVIEW AND REVISE EXIT FACILITY TERM SHEET AND DISCUSSION WITH D. FREEMAN AND T. HECKEL (.4); REVIEW AND REVISE INTERCREDITOR COLLATERAL SUMMARY GRID AND DISCUSSION WITH D. FREEMAN, R. BERKOVICH, A. BURBRIDGE AND K. WATERMAN (1.5); REVIEW AND REVISE MINER EQUIPMENT TERM SHEET AND DISCUSSION WITH D. FREEMAN (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Fliman, Ariel | 0.70 | 962.50 | 008 | 68478812 |

REVISE DRAFT PLAN INSURANCE COVERAGE PROVISIONS.

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 008 | 68484779 |

REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT (0.4); CORRESPONDENCE WITH A. CRABTREE, S. SHENG AND C. CARLSON RE: SAME (0.5); DRAFT, REVIEW AND REVISE M&M LIEN SCHEDULE TO PLAN (0.3); DRAFT, REVIEW AND REVISE SCHEDULE RE: LIEN PRIORITY AND COLLATERAL (0.5); CONFERENCE WITH WEIL TEAM RE: INTERCREDITOR COLLATERAL PRIORITY (0.4); ATTEND CALL WITH A. CRABTREE RE: PLAN COMMENTS (0.1).

| 08/07/23 | Goltser, Jonathan | 9.30 | 11,392.50 | 008 | 68512897 |
|------|---------------------|-------|--------|------|-------|

CALL RE PLAN/DISCLOSURE STATEMENT/TERM SHEETS (.5); PLAN CALL RE INTERCOMPANY OBLIGATIONS (.5); CALL WITH CORPORATE/CAPITAL MARKETS/TAX RE RIGHTS OFFERING (.6); UPDATE PLAN/DISCLOSURE STATEMENT TERM SHEETS/CLAIM AMOUNTS AND PREPARE FOR FILING (7.7).

| 08/07/23 | Stantzyk-Guzek, Claudia | 0.50 | 532.50 | 008 | 68480142 |
|------|---------------------|-------|--------|------|-------|

ATTEND CALL WITH WEIL BANKING, WEIL RESTRUCTURING AND WEIL REAL ESTATE TEAMS RE FINANCING TERM SHEETS UNDER PLAN (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: PLEDGED COLLATERAL (0.1).

| 08/07/23 | Berdini, Elissabeth | 1.20 | 1,404.00 | 008 | 68490756 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. CRABTREE RE: CHAPTER 11 PLAN EMPLOYEE BENEFIT ISSUES (0.1); REVIEW CREDITOR COMMENTS TO CHAPTER 11 PLAN AND CORRESPOND WITH A. CRABTREE, C. CARLSON RE: SAME (1.1).

| 08/07/23 | Kutner, Alyssa | 0.40 | 510.00 | 008 | 68485411 |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCES WITH A. CRABTREE, P. HELLER RE REVISIONS TO PLAN (0.2); ANALYSIS RE REVISION AND UPDATE RE SAME (0.2).

| 08/07/23 | Sheng, Sheng | 0.80 | 852.00 | 008 | 68490728 |
|------|---------------------|-------|--------|------|-------|

DRAFT CHAPTER 11 PLAN SECTIONS RE: CELSIUS & BITMAIN.

| 08/07/23 | Lyons, Patrick | 4.30 | 3,913.00 | 008 | 68475702 |
|------|---------------------|-------|--------|------|-------|

REVISE DRAFT PLAN INVESTIGATION REPORT (3.7); REVIEW DISCOVERY DATABASE, SEC FILINGS, AND OTHER DOCUMENTS AND INCORPORATE REFERENCES INTO DRAFT (0.6).

| 08/07/23 | Waterman, Katherine | 1.50 | 1,365.00 | 008 | 68478834 |
|------|---------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL BFG TEAM RE: EQUITY INTERESTS (1.1); CALL WITH RESTRUCTURING TEAM, WEIL BANKING AND REAL ESTATE RE: MINER TERM SHEETS (.4). | | | | |
| 08/07/23 | Wissman, Eric | 1.30 | 1,183.00 | 008 | 68789966 |
| | REVISE ELOC TERM SHEET. | | | | |
| 08/07/23 | Heckel, Theodore S. | 6.70 | 8,207.50 | 008 | 68488709 |
| | REVIEW COMMENTS TO EXIT FACILITY TERM SHEET (.4); REVIEW COMMENTS TO ELOC TERM SHEET (.6); REVISE EXIT FACILITY TERM SHEET (.7); REVISE ELOC TERM SHEET (.8); CALL WITH D. SUDAMA RE: MOTION IN CONNECTION WITH EXIT FACILITY AND ELOC TERM SHEETS (.1); CALL WITH C. CARLSON RE: EXIT FACILITY AND ELOC TERM SHEETS (.1); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET REVISIONS (.1); CALL WITH E. WISSMAN RE: ELOC TERM SHEET REVISIONS (.1); CALL WITH C. CARLSON RE: ELOC TERM SHEET REVISIONS (.1); CORRESPOND WITH T. DUCHENE (CORE) RE: ELOC TERM SHEET (.1); CORRESPOND WITH CHOATE TEAM RE: EXIT FACILITY AND ELOC TERM SHEETS (.1); CORRESPOND WITH A. MIDHA (PJT) RE: EXIT FACILITY TERM SHEET REVISIONS (.2); CORRESPOND WITH M. MASIONROUGE RE: EXIT FACILITY TERM SHEET REVISIONS (.3); CORRESPOND WITH M. JOHNSON RE: ELOC TERM SHEET REVISIONS (.1); CALL WITH WEIL TEAM RE: PLAN AND DISCLOSURE STATEMENT OPEN ISSUES AND EXIT FACILITY AND ELOC TERM SHEETS (.5); CALL WITH A. CRABTREE RE: PLAN AND DISCLOSURE STATEMENT REVISIONS AND FILING (.2); DRAFT PLAN-RELATED ISSUES MEMORANDUM (1.4); CONDUCT DILIGENCE RE: PLAN-RELATED MEMORANDUM (.8). | | | | |
| 08/07/23 | Crabtree, Austin B. | 11.00 | 12,870.00 | 008 | 68483736 |
| | CONFERENCE WITH WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT WORK STREAMS (0.5); CONFERENCE WITH WEIL TEAM REGARDING LIEN PRIORITIES RELATING TO SAME (0.4); REVISE PLAN (7.2); CONFERENCES WITH C. CARLSON REGARDING SAME (0.5); REVISE NOTICE OF FILING OF AMENDED PLAN AND DISCLOSURE STATEMENT (0.3); PREPARE DOCUMENTS FOR FILING (2.1). | | | | |
| 08/07/23 | Taitt-Harmon, Mercedez | 0.30 | 351.00 | 008 | 68480936 |
| | CALL WITH DTC ON EQUITY RIGHTS OFFERING CONTACT. | | | | |
| 08/07/23 | Motta, Patrick | 0.70 | 525.00 | 008 | 68479034 |
| | SCHEDULE MEETING WITH WEIL CAPITAL MARKETS AND COMPUTERSHARE CONTACTS TO DISCUSS DTC LOGISTICS OF RIGHTS OFFERING (.2); MEET WITH WEIL CAPITAL MARKETS TEAM TO DISCUSS WHETHER THE EXIT FACILITY NEEDS TO BE TIA QUALIFIED AND OTHER MATTER ISSUES (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Heller, Paul E. | 1.60 | 1,960.00 | 008 | 68485154 |

REVIEW ELOC AND TAKEBACK DEBT TERM SHEETS AND PREPARE COMMENTS ON SAME (1.1); CALL WITH WEIL CAPITAL MARKETS ON SECURITIES LAW ISSUES (.5).

| 08/07/23 | Sudama, Dawn Rita | 3.50 | 3,185.00 | 008 | 68487059 |
|----------|-------------------|------|----------|-----|----------|

DRAFT B. RILEY BACKSTOP COMMITMENT MOTION (1.6); DRAFT NOTICE OF FILING FOR PLAN AND DISCLOSURE STATEMENT (1.4); CONFERENCE WITH A. CRABTREE RE: NOTICE OF FILING (0.1); CONFERENCE WITH D. REYES: BACKSTOP INFORMATION (0.2); CONFERENCE WITH T. HECKEL RE: EXIT FINANCE (0.2).

| 08/07/23 | Sudama, Dawn Rita | 4.90 | 4,459.00 | 008 | 68790244 |
|----------|-------------------|------|----------|-----|----------|

RESEARCH PRECEDENT RE: EXIT FINANCING APPROVAL MOTION (1.0); DRAFT MOTION TO APPROVE EXIT FINANCING (3.9).

| 08/07/23 | Fabsik, Paul | 3.20 | 1,520.00 | 008 | 68479088 |
|----------|--------------|------|----------|-----|----------|

ASSIST WITH PREPARATION AND FILING OF AMENDED PLAN OF REORGANIZATION.

| 08/08/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 68509849 |
|----------|-------------------|------|----------|-----|----------|

REVIEW NOTES ON THE PLAN AND DISCLOSURE STATEMENT (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN (.1); REVIEW TALKING POINTS ON THE PLAN (.1); VARIOUS COMMUNICATIONS WITH EQUIPMENT LENDERS REGARDING PLAN TREATMENT (.2).

| 08/08/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 008 | 68514099 |
|----------|-------------------------|------|----------|-----|----------|

REVIEW COMPLAINT AGAINST XPDI DIRECTORS (1.4); CONSIDER REVISIONS TO PLAN INVESTIGATION REPORT AND AREAS TO FURTHER ADDRESS (0.7).

| 08/08/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 008 | 68492655 |
|----------|----------------------|------|----------|-----|----------|

REVIEW BACKSTOP MECHANICS FOR SECURITIES LAW ISSUES.

| 08/08/23 | Westerman, Gavin | 1.20 | 2,070.00 | 008 | 68492572 |
|----------|-------------------|------|----------|-----|----------|

REVIEW PLAN/DISCLOSURE STATEMENT (.6); REVIEW BACKSTOP COMMITMENT LETTER TERM SHEET (.6).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 68491275 |
| | EMAILS RE PLEDGE OF EQUITY BACKSTOP SHARES (.4). | | | | |
| 08/08/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 008 | 68491750 |
| | CALL WITH CORE AND PJT RE PLAN STRATEGY (.3); CONFER WITH A. MIDHA RE PLAN STRATEGY (.1); REVIEW AND PROVIDE COMMENTS ON TALKING POINTS RE PLAN (.2); REVIEW AND PROVIDE COMMENTS ON BACKSTOP COMMITMENT AGREEMENT TERM SHEET (.7); CONFER WITH J. GOLTSER RE COMMENTS ON BACKSTOP COMMITMENT AGREEMENT TERM SHEET (.6). | | | | |
| 08/08/23 | Schrock, Ray C. | 4.90 | 10,265.50 | 008 | 68509220 |
| | ATTEND MEETINGS WITH STAKEHOLDERS, MEDIATOR AND CLIENT RE PLAN ISSUES. | | | | |
| 08/08/23 | Adams, Frank R. | 1.20 | 2,340.00 | 008 | 68510938 |
| | CONSULT TEAM RE RIGHTS OFFERING PROCEDURES. | | | | |
| 08/08/23 | Johnson, Merritt S. | 2.30 | 3,737.50 | 008 | 68492998 |
| | TEAM CALL RE EQUITY RIGHTS OFFERING (0.8); REVIEW TERM SHEETS (0.5); CALL WITH C. CARLSON RE PROCESS (0.5); CALL RE ELOC (.5). | | | | |
| 08/08/23 | Carlson, Clifford W. | 3.10 | 4,262.50 | 008 | 68528952 |
| | EMAILS RE EQUIPMENT LENDER TERM SHEETS (.4); MULTIPLE EMAILS AND CALLS WITH STAKEHOLDERS RE CHAPTER 11 PLAN (.6); REVIEW BACKSTOP COMMITMENT TERM SHEET (.4); CALL WITH CAPITAL MARKETS TEAM RE BACKSTOP COMMITMENT LETTER (.5); DISCUSS VARIOUS PLAN ISSUES WITH V&E (.3); DISCUSS SAME WITH A. CRABTREE (.3); REVIEW B. RILEY ELOC TERM SHEET (.3); REVIEW EXIT TERM SHEET (.3). | | | | |
| 08/08/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.40 | 1,925.00 | 008 | 68491514 |
| | INTERCREDITOR COLLATERAL SUMMARY GRID REVIEW, EDITS AND DISCUSSION WITH C. STANTZYK-GUZEK AND K. WATERMAN (1.2); BACKSTOP DISCUSSION WITH D. FREEMAN AND J. GOLTSER (0.2). | | | | |
| 08/08/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 008 | 68490225 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SCHEDULE RE: LIEN PRIORITY AND COLLATERAL (0.3); CORRESPONDENCE WITH S. SHENG RE: M&M LIEN TAKE BACK DEBT AND PLAN DISCLOSURE STATEMENT (0.1). | | | | |
| 08/08/23 | Goltser, Jonathan | 2.50 | 3,062.50 | 008 | 68513272 |
| | CALL RE RIGHTS OFFERING TERM SHEET (.5); REVISIONS TO RIGHTS OFFERING TERM SHEET (1.4); CONFER WITH R. BERKOVICH RE SAME (.6). | | | | |
| 08/08/23 | Stantzyk-Guzek, Claudia | 0.30 | 319.50 | 008 | 68491251 |
| | TEAM DISCUSSION WITH K. WATERMAN AND M. MAISONROUGE RE PLAN TERM SHEETS (0.3). | | | | |
| 08/08/23 | Berdini, Elissabeth | 0.10 | 117.00 | 008 | 68490837 |
| | REVIEW FILED AMENDED CHAPTER 11 PLAN. | | | | |
| 08/08/23 | Lyons, Patrick | 2.90 | 2,639.00 | 008 | 68484307 |
| | REVISE DRAFT PLAN INVESTIGATION REPORT (2.8); CIRCULATE REVISED DRAFT TO T. TSEKERIDES (0.1). | | | | |
| 08/08/23 | Heckel, Theodore S. | 6.90 | 8,452.50 | 008 | 68488703 |
| | DRAFT PLAN RELATED MEMORANDUM (3.4); CONDUCT DILIGENCE FOR SAME (1.7); CONDUCT RESEARCH FOR SAME (.8); CORRESPOND WITH C. CARLSON RE: PLAN RELATED MEMORANDUM (.1); CORRESPOND WITH C. CARLSON RE: ELOC TERM SHEET (.2); CORRESPOND WITH M. MAISONROUGE RE: ELOC TERM SHEET (.1); CORRESPOND WITH T. DUCHENE (CORE) RE: ELOC TERM SHEET (.2); CALL WITH T. DUCHENE (CORE), C. CARLSON, M. JOHNSON, E. WISSMAN, AND P. MOTTA RE: ELOC TERM SHEET (.4). | | | | |
| 08/08/23 | Taitt-Harmon, Mercedez | 0.80 | 936.00 | 008 | 68489487 |
| | PREPARE FOR CALL WITH COMPUTERSHARE ON DTC RIGHTS OFFERING MECHANICS. | | | | |
| 08/08/23 | Creaser, Eileen | 0.40 | 300.00 | 008 | 68491866 |
| | COORDINATE CALL WITH RESTRUCTURING AND CAPITAL MARKETS RE: BACKSTOP COMMITMENT (0.4). | | | | |
| 08/08/23 | Mezzatesta, Jared | 1.70 | 1,275.00 | 008 | 68483817 |
| | ASSIST IN PREPARATION FOR R. SCHROCK BINDER (.3); CONDUCT PLAN RESEARCH AND CORRESPONDENCE RE: SAME (1.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/23 | Motta, Patrick | 1.10 | 825.00 | 008 | 68489395 |

CALL WITH WEIL CAPITAL MARKETS, WEIL RESTRUCTURING AND THE COMPANY TO DISCUSS CHANGES TO THE NEW ELOC TERM SHEET WITH B. RILEY (.3); CALL WITH WEIL CAPITAL MARKETS AND COMPUTERSHARE TO DISCUSS SUBSCRIPTION RIGHTS OFFERING LOGISTICS AND PROCESS FOR INVOLVING DTC (.2); REVISE NOTES FROM CALL WITH COMPUTERSHARE AND SEND TO WEIL CAPITAL MARKETS TEAM MEMBER, REVIEW EMAILS, AND SCHEDULE TOMORROW'S CIRCLE-UP (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/23 | Heller, Paul E. | 3.30 | 4,042.50 | 008 | 68492567 |

REVIEW REVISED BACKSTOP COMMITMENT TERM SHEET AND PREPARE COMMENTS ON SAME (1.3); REVIEW AND DRAFT UPDATED RIGHTS OFFERING PROCEDURES (1.5); ATTEND CALL WITH TRANSFER AGENT RE RIGHTS OFFERING PROCEDURES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 008 | 68498626 |

DRAFT MOTION TO APPROVE EXIT FINANCING (1.0); CORRESPONDENCES WITH T. HECKLE AND C. CARLSON RE: MOTION TO APPROVE EXIT FINANCING (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/23 | Lee, Kathleen Anne | 2.70 | 1,431.00 | 008 | 68510318 |

REVIEW MATERIALS RE SPECIAL COMMITTEE INTERNAL INVESTIGATION REPORT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/23 | Peene, Travis J. | 2.80 | 910.00 | 008 | 68505274 |

ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INVESTIGATION CITED SOURCES FOR P. LYONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/23 | Fabsik, Paul | 2.50 | 1,187.50 | 008 | 68479092 |

PREPARE AND FILE NOTICE OF FILING OF (I) AMENDED JOINT CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS AND (II) RELATED DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/23 | Kleissler, Matthew Joseph | 0.50 | 162.50 | 008 | 68512924 |

ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INTERNAL INVESTIGATION REPORT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68509714 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW THE UCC COUNTER-PROPOSAL (.1); COMMUNICATIONS WITH C. CARLSON REGARDING THE MEDIATION (.1). | | | | |
| 08/09/23 | Heyliger, Adelaja K. | 1.20 | 1,950.00 | 008 | 68502802 |
| | ATTENTION TO RIGHTS OFFERING AND BACKSTOP. | | | | |
| 08/09/23 | Westerman, Gavin | 2.40 | 4,140.00 | 008 | 68498158 |
| | PREPARE FOR CALL ON BACKSTOP (.3); REVIEW INCREMENTAL BACKSTOP COMMITMENT LETTER COMMENTS (.2); WEIL TEAM CALL RE BACKSTOP COMMITMENT LETTER (1.3); FOLLOW UP REVIEW OF BACKSTOP COMMITMENT LETTER PRECEDENTS (.4); REVIEW INTERNAL E-MAIL CORRESPONDENCE RE PROCESS (.2). | | | | |
| 08/09/23 | Freeman, Danek A. | 0.30 | 525.00 | 008 | 68498263 |
| | INTERNAL CALL RE EXIT TRANSACTION STATUS (.1); EMAILS RE INTERCREDITOR PRIORITY (.2). | | | | |
| 08/09/23 | Berkovich, Ronit J. | 2.50 | 4,812.50 | 008 | 68495606 |
| | EMAILS WITH TEAM RE TERMS SHEET FOR EQUITY RIGHTS OFFERING (.1); EMAILS WITH TEAM RE PLAN ISSUES (.1); CONFER WITH A. MIDHA RE PLAN ISSUES (.1); CONFER WITH C. CARLSON RE STATUS OF VARIOUS PLAN-RELATED WORK STREAMS (.4); CONFER WITH A. MIDHA RE PLAN ISSUES (.2); REVIEW AND PROVIDE COMMENTS ON BACKSTOP AGREEMENT TERM SHEET (.3); CONFER WITH J. GOLTSER RE EQUITY RIGHTS OFFERING TERM SHEET (.3); EMAILS WITH TEAM RE NEW NOTES TERM SHEETS FOR PLAN (.2); CALL WITH WEIL CORPORATE TEAM RE EQUITY RIGHTS OFFERING TERM SHEET (.7); REVIEW UCC PLAN PROPOSAL AND EMAILS WITH TEAM RE SAME (.1). | | | | |
| 08/09/23 | Schrock, Ray C. | 7.40 | 15,503.00 | 008 | 68509086 |
| | NUMEROUS CALL WITH CLIENTS AND STAKEHOLDERS RE PLAN ISSUES (5.5); FOLLOW UP MEETINGS WITH CLIENT ON SEVERAL PRIVILEGED PLAN-RELATED ISSUES (1.9). | | | | |
| 08/09/23 | Johnson, Merritt S. | 0.90 | 1,462.50 | 008 | 68794152 |
| | CALL WITH WEIL TEAM RE EQUITY RIGHTS OFFERING TERM SHEET. | | | | |
| 08/09/23 | Carlson, Clifford W. | 3.10 | 4,262.50 | 008 | 68528973 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS RE PLAN INVESTIGATION (.2); EMAILS RE PLAN TERM SHEETS (.4); REVIEW AND REVISE BACKSTOP TERM SHEET AND EMAILS RE SAME (.7); PARTICIPATE ON CALL WITH WEIL TEAM RE BACKSTOP (1.2); REVIEW PLAN CONSTRUCT FROM PJT (.6).

| 08/09/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 008 | 68497635 |

PLAN TERM SHEET STATUS DISCUSSION WITH C. CARLSON (0.2).

| 08/09/23 | Goltser, Jonathan | 6.20 | 7,595.00 | 008 | 68514376 |

INTERNAL MEETING WITH R. BERKOVICH RE RIGHTS OFFERING (.2); WEIL ONLY CALL RE RIGHTS OFFERING (.8); DRAFT RIGHTS OFFERING ISSUES LIST (.7); REVISE RIGHTS OFFERING TERM SHEET (1.5); DISCUSSION WITH D. REYES AND REVIEW REVISE BACKSTOP MOTION (3).

| 08/09/23 | Da Silveira Leite, Enrico Bueno | 2.50 | 2,662.50 | 008 | 68493091 |

REVIEW REVISED BACKSTOP COMMITMENT TERM SHEET AND REDLINES CIRCULATED BY WEIL RESTRUCTURING (0.6); ATTEND CALL WITH WEIL RESTRUCTURING, M&A AND CAPITAL MARKETS TEAMS TO DISCUSS BACKSTOP COMMITMENT TERM SHEET (1.4); REVIEW ISSUES LIST RE: BACKSTOP TERM SHEET PREPARED BY RESTRUCTURING TEAM AND COMMUNICATIONS RE: CALL TO DISCUSS (.5).

| 08/09/23 | Kutner, Alyssa | 1.60 | 2,040.00 | 008 | 68498232 |

ANALYSIS RE REVISIONS TO TERM SHEET (0.4); CALL WITH RESTRUCTURING AND G. WESTERMAN RE SAME (1.2).

| 08/09/23 | Lyons, Patrick | 0.90 | 819.00 | 008 | 68491406 |

SEARCH FOR DOCUMENTS IN DATABASE PER T. TSEKERIDES' REQUEST RE PLAN INVESTIGATION ISSUE AND CIRCULATE FINDINGS TO HIM.

| 08/09/23 | Reyes, Destiny | 4.50 | 4,095.00 | 008 | 68511017 |

ATTEND INTERNAL WEIL PROFESSIONALS MEETING RE: BACKSTOP (1.1); CALL WITH J. GOLTSER RE: BACKSTOP MOTION (.6); DRAFT BACKSTOP MOTION DECLARATION (2.8).

| 08/09/23 | Wissman, Eric | 1.30 | 1,183.00 | 008 | 68791626 |

CALL WITH WEIL TEAMS RELATED TO BACKSTOP COMMITMENT AGREEMENT.

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/23 | Heckel, Theodore S. | 6.30 | 7,717.50 | 008 | 68505390 |
| | DRAFT PLAN MEMORANDUM (2.9); CONDUCT DILIGENCE RE: SAME (2.1); CONDUCT RESEARCH FOR PLAN (1.2); CORRESPOND WITH C. CARLSON RE: SAME(.1). | | | | |
| 08/09/23 | Taitt-Harmon, Mercedez | 1.00 | 1,170.00 | 008 | 68495369 |
| | WEIL TEAM CALL ON BACKSTOP TERM SHEET (.8); INTERNAL TEAM CALL ON PROCESS (.2). | | | | |
| 08/09/23 | Creaser, Eileen | 2.10 | 1,575.00 | 008 | 68496059 |
| | BACKSTOP COMMITMENT TERM SHEET PAGE FLIP WITH WEIL TEAMS (1.3); EMAIL TO TEAM RE: CHANGES TO THE TERM SHEET AND ACTION ITEMS (0.8). | | | | |
| 08/09/23 | Mezzatesta, Jared | 0.50 | 375.00 | 008 | 68495541 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 08/09/23 | Motta, Patrick | 0.80 | 600.00 | 008 | 68493509 |
| | RIGHTS OFFERING/BACKSTOP TERM SHEET CALL WITH WEIL CAPITAL MARKETS, M&A AND RESTRUCTURING MEMBERS. | | | | |
| 08/09/23 | Heller, Paul E. | 3.50 | 4,287.50 | 008 | 68498169 |
| | ATTEND CALL RE RIGHTS OFFERING BACK STOP TERM SHEET WITH WEIL RESTRUCTURING AND M&A (1.2); REVIEW REVISED BACKSTOP TERM SHEET (0.9); DRAFT REVISED PROCEDURES (0.4); REVIEW TIA QUALIFIED SECURED BOND INDENTURES IN CONNECTION WITH CONVERTIBLE DEBT DRAFTING AND CONSIDER INITIAL DRAFTING ISSUES (1.0). | | | | |
| 08/09/23 | Peene, Travis J. | 4.10 | 1,332.50 | 008 | 68505235 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INVESTIGATION CITED SOURCES FOR P. LYONS. | | | | |
| 08/10/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 008 | 68513896 |
| | REVIEW AND REVISE REVISED VERSION OF DRAFT PRELIMINARY PLAN INVESTIGATION REPORT (1.7); REVIEW MATERIALS RELATING TO AREAS FOR PLAN INVESTIGATION REPORT (0.8); EMAIL WITH CLIENT RE: PLAN INVESTIGATION REPORT (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/23 | Heyliger, Adelaja K. | 1.00 | 1,625.00 | 008 | 68502825 |

INTERNAL AND CLIENT DISCUSSIONS RE: RIGHTS OFFERING AND BACKSTOP.

| 08/10/23 | Westerman, Gavin | 3.90 | 6,727.50 | 008 | 68502700 |

PREPARE FOR CALL WITH PJT AND CORE RE BACKSTOP AGREEMENT (.3); WEIL CALL WITH PJT AND COMPANY RE BACKSTOP AGREEMENT (.8); FOLLOW UP WITH M&A TEAM RE SAME (.2); CALL WITH F. ADAMS, R. BERKOVICH AND M. JOHNSON RE STRUCTURE (1); REVIEW WEIL E-MAIL CORRESPONDENCE RE BACKSTOP COMMITMENT AGREEMENT TERM SHEET (.3); FOLLOW UP REVIEW/REVISION OF BACKSTOP COMMITMENT AGREEMENT TERM SHEET (1.3).

| 08/10/23 | Freeman, Danek A. | 1.90 | 3,325.00 | 008 | 68502208 |

CALL RE EXIT PLAN PROCESS AND TERM SHEET COLLATERAL ISSUES (1.0); INTERNAL CALL RE TERM SHEETS AND INTERCOMPANY AGREEMENT (.1); EMAILS RE EXIT PLAN (.1); EMAILS RE COLLATERAL ISSUES (.1); ATTENTION TO CONVERTIBLE COVENANT ISSUES (.4); ATTENTION TO MINER TERM SHEET AND COLLATERAL ISSUES (.2).

| 08/10/23 | Berkovich, Ronit J. | 4.00 | 7,700.00 | 008 | 68503021 |

REVIEW AND PROVIDE COMMENTS ON EQUITY RIGHTS OFFERING TERM SHEET (.3); EMAILS WITH PJT AND CORE RE POTENTIAL PLAN CONSTRUCT (.2); CONFER WITH A. MIDHA RE PLAN STRATEGY (.3); EMAILS WITH CORPORATE TEAM RE BACKSTOP TERM SHEET AND ISSUES (.2); EMAILS WITH TEAM RE PLAN (.1); CALL WITH CORPORATE TEAM RE BACKSTOP TERM SHEET AND ISSUES (.7); CALL WITH CORE AND PJT RE BACKSTOP TERM SHEET AND ISSUES (.7); CALL WITH CORPORATE TEAM RE DEBT TERM SHEETS FOR PLAN (.9); REVIEW AND PROVIDE COMMENTS ON PROPOSED TERM SHEET FOR GUC DEBT FOR PLAN (.1); CALL WITH CORE AND PJT RE PLAN STRATEGY WITH NOTEHOLDERS (.5).

| 08/10/23 | Schrock, Ray C. | 5.10 | 10,684.50 | 008 | 68509276 |

NUMEROUS CALL WITH CLIENTS AND STAKEHOLDERS RE PLAN ISSUES.

| 08/10/23 | Johnson, Merritt S. | 3.60 | 5,850.00 | 008 | 68502507 |

MARKUP TERM SHEETS FOR NEW CONVERTS (0.8); REVIEW BACKSTOP COMMITMENT TERM SHEET (0.8); CALLS RE TERM SHEETS (2.0).

| 08/10/23 | Carlson, Clifford W. | 4.00 | 5,500.00 | 008 | 68528998 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH WEIL AND PJT TEAMS RE EQUITY RIGHTS OFFERING (.5); CALL WITH WEIL TEAMS RE EXIT TERM SHEETS (1.0); REVIEW AND REVISE SAME (.5); CALL WITH T. HECKEL RE B. RILEY COMMITMENT DOCUMENTS (.5); CALL WITH T. TSEKERIDES AND M. JOHNSON RE INVESTIGATION (.5); PARTICIPATE ON CALL WITH CLIENT RE PLAN INVESTIGATION (.5); PARTICIPATE ON CALL WITH CLIENT RE PLAN DISCUSSIONS WITH AD HOC GROUP (.5).

| 08/10/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.10 | 1,512.50 | 008 | 68502752 |
|---|---|---|---|---|---|

PREPARE FOR AND PARTICIPATE IN PLAN TERM SHEETS DISCUSSION (1.1).

| 08/10/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 008 | 68501954 |
|---|---|---|---|---|---|

CALL WITH WEIL TEAM RE: TAKEBACK DEBT TERM SHEETS (0.6); REVIEW TERM SHEET RE: M&M LIEN TAKE BACK DEBT (0.2).

| 08/10/23 | Goltser, Jonathan | 5.80 | 7,105.00 | 008 | 68514251 |
|---|---|---|---|---|---|

CALL WITH COMPANY AND PJT RE RIGHTS OFFERING (.8); CALL WITH WEIL CORPORATE & BANKING RE PLAN TERM SHEETS (1); REVIEW REVISED BACKSTOP MOTION (2); REVISE RIGHTS OFFERING TERM SHEET (2).

| 08/10/23 | Stantzyk-Guzek, Claudia | 0.90 | 958.50 | 008 | 68503016 |
|---|---|---|---|---|---|

ATTEND CALL WITH WEIL BANKING, WEIL RESTRUCTURING, WEIL CAPITAL MARKETS AND WEIL REAL ESTATE TEAMS RE PLAN TERM SHEET (0.9).

| 08/10/23 | Da Silveira Leite, Enrico Bueno | 3.80 | 4,047.00 | 008 | 68502841 |
|---|---|---|---|---|---|

REVIEW CUMULATIVE REDLINE OF PLAN TERM SHEET CIRCULATE BY WEIL RESTRUCTURING (0.6); ATTEND CALL WITH THE COMPANY TO DISCUSS THE TERM SHEET AND EDITS, THEN DE-BRIEF CALL AND EDITS TO BE MADE (1.2); REVIEW REVISED TERM SHEET CIRCULATED BY WEIL RESTRUCTURING (ALONG WITH PRECEDENT TERM SHEETS) FOR OTHER ADDITIONAL COMMENTS RE: REGISTRATION RIGHTS (2.0).

| 08/10/23 | Kutner, Alyssa | 2.40 | 3,060.00 | 008 | 68503923 |
|---|---|---|---|---|---|

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT, RESTRUCTURING, M&A RE REVISIONS AND OPEN ISSUES RE TERM SHEET AND RIGHTS OFFERING (0.6); FURTHER CONFERENCE WITH E. LEITE AND E. CREASER RE SAME (0.4); FURTHER CORRESPONDENCES WITH J. GOLTSER, G. WESTERMAN, E. LEITE, E. CREASER RE SAME (0.2); ANALYSIS AND REVISIONS RE SAME (0.5); CALL WITH E. LEITE RE SAME (0.2); EMAILS WITH E. LEITE AND DRAFTING MEMORANDUM TO G. WESTERMAN RE SAME (0.2); FURTHER EMAILS WITH RESTRUCTURING, G. WESTERMAN, M. JOHNSON RE REVISIONS AND UPDATES RE SAME (0.3). | | | | |
| 08/10/23 | Delauney, Krystel | 1.20 | 1,278.00 | 008 | 68662921 |
| | REVIEW AND ANALYZE DOCUMENTS RELATED TO PLAN INVESTIGATION REPORT. | | | | |
| 08/10/23 | Lyons, Patrick | 0.40 | 364.00 | 008 | 68499124 |
| | CONFERENCE WITH T. TSEKERIDES RE QUESTION RE PLAN INVESTIGATION (0.1); REVIEW INTERVIEW NOTES, DRAFT NOTE WITH FINDINGS, AND CIRCULATE NOTE TO T. TSEKERIDES (0.3). | | | | |
| 08/10/23 | Reyes, Destiny | 11.50 | 10,465.00 | 008 | 68511009 |
| | DRAFT BACKSTOP AGREEMENT APPROVAL MOTION. | | | | |
| 08/10/23 | Waterman, Katherine | 0.80 | 728.00 | 008 | 68501500 |
| | CALL WITH WEIL TEAMS RE: EXIT TERM SHEETS (.8). | | | | |
| 08/10/23 | Wissman, Eric | 0.90 | 819.00 | 008 | 68499320 |
| | CALL WITH WEIL TEAM RE: TERM SHEETS. | | | | |
| 08/10/23 | Heckel, Theodore S. | 5.70 | 6,982.50 | 008 | 68505367 |
| | CORRESPOND WITH C. CARLSON RE: EXIT FACILITY AND ELOC FACILITY TERM SHEETS (.2); CORRESPOND WITH C. CARLSON RE: MOTION TO APPROVE EXIT COMMITMENT LETTER (.1); REVIEW AND REVISE DRAFT OF MOTION TO APPROVE EXIT COMMITMENT LETTER (2.4); CONDUCT RESEARCH RE: MOTION TO APPROVE COMMITMENT LETTER (3.0). | | | | |
| 08/10/23 | Taitt-Harmon, Mercedez | 0.80 | 936.00 | 008 | 68499698 |
| | WEIL TEAM CALL ON OPEN POINTS ON TERM SHEETS. | | | | |
| 08/10/23 | Creaser, Eileen | 0.40 | 300.00 | 008 | 68502985 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CALL NOTES AND SEND TO M&A TEAM FOR REFERENCE (0.4). | | | | |
| 08/10/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 008 | 68501232 |
| | CONDUCT PLAN RESEARCH (1.4); RELATED CORRESPONDENCE (0.4). | | | | |
| 08/10/23 | Motta, Patrick | 1.20 | 900.00 | 008 | 68500531 |
| | CONDUCT RESEARCH FOR RIGHTS OFFERING PROCEDURES THAT REFERENCE DTC'S AUTOMATED SUBSCRIPTION OFFER PROGRAM AND SEND FINDINGS TO WEIL CAPITAL MARKETS TEAM MEMBER. | | | | |
| 08/10/23 | Heller, Paul E. | 3.70 | 4,532.50 | 008 | 68795182 |
| | REVIEW REVISED BACKSTOP COMMITMENT TERM SHEET AND PREPARE COMMENTS ON SAME (0.5); REVISE RIGHTS OFFERING PROCEDURES (1.0); ATTEND CALL WITH WEIL RESTRUCTURING, BANKING AND CAPITAL MARKETS REGARDING PLAN TERM SHEETS (0.7); REVIEW PRECEDENT INDENTURES AND DRAFT INDENTURES FOR PLAN NOTES (1.5). | | | | |
| 08/10/23 | Peene, Travis J. | 3.80 | 1,235.00 | 008 | 68505277 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INVESTIGATION CITED SOURCES FOR P. LYONS. | | | | |
| 08/11/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 008 | 68513643 |
| | CONFERENCE WITH CLIENT RE: PLAN INVESTIGATION FOLLOW UP (0.5); EMAIL WITH TEAM RE: ADDITIONAL AREAS FOR PLAN INVESTIGATION REPORT (0.4); REVIEW AND REVISE PLAN INVESTIGATION REVISED DRAFT (0.7). | | | | |
| 08/11/23 | Westerman, Gavin | 2.70 | 4,657.50 | 008 | 68514214 |
| | ATTEND M&A TEAM MEETING RE BACKSTOP COMMITMENT LETTER (.9); CALL WITH E. BUENO RE SAME (.1); REVIEW/INTERNAL CORRESPONDENCE RE BACKSTOP COMMITMENT LETTER/RIGHTS OFFERING PROCESS (.3); REVIEW BACKSTOP COMMITMENT AGREEMENT (.9); CALL WITH A. KUTNER RE BACKSTOP COMMITMENT AGREEMENT COMMENTS (.1); REVIEW SAME (.4). | | | | |
| 08/11/23 | Freeman, Danek A. | 1.20 | 2,100.00 | 008 | 68517949 |
| | REVIEW AND COMMENT ON COMMITMENT LETTER AND EXIT TERM SHEET ISSUES LIST (.6). RELATED DOCUMENT REVIEW (.4). RELATED EMAILS (.1). INTERNAL EMAILS RE INTERCREDITOR ISSUES (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 008 | 68513850 |

CONFER WITH J. GOLTSER RE EQUITY RIGHTS OFFERING TERM SHEET AND EQUIPMENT LENDER TERM SHEETS (.1); CALL WITH CORE AND PJT RE EQUITY RIGHTS OFFERING TERM SHEET AND EQUIPMENT LENDER TERM SHEETS (PARTIAL) (.5); CALL WITH PJT RE POTENTIAL PLAN PROPOSAL (.3); CONFER WITH P. LEWIS RE PLAN ISSUES (.3); CONFER WITH C. CARLSON RE PLAN ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/23 | Schrock, Ray C. | 4.10 | 8,589.50 | 008 | 68509307 |

NUMEROUS CALLS WITH CLIENTS AND STAKEHOLDERS RE PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/23 | Adams, Frank R. | 1.30 | 2,535.00 | 008 | 68509259 |

CONSIDER 1145 ANALYSIS RELATED SECURITIES MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/23 | Johnson, Merritt S. | 1.20 | 1,950.00 | 008 | 68515146 |

EMAILS RE BACKSTOP TERM SHEET (0.3); REVIEW BACKSTOP TERM SHEET (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/23 | Carlson, Clifford W. | 6.50 | 8,937.50 | 008 | 68528958 |

CATCH UP CALL WITH R. BERKOVICH RE PLAN WORKSTREAMS (.5); CALLS WITH PJT RE MEDIATION PROPOSAL (.7); CALL WITH PJT AND EMPLOYMENT TEAM RE RSUS (.5); CALL WITH COMPANY RE EQUITY RIGHTS OFFERING TERM SHEET (.5); REVIEW AND REVISE SAME (.9); DISCUSS PLAN ISSUES LIST WITH A. CRABTREE (.4); CALL WITH M. MAISONROUGE RE VARIOUS FINANCE WORKSTREAMS (.5); DISCUSS PLAN INVESTIGATION WITH T. TSEKERIDES (.3); REVISE EQUIPMENT LENDER TERM SHEETS AND CALLS AND EMAILS WITH PJT AND J. GOLTSER RE SAME (.7); CALL WITH COMPANY RE SAME (.7); CALL WITH B. RILEY'S COUNSEL RE EXIT DOCUMENTS (.3); REVIEW AND REVISE EXIT FACILITY TERM SHEET AND DISCUSS WITH T. HECKEL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.10 | 2,887.50 | 008 | 68518957 |

INTERCREDITOR DISCUSSION WITH CHOATE (0.2); PLAN STATUS REVIEW AND DISCUSSION WITH C. STANTZYK-GUZEK AND K. WATERMAN (0.4); EXIT FACILITY TERM SHEET REVIEW AND ISSUES' LIST DRAFTING AND DISCUSSION WITH C. STANTZK-GUZEK (0.9); EQUIPMENT LENDER TERM SHEET REVIEW AND DISCUSSION WITH CORE AND C. CARLSON (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/23 | Goltser, Jonathan | 6.30 | 7,717.50 | 008 | 68514280 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FOLLOW UP CALL WITH COMPANY RE EQUIPMENT LENDER TERM SHEETS AND RIGHTS OFFERING TERM SHEET (1); REVIEW COMMENTS TO RIGHTS OFFERING TERM SHEET AND REVISE PER COMMENTS AND FOLLOWING COMPANY CALL AND FOLLOW UP CONVERSATIONS WITH WEIL CORPORATE (3.8); REVISE EQUIPMENT LENDER TERM SHEETS (1.2); CALL WITH D. REYES RE BACKSTOP MOTION (.3).

| 08/11/23 | Stantzyk-Guzek, Claudia | 1.60 | 1,704.00 | 008 | 68509993 |

ATTEND CALL WITH WEIL BANKING, WEIL RESTRUCTURING AND CHOATE TEAMS RE EXIT TERM SHEETS (0.1); ATTEND CALL WITH WEIL BANKING, WEIL RESTRUCTURING, CORE AND PJT TEAMS RE EXIT TERM SHEETS (0.5); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: TERM SHEETS, PLAN, INTERCREDITOR AND CONVERTIBLE NOTES SECURITY (0.2); REVIEW DRAFT COMMITMENT LETTER (0.4); DRAFTING ISSUES LIST ON COMMITMENT LETTER (0.2); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: TERM SHEET AND COMMITMENT LETTER ISSUES LISTS (0.2).

| 08/11/23 | Da Silveira Leite, Enrico Bueno | 3.70 | 3,940.50 | 008 | 68512544 |

REVIEW EDITS TO THE BACKSTOP COMMITMENT LETTER TERM SHEET (0.4); ATTEND CALL WITH M&A TEAM RE: BACKSTOP COMMITMENT LETTER TERM SHEET AND DISCUSS G. WESTERMAN'S COMMENTS (0.9); REVISE BACKSTOP COMMITMENT LETTER TERM SHEET AND SEND TO A. KUTNER FOR REVIEW (1.3); DRAFT EMAIL FOR RESTRUCTURING AND CAPITAL MARKETS TEAM AND REVISE FOR A. KUTNER'S EDITS (0.3); REVIEW ANALYSIS FROM CALL (0.3); REVIEW FURTHER REVISED BACKSTOP COMMITMENT LETTER TERM SHEET FROM RESTRUCTURING TEAM RE: COMMENTS (.5).

| 08/11/23 | Kutner, Alyssa | 2.80 | 3,570.00 | 008 | 68514365 |

CALL WITH G. WESTERMAN, E. LEITE, E. CREASER RE REVISIONS RE BACKSTOP COMMITMENT LETTER (0.9); FURTHER REVISIONS RE SAME (0.3); CALL WITH J. GOLTSER RE SAME (0.3); CALL WITH RESTRUCTURING, ADVISORS RE SAME (0.7); ANALYSIS AND FURTHER REVISIONS RE REVISIONS TO TERM SHEET (0.4); EMAILS WITH J. GOLTSER RE SAME (0.2).

| 08/11/23 | Delauney, Krystel | 0.50 | 532.50 | 008 | 68662791 |

CLIENT INTERVIEW RE PLAN INVESTIGATION REPORT.

| 08/11/23 | Lyons, Patrick | 2.70 | 2,457.00 | 008 | 68502564 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FOLLOW-UP INTERVIEW OF CORE PERSONNEL IN CONNECTION WITH SPECIAL COMMITTEE INTERNAL INVESTIGATION (.8); REVIEW DATABASE, LOCATE DOCUMENTS, AND SUMMARIZE FINDINGS ON SPECIFIC QUESTIONS FOR T. TSEKERIDES IN CONNECTION WITH INVESTIGATION (0.6); INCORPORATE THIRD ROUND OF EDITS FROM T. TSEKERIDES INTO DRAFT PLAN INVESTIGATION REPORT (1.1); REVIEW DATABASE AND LOCATE SPECIFIED DOCUMENTS FOR T. TSEKERIDES AND CIRCULATE FINDINGS IN CONNECTION WITH INVESTIGATION (.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 08/11/23 | Reyes, Destiny | 8.20 | 7,462.00 | 008 | 68511255 |

DRAFT BACKSTOP AGREEMENT APPROVAL MOTION AND DECLARATION.

| 08/11/23 | Waterman, Katherine | 0.70 | 637.00 | 008 | 68509672 |

CALL WITH WEIL TEAMS RE: PLAN TERM SHEETS (.4); CORRESPONDENCE WITH WEIL BANKING TEAM RE: TERM SHEETS (.3).

| 08/11/23 | Heckel, Theodore S. | 5.90 | 7,227.50 | 008 | 68505442 |

CALL WITH M. MAISONROUGE, C. CARLSON, AND CHOATE TEAM RE: EXIT COMMITMENT LETTER AND INTERCREDITOR AGREEMENT (.1); CALL WITH C. CARLSON RE: EXIT COMMITMENT LETTER (.2); REVISE MOTION TO APPROVE EXIT AND ELOC COMMITMENT LETTER (2.2); CONDUCT RESEARCH RE: MOTION TO APPROVE EXIT AND ELOC COMMITMENT LETTER (1.9); DRAFT FOLLOW-UP CALL WITH C. CARLSON RE: EXIT COMMITMENT LETTER AND OUTSTANDING WORKSTREAMS (.2); REVIEW CHOATE'S REVISIONS TO EXIT FACILITY TERM SHEET (.6); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET OPEN ISSUES (.2); DRAFT EXIT FACILITY TERM SHEET ISSUES LIST (.5).

| 08/11/23 | Creaser, Eileen | 1.80 | 1,350.00 | 008 | 68513154 |

CALL WITH WEIL M&A TEAM TO REVIEW CHANGES TO THE BACKSTOP COMMITMENT TERM SHEET (0.9), CROSS-REFERENCE NOTES FROM INTERNAL CALL WITH TEAM'S CHANGES TO THE BACKSTOP COMMITMENT TERM SHEET TO ENSURE THAT ALL CHANGES WERE CAPTURED (0.4); REVISE BACKSTOP COMMITMENT TERM SHEET TO REVIEW WITH INTERNAL M&A TEAM (0.5).

| 08/11/23 | Motta, Patrick | 0.40 | 300.00 | 008 | 68503651 |

REVIEW UPDATED BACKSTOP COMMITMENT TERM SHEET AND RELATED CORRESPONDENCE.

| 08/11/23 | Heller, Paul E. | 2.00 | 2,450.00 | 008 | 68795406 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED BACKSTOP COMMITMENT TERM SHEET (1.5); REVIEW B.RILEY TERMS (0.5). | | | | |
| 08/11/23 | Sudama, Dawn Rita | 3.60 | 3,276.00 | 008 | 68503891 |
| | DRAFT DECLARATION IN SUPPORT OF MOTION TO APPROVE EXIT FACILITIES. | | | | |
| 08/11/23 | Lee, Kathleen Anne | 4.30 | 2,279.00 | 008 | 68510441 |
| | REVIEW MATERIALS RE SPECIAL COMMITTEE INTERNAL INVESTIGATION REPORT. | | | | |
| 08/11/23 | Peene, Travis J. | 3.90 | 1,267.50 | 008 | 68505255 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INVESTIGATION CITED SOURCES FOR P. LYONS. | | | | |
| 08/11/23 | Fabsik, Paul | 4.60 | 2,185.00 | 008 | 68501436 |
| | CONDUCT RESEARCH RE: BACKSTOP MOTION DECLARATIONS (.6); ASSIST WITH COMPILING EXHIBITS RE: SPECIAL INVESTIGATION BINDER (2.9); REVIEW INDEX FOR ACCURACY OF EXHIBITS (1.1). | | | | |
| 08/11/23 | Okada, Tyler | 2.00 | 620.00 | 008 | 68514030 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INTERNAL INVESTIGATION REPORT. | | | | |
| 08/12/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 008 | 68511804 |
| | REVIEW AND REVISE DRAFT PRELIMINARY PLAN INVESTIGATION REPORT (1.4). | | | | |
| 08/12/23 | Freeman, Danek A. | 0.20 | 350.00 | 008 | 68514968 |
| | REVIEW RESPONSES TO ISSUES LIST RE EXIT TERM SHEETS (.2). | | | | |
| 08/12/23 | Carlson, Clifford W. | 2.20 | 3,025.00 | 008 | 68528960 |
| | REVIEW AND REVISE B. RILEY COMMITMENT PAPERS AND CALLS AND EMAILS RE SAME (1.7); PARTICIPATE ON CATCH UP CALL WITH CLIENT RE PLAN WORKSTREAMS (.5). | | | | |
| 08/12/23 | Heckel, Theodore S. | 7.50 | 9,187.50 | 008 | 68505469 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.2); CORRESPOND WITH A. MIDHA RE: EXIT FACILITY TERM SHEET (.1); DRAFT MOTION TO APPROVE EXIT AND ELOC COMMITMENT LETTER (1.2); REVIEW AND ANALYZE EXIT TERM SHEET (.9); REVIEW AND ANALYZE ELOC TERM SHEET (1.3); CALL WITH C. CARLSON RE: MOTION TO APPROVE COMMITMENT LETTER (.1); REVISE EXIT FACILITY TERM SHEET (.3); DRAFT REVISIONS TO COMMITMENT LETTER (2.8); CORRESPOND WITH C. CARLSON RE: COMMITMENT LETTER AND RELATED REVISIONS (.3); CALL WITH C. CARLSON RE: COMMITMENT LETTER AND RELATED REVISIONS (.3). | | | | |
| 08/12/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 008 | 68510061 |
| | DRAFT EXIT FACILITIES DECLARATION (0.6). | | | | |
| 08/13/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 008 | 68519478 |
| | REVIEW ADDITIONAL DOCUMENTS RE: PLAN INVESTIGATION REPORT. | | | | |
| 08/13/23 | Freeman, Danek A. | 0.20 | 350.00 | 008 | 68517918 |
| | REVIEW EMAILS RE ISSUES LIST RE EXIT TERM SHEETS (.2). | | | | |
| 08/13/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 008 | 68550519 |
| | EMAILS WITH CORE AND PJT RE STATUS OF NEGOTIATIONS ON PLAN ISSUES (.1); EMAILS WITH TEAM RE PLAN ISSUES (.2). | | | | |
| 08/13/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 008 | 68552436 |
| | EMAILS RE CHAPTER 11 PLAN (.3); REVIEW AND REVISE EXIT COMMITMENT DOCUMENTS AND DISCUSS WITH T. HECKEL (1.7). | | | | |
| 08/13/23 | Reyes, Destiny | 1.40 | 1,274.00 | 008 | 68554452 |
| | DRAFT BACKSTOP AGREEMENT APPROVAL MOTION AND DECLARATION. | | | | |
| 08/13/23 | Heckel, Theodore S. | 5.40 | 6,615.00 | 008 | 68505492 |
| | REVISE EXIT COMMITMENT LETTER (1.0); CORRESPOND WITH C. CARLSON RE: SAME (.2); DRAFT MOTION TO APPROVE SAME (3.6); REVISE COMMITMENT LETTER AND EXIT FACILITY TERM SHEET ISSUES LIST (.5); CALL WITH C. CARLSON RE: COMMITMENT LETTER AND EXIT FACILITY TERM SHEET ISSUES LIST (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/23 | Heller, Paul E. | 1.20 | 1,470.00 | 008 | 68795564 |

REVISE RIGHTS OFFERING PROCEDURES.

| 08/14/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 008 | 68544643 |

REVIEW AND COMMENT ON DRAFT PLAN INVESTIGATION REPORT (0.7); CALL WITH PJT RE: QUESTIONS RELATED TO PLAN INVESTIGATION REPORT (0.2); REVIEW ADDITIONAL DOCUMENTS FOR SECTIONS OF PLAN INVESTIGATION REPORT (0.5); REVISE PORTION OF DRAFT REPORT TO INCORPORATE ADDITIONAL DOCUMENTS (0.4).

| 08/14/23 | Westerman, Gavin | 1.60 | 2,760.00 | 008 | 68521063 |

REVIEW WEIL EMAIL CORRESPONDENCE RE PLAN PROCESS (.3); PREPARE FOR CALL WITH V&E RE BACKSTOP AGREEMENT (.2); WEIL CALL WITH V&E RE BACKSTOP AGREEMENT (.5); FOLLOW UP RE BACKSTOP AGREEMENT (.2); REVIEW BACKSTOP APPROVAL MOTION (PARTIAL) (.4).

| 08/14/23 | Freeman, Danek A. | 1.20 | 2,100.00 | 008 | 68841231 |

CALL RE TERM SHEETS AND COMMITMENT LETTERS (.9); PREPARATION RE TERM SHEET CALL (.3).

| 08/14/23 | Schrock, Ray C. | 4.40 | 9,218.00 | 008 | 68550772 |

ATTEND MEETINGS WITH CLIENT AND CONVERTIBLE NOTEHOLDERS ADVISORS RE PLAN PROPOSAL (2.5); ATTEND MEEETINGS WITH CLIENT RE PLAN ISSUES (1.9).

| 08/14/23 | Johnson, Merritt S. | 2.00 | 3,250.00 | 008 | 68563826 |

COMMENTS TO ELOC COMMITMENT LETTER (0.8); ATTENTION TO EMAIL (0.6); COMMENT ON EQUITY RIGHTS OFFERING PROCEDURES (.6).

| 08/14/23 | Carlson, Clifford W. | 5.50 | 7,562.50 | 008 | 68552484 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC PROPOSAL RE PLAN (.3); CALL WITH UCC'S COUNSEL RE SAME (.4); REVIEW EQUIPMENT LENDER TERM SHEETS AND EMAILS RE SAME (.3); CALLS WITH J. GOLTSER RE EQUIPMENT LENDER TERM SHEETS (.3); CALLS WITH T. HECKEL RE EXIT COMMITMENT PAPERS (.3); PARTICIPATE ON CALL WITH COMPANY ON PLAN PROPOSAL TO AD HOC GROUP (.7); REVIEW EXIT FACILITY TERM SHEET AND COMMITMENT LETTER AND EMAILS RE SAME (.9); CALL WITH V&E RE BACKSTOP MOTION (.5); DISCUSS B. RILEY COMMITMENT DOCUMENTS WITH T. HECKEL (.4); PARTICIPATE ON CALL WITH COMPANY RE AD HOC GROUP PROPOSAL (.5); PARTICIPATE ON CALL WITH COMPANY RE EXIT COMMITMENT DOCUMENTS (.7); CALL WITH T. HECKEL RE SAME (.2). | | | | |
| 08/14/23 | Goltser, Jonathan | 3.10 | 3,797.50 | 008 | 68552236 |
| | CALL WITH V&E RE RIGHTS OFFERING/BACKSTOP (.6); CALL WITH ALIX PARTNERS RE LIQUIDATION ANALYSIS (.4); COORDINATE REVISED LANGUAGE FOR PLAN TERM SHEETS WITH PJT AND REVISE (1.5); CALL AND EMAIL WITH WEIL CAPITAL MARKETS RE RIGHTS OFFERING/DTC MECHANICS (.4); CALL WITH ALIXPARTNERS RE GUC DECK (.2). | | | | |
| 08/14/23 | Stantzyk-Guzek, Claudia | 0.80 | 852.00 | 008 | 68890468 |
| | ATTEND CALL WITH WEIL BANKING, WEIL CAPITAL MARKETS, WEIL RESTRUCTURING AND CORE TEAMS RE PLAN TERM SHEETS. | | | | |
| 08/14/23 | Da Silveira Leite, Enrico Bueno | 0.50 | 532.50 | 008 | 68513490 |
| | ATTEND CALL RE: BACKSTOP COMMITMENT LETTER TERM SHEET WITH WEIL RESTRUCTURING AND V&E. | | | | |
| 08/14/23 | Kutner, Alyssa | 0.70 | 892.50 | 008 | 68521564 |
| | PREPARE FOR CALL WITH G. WESTERMAN, RESTRUCTURING AND V&E RE BACKSTOP COMMITMENT LETTER (0.2); CALL WITH SAME RE SAME (0.4); FURTHER CONFERENCE WITH E. CREASER, G. WESTERMAN RE SAME (.1). | | | | |
| 08/14/23 | Lyons, Patrick | 5.20 | 4,732.00 | 008 | 68515177 |
| | CONFERENCE WITH T. TSEKERDIES RE FOLLOW-UP INQUIRIES IN CONNECTION WITH INVESTIGATION (0.1); SEARCH FOR DOCUMENTS PER T. TSEKERIDES' INSTRUCTION ON SEVERAL ISSUES IN CONNECTION WITH INVESTIGATION, SUMMARIZE FINDINGS, AND SEND MEMORANDUM TO T. TSEKERIDES SHARING FINDINGS AND DOCUMENTS (1.6); BEGIN INCORPORATING T. TSEKERIDES' THIRD ROUND OF EDITS AND COMMENTS INTO DRAFT INVESTIGATION REPORT (3.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/23 | Waterman, Katherine | 0.80 | 728.00 | 008 | 68519910 |

CALL WITH CLIENT AND WEIL RESTRUCTURING AND WEIL BANKING TEAMS RE: EXIT TERM SHEETS (.8).

| 08/14/23 | Wissman, Eric | 1.70 | 1,547.00 | 008 | 68515514 |

REVISE EXIT COMMITMENT LETTER (.5); EMAIL TO M. HICKEY RE: ELOC COMMITMENT LETTER AND TERM SHEET (.2); CALL WITH COMPANY, RESTRUCTURING, BANKING, M&A RE TERM SHEETS AND COMMITMENT LETTER (.7); REVISE TERM SHEET (.3).

| 08/14/23 | Heckel, Theodore S. | 9.30 | 11,392.50 | 008 | 68545836 |

CORRESPOND WITH C. CARLSON RE: EXIT FACILITY AND COMMITMENT LETTER ISSUES LISTS (.2); REVIEW REVISIONS TO EXIT FACILITY AND COMMITMENT LETTER ISSUES LIST (.2); REVISE EXIT TERM SHEET AND COMMITMENT LETTER ISSUES LISTS (.4); REVIEW COMMENTS TO ELOC TERM SHEET (.3); CORRESPOND WITH CORE TEAM RE: EXIT FACILITY AND COMMITMENT LETTER ISSUES LIST (.2); CALL WITH D. SUDAMA RE: MOTION TO APPROVE EXIT FACILITY AND ELOC COMMITMENT LETTER (.2); REVISE MOTION TO APPROVE EXIT FACILITY AND ELOC COMMITMENT LETTER (2.7); CALL WITH WEIL AND CORE TEAM RE: EXIT FACILITY AND COMMITMENT LETTER ISSUES LIST (.8); CALL WITH C. CARLSON RE: REVISIONS TO EXIT FACILITY AND ELOC COMMITMENT LETTER (.1); REVISE EXIT FACILITY AND ELOC COMMITMENT LETTER (2.3); REVISE ELOC TERM SHEET (.6); REVISE EXIT FACILITY TERM SHEET (.9); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET REVISIONS (.1); CORRESPOND WITH P. HELLER AND E. WISSMAN RE: ELOC TERM SHEET (.2); CORRESPOND WITH A. STERNBERG RE: EXIT FACILITY TERM SHEET (.1).

| 08/14/23 | Taitt-Harmon, Mercedez | 1.50 | 1,755.00 | 008 | 68518634 |

CALL WITH DTC ON BLOCKING DISTRIBUTIONS TO DEFAULTING BACKSTOP COMMITMENT PARTIES (.2); CALL WITH V&E ON BACKSTOP COMMITMENT TERM SHEET (.5); CALL WITH PJT ON EXIT TERM SHEETS (.8).

| 08/14/23 | Creaser, Eileen | 1.20 | 900.00 | 008 | 68795879 |

BACKSTOP COMMITMENT AGREEMENT DISCUSSION WITH V&E TEAM (0.5); DISCUSSION WITH A. KUTNER RE: SAME (0.2); COMPILING MEETING NOTES AND SENT TO INTERNAL M&A TEAM (0.5).

| 08/14/23 | Sharma, Sakshi | 0.10 | 122.50 | 008 | 68519022 |

CORRESPONDENCE RE: RIGHTS OFFERING.

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/23 | Heller, Paul E. | 2.60 | 3,185.00 | 008 | 68795884 |

REVIEW REVISED COMMITMENT LETTER AND ELOC TERM SHEET AND PREPARED COMMENTS ON SAME (1.0); ATTEND CALL WITH V&E ON BACKSTOP COMMITMENT TERM SHEET (0.5); REVISE RIGHTS OFFERING PROCEDURES (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/14/23 | Sudama, Dawn Rita | 0.30 | 273.00 | 008 | 68520106 |

CORRESPONDENCES WITH T. HECKEL RE: EXIT FACILITIES DECLARATION (0.1); CONFERENCE WITH T. HECKEL RE: SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/14/23 | Peene, Travis J. | 0.70 | 227.50 | 008 | 68548453 |

ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INVESTIGATION CITED SOURCES FOR P. LYONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Perez, Alfredo R. | 0.50 | 947.50 | 008 | 68534056 |

MEET WITH C. CARLSON REGARDING PLAN ISSUES (.2); REVIEW PROPOSALS RELATING TO THE UCC AND THE CONVERTS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 008 | 68544637 |

FINISH REVIEW OF PLAN INVESTIGATION REPORT AND EMAIL WITH TEAM RE: SAME (0.8); CONSIDER NEXT STEPS FOR PLAN INVESTIGATION (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Westerman, Gavin | 1.40 | 2,415.00 | 008 | 68527791 |

REVIEW AND COMMENT RE BACKSTOP APPROVAL MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Freeman, Danek A. | 0.80 | 1,400.00 | 008 | 68890470 |

REVIEW AND COMMENT ON REVISED EXIT COMMITMENT LETTER AND TERM SHEET.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68550870 |

ATTEND MEETING WITH CONVERTS RE PROPOSAL (2.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Carlson, Clifford W. | 3.50 | 4,812.50 | 008 | 68552587 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE UCC PLAN PROPOSAL AND CALL WITH PJT RE SAME (.6); PARTICIPATE ON CALL WITH COMPANY RE PROPOSAL TO NOTEHOLDER GROUP (.5); REVIEW AND REVISE PROPOSAL AND CALL WITH PJT RE SAME (.8); REVIEW AND REVISE B. RILEY EXIT TERM SHEET AND COMMITMENT LETTER AND EMAILS RE SAME (1.2); REVIEW UPDATED EQUIPMENT LENDER PLAN TERM SHEETS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Stantzyk-Guzek, Claudia | 0.60 | 639.00 | 008 | 68890473 |

REVIEW REVISED DRAFTS OF COMMITMENT LETTER AND EXIT FACILITY TERM SHEET (0.4); EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM RE: REVISED DRAFTS OF COMMITMENT LETTER AND EXIT FACILITY TERM SHEET (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Delauney, Krystel | 1.30 | 1,384.50 | 008 | 68663916 |

REVIEW AND ANALYZE SPECIAL COMMITTEE PLAN INVESTIGATION REPORT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Lyons, Patrick | 6.50 | 5,915.00 | 008 | 68521536 |

REVISE AND ADDRESS COMMENTS INTO DRAFT PLAN INVESTIGATION REPORT BASED ON T. TSEKERIDES' THIRD ROUND OF EDITS AND SUBSEQUENT ORAL COMMENTS (5.4); CIRCULATE REVISED DRAFT TO C. CALABRESE (0.1); REVIEW SPAC COMPLAINT FILED IN D. DEL. (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Wissman, Eric | 0.30 | 273.00 | 008 | 68522422 |

REVIEW REVISED ELOC TERM SHEET.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Heckel, Theodore S. | 7.60 | 9,310.00 | 008 | 68545835 |

REVISE EXIT FACILITY TERM SHEET (.9); REVISE EXIT FACILITY AND ELOC COMMITMENT LETTER (1.4); REVISE ELOC TERM SHEET (.8); CORRESPOND WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.2); CALL WITH C. CARLSON RE: EXIT FACILITY AND ELOC COMMITMENT LETTER (.1); CALL WITH P. HELLER RE: EXIT FACILITY AND ELOC COMMITMENT LETTER (.2); DRAFT MOTION TO APPROVE EXIT AND ELOC COMMITMENT LETTERS (2.9); CORRESPOND WITH C. STANTZYK-GUZEK, D. FREEMAN, AND K. WATERMAN RE: EXIT FACILITY TERM SHEET (.2); CORRESPOND WITH A. STERNBERG RE: EXIT FACILITY TERM SHEET (.2); FURTHER CALL WITH C. CARLSON RE: EXIT FACILITY AND ELOC COMMITMENT LETTER (.1); FURTHER CALL WITH C. CARLSON RE: EXIT FACILITY AND ELOC COMMITMENT LETTER (.4); CALL WITH C. CARLSON RE: TAX REVISIONS TO EXIT FACILITY TERM SHEET (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Crabtree, Austin B. | 0.70 | 819.00 | 008 | 68554876 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RELATING TO PLAN. | | | | |
| 08/15/23 | Heller, Paul E. | 2.20 | 2,695.00 | 008 | 68526208 |
| | REVIEW REVISED COMMITMENT LETTER AND ELOC TERM SHEET (1.0); REVIEW ADDITIONAL EQUITY RIGHTS OFFERING PROCEDURES IN CONNECTION WITH EQUITY RIGHTS OFFERING MECHANICS (1.2). | | | | |
| 08/15/23 | Lee, Kathleen Anne | 2.10 | 1,113.00 | 008 | 68528118 |
| | ASSIST WITH PREPARATION OF MATERIALS RE SPECIAL INVESTIGATION COMMITTEE REPORT SOURCE MATERIALS FOR P. LYONS. | | | | |
| 08/15/23 | Peene, Travis J. | 3.40 | 1,105.00 | 008 | 68548698 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INVESTIGATION CITED SOURCES FOR P. LYONS. | | | | |
| 08/16/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 008 | 68534052 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING PLAN MEDIATION (.2); REVIEW MEDIATION PROPOSAL (.3); CONFERENCE CALL WITH JUDGE ISGUR, PJT AND WEIL TEAM REGARDING MEDIATION (.4); COMMUNICATIONS WITH C. CARLSON REGARDING THE INVESTIGATION (.1). | | | | |
| 08/16/23 | Freeman, Danek A. | 0.20 | 350.00 | 008 | 68533004 |
| | EMAILS RE REVISED EXIT COMMITMENT LETTER AND TERM SHEET AND RELATED ISSUES (.2). | | | | |
| 08/16/23 | Schrock, Ray C. | 5.00 | 10,475.00 | 008 | 68550880 |
| | ATTEND NUMEROUS CALLS WITH ADVISORS AND CLIENTS RE PLAN ISSUES (2.5); ATTEND CALLS WITH CONVERTIBLE NOTEHOLDER ADVISOR RE PLAN ISSUES (2.0); ATTEND CALL WITH MEDIATOR (.5). | | | | |
| 08/16/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 008 | 68797895 |
| | COMMENTS TO ELOC TERM SHEET. | | | | |
| 08/16/23 | Carlson, Clifford W. | 2.10 | 2,887.50 | 008 | 68554211 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON MEDIATION CONFERENCE WITH JUDGE ISGUR (.5); UPDATE CALL WITH CLIENT RE SAME (.4); FINALIZE AND CIRCULATE PROPOSAL TO AD HOC GROUP AND MULTIPLE EMAILS RE SAME (.6); MULTIPLE EMAILS RE PLAN INVESTIGATION (.6). | | | | |
| 08/16/23 | Goltser, Jonathan | 0.30 | 367.50 | 008 | 68552618 |
| | REVISE EQUIPMENT LENDER PLAN TERM SHEET AND CIRCULATE TO EQUIPMENT LENDERS (.3). | | | | |
| 08/16/23 | Heckel, Theodore S. | 2.60 | 3,185.00 | 008 | 68545845 |
| | CORRESPOND WITH P. HELLER RE: ELOC TERM SHEET (.2); REVIEW COMMENTS TO ELOC TERM SHEET (.2); REVIEW COMMENTS TO COMMITMENT LETTER (.3); REVISE COMMITMENT LETTER (.5); CORRESPOND WITH A. MIDHA (PJT) RE: EXIT TERM SHEET (.1); CORRESPOND WITH C. CARLSON RE: EXIT TERM SHEET AND COMMITMENT LETTER (.1); REVISE ELOC TERM SHEET (.4); DRAFT MOTION TO APPROVE COMMITMENT LETTER (.8). | | | | |
| 08/16/23 | Crabtree, Austin B. | 1.90 | 2,223.00 | 008 | 68554894 |
| | CONFERENCE WITH K. VAKAMUDI REGARDING PLAN AND EQUITY AWARDS (0.1); CORRESPOND WITH COMPANY REGARDING SAME (0.2); CONFERENCE AND CORRESPOND WITH E. BERDINI REGARDING SAME (0.2); CONDUCT RESEARCH RELATING TO PLAN (1.1); DRAFT EMAIL TO C. CARLSON REGARDING SAME (0.3). | | | | |
| 08/16/23 | Heller, Paul E. | 2.30 | 2,817.50 | 008 | 68533650 |
| | REVIEW REVISED TERM SHEETS AND COMMITMENT PAPERS AND PREPARE COMMENTS ON SAME (1.1); REVISE RIGHTS OFFERING PROCEDURES AND FORMS AND COORDINATE WITH DTC ON PROCESS (1.2). | | | | |
| 08/16/23 | Olvera, Rene A. | 0.50 | 237.50 | 008 | 68661592 |
| | PREPARE MEDIATION MATERIALS AS REQUESTED BY C. CARLSON. | | | | |
| 08/17/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 68551909 |
| | CONFERENCE CALL WITH CONVERTS REGARDING MEDIATION (.4); VARIOUS COMMUNICATIONS WITH SHAREHOLDERS AND WEIL TEAM REGARDING PLAN ISSUES (.2). | | | | |
| 08/17/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68550897 |
| | CALLS WITH ADVISORS AND CLIENTS RE PLAN ISSUES (2.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 008 | 68554244 |
| | PARTICIPATE ON CALL WITH R. SCHROCK AND M. JOHNSON RE PLAN INVESTIGATION (.3); MULTIPLE EMAILS RE PLAN (.5); DISCUSS PLAN ISSUES WITH A. CRABTREE (.3). | | | | |
| 08/17/23 | Goltser, Jonathan | 0.80 | 980.00 | 008 | 68552430 |
| | REVIEW DRAFT BACKSTOP AGREEMENT APPROVAL MOTION (.2) AND MEET WITH D. REYES TO DISCUSS BACKSTOP APPROVAL MOTION (.6). | | | | |
| 08/17/23 | Reyes, Destiny | 0.60 | 546.00 | 008 | 68554538 |
| | DISCUSS BACKSTOP APPROVAL MOTION WITH J. GOLTSER. | | | | |
| 08/17/23 | Crabtree, Austin B. | 0.50 | 585.00 | 008 | 68798079 |
| | ATTEND MEDIATION CONFERENCE. | | | | |
| 08/18/23 | Perez, Alfredo R. | 0.30 | 568.50 | 008 | 68552210 |
| | VARIOUS COMMUNICATIONS WITH SHAREHOLDER AND WEIL TEAM REGARDING PLAN (.2); COMMUNICATIONS WITH C. CARLSON REGARDING MEDIATION (.1). | | | | |
| 08/18/23 | Freeman, Danek A. | 1.10 | 1,925.00 | 008 | 68551505 |
| | REVIEW REVISED DRAFT OF COMMITMENT LETTERS AND TERM SHEET (.6); REVIEW ISSUES LIST RE SAME (.4); EMAILS RE COMMITMENT LETTERS (.1). | | | | |
| 08/18/23 | Johnson, Merritt S. | 1.00 | 1,625.00 | 008 | 68563887 |
| | REVIEW ELOC TERM SHEET (0.6); ATTENTION TO EMAILS RE SAME (0.4). | | | | |
| 08/18/23 | Carlson, Clifford W. | 3.10 | 4,262.50 | 008 | 68554535 |
| | REVIEW AND REVISE PLAN SUPPORT TERM SHEETS AND EMAILS RE SAME (1.4); REVIEW BACKSTOP COMMITMENT LETTER AND TERM SHEET MARKUP (.4); PARTICIPATE ON CALL WITH B. RILEY'S COUNSEL RE EXIT COMMITMENT DOCUMENTS (.5); REVIEW B. RILEY COMMENTS TO EXIT COMMITMENT DOCUMENTS AND DISCUSS SAME WITH T. HECKEL (.8). | | | | |
| 08/18/23 | Stantzyk-Guzek, Claudia | 0.70 | 745.50 | 008 | 68548623 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFTS OF EXIT TERM SHEET AND COMMITMENT LETTER (0.3); REVIEW AND REVISE DRAFT ISSUES LIST RE SAME (0.3); EMAIL CORRESPONDENCE WITH WEIL BANKING RE: ISSUES LIST AND REVISED DRAFTS OF EXIT TERM SHEET AND COMMITMENT LETTER (0.1). | | | | |
| 08/18/23 | Lyons, Patrick | 0.70 | 637.00 | 008 | 68540030 |
| | PREPARE DRAFT OUTLINE FOR FOLLOW-UP INTERVIEW IN CONNECTION WITH PLAN INVESTIGATION (0.6); SEND NOTE CIRCULATING OUTLINE TO T. TSEKERIDES (0.1). | | | | |
| 08/18/23 | Reyes, Destiny | 4.30 | 3,913.00 | 008 | 68554486 |
| | DRAFT BACKSTOP APPROVAL MOTION. | | | | |
| 08/18/23 | Wissman, Eric | 0.20 | 182.00 | 008 | 68798203 |
| | CALL WITH J. SEERY RE: ELOC TERM SHEET. | | | | |
| 08/18/23 | Heckel, Theodore S. | 4.10 | 5,022.50 | 008 | 68545879 |
| | PREPARE FOR CALL RE: ELOC TERM SHEET (.1); CALL WITH C. CARLSON, M. JOHNSON, WEIL CAPITAL MARKETS TEAM, AND COUNSEL TO B. RILEY RE: ELOC TERM SHEET (.2); REVIEW AND ANALYZE B. RILEY DRAFT OF EXIT FACILITY TERM SHEET (.7); REVIEW AND ANALYZE B. RILEY DRAFT OF COMMITMENT LETTER (.9); DRAFT ISSUES LIST RE: COMMITMENT LETTER (.6); CORRESPOND WITH C. CARLSON RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.2); DRAFT ISSUES LIST RE: EXIT FACILITY TERM SHEET (1.1); CALL WITH C. CARLSON RE: EXIT AND ELOC FACILITIES ISSUES LISTS (.2); CORRESPOND WITH P. HELLER RE: ELOC TERM SHEET (.1). | | | | |
| 08/18/23 | Taitt-Harmon, Mercedez | 0.20 | 234.00 | 008 | 68551473 |
| | CALL ON ELOC TERM SHEET. | | | | |
| 08/18/23 | Heller, Paul E. | 1.50 | 1,837.50 | 008 | 68554191 |
| | CALL WITH B. RILEY RE TERM SHEETS (0.5); REVIEW REVISED COMMITMENT LETTER AND ELOC TERM SHEETS FROM B. RILEY (1.0). | | | | |
| 08/19/23 | Westerman, Gavin | 0.20 | 345.00 | 008 | 68943200 |
| | CALL WITH A. KUTNER RE BACKSTOP COMMITMENT LETTER AND TERM SHEET (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 008 | 68825697 |

EMAILS WITH TEAM AND PJT RE EQUIPMENT LENDER PLAN TERM SHEETS.

| 08/19/23 | Kutner, Alyssa | 6.60 | 8,415.00 | 008 | 68552541 |

EMAILS WITH E. CREASER, E. LEITE RE REVISIONS TO BACKSTOP TERM SHEET AND COMMITMENT LETTER (0.3); ANALYSIS RE REVISIONS RE SAME (0.4); FURTHER CORRESPONDENCES WITH E. CREASER RE SAME (0.2); DRAFT AND REVISE RE BACKSTOP COMMITMENT TERM SHEET (1.5); CALL WITH G. WESTERMAN RE SAME (0.2); EMAILS WITH RESTRUCTURING, E. LEITE, E. CREASER RE NEXT STEPS AND STRATEGY RE SAME (0.3); RESEARCH PRECEDENT AND OPEN ISSUES RE COMMITMENT LETTER (0.7); REVISIONS RE SAME (2.8); EMAIL G. WESTERMAN, E. LEITE, E. CREASER RE SAME (0.2).

| 08/19/23 | Creaser, Eileen | 2.70 | 2,025.00 | 008 | 68554029 |

UPDATE BACKSTOP COMMITMENT TERM SHEET TERMINATION EVENT CHART (0.9); REVIEW V&E DRAFT OF THE BACKSTOP COMMITMENT TERM SHEET FOR CHANGES FROM THE LAST WEIL VERSION SENT TO THEM (1.8).

| 08/20/23 | Westerman, Gavin | 2.70 | 4,657.50 | 008 | 68551638 |

REVIEW TERM SHEET COMMENTS (1); REVIEW AND REVISE TERM SHEET (1.4); M&A TEAM EMAIL CORRESPONDENCE AND RELATED COORDINATION (.3).

| 08/20/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 008 | 68560517 |

DRAFT ISSUES RE: EXIT TERM SHEET LIST (1.4).

| 08/20/23 | Stantzyk-Guzek, Claudia | 0.10 | 106.50 | 008 | 68554746 |

EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM RE: ISSUE LIST (EXIT FACILITY TERM SHEET AND COMMITMENT LETTER) (0.1).

| 08/20/23 | Da Silveira Leite, Enrico Bueno | 6.80 | 7,242.00 | 008 | 68551315 |

REVIEW EDITS FROM V&E AND A. KUTNER'S MARKUP TO THE BACKSTOP COMMITMENT LETTER (1.2); REVISE SAME (3.7); MAKE ADDITIONAL EDITS AND REVIEW AGAINST PRECEDENTS (1.9).

| 08/20/23 | Kutner, Alyssa | 2.00 | 2,550.00 | 008 | 68552639 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVISE BACKSTOP COMMITMENT LETTER (1.0); EMAILS WITH E. LEITE RE BACKSTOP TERM SHEET, COMMITMENT LETTER AND REVIEW UNDERLYING DOCUMENTS RE SAME (0.4); ANALYSIS RE REVISIONS RE SAME (0.3); EMAILS WITH E. CREASER, P. HELLER RE SAME (0.3). | | | | |
| 08/20/23 | Reyes, Destiny | 1.20 | 1,092.00 | 008 | 68584291 |
| | DRAFT MOTION TO APPROVE ENTRY INTO BACKSTOP MOTION. | | | | |
| 08/20/23 | Creaser, Eileen | 0.40 | 300.00 | 008 | 68554242 |
| | REVIEW BACKSTOP LETTER AND TERM SHEET DRAFTS (0.4). | | | | |
| 08/21/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68558429 |
| | CONFERENCE CALL REGARDING MEDIATION UPDATE WITH JUDGE ISGUR, PAUL HASTING, MOELIS, PJT, AND WEIL TEAM (.2). | | | | |
| 08/21/23 | Westerman, Gavin | 3.20 | 5,520.00 | 008 | 68561035 |
| | REVIEW BACKSTOP COMMITMENT LETTER COMMENTS (.8); REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (1.6); ATTENTION TO ISSUES LIST (.3); INTERNAL WEIL TEAM CORRESPONDENCE RE BACKSTOP COMMITMENT LETTER AND TERM SHEET (.5). | | | | |
| 08/21/23 | Berkovich, Ronit J. | 2.20 | 4,235.00 | 008 | 68559705 |
| | EMAILS WITH WEIL M&A TEAM RE BACKSTOP COMMITMENT LETTER (.1); REVIEW NUMEROUS EMAILS RE PLAN ISSUES (.2); CALLS WITH C. CARLSON RE PLAN-RELATED ISSUES AND STATUS OF OTHER KEY TASKS (1.8); PARTICIPATE IN PLAN MEDIATION SESSION WITH MEDIATOR AND AD HOC GROUP ADVISORS (.1). | | | | |
| 08/21/23 | Schrock, Ray C. | 2.80 | 5,866.00 | 008 | 68674420 |
| | ATTEND CALLS WITH CLIENT FOR MEDIATION ISSUES. | | | | |
| 08/21/23 | Johnson, Merritt S. | 0.40 | 650.00 | 008 | 68564303 |
| | COMMENTS TO EXIT TERM SHEETS (0.4). | | | | |
| 08/21/23 | Carlson, Clifford W. | 5.30 | 7,287.50 | 008 | 68595266 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CATCH UP CALLS WITH R. BERKOVICH RE PLAN STRATEGY (1.2); FOLLOW UP CALL WITH R. BERKOVICH RE SAME (.7); CALLS AND EMAILS RE BACKSTOP COMMITMENT TERM SHEET AND LETTER (.7); EMAILS AND CALLS WITH T. HECKEL RE B. RILEY COMMITMENT PAPERS (.6); PREPARE ISSUES LIST FOR PLAN AND DISCLOSURE STATEMENT AND EMAIL TEAM RE SAME (1.2); PARTICIPATE ON MEDIATION CONFERENCE CALL (.2); REVIEW AND REVISE PLAN FOR MORTGAGE CLAIMS (.4); CALL WITH A. CRABTREE RE PLAN ISSUES (.3). | | | | |
| 08/21/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 008 | 68558072 |
| | CONFER WITH A. CRABTREE RE: REVISED PLAN AND M&M LIENHOLDER TREATMENT (0.3). | | | | |
| 08/21/23 | Goltser, Jonathan | 2.30 | 2,817.50 | 008 | 68587104 |
| | EMAILS WITH COMPANY RE GUC ANALYSIS (.3); REVIEW V&E COMMENTS TO RIGHTS OFFERING DOCUMENTS AND COORDINATE COMMENTS WITH CAPITAL MARKETS AND M&A (2.0). | | | | |
| 08/21/23 | Stantzyk-Guzek, Claudia | 0.20 | 213.00 | 008 | 68560343 |
| | REVISE DRAFT ISSUES LISTS RE EXIT FACILITIES (0.1); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: EXIT TERM SHEET AND COMMITMENT LETTER ISSUES LISTS (0.1). | | | | |
| 08/21/23 | Da Silveira Leite, Enrico Bueno | 7.30 | 7,774.50 | 008 | 68560849 |
| | REVIEW BACKSTOP COMMITMENT LETTER COMMENTS (REVIEW PRECEDENTS AND NEW DRAFTS, REVISE AND CIRCULATE NEW DRAFTS AND REDLINES) (3.8); REVIEW EDITS TO TERM SHEET (.7); COMMUNICATIONS WITH A. KUTNER RE: EDITS (.3); REVIEW AND REVISE TERMINATION CHART (2.1); COMMUNICATIONS WITH THE WEIL TEAMS RE: COMMENTS (.4). | | | | |
| 08/21/23 | Kutner, Alyssa | 3.00 | 3,825.00 | 008 | 68561405 |
| | EMAILS WITH G. WESTERMAN, E. LEITE, CAPITAL MARKETS, RESTRUCTURING RE PLAN TERM SHEETS (0.3); REVISIONS RE SAME (0.5); CALL WITH E. CREASER RE SAME (0.3); EMAILS WITH E. LEITE, D. WOHL RE REVISIONS TO BCL (0.2); REVISIONS RE BACKSTOP COMMITMENT LETTER AND TERM SHEET (1.1); EMAILS WITH CAPITAL MARKETS, TAX RE SAME (0.2); EMAILS WITH G. WESTERMAN RE REVISIONS RE SAME (0.4). | | | | |
| 08/21/23 | Reyes, Destiny | 3.30 | 3,003.00 | 008 | 68584374 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION FOR APPROVAL OF ENTRY INTO BACKSTOP. | | | | |
| 08/21/23 | Heckel, Theodore S. | 1.00 | 1,225.00 | 008 | 68580604 |
| | CORRESPOND WITH C. CARLSON RE: EXIT AND ELOC FACILITIES COMMITMENT LETTER (.1); CALL WITH C. CARLSON RE: EXIT AND ELOC FACILITIES COMMITMENT LETTER (.2); CORRESPOND WITH C. GUZEK-STANTZYK AND D. FREEMAN RE: EXIT FACILITIES TERM SHEET (.2); CORRESPOND WITH T. DUCHENE (CORE) RE: EXIT FACILITIES TERM SHEET AND COMMITMENT LETTER (.1); CALL WITH C. CARLSON RE: PLAN AND DISCLOSURE STATEMENT OPEN ISSUES (.1); CALL WITH C. CARLSON RE: EXIT AND ELOC FACILITIES CALL PREPARATION (.3). | | | | |
| 08/21/23 | Crabtree, Austin B. | 6.00 | 7,020.00 | 008 | 68561450 |
| | REVISE PLAN (4.8); CONFERENCE WITH J. GOLTSER AND C. CARLSON REGARDING SAME (0.2); CONFERENCE WITH C. CARLSON AND P. HELLER (PARTIAL) REGARDNG SAME (0.4); REVISE SETTLEMENT TERM SHEETS AND SEND TO COMPANY FOR REVIEW (0.6). | | | | |
| 08/21/23 | Taitt-Harmon, Mercedez | 1.20 | 1,404.00 | 008 | 68556379 |
| | REVIEW MULTIPLE PRECEDENTS FOR COMMITMENT PARTY REPRESENTATIONS. | | | | |
| 08/21/23 | Creaser, Eileen | 1.20 | 900.00 | 008 | 68560903 |
| | DISCUSS BACKSTOP COMMITMENT TERM SHEET CHART WITH A. KUTNER (0.3); REVISE CHART BASED ON A. KUTNER'S FEEDBACK AND SEND TO WEIL M&A TEAM TO REVIEW (0.9). | | | | |
| 08/22/23 | Perez, Alfredo R. | 1.80 | 3,411.00 | 008 | 68565997 |
| | REVIEW CONVERTS' TERM SHEET (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CONVERTS (.1); CONFERENCE CALL WITH JUDGE ISGUR, PAUL HASTINGS, MOELIS, PJT, AND THE WEIL TEAM REGARDING THE CONVERTS' TERM SHEET (.3); FOLLOW-UP CONFERENCE CALL WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, M. BROS, PJT, AND WEIL TEAM REGARDING NEXT STEPS ON THE CONVERTS' TERM SHEET (.4); VARIOUS COMMUNICATIONS WITH THE CLIENT, PJT AND WEIL TEAM REGARDING DISCUSSIONS WITH THE EQUITY COMMITTEE AND THE CONVERTS' TERM SHEET (.2); REVIEW PJT'S ANALYSIS OF THE CONVERT'S TERM SHEET (.2); TELEPHONE CONFERENCE WITH R. SCHROCK REGARDING NEXT STEPS (.1); REVIEW COMMENTS TO THE EXIT FACILITY (.2). | | | | |
| 08/22/23 | Westerman, Gavin | 0.80 | 1,380.00 | 008 | 68799015 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BACKSTOP COMMITMENT LETTER REVISIONS (.4); REVIEW TERM SHEET REVISIONS (.4). | | | | |
| 08/22/23 | Freeman, Danek A. | 1.80 | 3,150.00 | 008 | 68567283 |
| | CALL AND PREPARATION FOR SAME RE REVISED COMMITMENT LETTER AND TERM SHEET ISSUES (1.2); REVIEW CALL SUMMARY EMAIL (.3); EMAILS RE OPEN ISSUES ON COMMITMENT LETTER AND TERM SHEET (.3). | | | | |
| 08/22/23 | Berkovich, Ronit J. | 1.40 | 2,695.00 | 008 | 68567625 |
| | CONFER WITH A. MIDHA RE PLAN STRATEGY (.1); REVIEW EMAILS RE PLAN PROPOSAL (.1); CONFER WITH C. CARLSON RE PLAN ISSUES (.1); PARTICIPATE ON CALL WITH MEDIATOR (.2); CALL WITH A. MIDHA RE PLAN ISSUES (.1); REVIEW MARK-UP OF EXIT FACILITY TERM SHEET (.1); CALL WITH CORE AND PJT RE EXIT AND ELOC TERM SHEETS (.7). | | | | |
| 08/22/23 | Schrock, Ray C. | 4.50 | 9,427.50 | 008 | 68674470 |
| | ATTEND MEDIATION SESSIONS WITH CLIENT (1.0); ATTEND FOLLOW UP SESSIONS WITH CLIENT (1.5); ATTEND CALLS WITH STAKEHOLDERS (2.0). | | | | |
| 08/22/23 | Johnson, Merritt S. | 1.60 | 2,600.00 | 008 | 68576991 |
| | CALL WITH COMPANY RE TERM SHEETS (0.8); CALL WITH CAPITAL MARKETS TEAM RE SAME (0.5); REVIEW TERM SHEETS (0.3). | | | | |
| 08/22/23 | Carlson, Clifford W. | 2.70 | 3,712.50 | 008 | 68595395 |
| | REVIEW B. RILEY COMMITMENT DOCUMENTS AND CALL WITH CLIENT RE SAME (1.3); CALL WITH J. GOLTSER RE BACKSTOP COMMITMENT AGREEMENT (.2); REVIEW SAME (.3); PARTICIPATE ON MEDIATION CONFERENCE (.2); PARTICIPATE ON FOLLOW UP CALL WITH CLIENT RE SAME (.7). | | | | |
| 08/22/23 | Kutner, Alyssa | 2.20 | 2,805.00 | 008 | 68567619 |
| | REVISE BACKSTOP COMMITMENT LETTER AND TERM SHEET (0.8); EMAILS TO RESTRUCTURING AND G. WESTERMAN RE SAME (0.3); CALL WITH G. WESTERMAN RE REVISIONS TO BACKSTOP COMMITMENT LETTER AND BACKSTOP COMMITMENT LETTER (0.8); FURTHER REVISIONS RE SAME (0.3). | | | | |
| 08/22/23 | Reyes, Destiny | 3.20 | 2,912.00 | 008 | 68584417 |
| | DRAFT BACKSTOP MOTION, ORDER, AND DECLARATION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/23 | Wissman, Eric | 0.70 | 637.00 | 008 | 68799096 |

CALL RE: EXIT TERM SHEETS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/22/23 | Heckel, Theodore S. | 1.30 | 1,592.50 | 008 | 68580678 |

CALL WITH C. CARLSON RE: EXIT FACILITIES TERM SHEET AND COMMITMENT LETTER ISSUES LISTS (.1); REVISE EXIT FACILITIES TERM SHEET AND COMMITMENT LETTER ISSUES LISTS (.3); CORRESPOND WITH C. STANTZYK-GUZEK RE: EXIT FACILITIES TERM SHEET AND COMMITMENT LETTER ISSUES LISTS (.2); CALL WITH WEIL AND CLIENT RE: EXIT FACILITIES TERM SHEET AND COMMITMENT LETTER ISSUES LISTS (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/22/23 | Crabtree, Austin B. | 0.70 | 819.00 | 008 | 68566951 |

REVISE PLAN (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/22/23 | Taitt-Harmon, Mercedez | 2.90 | 3,393.00 | 008 | 68563042 |

CALL ON TERM SHEETS AND BACKSTOP COMMITMENT LETTER (.5); WEIL CAPITAL MARKETS WORKING GROUP CALL (.4); REVIEW BACKSTOP COMMITMENT LETTER PRECEDENTS FOR COMMITMENT PARTY REPS AND WARRANTIES (2.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/22/23 | Heller, Paul E. | 2.30 | 2,817.50 | 008 | 68566181 |

REVIEW AND REVISE RIGHTS OFFERING PROCEDURES (1.5); REVIEW AD HOC GROUP REVISED PROPOSAL (0.4); CALL WITH WEIL CAPITAL MARKETS ON STATUS UPDATE (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/23/23 | Perez, Alfredo R. | 0.30 | 568.50 | 008 | 68571692 |

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MEDIATION (.1); CONFERENCE CALL WITH CLIENT, PJT AND WEIL TEAM (PART) REGARDING RESPONSE TO CONVERTS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/23/23 | Westerman, Gavin | 1.90 | 3,277.50 | 008 | 68569414 |

CALL WITH A. KUTNER RE BACKSTOP COMMITMENT LETTER AND TERM SHEET (.8); REVIEW SAME (.8); REVIEW INTERNAL E-MAIL CORRESPONDENCE RE BACKSTOP COMMITMENT LETTER/PROCESS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/23/23 | Freeman, Danek A. | 0.90 | 1,575.00 | 008 | 68571146 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTENTION TO EXIT COMMITMENT AND PLAN TERM SHEET OPEN ISSUES (.7); EMAILS RE COMMITMENT LETTER AND TERM SHEET (.2).

| 08/23/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 008 | 68571421 |

EMAILS WITH PJT AND WEIL TEAM RE CONVERTS PLAN PROPOSAL (.1); CONFER WITH A. MIDHA RE PLAN STRATEGY (.1); CONFER WITH C. CARLSON RE PLAN STRATEGY (.2); CALL WITH CORE AND PJT RE PLAN STRATEGY (.4); CONFER WITH C. CARLSON AND J. GOLTSER RE BACKSTOP AGREEMENT (PARTIAL) (.9); CALL WITH PJT AND CORE RE PLAN STRATEGY (.3); CONFER WITH C. CARLSON RE PLAN STRATEGY (.1).

| 08/23/23 | Schrock, Ray C. | 5.50 | 11,522.50 | 008 | 68674508 |

ATTEND CALLS WITH CLIENT AND MEDIATOR RE PLAN PROPOSALS (4.5); ATTEND FOLLOW UP WITH CLIENT (1.0).

| 08/23/23 | Johnson, Merritt S. | 1.00 | 1,625.00 | 008 | 68794033 |

EMAILS RE PLAN TERM SHEETS AND BACKSTOP COMMITMENT LETTER (0.5); CALL WITH C. CARLSON RE SAME (0.5).

| 08/23/23 | Carlson, Clifford W. | 6.70 | 9,212.50 | 008 | 68595301 |

REVIEW BACKSTOP COMMITMENT PAPERS AND EMAILS RE SAME (.5); REVIEW B. RILEY COMMITMENT DOCUMENTS (.3); REVIEW BACKSTOP COMMITMENT LETTER COMMITMENT DOCUMENTS (.5); CALL WITH PJT RE MEDIATION PROPOSAL (.3); REVIEW AND REVISE B. RILEY COMMITMENT DOCUMENTS AND DISCUSS SAME WITH T. HECKEL (.5); REVISE BACKSTOP COMMITMENT LETTER AND TERM SHEET AND EMAILS WITH J. GOLTSER RE SAME (1.5); PARTICIPATE ON CALL WITH THE COMPANY AND PJT RE MEDIATION PROPOSALS (.6); FOLLOW UP CALLS WITH R. BERKOVICH AND PJT RE SAME (.3); PARTICIPATE ON CALL WITH J. GOLTSER RE BACKSTOP DOCUMENTS (.5); FOLLOW UP CALL WITH J. GOLTSER AND R. BERKOVICH RE SAME (.5); EMAILS RE PLAN INVESTIGATION (.2); CALLS AND EMAILS RE PLAN INVESTIGATION (.5); PARTICIPATE ON CALL WITH CLIENT RE PLAN WORKSTREAMS (.5).

| 08/23/23 | Goltser, Jonathan | 3.30 | 4,042.50 | 008 | 68587377 |

INTERNAL CALLS RE BACKSTOP/RIGHTS OFFERING DOCUMENTS (.8); REVISE RIGHTS OFFERING DOCUMENTS AND SEND FOR INTERNAL REVIEW AND SIGN OFF (2.5).

| 08/23/23 | Stantzyk-Guzek, Claudia | 1.20 | 1,278.00 | 008 | 68570029 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING RE: REVISED DRAFTS OF EXIT TERM SHEET AND COMMITMENT LETTER (0.3); REVISE DRAFT EXIT TERM SHEET AND COMMITMENT LETTER (0.8); EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING, WEIL BANKING, WEIL CAPITAL MARKETS, WEIL M&A AND PJT TEAMS RE: REVISED DRAFTS OF COMMITMENT LETTER AND EXIT TERM SHEET (0.1). | | | | |
| 08/23/23 | Da Silveira Leite, Enrico Bueno | 2.60 | 2,769.00 | 008 | 68572376 |
| | REVIEW REVISED DRAFT OF BACKSTOP COMMITMENT LETTER (0.6); COMMUNICATIONS WITH CAPITAL MARKETS AND RESTRUCTURING TEAMS RE: BACKSTOP COMMITMENT LETTER AND TERM SHEET (0.4); REVIEW RIGHTS OFFERING PROCEDURES DRAFT BY CAPITAL MARKETS (1.3); REVISE BACKSTOP COMMITMENT LETTER AND TERM SHEET PER CAPITAL MARKETS'S ADDITIONAL COMMENTS (0.3). | | | | |
| 08/23/23 | Kutner, Alyssa | 1.70 | 2,167.50 | 008 | 68571853 |
| | EMAILS WITH RESTRUCTURING RE REVISIONS TO BACKSTOP COMMITMENT LETTER (0.2); ANALYSIS RE UNDERLYING DOCUMENTS SAME (0.3); EMAILS WITH G. WESTERMAN, P. HELLER RE RIGHTS OFFERING PROCEDURES (0.2); REVISIONS AND ANALYSIS RE SAME (1.0). | | | | |
| 08/23/23 | Reyes, Destiny | 2.20 | 2,002.00 | 008 | 68584517 |
| | DRAFT BACKSTOP MOTION DECLARATION. | | | | |
| 08/23/23 | Heckel, Theodore S. | 2.90 | 3,552.50 | 008 | 68580897 |
| | REVISE EXIT FACILITY TERM SHEET (.9); CORRESPOND WITH C. STANTZYK-GUZEK RE: EXIT FACILITY TERM SHEET (.1); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.4); REVISE COMMITMENT LETTER (1.2); CORRESPOND WITH C. CARLSON RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.1); CORRESPOND WITH CORE AND PJT RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.2). | | | | |
| 08/23/23 | Heller, Paul E. | 0.50 | 612.50 | 008 | 68571228 |
| | REVIEW REVISED BACKSTOP COMMITMENT LETTER AND ELOC TERM SHEET. | | | | |
| 08/24/23 | Perez, Alfredo R. | 1.70 | 3,221.50 | 008 | 68577519 |
| | CONFERENCE CALLS WITH CLIENT, PJT, ALIX, AND WEIL TEAM REGARDING RESPONSE TO THE CONVERTS AND NEXT STEPS (1.4); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING MEDIATION (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 008 | 68587358 |

CONSIDER FINAL FOLLOW UP FOR INVESTIGATION REPORT (0.4).

| 08/24/23 | Westerman, Gavin | 1.90 | 3,277.50 | 008 | 68574534 |
|---|---|---|---|---|---|

REVIEW REVISED BACKSTOP COMMITMENT LETTER AND TERM SHEET FROM RESTRUCTURING (.7); CORRESPONDENCE/COMMENTS TO RESTRUCTURING RE SAME (.3); WEIL CALL WITH CORE AND BANKERS RE SAME (.9).

| 08/24/23 | Berkovich, Ronit J. | 5.50 | 10,587.50 | 008 | 68575081 |
|---|---|---|---|---|---|

REVIEW AND PROVIDE COMMENTS ON CHAPTER 11 PLAN (.7); EMAILS WITH C. CARLSON AND A. CRABTREE RE PLAN ISSUES (.1); CALL WITH C. CARLSON RE PLAN STRATEGY (.3); CALL WITH CORE AND PJT RE PLAN PROPOSAL (.8); CONFER WITH A. PEREZ RE PLAN PROPOSAL (.1); CALL WITH CORE AND PJT RE BACKSTOP TERM SHEET AND LETTER (.8); CONFER WITH R. SCHROCK RE PLAN STRATEGY (.4); REVIEW AND PROVIDE COMMENTS ON PLAN PROPOSAL (.1); CALL WITH PJT AND CORE RE PLAN PROPOSAL (.6); CALL WITH N. WARIER RE PLAN PROPOSAL (.4); CALL WITH OFFICIAL EQUITY COMMITTEE RE PLAN AND RIGHTS OFFERING (1.2).

| 08/24/23 | Schrock, Ray C. | 7.50 | 15,712.50 | 008 | 68674511 |
|---|---|---|---|---|---|

ATTEND CALLS WITH STAKEHOLDERS FOR MEDIATION (2.8); ATTEND CALLS WITH CLIENT RE PROPOSALS (2.3); ATTEND CALLS WITH MEDIATORS (1.0); FURTHER FOLLOW UP CALL WITH CLIENT RE PLAN PROPOSAL (1.0); CALL WITH R. BERKOVICH RE: PLAN STRATEGY (.4).

| 08/24/23 | Johnson, Merritt S. | 0.50 | 812.50 | 008 | 68811882 |
|---|---|---|---|---|---|

CALL RE BACKSTOP TERM SHEET AND COMMITMENT LETTER.

| 08/24/23 | Carlson, Clifford W. | 5.10 | 7,012.50 | 008 | 68595412 |
|---|---|---|---|---|---|

PARTICIPATE ON CALL WITH EQUITY COMMITTEE AND ADVISORS RE BACKSTOP (1.3); REVISE CHAPTER 11 PLAN AND EMAILS RE SAME (1.1); REVIEW BACKSTOP COMMITMENT PAPERS AND DISCUSS WITH J. GOLTSER (.5); CALLS AND EMAILS WITH PJT REGARDING CHAPTER 11 PLAN (.4); PARTICIPATE ON CALL REGARDING MEDIATION PROPOSAL WITH COMPANY AND PJT (.8); FOLLOW UP WITH PJT RE SAME (.2); REVIEW EXIT TERM SHEETS (.4); MULTIPLE CALLS AND EMAILS RE CLAIMS INVESTIGATION (.4).

| 08/24/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 008 | 68581753 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH A. CRABTREE RE: REVISED PLAN, M&M LIEN HOLDER TREATMENT AND MORTGAGE SETTLEMENTS (0.5); CORRESPOND WITH A. CRABTREE, C. CARLSON AND S. SHENG RE: PLAN (0.2); REVIEW M&M LIEN TAKE BACK DEBT TERM SHEET (0.2). | | | | |
| 08/24/23 | Goltser, Jonathan | 3.10 | 3,797.50 | 008 | 68587246 |
| | ALTERNATIVE PROPOSAL DISCUSSION WITH PJT (1); UPDATE RIGHTS OFFERING DOCUMENTS AND SEND TO COMPANY WITH ISSUES LIST (1.3); CALL WITH COMPANY & PJT RE RIGHTS OFFERING DOCUMENTS (.6); EMAIL WITH PJT RE EQUIPMENT LENDER TERM SHEETS (.2). | | | | |
| 08/24/23 | Da Silveira Leite, Enrico Bueno | 4.20 | 4,473.00 | 008 | 68572379 |
| | ATTEND CALL WITH COMPANY AND WEIL RESTRUCTURING TEAM RE: BACKSTOP COMMITMENT LETTER AND TERM SHEET (1.0); REVIEW NEW DRAFT OF THE BACKSTOP COMMITMENT LETTER AND TERM SHEET CIRCULATED BY RESTRUCTURING (0.8); REVIEW COMMUNICATIONS BETWEEN M&A TEAM AND RESTRUCTURING RE: COMMENTS (0.2); RESEARCH RE: "INVESTMENT COMPANY" ANALYSIS FOR PURPOSES OF THE DEBTORS' REP, INCLUDING THE REVIEW OF COMPANY'S 10-Q AND VDR DOCUMENTS (1.4); COMMUNICATIONS WITH M&A AND RESTRUCTURING TEAMS RE: FINDINGS AND ANALYSIS (0.4); REVIEW NEW DRAFT OF THE BACKSTOP COMMITMENT LETTER AND TERM SHEET RESTRUCTURING CIRCULATED REFLECTING EDITS FROM TODAY'S CALL (0.4). | | | | |
| 08/24/23 | Kutner, Alyssa | 2.20 | 2,805.00 | 008 | 68579643 |
| | PREPARE FOR CALL WITH COMPANY RE BACKSTOP TERM SHEET AND LETTER (0.3); CALL WITH COMPANY, RESTRUCTURING RE SAME (0.8); ANALYSIS RE OPEN POINTS RE SAME INCLUDING RESEARCH RE UNDERLYING DOCUMENTS (0.3); EMAILS WITH E. LEITE, G. WESTERMAN RE SAME (0.2); ANALYSIS RE FURTHER REVISIONS RE SAME (0.3); EMAIL G. WESTERMAN, E. LEITE RE SAME (0.1); ANALYSIS RE FURTHER REVISIONS RE RESTRUCTURING (0.2). | | | | |
| 08/24/23 | Lyons, Patrick | 0.20 | 182.00 | 008 | 68572064 |
| | EMAIL T. TSEKERIDES UPDATING RE STATUS OF QUESTION IN CONNECTION WITH DISCOVERY PROCESS FOR INVESTIGATION REPORT (.1); EMAIL T. TSEKERIDES PROVIDING ANSWER RE QUESTION ASKED RE DISCOVERY DATABASE IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION (.1). | | | | |
| 08/24/23 | Heckel, Theodore S. | 1.30 | 1,592.50 | 008 | 68580929 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON RE: REVISIONS TO EXIT FACILITY TERM SHEET (.1); REVISE EXIT FACILITY TERM SHEET (.8); CORRESPOND WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.2); CORRESPOND WITH COMPANY AND A. MIDHA (PJT) RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.1); CORRESPOND WITH B. RILEY AND CHOATE TEAMS RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.1). | | | | |
| 08/24/23 | Heckel, Theodore S. | 0.50 | 612.50 | 008 | 68811881 |
| | ATTEND CALL (PARTIAL) WITH WEIL, CORE, AND PJT TEAMS RE: PLAN NEGOTIATIONS. | | | | |
| 08/24/23 | Crabtree, Austin B. | 3.60 | 4,212.00 | 008 | 68579540 |
| | REVISE PLAN (3.1); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); CONFERENCE WITH A. BURBRIDGE REGARDING PLAN RELATED WORKSTREAMS STATUS (0.4). | | | | |
| 08/24/23 | Heller, Paul E. | 0.70 | 857.50 | 008 | 68820684 |
| | COORDINATE WITH DTC ON EQUITY RIGHTS OFFERING. | | | | |
| 08/25/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 68585068 |
| | REVIEW REVISED EXIT COMMITMENT LETTER AND PLAN TERM SHEETS (.4). | | | | |
| 08/25/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 008 | 68585660 |
| | CONFER WITH C. CARLSON RE PLAN ISSUES AND GENERAL CASE STRATEGY (.4); CONFER WITH N. WARIER RE PLAN ISSUES (.2); EMAILS WITH TEAM AND PJT RE PLAN ISSUES (.1); CONFER WITH C. CARLSON AND A. CRABTREE RE PLAN (.5); CALL WITH CORE AND PJT RE PLAN CONSTRUCTS (.6). | | | | |
| 08/25/23 | Schrock, Ray C. | 5.50 | 11,522.50 | 008 | 68674398 |
| | ATTEND CALLS WITH CLIENT RE MEDIATION ISSUES (2.0); ATTEND FOLLOW UP DISCUSSIONS WITH MEDIATION PARTIES (2.0); ATTEND FOLLOW UP CALLS WITH CLIENT RE MEDIATION PROPOSAL (1.5). | | | | |
| 08/25/23 | Carlson, Clifford W. | 4.50 | 6,187.50 | 008 | 68595480 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW B. RILEY COMMITMENT PAPERS AND EMAILS RE SAME (.3); CALL WITH R. BERKOVICH AND A. CRABTREE RE CHAPTER 11 PLAN ISSUES (.7); CALL WITH A. CRABTREE RE SAME (.3); CALL AND EMAILS WITH PJT RE MEDIATION (.2); PARTICIPATE ON CALL WITH CLIENT AND PJT RE MEDIATION PROPOSALS (1.0); CALLS AND EMAILS WITH EQUITY COMMITTEE ADVISORS RE EQUITY RIGHTS OFFERING (.4); CALLS AND EMAILS RE CLAIMS INVESTIGATION (.3); REVIEW PJT RE MEDIATION PROPOSAL AND DISCUSS SAME WITH PJT (1.3). | | | | |
| 08/25/23 | Burbridge, Josephine Avelina | 2.70 | 3,712.50 | 008 | 68581772 |
| | CORRESPOND WITH T. HECKEL, C. CARLSON, A. CRABTREE, K. LUO, E. BARRAS AND C. ADNAMS RE: PLAN MATTERS (0.6); REVIEW MORTGAGE, LEASE AND ORGANIZATIONAL DOCUMENTS RE: SAME (2.1). | | | | |
| 08/25/23 | Luo, Karen | 0.10 | 106.50 | 008 | 68582189 |
| | REVIEW CORRESPONDENCE RE: PLAN MEMORANDUM (0.1). | | | | |
| 08/25/23 | Lyons, Patrick | 1.10 | 1,001.00 | 008 | 68574461 |
| | REVIEW DOCUMENTS ON RELATIVITY DATABASE TO CHECK FOR ANSWER TO T. TSEKERIDES QUESTION IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION (0.2); EMAIL T. TSEKERIDES UPDATING RE ANSWER TO QUESTION (0.1); CORRESPOND WITH KLD PERSONNEL AND REVIEW DOCUMENTS ON DATABASE TO ANSWER QUESTION FROM T. TSEKERIDES RE DISCOVERY IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION (0.7); SEND NOTE TO T. TSEKERIDES CIRCULATING ANSWER TO HIS QUESTION (0.1). | | | | |
| 08/25/23 | Heckel, Theodore S. | 5.80 | 7,105.00 | 008 | 68580953 |
| | REVIEW AND ANALYZE ELOC FACILITY TERM SHEET RE: CONDITIONS PRECEDENT (.6); CORRESPOND WITH C. CARLSON RE: ELOC FACILITY TERM SHEET CONDITIONS PRECEDENT (.2); DRAFT DILIGENCE QUESTIONS RE: PLAN MEMORANDUM (1.3); REVIEW AND ANALYZE B. RILEY COMMENTS TO COMMITMENT LETTER (.3); REVIEW AND ANALYZE B. RILEY COMMENTS TO EXIT FACILITY TERM SHEET (.2); CORRESPOND WITH C. CARLSON RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.2); CORRESPOND WITH A. BURBRIDGE AND K. LUO RE: PLAN DILIGENCE (.3); CORRESPOND WITH R. BLOKH (ALIX) AND J. SHEN (ALIX) RE: PLAN DILIGENCE (.2); DRAFT MEMORANDUM RE PLAN-RELATED ISSUE (.9); CONDUCT DILIGENCE FOR SAME (1.6). | | | | |
| 08/25/23 | Crabtree, Austin B. | 6.10 | 7,137.00 | 008 | 68579537 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PLAN (1.1); CONDUCT RESEARCH RELATING THERETO (2.4); CONFERENCES WITH C. CARLSON REGARDING PLAN (0.9); CONFERENCE WITH N. WARIER AND C. CARLSON REGARDING SAME (0.5); CONFERENCE WITH R. BERKOVICH AND C. CARLSON REGARDING SAME (0.6); CONFERENCE WITH COMPANY, PJT, AND WEIL TEAMS REGARDING SAME (0.6). | | | | |
| 08/25/23 | Mezzatesta, Jared | 0.40 | 300.00 | 008 | 68585694 |
| | CALL WITH C. CARLSON REGARDING PLAN RESEARCH (0.2); CALL WITH A. CRABTREE REGARDING POTENTIAL NEW PLAN TREATMENT (0.2). | | | | |
| 08/25/23 | Heller, Paul E. | 0.70 | 857.50 | 008 | 68586256 |
| | REVIEW REVISE PLAN TERM SHEETS (.4); DRAFT AND REVISE RIGHTS OFFERING PROCEDURES (.3). | | | | |
| 08/26/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 008 | 68585627 |
| | CALL WITH CORE AND PJT RE PLAN CONSTRUCT (.6); CALL WITH CORE, PJT, AND EQUITY COMMITTEE RE PLAN CONSTRUCT (.9). | | | | |
| 08/26/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68674665 |
| | ATTEND CALLS WITH CLIENT AND TEAM RE PLAN REVISIONS AND MEDIATION ISSUES. | | | | |
| 08/26/23 | Carlson, Clifford W. | 3.80 | 5,225.00 | 008 | 68595484 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE RE EQUITY RIGHTS OFFERING AND STATUS OF CASES (1.0); CALL WITH CLIENT AND PJT RE POTENTIAL MEDIATION PROPOSALS (1.6); CALLS AND EMAILS WITH PJT RE SAME (.6); CALL WITH R. BERKOVICH RE SAME (.4); CALL WITH PAUL HASTINGS RE MEDIATION (.2). | | | | |
| 08/26/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 008 | 68581767 |
| | REVIEW CORRESPONDENCE WITH WEIL TEAM RE: PLAN MATTERS (0.2); REVIEW FIRST DAY DECLARATION, MORTGAGE, LEASE AND ORGANIZATIONAL DOCUMENTS RE: SAME (0.4). | | | | |
| 08/26/23 | Sheng, Sheng | 0.10 | 106.50 | 008 | 68588121 |
| | REVIEW M&M SETTLEMENT TO UPDATE THE PLAN TREATMENT. | | | | |
| 08/26/23 | Heckel, Theodore S. | 5.30 | 6,492.50 | 008 | 68580903 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PLAN RELATED MEMORANDUM (1.9); CORRESPOND WITH A. BURBRIDGE RE: SAME (.2); CALL WITH A. CRABTREE RE: SAME (.5); CONDUCT DILIGENCE RE: SAME (2.7). | | | | |
| 08/26/23 | Crabtree, Austin B. | 3.20 | 3,744.00 | 008 | 68587970 |
| | REVISE PLAN (3.2). | | | | |
| 08/26/23 | Mezzatesta, Jared | 1.20 | 900.00 | 008 | 68585770 |
| | RESEARCH REGARDING NEW PLAN CONSRUCT. | | | | |
| 08/27/23 | Westerman, Gavin | 1.60 | 2,760.00 | 008 | 68596718 |
| | REVIEW AND REVISE RIGHTS OFFERING PROCEDURES (1.2); REVIEW INTERNAL E-MAIL CORRESPONDENCE RE PROCESS (.2); REVIEW REVISED TERM SHEET AND E-MAIL TO RESTRUCTURING RE SAME (.2). | | | | |
| 08/27/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 008 | 68587123 |
| | REVIEW REVISED PLAN CONSTRUCT SLIDES AND EMAIL TO PJT RE SAME (.2); EMAIL TO C. CARLSON RE PLAN (.1); EMAILS WITH TEAM RE PLAN (.1); CONFER WITH C. CARLSON RE PLAN STRATEGY (.1). | | | | |
| 08/27/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 68674530 |
| | ATTEND CALLS WITH TEAM RE MEDIATION ISSUES. | | | | |
| 08/27/23 | Carlson, Clifford W. | 1.80 | 2,475.00 | 008 | 68725899 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (.5); REVIEW MEDIATION PROPOSAL AND SEND TO MEDIATOR (.3); PARTICIPATE ON CALL WITH EQUITY COMMITTEE AND ITS PROFESSIONALS RE PLAN ISSUES (1.0). | | | | |
| 08/27/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 008 | 68581751 |
| | CORRESPOND WITH T. HECKEL, C. CARLSON, A. CRABTREE, K. LUO, E. BARRAS AND C. ADAMS RE: PLAN MATTERS (0.4). | | | | |
| 08/27/23 | Heckel, Theodore S. | 4.40 | 5,390.00 | 008 | 68580958 |
| | DRAFT MEMORANDUM RE PLAN RELATED ISSUES (1.6); CONDUCT DILIGENCE RE: SAME (1.2); CONDUCT RESEARCH FOR SAME (.8); CORRESPOND WITH C. CARLSON RE: SAME (.3); CORRESPOND WITH R. BLOKH RE: SAME (.3); CORRESPOND WITH A. BURBRIDGE RE: SAME (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 008 | 68593582 |

CONDUCT RESEARCH RE PLAN CONSTRUCT.

| 08/28/23 | Perez, Alfredo R. | 1.80 | 3,411.00 | 008 | 68596611 |

CONFERENCE CALL WITH JUDGE ISGUR, PJT AND WEIL TEAM REGARDING MEDIATION PROPOSAL (1.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING MEDIATION AND PLAN ISSUES (.3); REVIEW THE PROPOSAL AND COMMENTS TO THE PROPOSAL (.2); VARIOUS COMMUNICATIONS WITH JUDGE ISGUR AND WEIL TEAM REGARDING MEDIATION ISSUES (.2).

| 08/28/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 008 | 68663787 |

FOLLOW UP FOR PLAN INVESTIGATION REPORT (0.3); REVIEW ADDITIONAL DOCUMENTS FOR PLAN INVESTIGATION REPORT (0.8); EMAIL WITH P. LYONS RE: FURTHER DOCUMENT SEARCHES (0.2); REVIEW AND REVISE SECTION OF PLAN INVESTIGATION REPORT (0.6).

| 08/28/23 | Westerman, Gavin | 0.30 | 517.50 | 008 | 68841271 |

M&A TEAM CORRESPONDENCE RE PLAN PROCESS AND RELATED FOLLOW UP.

| 08/28/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 008 | 68595023 |

CONFER WITH C. CARLSON RE PLAN STATUS (.1); CALL WITH MEDIATOR RE PLAN STRUCTURES (1.0); CALL WITH PJT RE PLAN STRUCTURES (.1); CONFER WITH C. CARLSON RE PLAN ISSUES (.4); CALL WITH CORE AND PJT RE PLAN PROPOSAL (.3).

| 08/28/23 | Schrock, Ray C. | 4.00 | 8,380.00 | 008 | 68674534 |

ATTEND FOLLOW UP DISCUSSIONS WITH CLIENT (1.5); CALLS WITH MEDIATOR AND MEDIATION STAKEHOLDERS (2.5).

| 08/28/23 | Carlson, Clifford W. | 5.90 | 8,112.50 | 008 | 68725950 |

PARTICIPATE IN MEDIATION SESSION WITH JUDGE ISGUR (.6); CALL WITH A. CRABTREE RE CHAPTER 11 PLAN (.5); REVIEW AND REVISE SAME (1.2); PARTICIPATE ON CALL WITH CLIENT AND PJT TEAMS RE MEDIATION (.7); MULTIPLE CALLS AND EMAILS RE MEDIATOR'S PROPOSAL (1.7); REVIEW PJT MATERIALS RE SAME (.5); EMAILS RE PLAN RESEARCH (.7).

| 08/28/23 | Burbridge, Josephine Avelina | 2.60 | 3,575.00 | 008 | 68628931 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A. CRABTREE RE: REVISED PLAN, M&M LIEN HOLDER TREATMENT AND MORTGAGE SETTLEMENTS (0.2); CONFER WITH T. HECKEL RE: PLAN RELATED MEMORANDUM AND RELATED MATTERS (0.3); CORRESPOND WITH E. BARRAS AND T. HECKEL RE: SAME (0.6); REVIEW PROPERTY DOCUMENTATION RE: SAME (0.5); DRAFT, REVIEW AND REVISE MEMORANDUM RE: SAME (1.0). | | | | |
| 08/28/23 | Goltser, Jonathan | 0.30 | 367.50 | 008 | 68683629 |
| | CALL WITH WEIL M&A RE INVESTMENT COMPANY ACT QUESTIONS FOR RIGHTS OFFERING AND FOLLOW UP WITH COMPANY. | | | | |
| 08/28/23 | Luo, Karen | 0.40 | 426.00 | 008 | 68591026 |
| | REVIEW CORRESPONDENCE ON PLAN MEMORANDUM (0.1); CALL WITH E. BARRAS TO DISCUSS PLAN MEMORANDUM (0.3). | | | | |
| 08/28/23 | Lyons, Patrick | 1.60 | 1,456.00 | 008 | 68584231 |
| | SEND NOTE TO RESTRUCTURING TEAM CIRCULATING REVISED DRAFT INVESTIGATION REPORT RE SPECIAL COMMITTEE INTERNAL INVESTIGATION (.1); ANSWER QUESTION FROM T. TSEKERIDES IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION (.1); TEAM STATUS MEETING RE PREPARATION OF DRAFT INVESTIGATION REPORT (.5); REVIEW DOCUMENTS WITH SPECIFIC CRITERIA PER T. TSEKERIDES' INSTRUCTION AND SEND NOTE CONVEYING FINDINGS TO HIM IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION (.9). | | | | |
| 08/28/23 | Wissman, Eric | 0.80 | 728.00 | 008 | 68593521 |
| | CALL WITH STRETTO RE RIGHTS OFFERING (.5); REVIEW NEW TERM SHEETS (.3). | | | | |
| 08/28/23 | Heckel, Theodore S. | 6.60 | 8,085.00 | 008 | 68588433 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT PLAN RELATED MEMORANDUM (2.2); CONDUCT DILIGENCE RE: PLAN MEMORANDUM (1.7); CALL WITH D. SUDAMA RE: EXIT FACILITY TERM SHEET, COMMITMENT LETTER, AND PLAN MEMORANDUM (.5); CALL WITH A. BURBRIDGE RE: PLAN MEMORANDUM (.2); CORRESPOND WITH A. BURBRIDGE RE: SAME (.2); CORRESPOND WITH J. CREIGHTON (ALIX) RE: SAME (.3); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.1); FOLLOW-UP CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.2); REVIEW AND ANALYZE REVISIONS TO EXIT FACILITY TERM SHEET (.2); REVIEW AND ANALYZE REVISIONS TO COMMITMENT LETTER (.3); DRAFT ISSUES LISTS RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.5); CORRESPOND WITH C. CARLSON, R. BERKOVICH, D. FREEMAN, M. JOHNSON, J. GOLTSER, A. CRABTREE, AND A. MIDHA (PJT) RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER REVISIONS (.2).

| 08/28/23 | Crabtree, Austin B. | 5.30 | 6,201.00 | 008 | 68594083 |
|----------|---------------------|------|----------|-----|----------|

CONFERENCE WITH C. CARLSON AND J. MEZZATESTA (PARTIAL) REGARDING PLAN AND DISCLOSURE STATEMENT (0.3); REVISE PLAN (4.5); CONFERENCE WITH C. CARLSON REGARDING SAME (0.5).

| 08/28/23 | Taitt-Harmon, Mercedez | 0.40 | 468.00 | 008 | 68588603 |
|----------|------------------------|------|--------|-----|----------|

CALL WITH STRETTO ON EQUITY RIGHTS OFFERING PROCEDURES.

| 08/28/23 | Mezzatesta, Jared | 4.30 | 3,225.00 | 008 | 68593513 |
|----------|-------------------|------|----------|-----|----------|

CALL WITH A. CRABTREE AND C. CARLSON RE PLAN CONSTRUCT RESEARCH (0.2); CALL WITH G. HOLTZER REGARDING PLAN CONSTRUCT (0.1); RESEARCH REGARDING PLAN CONSTRUCT (3.1); WRITE-UP PLAN CONSTRUCT CONCLUSIONS (0.9).

| 08/28/23 | Motta, Patrick | 1.40 | 1,050.00 | 008 | 68591660 |
|----------|----------------|------|----------|-----|----------|

REVISE AND SEND NOTES FROM CALL WITH SUBSCRIPTION AGENT TO FULL WEIL CAPITAL MARKETS TEAM (.7); SCHEDULE CALL WITH STRETTO AND THE WEIL CAPITAL MARKETS TEAM TO DISCUSS RIGHTS OFFERING MECHANICS (.3); CALL WITH WEIL CAPITAL MARKETS TEAM AND STRETTO, AS SUBSCRIPTION AGENT, TO DISCUSS MECHANICS OF THE CONTEMPLATED RIGHTS OFFERING PROCESS (.4).

| 08/28/23 | Heller, Paul E. | 4.00 | 4,900.00 | 008 | 68595148 |
|----------|-----------------|------|----------|-----|----------|

DRAFT AND REVISE TERM SHEETS TO REFLECT NEW PLAN MECHANICS AND REVIEW REVISED CHAPTER 11 PLAN (2.5); ATTEND CALL WITH STRETTO RE RIGHTS OFFERING (0.5); REVISE RIGHTS OFFERING PROCEDURES TO REFLECT STRETTO/DTC COMMENTS (1.0).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Sudama, Dawn Rita | 3.30 | 3,003.00 | 008 | 68595526 |

REVIEW CORRESPONDENCES RE: PLAN MATTERS (0.3); REVIEW CORRESPONDENCES RE: EXIT FACILITIES (0.2); CORRESPONDENCES WITH T. HECKEL RE: SAME (0.1); CONFERENCE WITH T. HECKEL RE: SAME AND EXIT FINANCING (0.5); RESEARCH CERTAIN DOCUMENTS RE: PLAN MEMORANDUM (1.0); CORRESPONDENCES WITH T. HECKEL RE: RESEARCH (0.2); REVIEW CONVERTIBLE NOTES DOCUMENTS RE: PLAN MEMORANDUM (0.7); REVIEW OUTSTANDING ISSUES ON WORK STREAMS RELATED TO PLAN (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Fox, Trevor | 2.40 | 1,068.00 | 008 | 68660343 |

DOWNLOAD/UNZIP PJT PARTNERS DATA FROM BOX.COM, AND COMMUNICATE WITH CASE TEAM RE: HANDLING SPECS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 008 | 68640333 |

CONFERENCE CALL WITH MEDIATOR REGARDING PROPOSAL (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE PROPOSED TERM SHEET (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN TREATMENT ISSUES (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM, D. FEINSTEIN, M. LEVITT, PJT, AND THE MEDIATOR REGARDING THE PROPOSAL AND STATUS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 008 | 68663897 |

REVIEW ADDITIONAL DOCUMENTS FOR PLAN INVESTIGATION REPORT AND CONSIDER ADDING TO ANALYSIS (1.6); EMAIL WITH P. LYONS RE: PLAN INVESTIGATION REPORT (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Freeman, Danek A. | 2.60 | 4,550.00 | 008 | 68625217 |

CALLS RE REVISED EXIT TERM SHEET AND COMMITMENT LETTER (1.2); CALL AND PREPARE FOR SAME RE EQUIPMENT MINER TERM SHEET MARK UP (.8); EMAILS RE OPEN ISSUES ON EXIT TERM SHEET (.2); CALL RE INSURANCE FINANCING AND DIP COVENANTS (.2); EMAILS RE UPDATED NOTEHOLDER PROPOSALS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Berkovich, Ronit J. | 3.00 | 5,775.00 | 008 | 68628186 |

REVIEW PLAN RESEARCH AND EMAIL J. MEZZATESTA RE SAME (.3); REVIEW REVISED PLAN PROPOSAL AND EMAILS WITH TEAM RE SAME (.2); REVIEW AND PROVIDE COMMENTS ON PLAN (1.0); EMAILS WITH PJT RE PLAN STRUCTURE (.1); CALL WITH MEDIATOR RE REVISED PLAN PROPOSAL (.4); COMMUNICATE WITH C. CARLSON RE PLAN ISSUES (.1); EMAILS WITH C. CARLSON RE PLAN ISSUES (.2); CALL WITH C. CARLSON (PARTIAL), A. CRABTREE, AND N. WARIER (PARTIAL) RE PLAN (.7).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Schrock, Ray C. | 4.00 | 8,380.00 | 008 | 68674527 |

CALLS WITH MEDIATOR AND MEDIATION STAKEHOLDERS.

| 08/29/23 | Johnson, Merritt S. | 2.30 | 3,737.50 | 008 | 68660539 |

CALL RE TERM SHEETS (0.8); REVIEW AND RESPOND TO EMAILS RE SAME (0.5); COMMENT ON VARIOUS TERM SHEETS (1.0).

| 08/29/23 | Carlson, Clifford W. | 5.70 | 7,837.50 | 008 | 68726148 |

REVIEW RESEARCH RE CHAPTER 11 PLAN AND EMAILS RE SAME (.5); REVISE MEDIATION PROPOSAL AND EMAILS RE SAME (.5); PREPARE FOR AND PARTICIPATE ON MEDIATION CONFERENCE CALL (.5); REVIEW B. RILEY COMMITMENT DOCUMENTS (.4); PARTICIPATE ON CALL WITH CLIENT RE SAME (.6); CALL WITH A. PEREZ RE PLAN ISSUES (.3); CALL WITH R. BERKOVICH AND A. CRABTREE RE SAME (.5); REVISE PLAN (.4); CALL WITH V&E RE CHAPTER 11 PLAN (.5); REVIEW MEDIATOR PROPOSAL AND CALL WITH J. ISGUR (.7); CALLS AND EMAILS RE SAME (.5); REVIEW BACKSTOP COMMITMENT DOCUMENTS AND EMAILS RE SAME (.3).

| 08/29/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.90 | 3,987.50 | 008 | 68628526 |

NEW TERM LOAN TERM SHEET DRAFTING (1.4); CALL WITH CORE RE: MINER TERM SHEETS (0.4); EXIT FACILITY DISCUSSION WITH CORE (0.5); BUSINESS ISSUES' LIST REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN AND T. HECKEL (0.2); INSURANCE FINANCING ANALYSIS AND DISCUSSION WITH K. WATERMAN (0.4).

| 08/29/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 008 | 68657525 |

CONFER WITH C. CARLSON RE: REVISED PLAN AND M&M LIEN HOLDER TREATMENT AND SETTLEMENTS (0.2).

| 08/29/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 008 | 68683642 |

REVIEW AND COMMENT ON BACKSTOP MOTION DECLARATION (1.1).

| 08/29/23 | Lyons, Patrick | 0.30 | 273.00 | 008 | 68593658 |

RESPOND TO T. TSEKERIDES QUESTION IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION REPORT AND CIRCULATE RESPONSIVE NOTE WITH REQUESTED MATERIALS (.2); SEND NOTE TO T. TSEKERIDES ANSWERING QUESTION RE INVESTIGATION (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Waterman, Katherine | 2.50 | 2,275.00 | 008 | 68611389 |

CALL WITH RESTRUCTURING TEAM AND CORE TEAM RE: BUSINESS POINTS ON TERM SHEET (.3); CALL WITH CORE TEAM, RESTRUCTURING TEAM AND WEIL BFG RE: COMMITMENT LETTER AND EXIT TERM SHEET (.5); WORK ON CREDIT AGREEMENT ANALYSIS (1); REVIEW CONVERTIBLE NOTE TERM SHEET (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Heckel, Theodore S. | 9.90 | 12,127.50 | 008 | 68597749 |

CALL WITH C. CARLSON RE: PLAN RELATED MEMORANDUM (.1); DRAFT SAME (2.9); CONDUCT DILIGENCE FOR MEMORANDUM (2.5); DRAFT DILIGENCE LIST FOR COMPANY RE: OPEN ISSUES (1.4); CALL WITH D. SUDAMA RE: PLAN RELATED MEMORANDUM (.6); FOLLOW-UP CALL WITH C. CARLSON RE: MEMORANDUM (.7); CORRESPOND WITH D. SUDAMA RE: MEMORANDUM (.2); CORRESPOND WITH D. FREEMAN RE: EXIT FACILITY TERM SHEET (.1); CORRESPOND WITH M. MAISONROUGE RE: EXIT FACILITY TERM SHEET (.2); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.1); CALL WITH C. CARLSON, D. FREEMAN, M. MAISONROUGE AND CORE RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.5); DRAFT SUMMARY OF OPEN BUSINESS DISCUSSION ITEMS RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.3); CORRESPOND WITH C. CARLSON, M. JOHNSON, P. HELLER, AND E. WISSMAN RE: ELOC FACILITY TERM SHEET OPEN ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Crabtree, Austin B. | 3.50 | 4,095.00 | 008 | 68619406 |

REVISE PLAN (2.5); CONFERENCE WITH C. CARLSON, R. BERKOVICH (PARTIAL), AND N. WARIER (PARTIAL) REGARDING SAME (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Mezzatesta, Jared | 0.60 | 450.00 | 008 | 68605109 |

REVIEW DOCUMENTS RELATED TO POTENTIAL PLAN CONSTRUCT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Motta, Patrick | 0.90 | 675.00 | 008 | 68599724 |

SCHEDULE CALL WITH DTC TEAM AND WEIL CAPITAL MARKETS TEAM TO DISCUSS TRANSFER AGENT MECHANICS FOR THE CONTEMPLATED EQUITY RIGHTS OFFERING (.3); REVIEW LATEST DRAFTS/COMMENTS OF THE SECURED NOTES AND EXIT FACILITY TERM SHEETS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Heller, Paul E. | 2.00 | 2,450.00 | 008 | 68625206 |

REVISE NOTE TERM SHEETS (1.0); REVIEW AND PREPARE COMMENTS ON AMENDED PLAN (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Sudama, Dawn Rita | 6.70 | 6,097.00 | 008 | 68632956 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONVERTIBLE NOTES DOCUMENTS RE: SUBSTANTIVE CONSOLIDATION MEMORANDUM (0.5); REVIEW CORPORATE GOVERNANCE DOCUMENTS RE: SAME (0.6); CONFERENCES WITH T. HECKEL RE: REVISE SUBSTANTIVE CONSOLIDATION MEMORANDUM (0.9); CONDUCT RESEARCH RE: PLAN RELATED MATTERS (0.3); CORRESPONDENCES WITH T. HECKLE RE: SAME (0.3); REVISE PLAN MEMORANDUM (4.1). | | | | |
| 08/29/23 | Fox, Trevor | 2.30 | 1,023.50 | 008 | 68660519 |
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING, LOADING AND TIFFING FOR IMMEDIATE RELEASE TO CASE TEAM (2.3). | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 68640602 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE MEDIATION PROPOSAL (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE MEDIATOR'S PROPOSAL (.1) AND VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING SAME (.2). | | | | |
| 08/30/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 68663957 |
| | CONSIDER FURTHER DOCUMENT SEARCHES TO FINALIZE PLAN INVESTIGATION REPORT AND REVIEW ADDITIONAL DOCUMENTS (1.3). | | | | |
| 08/30/23 | Westerman, Gavin | 1.10 | 1,897.50 | 008 | 68640944 |
| | REVIEW PLAN PROPOSALS (.4) AND RELATED INTERNAL EMAIL CORRESPONDENCE RE PROPOSAL AND PROCESS (.2); CALL WITH M. JOHNSON RE SAME (.3); REVIEW PLAN (.2). | | | | |
| 08/30/23 | Freeman, Danek A. | 0.50 | 875.00 | 008 | 68890844 |
| | REVIEW NEW APRIL NOTES TERM SHEET (.3); EMAILS RE OPEN ISSUES ON ELOC AND EQUIPMENT MINER PROPOSALS (.2). | | | | |
| 08/30/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 008 | 68639550 |
| | COORDINATE WITH C. CARLSON RE PLAN STRATEGY (.2); EMAILS WITH TEAM RE PLAN PROPOSAL (.1); CONFER WITH C. CARLSON RE MEDIATION STRATEGY (.1); CALL WITH CORE AND PJT RE PLAN ISSUES (.3); CALL WITH CORE AND PJT RE PLAN ISSUES (.4); CALL WITH WEIL CORPORATE TEAM RE MEDIATION PROPOSAL (.5); CONFER WITH R. SCHROCK RE STRATEGY (.2). | | | | |
| 08/30/23 | Schrock, Ray C. | 5.40 | 11,313.00 | 008 | 68674487 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALLS WITH ADVISORS AND CLIENT RE PLAN SETTLEMENT ISSUES (3.5); ATTEND FOLLOW UP CALLS WITH STAKEHOLDERS FOR MEDIATIONS (1.9). | | | | |
| 08/30/23 | Johnson, Merritt S. | 2.50 | 4,062.50 | 008 | 68660426 |
| | REVIEW MEDIATOR PROPOSAL (0.7); CALLS RE MEDIATOR PROPOSAL (1.5); ATTENTION TO EMAIL RE SAME (0.3). | | | | |
| 08/30/23 | Carlson, Clifford W. | 3.20 | 4,400.00 | 008 | 68725943 |
| | PARTICIPATE ON CALL WITH WEIL CAPITAL MARKETS TEAM RE MEDIATOR PROPOSAL (.5); CALL WITH CLIENT AND PJT RE PLAN CHANGES (.5); PARTICIPATE ON CALL WITH PJT RE VALUATION ANALYSIS (.5); CALL WITH T. HECKEL RE PLAN MATTERS (.5); EMAILS RE BACKSTOP COMMITMENT PAPERS (.5); CALLS AND EMAILS WITH A. CRABTREE RE PLAN AMENDMENTS (.3); EMAILS TO MEDIATOR RE MEDIATION PROPOSAL (.4). | | | | |
| 08/30/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.10 | 1,512.50 | 008 | 68640693 |
| | NEW TERM LOAN TERM SHEET REVIEW, EDITS AND DISCUSSION WITH D. FREEMAN AND K. WATERMAN (0.6); INSURANCE FINANCING DISCUSSION WITH K. WATERMAN (0.2); MEDIATOR PROPOSAL DISCUSSION (0.3). | | | | |
| 08/30/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 008 | 68657786 |
| | CONFER WITH A. CRABTREE RE: REVISED PLAN AND M&M LIEN HOLDER TREATMENT AND SETTLEMENTS (0.3); CORRESPONDENCE FROM CORE TEAM AND WITH C. CARLSON RE: ORGANIZATIONAL STRUCTURE (0.1); REVIEW AND COMMENT ON REVISED PLAN (0.7). | | | | |
| 08/30/23 | Goltser, Jonathan | 0.70 | 857.50 | 008 | 68683640 |
| | CALL WITH WEIL BANKING AND CAPITAL MARKETS RE MEDIATORS PROPOSAL (.7). | | | | |
| 08/30/23 | Aquila, Elaina | 0.40 | 468.00 | 008 | 68634839 |
| | REVISE REQUESTS FOR PRODUCTION. | | | | |
| 08/30/23 | Da Silveira Leite, Enrico Bueno | 2.30 | 2,449.50 | 008 | 68635025 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DRAFT OF THE SECOND AMENDED PLAN, CIRCULATE BY RESTRUCTURING TEAM AND CIRCULATE EDITS TO A. KUTNER FOR HER REVIEW (1.4); REVIEW COMMUNICATIONS RE: AMENDED PLAN (0.2); REVISE UPDATED DRAFT OF THE RIGHTS OFFERING PROCEDURES CIRCULATED BY WEIL CAPITAL MARKETS TEAM TO RESTRUCTURING (.4); ATTENTION TO CONVERTS COUNTERPROPOSAL AND COMMUNICATIONS RE: SAME BETWEEN WEIL CAPITAL MARKETS AND RESTRUCTURING TEAMS (.3).

| 08/30/23 | Kutner, Alyssa | 0.80 | 1,020.00 | 008 | 68640972 |
|----------|----------------|------|----------|-----|----------|

REVISE PLAN (0.3); RESEARCH RE SAME (0.3); EMAILS WITH G. WESTERMAN, E. LEITE RE SAME (0.2).

| 08/30/23 | Reyes, Destiny | 2.90 | 2,639.00 | 008 | 68663817 |
|----------|----------------|------|----------|-----|----------|

DRAFT BACKSTOP MOTION AND DECLARATION, DISCUSS SAME WITH J. GOLTSER.

| 08/30/23 | Waterman, Katherine | 0.30 | 273.00 | 008 | 68890845 |
|----------|---------------------|------|--------|-----|----------|

CORRESPONDENCE WITH WEIL BANKING TEAM RE: TERM SHEETS.

| 08/30/23 | Heckel, Theodore S. | 12.60 | 15,435.00 | 008 | 68629712 |
|----------|---------------------|-------|-----------|-----|----------|

CORRESPOND WITH D. SUDAMA RE: PLAN MEMORANDUM (.3); CALL WITH D. SUDAMA RE: PLAN MEMORANDUM RESEARCH (.3); CALL WITH C. CARLSON RE: MEDIATION PROPOSAL AND ELOC FACILITY (.1); CALL (PARTIAL) WITH WEIL TEAM RE: MEDIATION PROPOSAL AND ELOC FACILITY (.5); REVIEW RESEARCH RE: PLAN MATTERS (1.6); CONDUCT RESEARCH RE: SAME (1.4); CALL WITH K. HALL (CORE) AND T. DUCHENE (CORE) RE: PLAN RELATED DILIGENCE QUESTIONS (.4); CALL WITH C. CARLSON RE: PLAN RELATED DILIGENCE (.1); FOLLOW-UP CALL WITH D. SUDAMA RE: PLAN RELATED MEMORANDUM RESEARCH (.4); DRAFT PLAN RELATED MEMORANDUM (4.6); CONDUCT DILIGENCE FOR MEMORANDUM (2.6); DRAFT POST-DILIGENCE CALL FOLLOW-UP LIST (.3).

| 08/30/23 | Crabtree, Austin B. | 6.30 | 7,371.00 | 008 | 68635049 |
|----------|---------------------|------|----------|-----|----------|

REVISE PLAN TERM SHEETS (2.8); CONFERENCE WITH E. WISSMAN REGARDING SAME (0.1); CONFERENCE AND CORRESPOND WITH C. CARLSON REGARDING SAME (0.1); REVISE PLAN (1.1); CONFERENCE WITH COMPANY, WEIL, AND PJT TEAMS REGARDING PLAN (0.6); CONFERENCE WITH WEIL TEAMS REGARDING PLAN (0.9); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.2); CONFERENCE WITH C. CARLSON REGARDING SAME AND WORKSTREAMS (0.5).

| 08/30/23 | Taitt-Harmon, Mercedez | 0.80 | 936.00 | 008 | 68631776 |
|----------|------------------------|------|--------|-----|----------|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH RESTRUCTURING TEAM ON MEDIATION PLAN. | | | | |
| 08/30/23 | Motta, Patrick | 0.40 | 300.00 | 008 | 68639360 |
| | REVIEW RIGHTS OFFERING PROCEDURES AND MEDIATION PROPOSAL CIRCULATED. | | | | |
| 08/30/23 | Heller, Paul E. | 3.70 | 4,532.50 | 008 | 68639839 |
| | DRAFT BACKSTOP COMMITMENT JOINDER (2.5); REVIEW MEDIATION PROPOSAL AND CONSIDER CAPITAL MARKETS CONSIDERATIONS WITH RESPECT TO SAME (0.5); REVIEW REVISED TERM SHEETS (0.7). | | | | |
| 08/30/23 | Sudama, Dawn Rita | 10.30 | 9,373.00 | 008 | 68632975 |
| | REVISE DRAFT OF PLAN RELATED MEMORANDUM (2.3); CORRESPONDENCES WITH T. HECKEL RE: SAME (0.3); CONFERENCE WITH T. HECKEL RE: SAME (0.2); RESEARCH AND DRAFT APPLICABLE CASE LAW RE: SAME (7.1); CONFERENCE WITH T. HECKEL RE: SAME (0.4). | | | | |
| 08/30/23 | Okada, Tyler | 0.20 | 62.00 | 008 | 68693424 |
| | CONDUCT RESEARCH FOR D. REYES RE: BACKSTOP DECLARATIONS. | | | | |
| 08/31/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 008 | 68659524 |
| | CONFERENCE CALL WITH C. CARLSON REGARDING MEDIATION CLAIMS AND STATUS (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MEDIATION AND TIMELINE FOR THE DISCLOSURE STATEMENT AND PLAN (.3); VARIOUS COMMUNICATIONS WITH THE PARTIES REGARDING THE MEDIATION ORDER (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING 1123 ISSUES (.2). | | | | |
| 08/31/23 | Tsekerides, Theodore E. | 5.20 | 8,294.00 | 008 | 68663987 |
| | REVIEW, FURTHER COMMENT ON AND FINALIZE REVISED DRAFT FOR SPECIAL COMMITTEE OF DRAFT PLAN INVESTIGATION REPORT (3.8); EMAIL WITH SPECIAL COMMITTEE RE: INVESTIGATION REPORT (0.1); REVIEW COMMENTS ON DRAFT INVESTIGATION REPORT (0.2); EMAIL WITH P. LYONS RE: DOCUMENTS FOR REPORT (0.2); REVIEW ADDITIONAL DOCUMENTS FOR INCLUSION IN FINAL DRAFT OF REPORT (0.9). | | | | |
| 08/31/23 | Westerman, Gavin | 1.90 | 3,277.50 | 008 | 68660352 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. KUTNER RE PLAN (.2); REVIEW PLAN AND CORRESPONDENCE WITH CAPITAL MARKETS AND RESTRUCTURING RE SAME (1.5); REVIEW INTERNAL E-MAIL CORRESPONDENCE RE PROCESS (.2). | | | | |
| 08/31/23 | Freeman, Danek A. | 1.50 | 2,625.00 | 008 | 68660080 |
| | CALL RE APRIL NOTES TERM SHEET (.7) REVIEW REVISED APRIL NOTES TERM SHEET (.3). EMAILS RE APRIL NOTES TERM SHEET (.2). EMAILS RE PLAN MARKUP (.2). EMAILS RE EQUIPMENT MINER ISSUES (.1). | | | | |
| 08/31/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 008 | 68660560 |
| | EMAILS WITH C. CARLSON RE PLAN ISSUES (.1); EMAILS WITH TEAM AND PJT RE POTENTIAL PLAN INVESTMENT (.1); EMAILS WITH TEAM RE PLAN ISSUE (.1); CONFER WITH C. CARLSON RE PLAN STRATEGY (.3). | | | | |
| 08/31/23 | Johnson, Merritt S. | 1.10 | 1,787.50 | 008 | 68660523 |
| | CALL WITH DTC/STRETTO RE EQUITY RIGHTS OFFERING (0.5); CALL WITH F. ADAMS RE SAME (0.2); CALL RE NEW TERM LOAN FACILITY (0.4). | | | | |
| 08/31/23 | Carlson, Clifford W. | 4.30 | 5,912.50 | 008 | 68725866 |
| | CALLS AND EMAILS RE MEDIATION (.3); CALL WITH A. CRABTREE RE AMENDED PLAN (.2); CALL WITH BANKING TEAM RE NEW TERM LOAN (.5); EMAILS WITH MEDIATOR (.2); REVIEW AND REVISE INVESTIGATION REPORT (.8); CALLS WITH T. TSEKERIDES RE SAME (.3); EMAILS WITH CORPORATE TEAM RE CHAPTER 11 PLAN CHANGES (.5); MEET WITH A. CRABTREE RE PLAN CHANGES (.7); MEET WITH T. HECKEL RE SUBSTANTIVE CONSOLIDATION (.3); MULTIPLE CALLS AND EMAILS RE MEDIATION (.5). | | | | |
| 08/31/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.00 | 1,375.00 | 008 | 68660742 |
| | PLAN TERM SHEET DISCUSSIONS WITH M. JOHNSON, D. FREEMAN AND C. CARLSON (0.6); TERM SHEET REVIEW AND EDITS (0.4). | | | | |
| 08/31/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 008 | 68660999 |
| | CONFER WITH A. CRABTREE RE: REVISED PLAN AND ORGANIZATIONAL STRUCTURE (0.4); CALL WITH CORE TEAM RE: SAME (0.4); CONFER WITH K. HALL RE: SAME (0.1); CORRESPOND WITH R. BERKOVICH, A. CRABTREE AND J. MEZZATESTA RE: SAME (0.5). | | | | |
| 08/31/23 | Goltser, Jonathan | 1.20 | 1,470.00 | 008 | 68683631 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL CAPITAL MARKETS, DTC, AND STRETTO (.8); CALL WITH WEIL BANKING RE NEW APRIL TERM LOAN TERM SHEET (.4). | | | | |
| 08/31/23 | Da Silveira Leite, Enrico Bueno | 0.40 | 426.00 | 008 | 68662123 |
| | REVIEW EMAILS RE: A. KUTNER'S COMMENTS TO DRAFT OF THE PLAN WITH RESPECT TO NEW WARRANTS AND 510(B) CLAIMS (.3); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: ORGANIZATIONAL STRUCTURE (.1). | | | | |
| 08/31/23 | Kutner, Alyssa | 0.50 | 637.50 | 008 | 68661295 |
| | CALL WITH C. CARLSON RE REVISIONS TO PLAN (0.2); CALL WITH G. WESTERMAN RE SAME (0.2); EMAILS WITH C. CARLSON, G. WESTERMAN RE SAME (0.1). | | | | |
| 08/31/23 | Lyons, Patrick | 3.60 | 3,276.00 | 008 | 68639209 |
| | REVISE DRAFT INVESTIGATION REPORT PER T. TSEKERIDES' INSTRUCTION (1.5); SEND DRAFT IN TRACKED CHANGES TO T. TSEKERIDES (0.1); REVIEW DATABASE AND ANSWER VARIOUS QUESTIONS FROM T. TSEKERIDES IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION (1.5); REVISE DRAFT INVESTIGATION REPORT PER T. TSEKERIDES (0.5). | | | | |
| 08/31/23 | Reyes, Destiny | 1.60 | 1,456.00 | 008 | 68663821 |
| | DRAFT BACKSTOP MOTION AND DECLARATION. | | | | |
| 08/31/23 | Waterman, Katherine | 1.90 | 1,729.00 | 008 | 68659334 |
| | CALL WITH WEIL TEAMS RE: MINER TERM SHEET (.5); CORRESPONDENCE RE: MINER TERM SHEETS (.4); REVIEW CHAPTER 11 PLAN (1). | | | | |
| 08/31/23 | Wissman, Eric | 1.30 | 1,183.00 | 008 | 68813568 |
| | CALL WITH STRETTO AND DTC RE: RIGHTS OFFERING (.8); CALL WITH WEIL TEAM RE: TERM LOAN (.5). | | | | |
| 08/31/23 | Heckel, Theodore S. | 7.40 | 9,065.00 | 008 | 68660916 |
| | DRAFT PLAN MEMORANDUM (2.8); CONDUCT DILIGENCE FOR MEMORANDUM (.8); CONDUCT RESEARCH FOR MEMORANDUM (3.3); CALL WITH C. CARLSON RE: RESEARCH (.3); FOLLOW-UP CALL WITH C. CARLSON RE: RESEARCH (.1); CORRESPOND WITH D. SUDAMA RE: PLAN MEMORANDUM (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Crabtree, Austin B. | 3.60 | 4,212.00 | 008 | 68658060 |
| | CONFERENCE WITH N. WARIER AND C. CARLSON REGARDING PLAN (0.2); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.4); REVIEW AND COMMENT ON SETTLEMENT TERM SHEET (0.3); CONFERENCE WITH D. SUDAMA REGARDING SAME (0.3); CONFERENCE WITH WEIL TEAMS REGARDING PLAN (0.6); CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING SAME (0.2); REVISE PLAN (1.6). | | | | |
| 08/31/23 | Taitt-Harmon, Mercedez | 0.50 | 585.00 | 008 | 68652001 |
| | NEW APRIL TERM LOAN DISCUSSION WITH RESTRUCTURING TEAM. | | | | |
| 08/31/23 | Motta, Patrick | 0.80 | 600.00 | 008 | 68657481 |
| | CALL WITH DTCC, STRETTO, WEIL CAPITAL MARKETS AND WEIL RESTRUCTURING TO DISCUSS SUBSCRIPTION RIGHTS OFFERING ISSUES. | | | | |
| 08/31/23 | Heller, Paul E. | 3.00 | 3,675.00 | 008 | 68660791 |
| | REVIEW AMENDED PLAN (1.5); CALL WITH DTC AND STRETTO RE RIGHTS OFFERING (0.8); REVISE RIGHTS OFFERING PROCEDURES (0.7). | | | | |
| 08/31/23 | Sudama, Dawn Rita | 1.90 | 1,729.00 | 008 | 68886348 |
| | CONDUCT RESEARCH RE: PLAN RELATED MATTERS (1.5); CONTINUE RESEARCH RE: SUBSTANTIVE CONSOLIDATION (0.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **1,287.60** | **$1,668,120.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 009 | 68466103 |
| | REVIEW AND REVISE BOARD MINUTES (0.2); REVIEW PRIOR BOARD MINUTES FOR AUDITOR RELATED QUESTIONS (0.4); EMAIL WITH TEAM RE: FURTHER MATERIALS FOR AUDITOR AND INSTRUCTIONS ON NEXT STEPS (0.3). | | | | |
| 08/01/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 68448436 |
| | REVIEW AND PROVIDE COMMENTS ON MINUTES (.2). | | | | |
| 08/01/23 | Carlson, Clifford W. | 0.70 | 962.50 | 009 | 68490775 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SPECIAL COMMITTEE AND BOARD MINUTES. | | | | |
| 08/01/23 | Calabrese, Christine A. | 0.40 | 538.00 | 009 | 68441578 |
| | OVERSEE PRIVILEGE REVIEW OF BOARD AND SPECIAL COMMITTEE MINUTES AND CORRESPONDENCE WITH D. REYES AND P. LYONS RE: SAME (.4). | | | | |
| 08/01/23 | Lyons, Patrick | 2.20 | 2,002.00 | 009 | 68428035 |
| | REVISE DRAFT MINUTES AND CIRCULATE REVISED VERSION TO TEAM (.2); INCORPORATE T. TSEKERIDES' EDITS AND COMMENTS INTO DRAFT MINUTES AND CIRCULATE REVISED DRAFTS TO TEAM (.4); INCORPORATE T. TSEKERIDES' EDITS INTO CORE MINUTES RE PRIVILEGE REDACTIONS AND CIRCULATE TO C. CALABRESE (.3); CONFERENCE WITH C. CALABRESE RE PRIVILEGE REVIEW OF BOARD MINUTES (0.1); DRAFT NOTE TO RESTRUCTURING TEAM REGARDING RECOMMENDATIONS AND DISCUSS NEXT STEPS AND CIRCULATE WITH ATTACHED DOCUMENTS (0.2); SEND NOTE TO RESTRUCTURING TEAM RE MOVING FORWARD WITH PRIVILEGE REDACTIONS FOR BOARD MINUTES (.1); PREPARE FOLDER PACKAGE OF REDACTED BOARD AND SPECIAL COMMITTEE MINUTES AND REVIEW FINAL SET (0.8); CIRCULATE REVISED SET TO TEAM (0.1). | | | | |
| 08/01/23 | Polishuk, Menachem | 1.90 | 1,729.00 | 009 | 68444251 |
| | REVISE BOARD AND SPECIAL COMMITTEE MINUTES BASED ON C. CARLSON AND LITIGATION TEAM COMMENTS (1.9). | | | | |
| 08/01/23 | Reyes, Destiny | 1.30 | 1,183.00 | 009 | 68477410 |
| | COMPILE MINUTES FOR AUDITOR REVIEW. | | | | |
| 08/01/23 | Heckel, Theodore S. | 0.80 | 980.00 | 009 | 68731114 |
| | REVIEW SPECIAL COMMITTEE MATERIALS RE: CURRENT STATUS OF PLAN NEGOTIATIONS. | | | | |
| 08/02/23 | Carlson, Clifford W. | 0.70 | 962.50 | 009 | 68490701 |
| | REVIEW AND REVISE BOARD MATERIALS (.5); CALL WITH C. CALABRESE RE BOARD MINUTES (.2). | | | | |
| 08/02/23 | Aquila, Elaina | 0.10 | 117.00 | 009 | 68453545 |
| | CORRESPONDENCE WITH C. CALABRESE AND P. LYONS REGARDING EDITING MEETING MINUTES. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Berdini, Elissabeth | 0.30 | 351.00 | 009 | 68825470 |

REVIEW 10K.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 009 | 68465589 |

REVIEW PRIVILEGE REDACTIONS OF MINUTES (.2); CORRESPONDENCE RE: SAME (.5); CALL WITH C. CARLSON RE: SAME (.1); CALL WITH D. REYES RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Lyons, Patrick | 1.50 | 1,365.00 | 009 | 68884741 |

REVIEW MINUTES AND PREPARE FOR TRANSMITTAL TO CLIENT (0.8); REVIEW DRAFT COMPANY MINUTES, ADD SUGGESTED EDITS, CIRCULATE TO T. TSEKERIDES FOR SIGN OFF, AND RE-CIRCULATE TO RESTRUCTURING TEAM (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Polishuk, Menachem | 0.60 | 546.00 | 009 | 68452293 |

REVISE BOARD AND SPECIAL COMMITTEE MINUTES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Reyes, Destiny | 2.10 | 1,911.00 | 009 | 68477979 |

COORDINATE PROVIDING MINUTES TO AUDITORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Wissman, Eric | 0.80 | 728.00 | 009 | 68820458 |

REVIEW BUSINESS TERM SHEETS OF SECURITIES OFFERINGS UNDER PLAN IN CONNECTION WITH EMERGENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Heckel, Theodore S. | 1.80 | 2,205.00 | 009 | 68820459 |

REVIEW BOARD MATERIALS RE: KEY PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Motta, Patrick | 1.50 | 1,125.00 | 009 | 68452140 |

CONDUCT RESEARCH FOR SEC NO ACTION LETTERS DISCUSSING THE TRUST INDENTURE ACT § 314(D) ORDINARY COURSE DISPOSITION CARVE-OUT AND CERTIFIED INDENTURES THAT PROVIDE FOR IT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/23 | Heyliger, Adelaja K. | 1.30 | 2,112.50 | 009 | 68463658 |

DRAFT AND REVISE 5.02 8-K ON REVIEW OF ACCOMPANYING RESIGNATION LETTER (.6); REVIEW AND REVISE BOARD RESOLUTIONS AND ACCOMPANYING CORPORATE GOV MATTERS (.7).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 68462453 |

PARTICIPATE IN BOARD MEETING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 009 | 68471992 |

REVIEW MATERIALS FOR BOARD MEETING (1.0); ATTEND BOARD MEETING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 009 | 68490630 |

FINALIZE BOARD RESOLUTIONS (.5); PARTICIPATE ON BOARD CALL (.5); REVISE BOARD RESOLUTIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Da Silveira Leite, Enrico Bueno | 0.30 | 319.50 | 009 | 68463586 |

REVISE DRAFT OF THE BOARD RESOLUTIONS FOR MANAGEMENT CHANGES AND COMMUNICATIONS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Kutner, Alyssa | 0.30 | 382.50 | 009 | 68461803 |

CALL WITH J. GOLTSER, M. POLISHUK RE RESOLUTIONS (0.1); REVISIONS TO SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Polishuk, Menachem | 1.50 | 1,365.00 | 009 | 68460683 |

REVISE BOARD AND SPECIAL COMMITTEE MINUTES (.6); CALL WITH C. CARLSON RE: RESOLUTIONS (.3); REVISIONS RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Motta, Patrick | 2.10 | 1,575.00 | 009 | 68459985 |

DRAFT AND REVISE 8-K DISCLOSING COMPANY MANAGEMENT CHANGES BASED ON COMMENTS FROM CAPITAL MARKETS TEAM MEMBERS (1.4); REVISE 8-K DISCLOSING MANAGEMENT CHANGES TO INCORPORATE COMMENTS FROM WEIL PCAG TEAM AND SEND REDLINES FOR REVIEW FROM WEIL BENEFITS TEAM (.5); FURTHER RESEARCH TIA 314(D) CARVE-OUT IMPLICATIONS AND SEND FINDINGS TO CAPITAL MARKETS DEAL TEAM FOR REVIEW (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 009 | 68466452 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BOARD CALL TO DISCUSS UPDATES ON PLAN NEGOTIATIONS AND RELATED ISSUES (0.8); SPECIAL COMMITTEE CALL TO DISCUSS PLAN NEGOTIATIONS AND UPDATES (0.2); CALL WITH CLIENT AND DISCLOSURE TEAM RE: DISCLOSURE ISSUES AND CONSIDER APPROACHES AND REVISIONS AND REVIEW MATERIALS RE: SAME (0.7). | | | | |
| 08/04/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 009 | 68474632 |
| | CALL WITH QUINN RE SPECIAL COMMITTEE ISSUES (.9); PARTICIPATE ON BOARD CALL (PARTIAL) (.6); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.5). | | | | |
| 08/04/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 68471954 |
| | PREPARE FOR AND ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS. | | | | |
| 08/04/23 | Carlson, Clifford W. | 2.30 | 3,162.50 | 009 | 68491005 |
| | PARTICIPATE ON BOARD CALL (1.0); PREPARE MATERIALS RE SAME (.5); REVISE BOARD RESOLUTIONS AND EMAILS RE SAME (.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (.3). | | | | |
| 08/04/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 009 | 68478320 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS (1). | | | | |
| 08/04/23 | Berdini, Elissabeth | 0.20 | 234.00 | 009 | 68483213 |
| | REVIEW DRAFT 8-K RE: M. LEVITT TRANSITION. | | | | |
| 08/04/23 | Da Silveira Leite, Enrico Bueno | 0.20 | 213.00 | 009 | 68820476 |
| | REVISE BOARD RESOLUTIONS RE: MANAGEMENT CHANGE. | | | | |
| 08/04/23 | Reyes, Destiny | 3.00 | 2,730.00 | 009 | 68477943 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS AND TAKE NOTES (1.5); DRAFT BOARD AND SPECIAL COMMITTEE MINUTES (1.5). | | | | |
| 08/04/23 | Wissman, Eric | 0.70 | 637.00 | 009 | 68464494 |
| | REVIEW 8-K ANNOUNCING BOARD SEAT CHANGE (.2); EXCHANGES WITH P. HELLER AND P. MOTTA RE PLAN (.2); EXCHANGES WITH PRINTER AND P. MOTTA RE 8-K ANNOUNCING BOARD SEAT CHANGE (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 009 | 68464824 |
| | DRAFT SLIDES FOR SPECIAL COMMITTEE PRESENTATION (1.1). | | | | |
| 08/05/23 | Carlson, Clifford W. | 0.40 | 550.00 | 009 | 68490983 |
| | REVIEW BOARD MATERIALS (.4). | | | | |
| 08/05/23 | Wissman, Eric | 1.30 | 1,183.00 | 009 | 68465489 |
| | PREPARE 8-K ANNOUNCING AMENDED PLAN AND DISCLOSURE STATEMENT (1.2); CALL WITH A. CRABTREE RE: AMENDED PLAN (.1). | | | | |
| 08/05/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 009 | 68466579 |
| | DRAFT SLIDES FOR SPECIAL COMMITEE PRESENTATION (1.5). | | | | |
| 08/06/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 68474559 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (.2); REVIEW AND PROVIDE COMMENTS ON SPECIAL COMMITTEE MATERIALS (.1). | | | | |
| 08/06/23 | Schrock, Ray C. | 0.50 | 1,047.50 | 009 | 68789046 |
| | PREPARE FOR AND ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 08/06/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 009 | 68528981 |
| | FINALIZE MATERIALS FOR SPECIAL COMMITTEE CALL (.8); PARTICIPATE ON SPECIAL COMMITTEE CALL (.3). | | | | |
| 08/06/23 | Goltser, Jonathan | 0.20 | 245.00 | 009 | 68820477 |
| | COMMENT ON AMENDED PLAN 8K. | | | | |
| 08/06/23 | Wissman, Eric | 1.70 | 1,547.00 | 009 | 68789440 |
| | EXCHANGES WITH A. CRABTREE AND J. GOLTSER RE 8-K (.3); REVISE 8-K (.2); CONDUCT RESEARCH IN CONNECTION WITH 8-K ANNOUNCING AMENDED PLAN (1.2). | | | | |
| 08/06/23 | Motta, Patrick | 0.30 | 225.00 | 009 | 68473010 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WRITTEN MATTER CORRESPONDENCE AND DRAFT DOCUMENTS. | | | | |
| 08/07/23 | Johnson, Merritt S. | 0.70 | 1,137.50 | 009 | 68889464 |
| | RESEARCH RE TIA. | | | | |
| 08/07/23 | Da Silveira Leite, Enrico Bueno | 0.70 | 745.50 | 009 | 68484641 |
| | REVIEW BY-LAWS AND ORGANIZATIONAL DOCUMENTS RE: D&O INDEMNIFICATION AND REVIEW/COMMENT ON DRAFT OF SUMMARY OF THE PROVISIONS. | | | | |
| 08/07/23 | Reyes, Destiny | 1.00 | 910.00 | 009 | 68510667 |
| | UPDATE MINUTES AND EMAIL WITH COMPANY RE: SAME. | | | | |
| 08/07/23 | Wissman, Eric | 1.80 | 1,638.00 | 009 | 68479043 |
| | PREPARE 8-K ANNOUNCING AMENDED PLAN AND DISCLOSURE STATEMENT (.9); PREPARE 8-K ANNOUNCING MONTHLY PRODUCTION UPDATE (.4); CALL WITH F. ADAMS, M. JOHNSON, P. HELLER, M. TAITT-HERMON, P. MOTTA RE: DISCLOSURE IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT AND COMPANY FILINGS (.5). | | | | |
| 08/08/23 | Heyliger, Adelaja K. | 0.60 | 975.00 | 009 | 68492760 |
| | REVIEW AND REVISE BOARD RESOLUTIONS AND 8-K DISCLOSURES. | | | | |
| 08/08/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 68820683 |
| | CALL RE SPECIAL COMMITTEE MATTER. | | | | |
| 08/08/23 | Reyes, Destiny | 0.80 | 728.00 | 009 | 68511079 |
| | DRAFT BOARD MINUTES. | | | | |
| 08/08/23 | Wissman, Eric | 4.60 | 4,186.00 | 009 | 68487683 |
| | PREPARE 8-K FILING FOR PLAN AND DISCLOSURE STATEMENT (2.7); REVIEW 8-K PROOF (1.1); FILE 8-K (.1); CALL WITH TRANSFER AGENT RE: RIGHTS OFFERING (.3); CALL WITH T. DUCHENE RE: ELOC (.4). | | | | |
| 08/08/23 | Mezzatesta, Jared | 1.00 | 750.00 | 009 | 68489630 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INBOUND FROM FORMER EQUITY INVESTOR (0.3); CORRESPONDENCE RELATED TO FIDELITY EMAIL BLAST (0.3); CALL WITH A. CRABTREE TO DISCUSS SAME (0.2); CALL WITH STRETTO RE SAME (0.2). | | | | |
| 08/09/23 | Johnson, Merritt S. | 0.70 | 1,137.50 | 009 | 68495578 |
| | CALLS RE SPECIAL COMMITTEE MATTER. | | | | |
| 08/09/23 | Carlson, Clifford W. | 0.20 | 275.00 | 009 | 68528971 |
| | EMAILS TO BOARD RE STATUS UPDATE (.2). | | | | |
| 08/09/23 | Polishuk, Menachem | 0.20 | 182.00 | 009 | 68494375 |
| | CORRESPONDENCE RE: MINUTES (.2). | | | | |
| 08/09/23 | Wissman, Eric | 0.60 | 546.00 | 009 | 68493559 |
| | CALL WITH P. HELLER RE: S-1 (.3); CALL WITH NASDAQ RE: LISTING APPLICATION (.3). | | | | |
| 08/09/23 | Taitt-Harmon, Mercedez | 0.30 | 351.00 | 009 | 68495321 |
| | CALL WITH NASDAQ ANALYST ON LISTING APPLICATION. | | | | |
| 08/09/23 | Motta, Patrick | 1.00 | 750.00 | 009 | 68493487 |
| | SCHEDULE CALL WITH NASDAQ LISTING ANALYST AND OTHER MATTER CORRESPONDENCE (.4); SUMMARIZE AND REVISE NOTES FROM CALL WITH NASDAQ LISTING ANALYST AND SEND TO WEIL CAPITAL MARKETS TEAM (.4); CALL WITH ASSIGNED NASDAQ LISTING ANALYST AND MEMBERS OF WEIL CAPITAL MARKETS TEAM TO DISCUSS NASDAQ LISTING PROCESS (.2). | | | | |
| 08/10/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 009 | 68513929 |
| | CONFERENCE CALL WITH T. DUCHENE AND TEAM RE: CORPORATE DISCLOSURE ISSUES AND NEXT STEPS (0.8); TEAM CALL TO DISCUSS CORPORATE DISCLOSURE ISSUES AND NEXT STEPS (0.5). | | | | |
| 08/10/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 68502981 |
| | REVIEW AND PROVIDE COMMENTS ON EMAIL TO BOARD (.1); EMAILS WITH CORPORATE AND TAX TEAMS RE CORPORATE STRUCTURE AND TAX ISSUES (.1); CONFER WITH S. GOLDRING RE CORPORATE STRUCTURE AND TAX ISSUES (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/23 | Johnson, Merritt S. | 0.30 | 487.50 | 009 | 68502398 |
| | CALL RE SPECIAL COMMITTEE MATTER. | | | | |
| 08/10/23 | Carlson, Clifford W. | 0.40 | 550.00 | 009 | 68819228 |
| | DRAFT EMAIL UPDATE TO BOARD (.4). | | | | |
| 08/10/23 | Mezzatesta, Jared | 0.20 | 150.00 | 009 | 68501305 |
| | INBOUND CALL FROM EQUITY HOLDER REGARDING CASE STATUS. | | | | |
| 08/10/23 | Heller, Paul E. | 1.50 | 1,837.50 | 009 | 68502602 |
| | DRAFT FORM S-1 FOR B.RILEY EQUITY LINE OF CREDIT (1.5). | | | | |
| 08/11/23 | Perez, Alfredo R. | 0.30 | 568.50 | 009 | 68510422 |
| | COMMUNICATIONS WITH M. RARIDEN AND WEIL TEAM REGARDING SHARE ISSUES (.2); COMMUNICATIONS WITH P. HELLER REGARDING OTC INQUIRY (.1). | | | | |
| 08/11/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 009 | 68513486 |
| | CONFERENCE CALL WITH QUINN EMANUEL RE: DISCLOSURE ISSUES (0.3); ANALYZE ISSUES RE: COMPANY DISCLOSURE (0.6); CONFERENCE CALL WITH C. CARLSON RE: COMPANY DISCLOSURE ISSUES (0.1). | | | | |
| 08/11/23 | Johnson, Merritt S. | 0.60 | 975.00 | 009 | 68975905 |
| | CALL WITH QUINN RE DISCLOSURE. | | | | |
| 08/11/23 | Mezzatesta, Jared | 0.30 | 225.00 | 009 | 68511863 |
| | CALLS WITH INBOUND EQUITY HOLDERS. | | | | |
| 08/15/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 009 | 68552596 |
| | REVIEW AND REVISE BOARD AND SPECIAL COMMITTEE MINUTES (.8). | | | | |
| 08/16/23 | Schrock, Ray C. | 2.20 | 4,609.00 | 009 | 68550932 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP CALLS WITH CHAIRMAN OF BOARD (2.2). | | | | |
| 08/16/23 | Adams, Frank R. | 0.40 | 780.00 | 009 | 68557828 |
| | CONFER WITH M. JOHNSON, OTHERS RE CERTAIN DISCLOSURE CONSIDERATIONS. | | | | |
| 08/16/23 | Johnson, Merritt S. | 0.40 | 650.00 | 009 | 68563727 |
| | EMAILS RE SPECIAL COMMITTEE MATTER. | | | | |
| 08/16/23 | Calabrese, Christine A. | 0.30 | 403.50 | 009 | 68529087 |
| | REVIEW BOARD AND SPECIAL COMMITTEE MINUTES (.3). | | | | |
| 08/16/23 | Lyons, Patrick | 1.80 | 1,638.00 | 009 | 68528813 |
| | REVIEW CIRCULATED BOARD MINUTES AND NOTES FROM RECENT MEETINGS OF BOARD AND SPECIAL COMMITTEE (0.9); REVISE ALL DRAFT MINUTES (0.8); CIRCULATE REVISED DRAFT MINUTES TO C. CALABRESE (0.1). | | | | |
| 08/16/23 | Reyes, Destiny | 2.10 | 1,911.00 | 009 | 68554497 |
| | COMPILE MINUTES. | | | | |
| 08/17/23 | Perez, Alfredo R. | 0.30 | 568.50 | 009 | 68551885 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING NEXT STEPS IN THE SPECIAL COMMITTEE MATTER (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SAME (.1). | | | | |
| 08/17/23 | Johnson, Merritt S. | 0.60 | 975.00 | 009 | 68563823 |
| | CALL RE SPECIAL COMMITTEE MATTER (0.4); REVIEW NASDAQ COMMENT LETTER (0.2). | | | | |
| 08/17/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 009 | 68554014 |
| | REVIEW BOARD MATERIALS AND MULTIPLE EMAILS RE SAME (1.5); EMAILS RE BOARD MINUTES (.2). | | | | |
| 08/17/23 | Lyons, Patrick | 0.10 | 91.00 | 009 | 68530359 |
| | CIRCULATE NOTE TO RESTRUCTURING TEAM WITH LIT TEAM'S EDITS TO DRAFT COMPANY MINUTES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/23 | Reyes, Destiny | 0.90 | 819.00 | 009 | 68554514 |
| | UPDATE BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 08/17/23 | Wissman, Eric | 0.40 | 364.00 | 009 | 68538006 |
| | PREPARE S-1 (.2); EMAIL TO M. JOHNSON RE: NASDAQ APPLICATION (.2). | | | | |
| 08/17/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 009 | 68554884 |
| | DRAFT SPECIAL COMMITTEE PRESENTATION (1.3). | | | | |
| 08/17/23 | Mezzatesta, Jared | 0.20 | 150.00 | 009 | 68842679 |
| | CALL WITH INBOUND EQUITY HOLDER (0.1); RELATED CORRESPONDENCE (0.1). | | | | |
| 08/17/23 | Heller, Paul E. | 1.10 | 1,347.50 | 009 | 68540026 |
| | REVIEW NASDAQ LETTER REGARDING INITIAL LISTING APPLICATION INFORMATION REQUESTS AND PREPARE INITIAL NASDAQ RESPONSE LETTER. | | | | |
| 08/18/23 | Perez, Alfredo R. | 0.20 | 379.00 | 009 | 68552256 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (.2). | | | | |
| 08/18/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 009 | 68554542 |
| | FINALIZE AND CIRCULATE BOARD MATERIALS (.5); PARTICIPATE ON BOARD CALL (.4); PARTICIPATE ON SPECIAL COMMITTEE CALL (.2). | | | | |
| 08/18/23 | Reyes, Destiny | 0.80 | 728.00 | 009 | 68554570 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS. | | | | |
| 08/18/23 | Wissman, Eric | 0.10 | 91.00 | 009 | 68543544 |
| | PREPARE S-1. | | | | |
| 08/18/23 | Crabtree, Austin B. | 0.80 | 936.00 | 009 | 68554896 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS (0.8). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/23 | Wissman, Eric | 5.20 | 4,732.00 | 009 | 68545995 |
| | PREPARE ELOC S-1. | | | | |
| 08/21/23 | Wohl, David E. | 0.80 | 1,320.00 | 009 | 68558945 |
| | 40 ACT ANALYSIS AND EMAILS WITH WEIL TEAM RE SAME. | | | | |
| 08/21/23 | Reyes, Destiny | 1.70 | 1,547.00 | 009 | 68584382 |
| | DRAFT 8/18 MINUTES. | | | | |
| 08/21/23 | Wissman, Eric | 4.30 | 3,913.00 | 009 | 68557583 |
| | PREPARE NASDAQ LISTING APPLICATION SUPPLEMENT (2.3); PREPARE ELOC S-1 (2.0). | | | | |
| 08/22/23 | Perez, Alfredo R. | 0.10 | 189.50 | 009 | 68565695 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING SPECIAL COMMITTEE MATTER (.1). | | | | |
| 08/22/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 009 | 68799166 |
| | EMAILS RE SPECIAL COMMITTEE MATTER. | | | | |
| 08/22/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 009 | 68595273 |
| | REVIEW AND DISCUSS AD HOC GROUP'S PROPOSAL AND CIRCULATE TO BOARD (.5); REVIEW BOARD AND SPECIAL COMMITTEE MINUTES (.3). | | | | |
| 08/22/23 | Reyes, Destiny | 1.20 | 1,092.00 | 009 | 68584379 |
| | UPDATE MINUTES. | | | | |
| 08/22/23 | Wissman, Eric | 1.10 | 1,001.00 | 009 | 68561512 |
| | CALL WITH M. JOHNSON, P. HELLER AND M. TAITT-HERMON RE SECURITIES ISSUES (.4); PREPARE EMAIL TO QUINN EMMANUEL RE: NASDAQ APPLICATION (.3); PREPARE NASDAQ APPLICATION (.4). | | | | |
| 08/22/23 | Taitt-Harmon, Mercedez | 1.80 | 2,106.00 | 009 | 68563154 |
| | DRAFT ELOC S-1. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/23 | Mezzatesta, Jared | 0.10 | 75.00 | 009 | 68843257 |
| | CALL TO INBOUND EQUITY HOLDER. | | | | |
| 08/23/23 | Perez, Alfredo R. | 0.20 | 379.00 | 009 | 68571727 |
| | REVIEW DISCLOSURE ISSUES (.2). | | | | |
| 08/23/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 009 | 68571455 |
| | REVIEW AND PROVIDE COMMENTS ON BOARD MINUTES (.1); EMAIL WITH C. CARLSON RE GOVERNANCE ISSUES (.1). | | | | |
| 08/23/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 68576952 |
| | EMAILS RE DISCLOSURE (0.5). | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.10 | 137.50 | 009 | 68595286 |
| | EMAILS RE BOARD MINUTES. | | | | |
| 08/23/23 | Lyons, Patrick | 0.20 | 182.00 | 009 | 68566691 |
| | REVIEW DRAFT BOARD AND SPECIAL COMMITTEE MINUTES, REVISE DRAFTS, AND RE-CIRCULATE TO LIT TEAM FOR COMMENTS. | | | | |
| 08/23/23 | Reyes, Destiny | 2.60 | 2,366.00 | 009 | 68584667 |
| | DRAFT MINUTES AND REVIEW SPECIAL COMMITTEE RESOLUTIONS. | | | | |
| 08/23/23 | Wissman, Eric | 1.60 | 1,456.00 | 009 | 68569759 |
| | PREPARE ELOC S-1 (.4); PREPARE T-3 (1.2). | | | | |
| 08/23/23 | Taitt-Harmon, Mercedez | 4.00 | 4,680.00 | 009 | 68569123 |
| | DRAFT ELOC S-1. | | | | |
| 08/24/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 009 | 68577625 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH QUINN, T. DUCHENE AND WEIL TEAM REGARDING SPECIAL COMMITTEE MATTER (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING NEXT STEPS ON SPECIAL COMMITTEE MATTER (.1); REVIEW NASDAQ APPLICATION (.1); REVIEW THE SPECIAL COMMITTEE MATERIALS (.2). | | | | |
| 08/24/23 | Adams, Frank R. | 0.40 | 780.00 | 009 | 68580358 |
| | CONSULT RE NASDAQ QUESTIONS. | | | | |
| 08/24/23 | Johnson, Merritt S. | 2.30 | 3,737.50 | 009 | 68577070 |
| | CALL RE SPECIAL COMMITTEE MATTER WITH THE COMPANY AND QUINN (0.5); FOLLOW UP CALLS WITH C. CARLSON AND D. STERN RE SAME (0.5); CALL WITH F. ADAMS RE SECURITIES ISSUES (0.5); REVISE NASDAQ APPLICATION (0.8). | | | | |
| 08/24/23 | Stein, Daniel Lawrence | 0.90 | 1,615.50 | 009 | 68587085 |
| | CALL WITH M. JOHNSON AND C. CARLSON RE SPECIAL COMMITTEE MATTER (.4); CALL WITH QUINN EMMANUEL TEAM RE SAME (.3); REVIEW BACKGROUND INFORMATION RE SPECIAL COMMITTEE MATTER IN PREPARATION FOR CALL WITH COMPANY COUNSEL (.2). | | | | |
| 08/24/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 009 | 68819326 |
| | PARTICIPATE ON CALL WITH QUINN AND COMPANY RE SPECIAL COMMITTEE MATTER (.5); FOLLOW UP CALLS AND EMAILS RE SAME (.3). | | | | |
| 08/24/23 | Sheng, Sheng | 2.90 | 3,088.50 | 009 | 68588098 |
| | PREPARE MATERIALS FOR THE SPECIAL COMMITTEE PRESENTATION ON 8/25. | | | | |
| 08/24/23 | Lyons, Patrick | 0.10 | 91.00 | 009 | 68570059 |
| | EMAIL RESTRUCTURING TEAM CIRCULATING LITIGATION TEAM EDITS TO DRAFT BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 08/24/23 | Reyes, Destiny | 0.20 | 182.00 | 009 | 68584503 |
| | ORGANIZE MINUTES FOR DISTRIBUTION TO BOARD AND SPECIAL COMMITTEE. | | | | |
| 08/24/23 | Wissman, Eric | 1.40 | 1,274.00 | 009 | 68575239 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE: NASDAQ APPLICATION (.3); UPDATE NASDAQ APPLICATION (1.1). | | | | |
| 08/24/23 | Crabtree, Austin B. | 1.90 | 2,223.00 | 009 | 68579542 |
| | DRAFT SLIDES FOR SPECIAL COMMITEE PRESENTATION (1.6); CONFERENCE WITH C. CARLSON REGARDING SAME (0.3). | | | | |
| 08/24/23 | Taitt-Harmon, Mercedez | 9.30 | 10,881.00 | 009 | 68572709 |
| | DRAFT ELOC S-1. | | | | |
| 08/24/23 | Heller, Paul E. | 1.10 | 1,347.50 | 009 | 68576363 |
| | CALL WITH COMPANY AND QUINN RE DISCLOSURE MATTERS (0.5); REVIEW SUPPLEMENTAL NASDAQ LISTING APPLICATION AND PREPARE COMMENTS ON SAME (0.6). | | | | |
| 08/25/23 | Perez, Alfredo R. | 0.20 | 379.00 | 009 | 68587359 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (.2). | | | | |
| 08/25/23 | Heyliger, Adelaja K. | 1.10 | 1,787.50 | 009 | 68576656 |
| | DISCUSS NASDAQ INQUIRY QUESTIONS AND REVISED LISTING APPLICATION RESPONSES. | | | | |
| 08/25/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 009 | 68585662 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE MEETING (.1); REVIEW MATERIALS IN ADVANCE OF SPECIAL COMMITTEE MEETING (.1); PARTICIPATE IN BOARD MEETING (.5); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.1). | | | | |
| 08/25/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 68811894 |
| | PREPARE FOR AND ATTEND BOARD CALL (1.0); PREPARE FOR AND ATTEND SPECIAL COMMITTEE CALL (.5). | | | | |
| 08/25/23 | Johnson, Merritt S. | 2.50 | 4,062.50 | 009 | 68587968 |
| | CALL WITH C. CARLSON RE SEC (0.6); ATTENTION TO EMAILS (0.7); MARKUP NASDAQ APPLICATION (0.7); CALL WITH A. HEYLINGER RE SAME (0.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/23 | Carlson, Clifford W. | 1.40 | 1,925.00 | 009 | 68595482 |
| | FINALIZE MATERIALS FOR BOARD AND SPECIAL COMMITTEE CALLS AND EMAIL SAME (.7); PARTICIPATE ON BOARD AND SPECIAL COMMITTEE CALLS (.7). | | | | |
| 08/25/23 | Wissman, Eric | 0.10 | 91.00 | 009 | 68578911 |
| | EMAIL TO M. JOHNSON RE: NASDAQ APPLICATION. | | | | |
| 08/25/23 | Crabtree, Austin B. | 0.60 | 702.00 | 009 | 68579532 |
| | ATTEND SPECIAL COMMITTEE AND BOARD MEETING (0.6). | | | | |
| 08/25/23 | Taitt-Harmon, Mercedez | 2.40 | 2,808.00 | 009 | 68579626 |
| | DRAFT ELOC S-1. | | | | |
| 08/26/23 | Wissman, Eric | 0.20 | 182.00 | 009 | 68582798 |
| | CALL RE: WARRANT VALUATION WITH PJT. | | | | |
| 08/28/23 | Wohl, David E. | 0.20 | 330.00 | 009 | 68591844 |
| | ANALYSIS RE 40 ACT STATUS. | | | | |
| 08/28/23 | Da Silveira Leite, Enrico Bueno | 0.90 | 958.50 | 009 | 68596145 |
| | COMMUNICATIONS WITH J. GOLTSER, WEIL M&A, D. WOHL AND COMPANY RE: INVESTMENT COMPANY ANALYSIS AND DIGITAL ASSETS (0.4); REVIEW 10-Q AND 10-K DOCUMENTS RE: ANALYSIS REGARDING INFORMATION PROVIDED BY THE COMPANY AND DISCUSSED WITH WEIL TEAM (0.5). | | | | |
| 08/28/23 | Reyes, Destiny | 5.50 | 5,005.00 | 009 | 68663773 |
| | ORGANIZE ALL 2023 Q2 AND Q3 MINUTES FOR DISCOVERY (3.9); DRAFT 8/25 MINUTES (1.6). | | | | |
| 08/28/23 | Taitt-Harmon, Mercedez | 1.20 | 1,404.00 | 009 | 68588637 |
| | DRAFT ELOC S-1. | | | | |
| 08/29/23 | Carlson, Clifford W. | 0.30 | 412.50 | 009 | 68726016 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE BOARD MINUTES AND DECKS IN RESPONSE TO DISCOVERY REQUESTS (.3). | | | | |
| 08/29/23 | Wissman, Eric<br>PREPARE ELOC S-1. | 2.90 | 2,639.00 | 009 | 68597594 |
| 08/30/23 | Carlson, Clifford W.<br>SPECIAL COMMITTEE UPDATE EMAIL RE MEDIATION. | 0.40 | 550.00 | 009 | 68811416 |
| 08/30/23 | Reyes, Destiny<br>ORGANIZE BOARD MINUTES FOR COMPANY APPROVAL. | 3.10 | 2,821.00 | 009 | 68663803 |
| 08/30/23 | Wissman, Eric<br>PREPARE 8-K RE: JULY MORS (.6); CALL RE: MEDIATION WITH M. JOHNSON, C. CARLSON, J. GOLTSER (.8); PREPARE 8-K RE: SECOND AMENDED PLAN (.3); REVIEW NASDAQ APPLICATION (.3). | 2.00 | 1,820.00 | 009 | 68635019 |
| 08/30/23 | Crabtree, Austin B.<br>CONFERENCE WITH EQUITY HOLDERS RE: INBOUND INQUIRIES (0.3). | 0.30 | 351.00 | 009 | 68635119 |
| 08/30/23 | Taitt-Harmon, Mercedez<br>DRAFT ELOC S-1. | 0.10 | 117.00 | 009 | 68631881 |
| 08/30/23 | Motta, Patrick<br>CALL WITH WEIL CAPITAL MARKETS AND RESTRUCTURING TEAMS TO DISCUSS ISSUES RE: MEDIATOR PROPOSAL AND ELOC. | 0.80 | 600.00 | 009 | 68639311 |
| 08/30/23 | Heller, Paul E.<br>REVIEW NASDAQ APPLICATION COMMENTS FROM COMPANY AND REVISED NASDAQ APPLICATION (.5); REVIEW DRAFT 8KS FOR AMENDED PLAN FILING (0.8). | 1.30 | 1,592.50 | 009 | 68813397 |
| 08/31/23 | Berkovich, Ronit J.<br>EMAILS WITH C. CARLSON RE BOARD MEETING (.1). | 0.10 | 192.50 | 009 | 68660650 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Johnson, Merritt S. | 0.30 | 487.50 | 009 | 68813581 |
| | REVIEW NASDAQ APPLICATION. | | | | |
| 08/31/23 | Carlson, Clifford W. | 0.50 | 687.50 | 009 | 68725998 |
| | EMAILS RE BOARD AND SPECIAL COMMITTEE MATERIALS AND REVISE SAME (.5). | | | | |
| 08/31/23 | Wissman, Eric | 0.90 | 819.00 | 009 | 68657323 |
| | REVIEW PRINTER PROOF OF 8-K RE: MORS (.3); PREPARE MORS 8-K FOR FILING (.6). | | | | |
| 08/31/23 | Motta, Patrick | 1.00 | 750.00 | 009 | 68657381 |
| | FILE 8-K DISCLOSING JULY MONTHLY OPERATING REPORTS ONCE THEY WENT LIVE ON STRETTO (.2); DISCUSS MORS 8-K FILING PROCESS WITH WEIL CAPITAL MARKETS TEAM MEMBER (.2); REVIEW PRINTER PROOF OF THE 8-K DISCLOSING THE JULY MONTHLY OPERATING REPORTS (.6). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **169.80** | **$202,827.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Crabtree, Austin B. | 0.70 | 819.00 | 010 | 68464846 |
| | DRAFT EMAIL TO WEIL TEAM REGARDING VENDOR (0.7). | | | | |
| 08/03/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 010 | 68468424 |
| | CALL WITH RESTRUCTURING TO DISCUSS CRITICAL VENDOR ISSUES. | | | | |
| 08/03/23 | Carlson, Clifford W. | 0.30 | 412.50 | 010 | 68490772 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE VENDOR ISSUES (.3). | | | | |
| 08/03/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 010 | 68465592 |
| | DISCUSS CRITICAL VENDOR PAYMENTS WITH A. CRABTREE (.2); CALL WITH T. TSEKERIDES, A. PEREZ, C. CARLSON, AND A. CRABTREE RE: CRITICAL VENDOR PAYMENTS (.5); CALL WITH A. CRABTREE AND VENDOR RE: SAME (.2). | | | | |
| 08/03/23 | Crabtree, Austin B. | 0.30 | 351.00 | 010 | 68464855 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH A. PEREZ, C. CALABRESE, C. CARLSON, AND T. TSEKERIDES REGARDING VENDOR ISSUE (0.3). | | | | |
| 08/04/23 | Crabtree, Austin B. | 0.20 | 234.00 | 010 | 68464827 |
| | CONFERENCE WITH VENDOR REGARDING CRITICAL VENDOR STATUS (0.1); CORRESPOND WITH J. CREIGHTON REGARDING SAME (0.1). | | | | |
| 08/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 010 | 68791606 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND C. CARLSON REGARDING VENDOR ISSUES. | | | | |
| 08/09/23 | Sheng, Sheng | 1.50 | 1,597.50 | 010 | 68791618 |
| | REVIEW AND SUMMARIZE CRITICAL VENDOR MOTION AND ORDER (1.5). | | | | |
| 08/09/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 010 | 68503555 |
| | ANALYZE CRITICAL VENDOR ORDER (0.7); CONFERENCE WITH C. CARLSON AND S. SHENG REGARDING SAME (0.3). | | | | |
| 08/17/23 | Fabsik, Paul | 0.60 | 285.00 | 010 | 68536452 |
| | PREPARE AND FILE CERTIFICATION OF COUNSEL REGARDING ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND HUBAND-MANTOR CONSTRUCTION, INC. AND (II) GRANTING RELATED RELIEF. | | | | |
| 08/18/23 | Mezzatesta, Jared | 0.20 | 150.00 | 010 | 68549913 |
| | CORRESPONDENCE RE INBOUND CALLERS. | | | | |
| 08/25/23 | Fabsik, Paul | 0.60 | 285.00 | 010 | 68578803 |
| | PREPARE AND FILE DEBTORS MASTER SERVICE LIST. | | | | |
| **SUBTOTAL TASK 010 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **6.80** | **$7,372.00** | | |
| 08/01/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 68448561 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROPOSED DIP BUDGET AND EMAIL C. CARLSON RE PLAN-RELATED ISSUES (.1). | | | | |
| 08/01/23 | Carlson, Clifford W.<br>EMAILS RE DIP BUDGET. | 0.30 | 412.50 | 011 | 68490623 |
| 08/02/23 | Perez, Alfredo R.<br>REVIEW UPDATED DIP BUDGET REQUESTED FOR DILIGENCE BY AD HOC GROUP (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING THE DIP BUDGET (.1). | 0.30 | 568.50 | 011 | 68923645 |
| 08/02/23 | Goltser, Jonathan<br>REVIEW WEEKLY DIP BUDGET AND WEIL FEES (.3). | 0.30 | 367.50 | 011 | 68478087 |
| 08/06/23 | Stantzyk-Guzek, Claudia<br>EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAM RE: EXIT TERM SHEET (0.3); REVIEW REVISED DRAFT OF EXIT TERM SHEET (0.4); REVISE DRAFT EXIT TERM SHEET (0.1). | 0.80 | 852.00 | 011 | 68469980 |
| 08/10/23 | Goltser, Jonathan<br>MEETINGS AND DISCUSSIONS WITH ALIX AND WEIL TEAM RE DIP BUDGET (.5). | 0.50 | 612.50 | 011 | 68514263 |
| 08/14/23 | Freeman, Danek A.<br>ATTENTION TO SETTLEMENT PROCEEDS INQUIRY RE DIP (.3); EMAILS RE SETTLEMENT INQUIRY (.2). | 0.50 | 875.00 | 011 | 68841232 |
| 08/14/23 | Goltser, Jonathan<br>EMAIL WITH WEIL BANKING RE FOUNDRY SETTLEMENT & DIP LOAN PROVISIONS. | 0.20 | 245.00 | 011 | 68825696 |
| 08/14/23 | Stantzyk-Guzek, Claudia<br>EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: FOUNDRY SETTLEMENT AND ASSET SALE/DISPOSITION RESTRICTIONS UNDER EXISTING DIP CRA (0.4); REVIEW AND ANALYZE ASSET SALE/DISPOSITION PROVISIONS OF EXISTING DIP CRA (0.8). | 1.20 | 1,278.00 | 011 | 68520229 |
| 08/15/23 | Freeman, Danek A. | 0.60 | 1,050.00 | 011 | 68526116 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL MEMORANDUM RE REAL ESTATE SALE TO DETERMINE ISSUES UNDER DIP (.4); REVIEW DIP CRA FOR ASSET SALE REQUIREMENTS (.2). | | | | |
| 08/15/23 | Carlson, Clifford W. | 0.30 | 412.50 | 011 | 68552478 |
| | EMAILS RE POTENTIAL ASSET SALE AND REQUIREMENTS UNDER THE DIP. | | | | |
| 08/15/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 011 | 68539743 |
| | CREDIT AGREEMENT REVIEW AND ANALYSIS RE: POTENTIAL SALE (0.8). | | | | |
| 08/15/23 | Stantzyk-Guzek, Claudia | 0.50 | 532.50 | 011 | 68527830 |
| | REVIEW REQUIREMENTS UNDER CRA FOR DISPOSITION OF SUBJECT REAL PROPERTY (0.4); DISCUSS SAME WITH T. HECKEL (0.1). | | | | |
| 08/16/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 68552502 |
| | REVIEW WEEKLY BUDGET/BILLINGS (.3). | | | | |
| 08/18/23 | Goltser, Jonathan | 0.10 | 122.50 | 011 | 68552624 |
| | EMAIL WITH ALIX RE WEIL BUDGET FOR DIP BUDGET (.1). | | | | |
| 08/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 68559731 |
| | EMAILS WITH TEAM RE DIP BUDGET ISSUES (.1). | | | | |
| 08/21/23 | Goltser, Jonathan | 0.40 | 490.00 | 011 | 68587223 |
| | INTERNAL CALLS AND CALLS WITH ALIX RE WEIL BUDGET FOR DIP BUDGET (.4). | | | | |
| 08/22/23 | Stantzyk-Guzek, Claudia | 1.10 | 1,171.50 | 011 | 68564348 |
| | EMAIL CORRESPONDENCE WITH WEIL RESTRUCTURING. WEIL CAPITAL MARKETS, WEIL BANKING AND CORE TEAMS RE: REVISED DRAFTS OF EXIT TERM SHEET AND COMMITMENT LETTER AND ISSUES LISTS (0.4); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL BANKING, WEIL CAPITAL MARKETS, PJT AND CORE TEAMS RE SAME (0.7). | | | | |
| 08/23/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 011 | 68571457 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON, J. GOLTSER, AND J. FRIEDMAN RE DIP BUDGET ISSUES (.4). | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.50 | 687.50 | 011 | 68595367 |
| | PARTICIPATE ON BUDGET CALL WITH R. BERKOVICH, J. GOLTSER, AND J. FRIEDMAN (.4); PREPARE FOR SAME (.1). | | | | |
| 08/23/23 | Friedman, Julie T. | 0.40 | 310.00 | 011 | 68778215 |
| | CALL WITH R. BERKOVICH, C. CARLSON AND J. GOLTSER RE: DIP BUDGET ISSUES. | | | | |
| 08/23/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 011 | 68587402 |
| | CALL WITH R. BERKOVICH, C. CARLSON, AND J. FRIEDMAN RE WEIL BUDGET FOR DIP BUDGET (.4); FOLLOW UP CALL WITH ALIX, AND REVIEW LANGUAGE IN DIP ORDER (.7). | | | | |
| 08/25/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 011 | 68585665 |
| | EMAIL TO CORE RE DIP BUDGET ISSUES (.3). | | | | |
| 08/28/23 | Freeman, Danek A. | 0.70 | 1,225.00 | 011 | 68595156 |
| | REVIEW REVISED COMMITMENT LETTER AND TERM SHEETS AND RELATED ISSUES LIST (.5); EMAILS RE OPEN ISSUES RE SAME (.2). | | | | |
| 08/28/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 011 | 68594924 |
| | EMAILS WITH TEAM RE DIP BUDGET ISSUES (.1); EMAILS WITH CORE RE DIP BUDGET ISSUES (.1). | | | | |
| 08/29/23 | Freeman, Danek A. | 0.10 | 175.00 | 011 | 68890843 |
| | EMAILS RE INSURANCE FINANCING AND DIP COVENANTS. | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.40 | 758.00 | 011 | 68640510 |
| | VARIOUS COMMUNICATIONS WITH ALIX AND WEIL TEAM REGARDING THE DIP BUDGET (.4). | | | | |
| 08/30/23 | Freeman, Danek A. | 0.50 | 875.00 | 011 | 68639365 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DIP CRA COVENANTS WITH RESPECT TO PROPOSED INSURANCE FINANCING (.3); EMAILS RE INSURANCE FINANCING AND DIP COVENANTS (.2). | | | | |
| 08/30/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 68639513 |
| | CALL WITH R. BLOKH RE DIP BUDGET (.1). | | | | |
| 08/30/23 | Goltser, Jonathan | 0.30 | 367.50 | 011 | 68683643 |
| | REVIEW WEEKLY BUDGET (.3). | | | | |
| 08/30/23 | Sheng, Sheng | 1.30 | 1,384.50 | 011 | 68629522 |
| | REVIEW DIP BUDGET. | | | | |
| 08/30/23 | Waterman, Katherine | 0.30 | 273.00 | 011 | 68632942 |
| | CORRESPONDENCE WITH WEIL BANKING TEAM, WEIL RESTRUCTURING AND PJT RE: INSURANCE PREMIUM ANALYSIS. | | | | |
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **15.00** | **$20,170.50** | | |
| 08/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 012 | 68450618 |
| | COMMUNICATIONS WITH C. CARLSON AND P. SCRAGE REGARDING DISCLOSURE LANGUAGE (.1). | | | | |
| 08/01/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 012 | 68490686 |
| | PARTICIPATE ON CALL RE LIQUIDATION ANALYSIS (.5); FOLLOW UP CALL RE SAME (.4). | | | | |
| 08/01/23 | Burbridge, Josephine Avelina | 2.00 | 2,750.00 | 012 | 68455291 |
| | CALL WITH J. GOLTSER AND ALIX TEAM RE: LIQUIDATION ANALYSIS (0.9); CORRESPONDENCE WITH J. GOLTSER AND ALIX TEAM RE: SAME (0.1); REVIEW AND ANALYZE LIQUIDATION ANALYSIS (0.2); REVIEW AND REVISE DISCLOSURE STATEMENT (0.8). | | | | |
| 08/01/23 | Goltser, Jonathan | 3.00 | 3,675.00 | 012 | 68730799 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIX & PJT RE LIQUIDATION ANALYSIS (1); FOLLOW UP CALL WITH WEIL RE AND ALIX RE LIQUIDATION ANALYSIS AND TREATMENT OF LIENS (.5); REVIEW AND COMMENT ON MINER AND GUC BALLOTS (1.5). | | | | |
| 08/01/23 | Barras, Elizabeth | 0.20 | 182.00 | 012 | 68731070 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 08/01/23 | Polishuk, Menachem | 7.30 | 6,643.00 | 012 | 68444013 |
| | CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT MOTION (.2); REVISE DISCLOSURE STATEMENT MOTION (7.1). | | | | |
| 08/01/23 | Feder, Adina | 0.30 | 225.00 | 012 | 68452940 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 08/01/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 012 | 68453356 |
| | UPDATE DISCLOSURE STATEMENT (1.5); CORRESPONDENCE RE DISCLOSURE STATEMENT (0.2); DISCUSSION WITH M. POLISHUK RE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (.1). | | | | |
| 08/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 68462488 |
| | EMAILS WITH C. CARLSON RE DISCLOSURE STATEMENT (.1). | | | | |
| 08/02/23 | Carlson, Clifford W. | 3.20 | 4,400.00 | 012 | 68490762 |
| | CALL WITH R. BERKOVICH RE PLAN AND DISCLOSURE STATEMENT (.5); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.2); REVISE DISCLOSURE STATEMENT (.5). | | | | |
| 08/02/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 012 | 68884740 |
| | CORRESPONDENCE WITH A. FEDER RE: DISCLOSURE STATEMENTS (0.2). | | | | |
| 08/02/23 | Goltser, Jonathan | 4.00 | 4,900.00 | 012 | 68477986 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE DISCLOSURE STATEMENT FOR RIGHTS OFFERING LANGUAGE AND REVISIONS TO EQUIPMENT LENDER NARRATIVE (3.3); CALL WITH ALIX COMPANY RE LIQUIDATION ANALYSIS AND INTERCOMPANY ACTIVITY AND REVIEW INTERCOMPANY LEDGER (.7). | | | | |
| 08/02/23 | Polishuk, Menachem | 6.50 | 5,915.00 | 012 | 68452398 |
| | REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDING DOCUMENTS. | | | | |
| 08/02/23 | Crabtree, Austin B. | 0.40 | 468.00 | 012 | 68464837 |
| | COMMENT ON DISCLOSURE STATEMENT (0.3); CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.1). | | | | |
| 08/02/23 | Mezzatesta, Jared | 9.10 | 6,825.00 | 012 | 68453346 |
| | REVISE DISCLOSURE STATEMENT (8.1); CALL WITH C. CARLSON TO DISCUSS SAME (0.2); RELATED CORRESPONDENCE (0.5); CALL WITH J. GOLTSER TO DISCUSS SAME (0.3). | | | | |
| 08/03/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 012 | 68462511 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 08/03/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 012 | 68490754 |
| | REVISE DISCLOSURE STATEMENT MOTION (.5); REVISE DISCLOSURE STATEMENT (1.2). | | | | |
| 08/03/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 012 | 68477906 |
| | UPDATE DISCLOSURE STATEMENT RE RIGHTS OFFERING (.8); REVIEW AND REVISE UPDATED LIQUIDATION ANALYSIS (1.0). | | | | |
| 08/03/23 | Polishuk, Menachem | 8.50 | 7,735.00 | 012 | 68460660 |
| | REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDING DOCUMENTS (8); CONFERENCE WITH R. BERKOVICH RE: DISCLOSURE STATEMENT MOTION (.2); CALL WITH C. CARLSON RE: SAME (.3). | | | | |
| 08/03/23 | Mezzatesta, Jared | 10.20 | 7,650.00 | 012 | 68460132 |
| | REVISE DISCLOSURE STATEMENT (9.4); CALL WITH C. CARLSON TO DISCUSS (0.4); CALL WITH J. GOLTSER TO DISCUSS (0.2); RELATED CORRESPONDENCE (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/23 | Westerman, Gavin | 0.40 | 690.00 | 012 | 68763619 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 08/04/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 012 | 68474558 |
| | CONFER WITH C. CARLSON RE LIQUIDATION ANALYSIS (.1); REVIEW AND REVISE DISCLOSURE STATEMENT (1.3); EMAILS WITH J. MEZZATESTA RE DISCLOSURE STATEMENT (.1). | | | | |
| 08/04/23 | Carlson, Clifford W. | 0.70 | 962.50 | 012 | 68490931 |
| | REVISE DISCLOSURE STATEMENT (.5); EMAILS WITH PLAINTIFF'S COUNSEL RE DISCLOSURE STATEMENT (.2). | | | | |
| 08/04/23 | Goltser, Jonathan | 1.70 | 2,082.50 | 012 | 68478289 |
| | DRAFT ADDITIONAL RISK FACTORS FOR DISCLOSURE STATEMENT (1.5); CALL WITH ALIX RE LIQUIDATION ANALYSIS (.2). | | | | |
| 08/04/23 | Da Silveira Leite, Enrico Bueno | 0.70 | 745.50 | 012 | 68765259 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 08/04/23 | Kutner, Alyssa | 0.50 | 637.50 | 012 | 68477959 |
| | EMAILS WITH E. LEITE RE REVISIONS TO DISCLOSURE STATEMENT AND ANALYSIS RE SAME (0.2); ANALYSIS RE REVISIONS RE SAME (0.2); EMAILS WITH J. MEZZATESTA RE SAME (0.1). | | | | |
| 08/04/23 | Polishuk, Menachem | 7.10 | 6,461.00 | 012 | 68470856 |
| | REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDING DOCUMENTS (7.1). | | | | |
| 08/04/23 | Mezzatesta, Jared | 6.90 | 5,175.00 | 012 | 68474975 |
| | REVISE DISCLOSURE STATEMENT (6.5); RELATED CORRESPONDENCE (0.4). | | | | |
| 08/05/23 | Westerman, Gavin | 2.00 | 3,450.00 | 012 | 68788996 |
| | REVIEW DISCLOSURE STATEMENT COMMENTS (.4); REVIEW AND REVISE DISCLOSURE STATEMENT (1.6). | | | | |
| 08/05/23 | Freeman, Danek A. | 0.30 | 525.00 | 012 | 68824671 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 08/05/23 | Johnson, Merritt S. | 1.10 | 1,787.50 | 012 | 68789042 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (0.9); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 08/05/23 | Carlson, Clifford W. | 0.70 | 962.50 | 012 | 68490866 |
| | REVISE DISCLOSURE STATEMENT (.7). | | | | |
| 08/05/23 | Kutner, Alyssa | 0.80 | 1,020.00 | 012 | 68477954 |
| | REVISE DISCLOSURE STATEMENT, INCLUDING REVIEW RE PRECEDENT AND UNDERLYING DOCUMENTS (0.5); ANALYSIS RE REVISIONS FROM CAPITAL MARKETS, G. WESTERMAN RE SAME (0.3). | | | | |
| 08/05/23 | Mezzatesta, Jared | 1.90 | 1,425.00 | 012 | 68474882 |
| | REVISE DISCLOSURE STATEMENT (1.7); RELATED CORRESPONDENCE (0.2). | | | | |
| 08/06/23 | Westerman, Gavin | 0.30 | 517.50 | 012 | 68789043 |
| | REVIEW AND COMMENT RE DISCLOSURE STATEMENT COMMENTS. | | | | |
| 08/06/23 | Freeman, Danek A. | 0.30 | 525.00 | 012 | 68789045 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 08/06/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 012 | 68474569 |
| | REVIEW AND PROVIDE COMMENTS ON DISCLOSURE STATEMENT (1.8). | | | | |
| 08/06/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 012 | 68529000 |
| | REVISE DISCLOSURE STATEMENT AND CALLS WITH TEAM RE SAME (1.1); REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (.8). | | | | |
| 08/06/23 | Da Silveira Leite, Enrico Bueno | 0.30 | 319.50 | 012 | 68789439 |
| | REVIEW EDITS TO THE DISCLOSURE STATEMENT MADE BY CAPITAL MARKETS. | | | | |
| 08/06/23 | Mezzatesta, Jared | 6.60 | 4,950.00 | 012 | 68475018 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 08/06/23 | Motta, Patrick | 1.90 | 1,425.00 | 012 | 68473021 |
| | REVISE DISCLOSURE STATEMENT, UPDATE CHANGES, CONFIRM EDITS WITH M&A AND SEND REDLINES TO RESTRUCTURING. | | | | |
| 08/07/23 | Berkovich, Ronit J. | 5.10 | 9,817.50 | 012 | 68485185 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.2); CONFER WITH C. CARLSON RE PLAN AND DISCLOSURE STATEMENT FILING (.2); CALL WITH TEAM RE FINALIZING PLAN AND DISCLOSURE STATEMENT FOR FILING (.5); COORDINATE WITH TEAM AND PJT TO FINALIZE DISCLOSURE STATEMENT FOR FILING (3.2). | | | | |
| 08/07/23 | Carlson, Clifford W. | 3.50 | 4,812.50 | 012 | 68528962 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE DISCLOSURE STATEMENT (.5); REVIEW AND REVISE DISCLOSURE STATEMENT (3.0). | | | | |
| 08/07/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 012 | 68790232 |
| | CORRESPONDENCE WITH S. SHENG RE: DISCLOSURE STATEMENT (.1); CORRESPONDENCE WITH R. BERKOVICH AND M. MAISONROUGE RE: REAL PROPERTY PRIORITIES AND DISCLOSURE STATEMENTS (.3). | | | | |
| 08/07/23 | Kutner, Alyssa | 0.40 | 510.00 | 012 | 68485481 |
| | REVISE INSERT TO THE DISCLOSURE STATEMENT (0.3); EMAILS WITH E. CREASER, E. LEITE RE SAME (0.1). | | | | |
| 08/07/23 | Sheng, Sheng | 0.40 | 426.00 | 012 | 68490718 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 08/07/23 | Polishuk, Menachem | 9.50 | 8,645.00 | 012 | 68482534 |
| | REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDING DOCUMENTS. | | | | |
| 08/07/23 | Creaser, Eileen | 1.10 | 825.00 | 012 | 68825826 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY PARAGRAPH OF INDEMNIFICATION FOR D&O FROM CORE SCIENTIFIC BYLAWS FOR INCORPORATION IN THE DISCLOSURE STATEMENT (.8); CIRCULATE TO WEIL M&A TEAM FOR REVIEW (.1); INCORPORATE REQUESTED CHANGES (.2). | | | | |
| 08/07/23 | Mezzatesta, Jared | 10.50 | 7,875.00 | 012 | 68483946 |
| | CALL WITH WEIL TEAM RE PLAN AND DISCLOSURE STATEMENT (0.5); REVISE DISCLOSURE STATEMENT (9.3); PREPARE DISCLOSURE STATEMENT AND EXHIBITS FOR FILING (0.3); RELATED CORRESPONDENCE (0.4). | | | | |
| 08/07/23 | Heller, Paul E. | 1.30 | 1,592.50 | 012 | 68975903 |
| | REVIEW REVISED DISCLOSURE STATEMENT AND PLAN IN CONNECTION WITH FILING. | | | | |
| 08/07/23 | Fabsik, Paul | 3.30 | 1,567.50 | 012 | 68479089 |
| | ASSIST WITH PREPARATION AND FILING OF AMENDED DISCLOSURE STATEMENT. | | | | |
| 08/08/23 | Lender, David J. | 0.30 | 538.50 | 012 | 68489290 |
| | TELEPHONE CALL WITH R. BERKOVICH RE DISCLOSURE STATEMENT. | | | | |
| 08/08/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 012 | 68790245 |
| | EMAILS WITH TEAM RE PLAN AND DISCLOSURE STATEMENT (.1); CONFER WITH D. LENDER RE DISCLOSURE STATEMENT (.3). | | | | |
| 08/08/23 | Goltser, Jonathan | 2.30 | 2,817.50 | 012 | 68513167 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 08/08/23 | Polishuk, Menachem | 8.70 | 7,917.00 | 012 | 68489361 |
| | REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDING DOCUMENTS (4.5); CALL WITH C. CARLSON RE: BINDERS (.1); PREPARE BINDERS RE: MATERIALS (2.1); REVIEW BINDERS RE: SAME (.8); DRAFT NOTICE OF RESCHEDULED HEARING RE: DISCLOSURE STATEMENT (.7); CALL WITH A. CRABTREE RE: VARIOUS WORKSTREAMS (.2); REVISE NOTICE OF RESCHEDULED HEARING BASED ON A. CRABTREE EDITS (.3). | | | | |
| 08/08/23 | Crabtree, Austin B. | 0.70 | 819.00 | 012 | 68503558 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

#### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH STRETTO (PARTIAL) AND J. MEZZATESTA REGARDING NOTICING OF PLAN DISCLOSURE STATEMENT (0.3); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.4). | | | | |
| 08/08/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 012 | 68483820 |
| | FINAL EDITS TO DISCLOSURE STATEMENT (0.3); CALL WITH A. CRABTREE AND C. CARLSON TO DISCUSS SAME (0.2) PREPARE DISCLOSURE STATEMENT AND REDLINES FOR FILING (0.7); ASSIST M. POLISHUK WITH DISCLOSURE STATEMENT MOTION (.4); COORDINATE WITH S. SHENG ON M&M LIEN PROVISIONS OF DISCLOSURE STATEMENT/PLAN (.2). | | | | |
| 08/09/23 | Perez, Alfredo R. | 0.30 | 568.50 | 012 | 68509656 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE DISCLOSURE STATEMENT (.1); REVIEW AND COMMENT ON THE NOTICE OF THE DISCLOSURE STATEMENT HEARING (.2). | | | | |
| 08/09/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 012 | 68514337 |
| | CONFERENCE CALL WITH C. CARLSON AND M. JOHNSON RE: PLAN DISCLOSURE ISSUES (0.4); ANALYZE AREAS FOR PLAN DISCLOSURE (0.4); CONFERENCE CALL WITH D. STEIN RE: ISSUES RELATED TO DISCLOSURE AND CORPORATE BEST STEPS (0.2); CONSIDER APPROACH FOR PLAN DISCLOSURE ISSUES AND FOLLOW UP WITH CLIENT RE: SAME (0.5). | | | | |
| 08/09/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 68495521 |
| | REVIEW AND PROVIDE COMMENTS ON NOTICE OF ADJOURNED DISCLOSURE STATEMENT HEARING (.1). | | | | |
| 08/09/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 012 | 68528961 |
| | REVISE DISCLOSURE STATEMENT HEARING NOTICE (.2); REVIEW DISCLOSURE STATEMENT MOTION AND DISCUSS WITH M. POLISHUK AND A. CRABTREE (.5); REVIEW NOTICE OF DISCLOSURE STATEMENT HEARING (.4). | | | | |
| 08/09/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 012 | 68514267 |
| | COMMENT ON DISCLOSURE STATEMENT MOTION (1.0). | | | | |
| 08/09/23 | Polishuk, Menachem | 11.10 | 10,101.00 | 012 | 68494280 |
| | REVISE NOTICE OF DISCLOSURE STATEMENT HEARING NOTICE (.9); CORRESPONDENCE WITH C. CARLSON AND A. CRABTREE RE: DISCLOSURE STATEMENT MOTION (.5); REVISE SAME (9.7). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/23 | Crabtree, Austin B. | 8.40 | 9,828.00 | 012 | 68503559 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND ORDER (8.4). | | | | |
| 08/09/23 | Fabsik, Paul | 0.60 | 285.00 | 012 | 68493118 |
| | PREPARE AND FILE NOTICE OF RESCHEDULED HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 08/10/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 012 | 68528999 |
| | REVISE BALLOTS (.7); REVISE DISCLOSURE STATEMENT MOTION (1.2). | | | | |
| 08/10/23 | Polishuk, Menachem | 15.90 | 14,469.00 | 012 | 68500580 |
| | REVISE NOTICE OF DISCLOSURE STATEMENT MOTION AND CORRESPONDING DOCUMENTS (15.9). | | | | |
| 08/10/23 | Crabtree, Austin B. | 10.20 | 11,934.00 | 012 | 68503560 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION, ORDER, AND EXHIBITS (9.9); CONFERENCES WITH M. POLISHUK REGARDING SAME (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.1). | | | | |
| 08/10/23 | Mezzatesta, Jared | 1.80 | 1,350.00 | 012 | 68501259 |
| | RESEARCH PRECEDENT RE SOLICITATION PROCEDURES (0.5); REVISE DISCLOSURE STATEMENT (0.9); DISCLOSURE STATEMENT RELATED CORRESPONDENCE (0.4). | | | | |
| 08/11/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 012 | 68513952 |
| | REVIEW AND PROVIDE COMMENTS ON DISCLOSURE STATEMENT MOTION (1.7). | | | | |
| 08/11/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 012 | 68528995 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND EXHIBITS (1.1); CALL WITH A. CRABTREE AND M. POLISHUK RE SAME (.6); EMAILS WITH R. BERKOVICH RE SAME (.3). | | | | |
| 08/11/23 | Polishuk, Menachem | 13.00 | 11,830.00 | 012 | 68508760 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NOTICE OF DISCLOSURE STATEMENT MOTION (1.8); CALL WITH C. CARLSON AND A. CRABTREE RE: DISCLOSURE STATEMENT MOTION (.5); CALL WITH A. CRABTREE AND VARIOUS OTHERS RE: SOLICITATION PROCEDURES OF NOTEHOLDERS (.5); REVISE DISCLOSURE STATEMENT MOTION AND CORRESPONDING DOCUMENTS (10.2). | | | | |
| 08/11/23 | Crabtree, Austin B. | 9.10 | 10,647.00 | 012 | 68512490 |
| | CONFERENCE WITH C. CARLSON AND M. POLISHUK REGARDING DISCLOSURE STATEMENT MOTION, ORDER, AND EXHIBITS (0.8); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION, ORDER, AND EXHIBITS (8.3). | | | | |
| 08/11/23 | Mezzatesta, Jared | 1.00 | 750.00 | 012 | 68511860 |
| | REVIEW MORGAN HOFFMAN OBJECTION TO DISCLOSURE STATEMENT (0.4); DRAFT DISCLOSURE STATEMENT OBJECTION TRACKER (0.4); DISCLOSURE STATEMENT RELATED CORRESPONDENCE (0.2). | | | | |
| 08/11/23 | Heller, Paul E. | 2.50 | 3,062.50 | 012 | 68513514 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND RELATED MOTION EXHIBITS AND PREPARE COMMENTS ON SAME. | | | | |
| 08/12/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 012 | 68550438 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (1.1). | | | | |
| 08/12/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 012 | 68528983 |
| | REVISE SOLICIATION PROCEDURES AND BALLOTS (1.9). | | | | |
| 08/12/23 | Polishuk, Menachem | 6.80 | 6,188.00 | 012 | 68508839 |
| | REVISE NOTICE OF DISCLOSURE STATEMENT MOTION (6.1); CALL WITH A. CRABTREE RE: R. BERKOVICH COMMENTS (.7). | | | | |
| 08/12/23 | Crabtree, Austin B. | 0.80 | 936.00 | 012 | 68512578 |
| | CONFERENCE WITH M. POLISHUK REGADING DISCLOSURE STATEMENT MOTION (0.8). | | | | |
| 08/13/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 012 | 68552610 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (1.5). | | | | |
| 08/13/23 | Polishuk, Menachem | 6.30 | 5,733.00 | 012 | 68509119 |
| | REVISE NOTICE OF DISCLOSURE STATEMENT MOTION (6.2); CALL WITH C. CARLSON RE: SAME (.1). | | | | |
| 08/13/23 | Heller, Paul E. | 2.00 | 2,450.00 | 012 | 68515098 |
| | FURTHER REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND RELATED MOTION EXHIBITS AND PREPARE COMMENTS ON SAME. | | | | |
| 08/14/23 | Adams, Frank R. | 0.50 | 975.00 | 012 | 68552264 |
| | CONFER WITH P. HELLER RE CIRCULATED DRAFTS OF BALLOT (0.5). | | | | |
| 08/14/23 | Johnson, Merritt S. | 0.50 | 812.50 | 012 | 68795880 |
| | COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 08/14/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 012 | 68552428 |
| | REVIEW BALLOTS AND EXHIBITS TO DISCLOSURE STATEMENT MOTION (.5); CALLS AND EMAILS RE DISCLOSURE STATEMENT MOTION (.4). | | | | |
| 08/14/23 | Da Silveira Leite, Enrico Bueno | 2.10 | 2,236.50 | 012 | 68519442 |
| | REVIEW DRAFT DISCLOSURE STATEMENT MOTION. | | | | |
| 08/14/23 | Kutner, Alyssa | 2.00 | 2,550.00 | 012 | 68521539 |
| | ANALYSIS RE DISCLOSURE STATEMENT MOTION (0.3); CALL WITH P. HELLER RE SAME (0.1); EMAILS WITH RESTRUCTURING AND E. LEITE RE SAME (0.2); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (0.8); EMAILS WITH E. LEITE AND E. CREASER RE SAME (0.3); FURTHER REVISIONS RE SAME (0.2); EMAILS WITH E. LEITE AND E. CREASER RE SAME (0.1). | | | | |
| 08/14/23 | Polishuk, Menachem | 11.50 | 10,465.00 | 012 | 68517803 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (10.8); CALL WITH C. CARLSON RE SAME (.2); CALLS WITH A. CRABTREE (NUMEROUS) RE: SAME (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/23 | Crabtree, Austin B. | 8.30 | 9,711.00 | 012 | 68554887 |
| | REVIEW AND REVISE BALLOTS AND NOTICES. | | | | |
| 08/14/23 | Creaser, Eileen | 1.60 | 1,200.00 | 012 | 68520327 |
| | REVISE DISCLOSURE STATEMENT MOTION AND DISCUSSION WITH P. HELLER FOR CLARIFICATION ON SEVERAL POINTS RE: OVERSUBSCRIPTION RIGHTS BEFORE SENDING TO THE FULL INTERNAL M&A TEAM FOR REVIEW (0.9); REVIEW DISCLOSURE STATEMENT MOTION SPECIFICALLY THE RIGHTS OFFERING PROCEDURES SECTION AND PROVIDED COMMENTS TO THE INTERNAL M&A TEAM (0.7). | | | | |
| 08/14/23 | Mezzatesta, Jared | 0.90 | 675.00 | 012 | 68519587 |
| | REVISE DISCLOSURE STATEMENT PER R. BERKOVICH COMMENTS (0.7); REVISE DISCLOSURE STATEMENT PER A. KUTNER COMMENTS (0.2). | | | | |
| 08/14/23 | Heller, Paul E. | 2.90 | 3,552.50 | 012 | 68520694 |
| | REVISE DISCLOSURE STATEMENT MOTION (1.0); REVISE BALLOT PROCEDURES (0.5); REVIEW AND REVISE MASTER BALLOT (1.4). | | | | |
| 08/15/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 68552477 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND DISCUSS SAME WITH A. CRABTREE (.5). | | | | |
| 08/15/23 | Da Silveira Leite, Enrico Bueno | 0.90 | 958.50 | 012 | 68526163 |
| | REVISE DISCLOSURE STATEMENT MOTION AND COMMUNICATIONS WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 08/15/23 | Polishuk, Menachem | 11.70 | 10,647.00 | 012 | 68523605 |
| | REVISE DISCLOSURE STATEMENT MOTION (11.2); CALL WITH A. CRABTREE RE SAME (.5). | | | | |
| 08/15/23 | Crabtree, Austin B. | 5.70 | 6,669.00 | 012 | 68554892 |
| | REVIEW AND REVISE BALLOTS AND RELATED NOTICES (5.3); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.4). | | | | |
| 08/15/23 | Creaser, Eileen | 1.70 | 1,275.00 | 012 | 68527803 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT MOTION PER A. KUTNER'S REQUEST AND SEND TO G. WESTERMAN FOR FINAL COMMENTS (1.1); INCORPORATE G. WESTERMAN'S COMMENTS AND SEND TO A. KUTNER FOR REVIEW, INCORPORATE A. KUTNER'S FINAL COMMENTS (0.3); INCORPORATE P. HELLER'S COMMENTS TO RIGHTS OFFERING SECTION AND SEND TO RESTRUCTURING TEAM FOR REVIEW (0.3). | | | | |
| 08/15/23 | Heller, Paul E. | 0.90 | 1,102.50 | 012 | 68797293 |
| | REVIEW REVISED DISCLOSURE STATEMENT MOTION (0.9). | | | | |
| 08/16/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 012 | 68554201 |
| | EMAILS RE DISCLOSURE STATEMENT OBJECTION DEADLINE (.2); REVIEW REVISED SOLICITATION PROCEDURES AND EXHIBITS (.7). | | | | |
| 08/16/23 | Polishuk, Menachem | 1.60 | 1,456.00 | 012 | 68531736 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 08/17/23 | Mezzatesta, Jared | 1.40 | 1,050.00 | 012 | 68549853 |
| | CALL WITH A. CRABTREE TO DISCUSS INBOUND CALLERS AND DISCLOSURE STATEMENT SCHEDULE (.3); UPDATE DISCLOSURE STATEMENT (1.1). | | | | |
| 08/18/23 | Polishuk, Menachem | 0.10 | 91.00 | 012 | 68554356 |
| | CORRESPONDENCE RE: DISCLOSURE STATEMENT MOTION (.1). | | | | |
| 08/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 68559700 |
| | EMAILS WITH TEAM RE DISCLOSURE STATEMENT (.1). | | | | |
| 08/21/23 | Sheng, Sheng | 0.30 | 319.50 | 012 | 68560220 |
| | EMAIL COMMUNICATION WITH RE: TEAM RE: UPDATING DISCLOSURE STATEMENT FOR M&M SETTLEMENTS (0.1); EMAIL COMMUNICATION WITH J. MEZZATESTA RE: UPDATING DISCLOSURE STATEMENT FOR M&M SETTLEMENTS (0.2). | | | | |
| 08/21/23 | Mezzatesta, Jared | 4.10 | 3,075.00 | 012 | 68557837 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCLOSURE STATEMENT RELATED CORRESPONDENCE (0.3); DRAFT NOTICE OF RESCHEDULED DISCLOSURE STATEMENT HEARING (0.5); CALL WITH A. CRABTREE TO DISCUSS SAME (0.1); REVISE DISCLOSURE STATEMENT (3.2). | | | | |
| 08/21/23 | Lee, Kathleen Anne | 1.50 | 795.00 | 012 | 68575132 |
| | PREPARE MATERIALS FOR DISCLOSURE STATEMENT HEARING (1.1); CALL WITH P. FABSIK RE: SAME (.2); DRAFT AGENDA FOR HEARING (.2). | | | | |
| 08/22/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 012 | 68595288 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (1.0); CALLS AND EMAILS WITH A. CRABTREE RE DISCLOSURE STATEMENT MOTION (.5). | | | | |
| 08/22/23 | Polishuk, Menachem | 7.00 | 6,370.00 | 012 | 68563516 |
| | REVISE DISCLOSURE STATEMENT MOTION (6.7); CALL WITH A. CRABTREE, AND J. MEZZATESTA RE: SAME (.3). | | | | |
| 08/22/23 | Crabtree, Austin B. | 7.60 | 8,892.00 | 012 | 68566939 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION, ORDER, AND EXHIBITS (7.1); CONFERENCES WITH C. CARLSON REGARDING SAME (0.2); CONFERENCES WITH M. POLISHUK REGARDING SAME (0.1); CONFERENCES WITH J. MEZZATESTA REGARDING SAME (0.2). | | | | |
| 08/22/23 | Mezzatesta, Jared | 5.20 | 3,900.00 | 012 | 68563825 |
| | CALL WITH C. CARLSON RE DISCLOSURE STATEMENT MOTION (0.2); CALLS WITH A. CRABTREE REGARDING DISCLOSURE STATEMENT MOTION (1.1); REVISE EXHIBITS TO DISCLOSURE STATEMENT MOTION (3.9). | | | | |
| 08/23/23 | Perez, Alfredo R. | 0.10 | 189.50 | 012 | 68571745 |
| | REVIEW DISCLOSURE STATEMENT NOTICE (.1). | | | | |
| 08/23/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 012 | 68571414 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE DISCLOSURE STATEMENT (1.7). | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.30 | 412.50 | 012 | 68595318 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE DISCLOSURE STATEMENT MOTION AND EXHIBITS (.3). | | | | |
| 08/23/23 | Polishuk, Menachem | 8.10 | 7,371.00 | 012 | 68569459 |
| | REVISE DISCLOSURE STATEMENT MOTION (7.3); CALLS TO DISCUSS SAME WITH A. CRABTREE RE SAME (AGGREGATE) (.8). | | | | |
| 08/23/23 | Crabtree, Austin B. | 8.00 | 9,360.00 | 012 | 68570929 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION ANCILLARY DOCUMENTS (6.3); CONFERENCES WITH J. MEZZATESTA REGARDING SAME (0.4); CONFERENCES WITH M. POLISHUK REGARDING SAME (0.7); CONFERENCES WITH C. CARLSON REGARDING SAME (0.3); REVIEW SOLICITATION SERVICE INFORMATION FOR NOTEHOLDERS (0.2); CORRESPOND WITH STRETTO REGARDING SAME (0.1). | | | | |
| 08/23/23 | Mezzatesta, Jared | 5.40 | 4,050.00 | 012 | 68569926 |
| | REVISE DISCLOSURE STATEMENT BALLOTS (2.7); CALL WITH J. CREIGHTON RE DISCLOSURE STATEMENT (0.2); REVISE DISCLOSURE STATEMENT MOTION EXHIBITS (1.8); CALL WITH A. CRABTREE TO DISCUSS SAME (0.3); RELATED CORRESPONDENCE (0.2); REVISE DISCLOSURE STATEMENT HEARING NOTICE (0.2). | | | | |
| 08/24/23 | Polishuk, Menachem | 2.80 | 2,548.00 | 012 | 68574811 |
| | REVISE DISCLOSURE STATEMENT MOTION (1); DRAFT LIST OF PARTIES TO SERVICE BALLOTS (1.4); CONFERENCE WITH A. CRABTREE RE: SAME (CUMULATIVE) (.4). | | | | |
| 08/24/23 | Crabtree, Austin B. | 1.80 | 2,106.00 | 012 | 68579526 |
| | REVIEW AND COMMENT ON NOTICE OF RESCHEDULED DISCLOSURE STATEMENT HEARING (0.5); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.1); QUALITY CHECK PREVIOUS NOTICING INFORMATION (1.2). | | | | |
| 08/24/23 | Mezzatesta, Jared | 4.30 | 3,225.00 | 012 | 68575148 |
| | REVISE DISCLOSURE STATEMENT MOTION BALLOTS (3.1); REVISE NOTICE OF DISCLOSURE STATEMENT HEARING (0.3); CALLS WITH A. CRABTREE TO DISCUSS SAME (0.2); REVISE DISCLOSURE STATEMENT (0.6); CALL WITH C. CARLSON TO DISCUSS SOLICITATION PROCESS (0.1). | | | | |
| 08/24/23 | Fabsik, Paul | 0.60 | 285.00 | 012 | 68571686 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE NOTICE OF RESCHEDULED HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 08/25/23 | Carlson, Clifford W.<br>REVIEW DISCLOSURE STATEMENT AND DISCUSS SAME WITH J. MESSATEZZA (.5). | 0.50 | 687.50 | 012 | 68595466 |
| 08/25/23 | Polishuk, Menachem<br>REVISE DISCLOSURE STATEMENT MOTION (.5); ANALYZE AND SUMMARIZE SERVICE LIST FOR AD HOC GROUP (3.3). | 3.80 | 3,458.00 | 012 | 68583442 |
| 08/25/23 | Crabtree, Austin B.<br>CONFERENCE WITH M. POLISHUK AND STRETTO (PARIAL) REGARDING SERVICE INFORMATION (0.2). | 0.20 | 234.00 | 012 | 68579538 |
| 08/25/23 | Mezzatesta, Jared<br>REVISE DISCLOSURE STATEMENT MOTION BALLOTS. | 0.90 | 675.00 | 012 | 68585763 |
| 08/27/23 | Berkovich, Ronit J.<br>REVIEW AND PROVIDE COMMENTS ON DISCLOSURE STATEMENT (.7). | 0.70 | 1,347.50 | 012 | 68587079 |
| 08/28/23 | Carlson, Clifford W.<br>REVIEW UPDATED DISCLOSURE STATEMENT AND DISCUSS SAME WITH J. MESSATEZA (.8). | 0.80 | 1,100.00 | 012 | 68726089 |
| 08/28/23 | Goltser, Jonathan<br>REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION RE RIGHTS OFFERING (.7). | 0.70 | 857.50 | 012 | 68683636 |
| 08/28/23 | Polishuk, Menachem<br>CALL WITH C. CARLSON, A. CRABTREE, AND J. MEZZATESTA RE: DISCLOSURE STATEMENT MOTION (.9); EDITS RE: SAME (6.6); CORRESPONDENCE WITH C. CARLSON RE: SAME (.2); ADDITIONAL EDITS TO DISCLOSURE STATEMENT MOTION (.4). | 8.10 | 7,371.00 | 012 | 68591851 |
| 08/28/23 | Mezzatesta, Jared | 4.10 | 3,075.00 | 012 | 68593539 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON, A. CRABTREE AND M. POLISHUK RE DISCLOSURE STATEMENT MOTION AND EXHIBITS (0.8); CALL WITH M. POLISHUK RE DISCLOSURE STATEMENT MOTION (0.2); REVISE DISCLOSURE STATEMENT (3.1). | | | | |
| 08/29/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 012 | 68628198 |
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (.3); CONFER WITH A. CRABTREE RE MOTION TO APPROVE DISCLOSURE STATEMENT (.1). | | | | |
| 08/29/23 | Goltser, Jonathan | 0.20 | 245.00 | 012 | 68812604 |
| | CALL WITH ALIX RE LIQUIDATION ANALYSIS (.2). | | | | |
| 08/29/23 | Polishuk, Menachem | 7.70 | 7,007.00 | 012 | 68599576 |
| | REVIEW AND INPUT R. BERKOVICH EDITS TO DISCLOSURE STATEMENT MOTION (2.6); CALL WITH A. CRABTREE RE: ADDITIONAL EDITS (.9); ADDITIONAL EDITS RE: SAME (4.2). | | | | |
| 08/29/23 | Crabtree, Austin B. | 6.50 | 7,605.00 | 012 | 68619452 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION (5.2); CONFERENCE WITH M. POLISHUK REGARDING SAME (0.8); CONFERENCE WITH M. POLISHUK, J. MEZZATESTA, AND C. CARLSON REGARDING DISCLOSURE STATEMENT (0.5). | | | | |
| 08/29/23 | Mezzatesta, Jared | 2.00 | 1,500.00 | 012 | 68605138 |
| | UPDATES TO DISCLOSURE STATEMENT MOTION EXHIBITS REGARDING CONDITIONAL APPROVAL (1.3); CALLS WITH A. CRABTREE RE DISCLOSURE STATEMENT AND PROCESS FOR DISCLOSURE STATEMENT MOTION (0.3); CALL WITH A. CRABTREE, C. CARLSON AND M. POLISHUK RE DISCLOSURE STATEMENT MOTION (.4). | | | | |
| 08/30/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 012 | 68639540 |
| | CALL WITH PJT RE VALUATION ISSUES FOR DISCLOSURE STATEMENT (.4). | | | | |
| 08/30/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 012 | 68725879 |
| | EMAILS RE UPDATED TO DISCLOSURE STATEMENT (.4); REVIEW AND REVISE SAME (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/23 | Polishuk, Menachem | 4.50 | 4,095.00 | 012 | 68632978 |

REVISE DISCLOSURE STATEMENT MOTION (1.4); CALL WITH A. CRABTREE RE: VOTING AMOUNTS (.2); FOLLOW UP RESEARCH AND ANALYSIS RE: SAME (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/23 | Crabtree, Austin B. | 0.20 | 234.00 | 012 | 68635075 |

CONFERENCES AND CORRESPONDANCE WITH M. POLISHUK REGARDING SOLICITATION SERVICE INFORMATION AND VOTING AMOUNTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/23 | Mezzatesta, Jared | 4.70 | 3,525.00 | 012 | 68639035 |

CALL WITH M. POLISHUK RE CLAIMS VOTING CHART (0.2); RELATED CORRESPONDENCE (0.1); CALLS WITH A. CRABTREE RE PLAN/DISCLOSURE STATEMENT (0.4); REVISE DISCLOSURE STATEMENT EXHIBITS (0.7); CALL WITH C. CARLSON RE DISCLOSURE STATEMENT (0.1); REVISE DISCLOSURE STATEMENT (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Westerman, Gavin | 0.50 | 862.50 | 012 | 68813424 |

REVIEW DISCLOSURE STATEMENT (PARTIAL) (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 012 | 68660569 |

EMAILS WITH TEAM RE DISCLOSURE STATEMENT (.1); REVIEW AND PROVIDE COMMENTS ON DISCLOSURE STATEMENT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Johnson, Merritt S. | 1.60 | 2,600.00 | 012 | 68813580 |

REVIEW AND MARKUP OF DISCLOSURE STATEMENT (1.0); REVIEW AND RESPOND TO EMAILS RE: SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 012 | 68813661 |

REVIEW AND COMMENT ON DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Da Silveira Leite, Enrico Bueno | 2.30 | 2,449.50 | 012 | 68661931 |

REVIEW NEW DRAFT OF DISCLOSURE STATEMENT (.5); REVIEW PRECEDENTS, REDLINE LEGENDS AND RISK FACTORS OF SAME (.3); REVISE SAME AND SEND TO A. KUTNER FOR HER REVIEW (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Kutner, Alyssa | 0.50 | 637.50 | 012 | 68661535 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE SCHEDULES (0.4); EMAILS WITH G. WESTERMAN, E. LEITE RE SAME (0.1). | | | | |
| 08/31/23 | Sheng, Sheng<br>UPDATE DISCLOSURE STATEMENT. | 0.60 | 639.00 | 012 | 68670562 |
| 08/31/23 | Crabtree, Austin B.<br>CONFERENCE WITH J. MEZZATESTA AND C. CARLSON REGARDING DISCLOSURE STATEMENT MOTION AND EXHIBITS (0.1). | 0.10 | 117.00 | 012 | 68658243 |
| 08/31/23 | Mezzatesta, Jared<br>CALL WITH A. CRABTREE RE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (0.2); REVISE DISCLOSURE STATEMENT MOTION EXHIBITS (0.8); DISCLOSURE STATEMENT RELATED CORRESPONDENCE (0.6); CALL WITH A. CRABTREE AND C. CARLSON RE DISCLOSURE STATEMENT MOTION (0.1); REVISE DISCLOSURE STATEMENT (4.2); CALL WITH M. POLISHUK RE DISCLOSURE STATEMENT MOTION (0.2); REVISE DISCLOSURE STATEMENT MOTION (0.3). | 6.40 | 4,800.00 | 012 | 68657465 |
| 08/31/23 | Heller, Paul E.<br>REVIEW DISCLOSURE STATEMENT. | 1.50 | 1,837.50 | 012 | 68813582 |
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | | **436.10** | **$447,755.50** | | |
| 08/01/23 | Heyliger, Adelaja K.<br>DISCUSS EMPLOYEE'S RESIGNATION AND TERMS WITH BENEFITS. | 0.50 | 812.50 | 013 | 68449997 |
| 08/01/23 | Wessel, Paul J.<br>CONFERENCES AND EMAIL CORRESPONDENCE WITH CEO AND COUNSEL ON SEPARATION ARRANGEMENTS (1.2); REVIEW AND REVISE REVISED DRAFT OF RESIGNATION LETTER (1.4); INTERNAL CONFERENCES RE: ISSUES FOR EQUITY AWARDS, MEDICAL INSURANCE AND COMPENSATION AS DIRECTOR (.8); REVIEW AND COMMENT ON DRAFT DECK FOR SUPPLEMENTAL KERP (.7); CONFERENCE WITH E. BERDINI RE: KERP TERMS (.3). | 4.40 | 9,218.00 | 013 | 68450461 |
| 08/01/23 | Chan, Celine | 1.50 | 2,137.50 | 013 | 68441504 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND REVISIONS RE RESIGNATION LETTER. | | | | |
| 08/01/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 013 | 68490749 |
| | EMAILS RE KERP AND KEIP (.5); CALL WITH COMPANY RE SAME (.5); CALLS AND EMAILS RE RESIGNATION DOCUMENTS (.5); EMAILS AND CALLS RE EMPLOYEE MATTERS (.2). | | | | |
| 08/01/23 | Berdini, Elissabeth | 3.50 | 4,095.00 | 013 | 68482991 |
| | CALL WITH P. WESSEL RE: KERP (0.1); CALL WITH A. CRABTREE RE: KERP (0.3); CALL WITH P. WESSEL RE: SUPPLEMENTAL KERP (0.3); REVIEW SUPPLEMENTAL KERP MOTION (2.4); CORRESPOND WITH S. SHENG RE: SAME (0.4). | | | | |
| 08/01/23 | Sheng, Sheng | 8.80 | 9,372.00 | 013 | 68441609 |
| | DRAFT KERP MOTION (5.5); DISCUSS SAME WITH EXECUTIVE COMPENSATION TEAM (0.3); CALL WITH CAP ADVISORS TO DISCUSS KEIP STRATEGY (0.2); STRUCTURE KEIP STRATEGY (2.8). | | | | |
| 08/01/23 | Heckel, Theodore S. | 1.40 | 1,715.00 | 013 | 68476922 |
| | CORRESPOND WITH C. CARLSON RE: KERP MOTION (.2); CORRESPOND WITH S. SHENG RE: KERP MOTION (.2); CALL WITH C. EARNEST (CAP), C. CARLSON, AND S. SHENG RE: KEIP (.2); CALL WITH C. CARLSON AND S. SHENG RE: KEIP METRICS (.1); REVIEW AND ANALYZE KEIP MOTION PRECEDENT (.7). | | | | |
| 08/02/23 | Perez, Alfredo R. | 0.50 | 947.50 | 013 | 68477581 |
| | TELEPHONE CONFERENCE WITH J. SHENG REGARDING KERP (.1); CONFERENCE CALL WITH WEIL TEAM REGARDING KERP ISSUES (.4). | | | | |
| 08/02/23 | Heyliger, Adelaja K. | 0.40 | 650.00 | 013 | 68463742 |
| | REVIEW AND DISCUSS CEO RESIGNATION LETTER. | | | | |
| 08/02/23 | Wessel, Paul J. | 3.70 | 7,751.50 | 013 | 68453495 |
| | NEGOTIATE AND DRAFT TERMS OF CEO RESIGNATION LETTER (3.7). | | | | |
| 08/02/23 | Barry, John Patrick | 0.50 | 897.50 | 013 | 68465462 |
| | COMMUNICATIONS RE: REVISIONS TO RESIGNATION LETTER. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Chan, Celine | 2.00 | 2,850.00 | 013 | 68451379 |
| | CORRESPONDENCE, CALLS AND REVISIONS RE RESIGNATION LETTER AGREEMENT. | | | | |
| 08/02/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 013 | 68490628 |
| | REVIEW OFFICER RESIGNATION DOCUMENTS (.2); REVISE RESIGNATION DOCUMENTS AND EMAILS RE SAME (.6); EMAILS RE RETENTION AND INCENTIVE PROGRAMS (.2). | | | | |
| 08/02/23 | Berdini, Elissabeth | 0.50 | 585.00 | 013 | 68483277 |
| | CALL WITH P. WESSEL RE: DIRECTOR COMPENSATION, EMPLOYEE EQUITY (0.2); CORRESPOND WITH P. WESSEL, WEIL RESTRUCTURING RE: DIRECTOR COMPENSATION (0.3). | | | | |
| 08/02/23 | Sheng, Sheng | 0.20 | 213.00 | 013 | 68451360 |
| | STRUCTURE KEIP STRATEGY. | | | | |
| 08/02/23 | Heckel, Theodore S. | 0.60 | 735.00 | 013 | 68478890 |
| | REVIEW UPDATES TO SUPPLEMENTAL KERP MOTION (.5); CORRESPOND WITH S. SHENG RE: SUPPLEMENTAL KERP MOTION (.1). | | | | |
| 08/03/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 013 | 68477907 |
| | CONFERENCE CALL WITH T. DUCHENE AND A. SULLIVAN AND WEIL TEAM REGARDING KERP ISSUES (.6); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING THE KERP (.4). | | | | |
| 08/03/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 68461905 |
| | EMAIL CORRESPONDENCE RE: CEO RESIGNATION LETTER, 8K, RESOLUTIONS (.4) ; REVIEW NEW KERP MOTION, COMMENTS (.4). | | | | |
| 08/03/23 | Chan, Celine | 0.60 | 855.00 | 013 | 68457817 |
| | CORRESPONDENCE RE EXECUTIVE RESIGNATION LETTER. | | | | |
| 08/03/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 013 | 68490635 |
| | PARTICIPATE ON CALL WITH COMPANY RE KERP AND KEIP (.5); CALL WITH ALIXPARTNERS RE SAME (.4); EMAILS RE EMPLOYEE RETENTION AND INCENTIVE PLANS (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/23 | Goltser, Jonathan | 0.40 | 490.00 | 013 | 68885181 |
| | REVIEW PUBLIC FILINGS FOR DESCRIPTION OF CFO DUTIES. | | | | |
| 08/03/23 | Berdini, Elissabeth | 2.40 | 2,808.00 | 013 | 68483847 |
| | REVIEW AND COMMENT ON SUPPLEMENTAL KERP MOTION (1.7); CORRESPOND WITH S. SHENG RE: SAME (0.7). | | | | |
| 08/03/23 | Sheng, Sheng | 4.30 | 4,579.50 | 013 | 68457935 |
| | CALL WITH ALIX PARTNERS RE: KEIP (0.2); CALL WITH COMPANY ON KEIP AND KERP (0.6); DRAFT KEIP MOTION (3.5). | | | | |
| 08/03/23 | Heckel, Theodore S. | 4.40 | 5,390.00 | 013 | 68478951 |
| | CALL WITH C. CARLSON, S. SHENG, AND ALIX RE: KEIP MOTION (.3); DRAFT REVISIONS TO KERP MOTION (3.4); CALL WITH WEIL AND CORE TEAM RE: KEIP AND KERP (.5); CORRESPOND WITH S. SHERNG RE: KERP MOTION (.2). | | | | |
| 08/04/23 | Wessel, Paul J. | 0.60 | 1,257.00 | 013 | 68477469 |
| | EMAIL CORRESPONDENCE RE: CEO AGREEMENT, 8K (.3); EMAIL CORRESPONDENCE RE: KERP MOTION COMMENTS (.3). | | | | |
| 08/04/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68490896 |
| | MULTIPLE EMAILS RE EMPLOYEE MATTERS (.3). | | | | |
| 08/04/23 | Sheng, Sheng | 3.40 | 3,621.00 | 013 | 68490698 |
| | DRAFT KERP MOTION (2.0); DRAFT KEIP MOTION (1.4). | | | | |
| 08/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 68481006 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING M. LEVITT RESIGNATION (.1). | | | | |
| 08/05/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68490958 |
| | CIRCULATE RESIGNATION LETTER TO STAKEHOLDER GROUPS AND EMAILS RE SAME (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/23 | Sheng, Sheng | 6.50 | 6,922.50 | 013 | 68490661 |
| | DRAFT KEIP MOTION (2.5); DRAFT KERP MOTION (4.0). | | | | |
| 08/06/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 68480928 |
| | COMMUNICATIONS WITH J. VENTOLA AND WEIL TEAM REGARDING M. LEVITT RESIGNATION (.1). | | | | |
| 08/06/23 | Sheng, Sheng | 5.70 | 6,070.50 | 013 | 68490765 |
| | DRAFT KEIP MOTION. | | | | |
| 08/07/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68528994 |
| | EMAILS RE EMPLOYEE MATTERS (.3). | | | | |
| 08/07/23 | Sheng, Sheng | 6.40 | 6,816.00 | 013 | 68490651 |
| | DRAFT KEIP MOTION (1.9); DRAFT KERP MOTION (4.5). | | | | |
| 08/07/23 | Heckel, Theodore S. | 1.70 | 2,082.50 | 013 | 68488720 |
| | REVIEW REVISED DRAFT OF KERP MOTION (.4); REVISE KERP MOTION (1.1); CORRESPOND WITH S. SHENG AND C. CARLSON RE: KERP MOTION (.2). | | | | |
| 08/08/23 | Sheng, Sheng | 2.30 | 2,449.50 | 013 | 68490680 |
| | DRAFT KERP MOTION. | | | | |
| 08/08/23 | Heckel, Theodore S. | 0.90 | 1,102.50 | 013 | 68488712 |
| | CORRESPOND WITH S. SHENG RE: KERP MOTION (.2); CORRESPOND WITH C. CARLSON RE: KERP MOTION (.1); CONDUCT RESEARCH RE: KERP MOTION (.5); CALL WITH T. DUCHENE (CORE) AND C. CARLSON RE: KERP AND KEIP MOTIONS (.1). | | | | |
| 08/08/23 | Crabtree, Austin B. | 0.20 | 234.00 | 013 | 68503562 |
| | CONFERENCE WITH S. PURI REGARDING SEVERANCE (0.1); DRAFT EMAIL TO C. CARLSON REGARDING SAME (0.1). | | | | |
| 08/10/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 68502435 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE RE: SUPPLEMENTAL KERP LETTERS AND TERMS. | | | | |
| 08/10/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68529005 |
| | CALL WITH S. SHENG RE EMPLOYEE RETENTION AND INCENTIVE PLANS (.3). | | | | |
| 08/10/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 68501640 |
| | CORRESPOND WITH S. SHENG RE: SUPPLEMENTAL KERP DOCUMENTATION. | | | | |
| 08/10/23 | Sheng, Sheng | 0.50 | 532.50 | 013 | 68515612 |
| | EMAIL COMMUNICATION WITH EXECUTIVE COMPENSATION TEAM RE: KERP LETTERS (.1); DISCUSSION WITH CAP RE: KEIP MATERIALS (.4). | | | | |
| 08/10/23 | Heckel, Theodore S. | 0.30 | 367.50 | 013 | 68505424 |
| | CORRESPOND WITH C. CARLSON RE: SUPPLEMENTAL KERP MOTION (.1); CORRESPOND WITH S. SHENG RE: SUPPLEMENTAL KERP MOTION (.2). | | | | |
| 08/11/23 | Wessel, Paul J. | 0.50 | 1,047.50 | 013 | 68513518 |
| | INTERNAL EMAIL CORRESPONDENCE RE: SUPPLEMENTAL KERP LETTERS (.2); EMAIL CORRESPONDENCE WITH RESTRUCTURING TEAM ON CREDITOR QUESTIONS ON EQUITY AWARD ASSUMPTION (.2); RELATED EMAIL CORRESPONDENCE WITH E. BERDINI (.1). | | | | |
| 08/11/23 | Berdini, Elissabeth | 1.00 | 1,170.00 | 013 | 68552851 |
| | CORRESPOND WITH A. CRABTREE, C. CARLSON RE: ASSUMED AWARDS (0.5); CALL WITH PJT, A. CRABTREE, C. CARLSON RE: ASSUMED AWARDS ECONOMICS (0.5). | | | | |
| 08/14/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 68520510 |
| | CONFERENCE WITH E. BERDINI RE: RETENTION AGREEMENTS. | | | | |
| 08/14/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 68552310 |
| | CORRESPOND WITH S. SHENG RE: SUPPLEMENTAL KERP. | | | | |
| 08/14/23 | Sheng, Sheng | 0.10 | 106.50 | 013 | 68515624 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL COMMUNICATION WITH EXECUTIVE COMPENSATION TEAM RE: KERP LETTERS. | | | | |
| 08/15/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 68533645 |
| | VARIOUS COMMUNICATIONS WITH K. HALL, T. DUCHENE AND WEIL TEAM REGARDING KERP (.2). | | | | |
| 08/15/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 013 | 68552615 |
| | REVISE KERP MOTION AND EMAILS RE SAME (.7); EMAILS WITH COMPANY RE SAME (.2). | | | | |
| 08/15/23 | Sheng, Sheng | 3.20 | 3,408.00 | 013 | 68522335 |
| | DRAFT KERP MOTIONS (3.0); EMAIL COMMUNICATIONS WITH EXECUTIVE COMPENSATION RE: KERP LETTERS (0.1); EMAIL COMMUNICATION WITH CAP RE: KEIP MATERIALS (0.1). | | | | |
| 08/15/23 | Heckel, Theodore S. | 0.20 | 245.00 | 013 | 68545855 |
| | REVISE SUPPLEMENTAL KERP MOTION (.2). | | | | |
| 08/16/23 | Carlson, Clifford W. | 0.50 | 687.50 | 013 | 68554148 |
| | CALLS AND EMAILS RE EMPLOYEE INCENTIVE PLAN. | | | | |
| 08/16/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 68552910 |
| | CALL WITH A. CRABTREE RE: OUTSTANDING EQUITY AWARDS (0.1). | | | | |
| 08/17/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68554230 |
| | EMAILS RE EMPLOYEE INCENTIVE PLAN (.3). | | | | |
| 08/17/23 | Berdini, Elissabeth | 0.80 | 936.00 | 013 | 68552794 |
| | CORRESPONDENCE WITH A. CRABTREE RE: EQUITY (0.2); REVIEW COMPENSATION CONSULTANT MATERIALS RE: INCENTIVE PAYMENTS (0.2); CORRESPOND WITH S. SHENG, C. CARLSON RE: SAME (0.4). | | | | |
| 08/17/23 | Sheng, Sheng | 3.30 | 3,514.50 | 013 | 68536715 |
| | REVIEW KEIP MATERIALS BY CAP (0.5); DRAFT MOTION TO AMEND CFO'S AGREEMENT (2.8). | | | | |
| 08/17/23 | Heckel, Theodore S. | 0.20 | 245.00 | 013 | 68545885 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH S. SHENG AND C. CARLSON RE: KEIP (.2). | | | | |
| 08/17/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 013 | 68554886 |
| | ANALYZE DOCUMENTS RELATING TO EQUITY AWARDS (0.5); CONFERENCE WITH E. BERDINI REGARDING SAME (0.2); CORRESPOND WITH T. DUCHENE REGARDING SAME (0.3); CORRESPOND WITH K. VAKAMUDI REGARDING SAME (0.1). | | | | |
| 08/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 68552220 |
| | REVIEW CAP PROPOSAL ON THE KEIP (.1). | | | | |
| 08/18/23 | Sheng, Sheng | 1.50 | 1,597.50 | 013 | 68560184 |
| | REVIEW KEIP MATERIALS BY CAP (0.5); DRAFT MOTION TO AMEND CFO'S AGREEMENT (1.0). | | | | |
| 08/22/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 68565757 |
| | REVIEW COMMENTS TO THE CAP KEIP ANALYSIS (.2). | | | | |
| 08/22/23 | Carlson, Clifford W. | 0.20 | 275.00 | 013 | 68595372 |
| | EMAILS RE EMPLOYEE ISSUES (.2). | | | | |
| 08/22/23 | Sheng, Sheng | 2.70 | 2,875.50 | 013 | 68561590 |
| | REVIEW KEIP MATERIALS BY CAP (0.5); DRAFT MOTION TO AMEND CFO'S AGREEMENT (2.2). | | | | |
| 08/23/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 68571373 |
| | EMAIL CORRESPONDENCE RE: EMPLOYMENT AGREEMENTS AND KEIP COMMENTS FROM CREDITORS. | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68595358 |
| | EMAILS RE AMENDMENT TO EMPLOYMENT AGREEMENT (.3). | | | | |
| 08/23/23 | Berdini, Elissabeth | 1.10 | 1,287.00 | 013 | 68725178 |
| | REVIEW COMPENSATION COMMITTEE MATERIALS, FILINGS, EMAILS, OFFER LETTER, ETC. RE: CFO COMPENSATION (0.8); EMAILS WITH S. SHENG, P. WESSEL, C. CARLSON RE: SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/23 | Sheng, Sheng | 3.70 | 3,940.50 | 013 | 68588072 |
| | REVIEW KEIP MATERIALS BY CAP (0.5); DRAFT MOTION TO AMEND CFO'S AGREEMENT (3.1); DRAFT MOTION TO AMEND CFO'S AGREEMENT (0.1). | | | | |
| 08/23/23 | Heckel, Theodore S. | 0.50 | 612.50 | 013 | 68580880 |
| | REVIEW RESEARCH RE: EMPLOYMENT AGREEMENT ISSUE (.3); CORRESPOND WITH C. CARLSON AND S. SHENG RE: EMPLOYMENT AGREEMENT ISSUE (.2). | | | | |
| 08/24/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 68577589 |
| | VARIOUS COMMUNICATIONS WITH C. EARNEST AND WEIL TEAM REGARDING KEIP ISSUES (.2). | | | | |
| 08/24/23 | Carlson, Clifford W. | 0.20 | 275.00 | 013 | 68595348 |
| | CALL WITH S. SHENG RE EMPLOYEE MOTIONS (.2). | | | | |
| 08/24/23 | Berdini, Elissabeth | 2.90 | 3,393.00 | 013 | 68725121 |
| | DRAFT SUPPLEMENTAL KERP LETTER. | | | | |
| 08/24/23 | Sheng, Sheng | 2.70 | 2,875.50 | 013 | 68588089 |
| | CALL WITH CAP RE: UPDATE MATERIALS (0.1); REVIEW CAP'S MATERIALS (1.0); DRAFT MOTION TO AMEND CFO'S AGREEMENT (1.6). | | | | |
| 08/24/23 | Heckel, Theodore S. | 0.50 | 612.50 | 013 | 68580954 |
| | REVIEW CAP MATERIALS RE: KEIP (.2); REVIEW WEIL PRESENTATION MATERIALS RE: KEIP (.2); CORRESPOND WITH S. SHENG AND C. CARLSON RE: KEIP (.1). | | | | |
| 08/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 68587381 |
| | VARIOUS COMMUNICATIONS WITH C. EARNEST AND C. CARLSON REGARDING KEIP (.1). | | | | |
| 08/25/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68595473 |
| | FINALIZE TERMS OF AMENDMENT TO EMPLOYMENT AGREEMENT AND EMAILS RE SAME (.3). | | | | |
| 08/25/23 | Sheng, Sheng | 0.10 | 106.50 | 013 | 68588074 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL COMMUNICATION RE: CFO AGREEMENT AMENDMENT. | | | | |
| 08/25/23 | Heckel, Theodore S. | 0.30 | 367.50 | 013 | 68580947 |
| | REVIEW SPECIAL COMMITTEE MATERIALS RE: EMPLOYEE CONTRACT AMENDMENT (.2); CORRESPOND WITH C. CARLSON AND S. SHENG RE: SPECIAL COMMITTEE MATERIALS IN CONNECTION WITH EMPLOYEE CONTRACT AMENDMENT (.1). | | | | |
| 08/26/23 | Sheng, Sheng | 5.00 | 5,325.00 | 013 | 68588081 |
| | DRAFT MOTION TO AMEND CFO'S AGREEMENT AND SUPPORTING DECLARATIONS. | | | | |
| 08/27/23 | Sheng, Sheng | 4.10 | 4,366.50 | 013 | 68588076 |
| | DRAFT MOTION TO AMEND CFO'S AGREEMENT AND SUPPORTING DECLARATIONS. | | | | |
| 08/28/23 | Berdini, Elissabeth | 0.10 | 117.00 | 013 | 68725170 |
| | CORRESPOND WITH A. CRABTREE, C. CARLSON, S. SHENG RE: STATUS OF MATTERS. | | | | |
| 08/28/23 | Sheng, Sheng | 3.40 | 3,621.00 | 013 | 68629544 |
| | DRAFT MOTION TO AMEND CFO'S AGREEMENT AND SUPPORTING DECLARATIONS. | | | | |
| 08/29/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 68640283 |
| | VARIOUS COMMUNICATIONS WITH S. SHENG REGARDING THE CFO AGREEMENT (.1). | | | | |
| 08/29/23 | Berdini, Elissabeth | 0.40 | 468.00 | 013 | 68725015 |
| | CORRESPOND WITH WEIL RESTRUCTURING, PJT RE: CORE EQUITY AWARDS (0.4). | | | | |
| 08/29/23 | Sheng, Sheng | 2.40 | 2,556.00 | 013 | 68629510 |
| | UPDATE KERP MOTION (.2); EMAIL COMMUNICATION RE: SENDING AMENDMENT MATERIALS TO STAKEHOLDER ADVISORS (0.2); DRAFT BOARD RESOLUTIONS TO APPROVE AMENDMENT (2.0). | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 68640579 |
| | REVIEW THE CFO AGREEMENT RELATED MATTERS (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/23 | Wessel, Paul J. | 0.60 | 1,257.00 | 013 | 68633065 |
| | WORK ON CFO EMPLOYMENT AGREEMENT AMENDMENT WITH E. BERDINI. | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.30 | 412.50 | 013 | 68726066 |
| | EMAILS RE AMENDMENT TO EMPLOYMENT AGREEMENT (.3). | | | | |
| 08/30/23 | Berdini, Elissabeth | 2.10 | 2,457.00 | 013 | 68725395 |
| | CORRESPOND WITH S. SHENG RE: CFO COMPENSATION (0.1); DRAFT AMENDMENT TO CFO OFFER LETTER (1.6); CORRESPOND WITH P. WESSEL RE: SAME (0.4). | | | | |
| 08/30/23 | Sheng, Sheng | 0.90 | 958.50 | 013 | 68629524 |
| | EMAIL COMMUNICATION WITH EXECUTIVE COMPENSATION TEAM AND A. CRABTREE RE: RSU VESTING SCHEDULE (0.1); EMAIL COMMUNICATION RE: STAKEHOLDERS' DILIGENCE QUESTIONS (0.8). | | | | |
| 08/31/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 68659339 |
| | VARIOUS COMMUNICATIONS WITH T. DUCHENE, A. SULLIVAN AND WEIL TEAM REGARDING CFO DILIGENCE ITEMS (.2). | | | | |
| 08/31/23 | Wessel, Paul J. | 0.40 | 838.00 | 013 | 68660553 |
| | EMAIL CORRESPONDENCE WITH E. BERDINI RE: CFO AMENDMENT, KEIP BONUS (.2); REVIEW AMENDMENT (.2). | | | | |
| 08/31/23 | Carlson, Clifford W. | 0.40 | 550.00 | 013 | 68726043 |
| | EMAILS RE EMPLOYMENT AGREEMENT AMENDMENT MOTION (.4). | | | | |
| 08/31/23 | Goltser, Jonathan | 2.00 | 2,450.00 | 013 | 68683628 |
| | REVIEW AND COMMENT ON MOTION TO AMEND EMPLOYEE AGREEMENT (2). | | | | |
| 08/31/23 | Berdini, Elissabeth | 1.20 | 1,404.00 | 013 | 68725371 |
| | REVIEW AND REVISE AMENDMENT TO CFO OFFER LETTER (0.6); REVIEW MOTION TO APPROVE SAME (0.2); EMAILS WITH P. WESSEL, S. SHENG RE: OFFER LETTER AMENDMENT AND MOTION (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Sheng, Sheng | 4.40 | 4,686.00 | 013 | 68670555 |

UPDATE CFO AGREEMENT AMENDMENT MOTION (3.3); EMAIL COMMUNICATION WITH EXECUTIVE COMPENSATION TEAM ON AGREEMENT AMENDMENT (0.2); REVIEW AGREEMENT AMENDMENT (0.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Employee Matters:** | | **135.20** | **$167,346.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68448503 |

CONFER WITH A. MIDHA RE EQUIPMENT LENDER ISSUE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Goltser, Jonathan | 2.80 | 3,430.00 | 014 | 68477945 |

CALL WITH STONEBRIAR & PJT RE STONEBRIAR CLAIMS (.5); FOLLOW UP EMAILS TO EQUIPMENT LENDERS TO FINALIZE CLAIM SIZE AS OF THE PETITION DATE (.3); REVIEW TRINITY DOCUMENTS RE COLLATERAL AND EMAILS WITH THE COMPANY FOR ADDITIONAL INFORMATION (2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Perez, Alfredo R. | 0.30 | 568.50 | 014 | 68818979 |

REVIEW FOUNDRY DOCUMENTS (.2); TELEPHONE CONFERENCE WITH J. GOLTSER REGARDING FOUNDRY (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68462486 |

EMAILS WITH TEAM RE EQUIPMENT LENDER ISSUES (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.10 | 4,262.50 | 014 | 68884739 |

EQUIPMENT MINER COLLATERAL DISCUSSION WITH J. GOLTSER AND K. WATERMAN (0.3); EQUIPMENT MINER COLLATERAL RESEARCH, ANALYSIS AND DISCUSSION WITH K. WATERMAN (2.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Goltser, Jonathan | 2.60 | 3,185.00 | 014 | 68477892 |

FOLLOW UP EMAILS WITH COMPANY AND WEIL BANKING AND REVIEW DOCUMENTS RE TRINITY COLLATERAL (2.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Waterman, Katherine | 0.80 | 728.00 | 014 | 68453551 |

CORRESPONDENCE WITH M. MAISONROUGE AND J. GOLSTER RE: TRINITY FILINGS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Nagar, Roshelle A. | 1.40 | 2,030.00 | 014 | 68460767 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH PERFECTION ISSUES (.4); PMSI ANALYSIS AND INTERNAL CONFERENCE RE MINERS (.7); INTERNAL CONFERENCE RE LIEN PERFECTION (.3). | | | | |
| 08/03/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.80 | 1,100.00 | 014 | 68463423 |
| | MINER EQUIPMENT COLLATERAL REVIEW AND DISCUSSION WITH TEAM (0.8). | | | | |
| 08/03/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 68477910 |
| | CALL WITH BARRINGS COUNSEL RE COLLATERAL (.3). | | | | |
| 08/03/23 | Waterman, Katherine | 0.70 | 637.00 | 014 | 68460572 |
| | WORK ON UCC-1 TRINITY ANALYSIS (.7). | | | | |
| 08/04/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 68818982 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FOUNDRY. | | | | |
| 08/04/23 | Freeman, Danek A. | 1.00 | 1,750.00 | 014 | 68474063 |
| | REVIEW AND COMMENT OF NYDIG/TRINITY PERFECTION MEMORANDUM (.7); CALL RE PERFECTION MEMORANDUM (.3). | | | | |
| 08/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68474671 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS RE CASE STATUS (.1). | | | | |
| 08/04/23 | Nagar, Roshelle A. | 0.20 | 290.00 | 014 | 68474230 |
| | INTERNAL CONFERENCE RE PMSI SECURITY INTEREST. | | | | |
| 08/04/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68490968 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS (.2); EMAILS AND CALL WITH FOUNDRY'S COUNSEL RE DISCLOSURE STATEMENT (.3). | | | | |
| 08/04/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.20 | 1,650.00 | 014 | 68765165 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN REVIEW AND RESEARCH RE: LIEN ISSUES AND DISCUSSION WITH D. FREEMAN, R. NAGAR AND K. WATERMAN. | | | | |
| 08/04/23 | Goltser, Jonathan | 1.80 | 2,205.00 | 014 | 68478216 |
| | WEEKLY EQUIPMENT LENDER CALL (.3); CALLS AND EMAILS WITH PJT RE EQUIPMENT LENDER CLAIMS AND COLLATERAL (.8); CALL WITH LATHAM RE TRINITY CLAIMS (.2); REVIEW BANKING MEMORANDUM RE TRINITY COLLATERAL (.3); EMAIL WITH EQUIPMENT LENDER RE DISTRIBUTION OF EQUITY (.2). | | | | |
| 08/04/23 | Waterman, Katherine | 1.10 | 1,001.00 | 014 | 68466612 |
| | CORRESPONDENCE WITH WEIL BANKING TEAM RE: TRINITY ANALYSIS (1.1). | | | | |
| 08/05/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 014 | 68474621 |
| | COORDINATE WITH PJT RE EQUIPMENT LENDER ISSUES (.2). | | | | |
| 08/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68474540 |
| | CONFER WITH C. CARLSON RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 08/07/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 014 | 68819033 |
| | CONFERENCE CALL WITH C. CARLSON AND J. GOLTSER REGARDING FOUNDRY LANGUAGE (.1); VARIOUS COMMUNICATIONS WITH A. WALSH AND T. DUCHENE REGARDING FOUNDRY ISSUES (.2); COMMUNICATIONS WITH S. GOLDRING REGARDING FOUNDRY ISSUES (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FOUNDRY COMMENTS (.3). | | | | |
| 08/08/23 | Waterman, Katherine | 0.30 | 273.00 | 014 | 68490492 |
| | CALL WITH WEIL BANKING TEAM RE: PERFECTION ANALYSIS (.3). | | | | |
| 08/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68819213 |
| | VARIOUS COMMUNICATIONS WITH A. WALSH AND C. CARLSON REGARDING FOUNDRY (.2). | | | | |
| 08/10/23 | Carlson, Clifford W. | 0.30 | 412.50 | 014 | 68528980 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS' COUNSEL RE: CASE UPDATE (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/23 | Goltser, Jonathan | 0.30 | 367.50 | 014 | 68514225 |
| | WEEKLY EQUIPMENT LENDER CALL RE: CASE UPDATE (.3). | | | | |
| 08/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68819233 |
| | COMMUNICATIONS WITH A. WALSH REGARDING FOUNDRY. | | | | |
| 08/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68975134 |
| | VARIOUS COMMUNICATIONS WITH J. GOLTSER REGARDING FOUNDRY. | | | | |
| 08/14/23 | Carlson, Clifford W. | 0.20 | 275.00 | 014 | 68795582 |
| | REVIEW FOUNDRY SETTLEMENT DOCUMENTS. | | | | |
| 08/14/23 | Goltser, Jonathan | 1.50 | 1,837.50 | 014 | 68552353 |
| | REVIEW FINAL FOUNDRY DOCUMENTS AND COORDINATE FINAL FOUNDRY SETTLEMENT DOCUMENTS AND HAVE THEM EXECUTED. | | | | |
| 08/15/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68796104 |
| | COMMUNICATIONS WITH J. GOLTSER AND K. MANOUKIAN REGARDING FOUNDRY (.2). | | | | |
| 08/15/23 | Goltser, Jonathan | 2.40 | 2,940.00 | 014 | 68552188 |
| | UPDATE DATE AND SEND EXECUTED FOUNDRY DOCUMENTS TO FOUNDRY'S COUNSEL (.3); EMAIL WITH COMPANY RE FOUNDRY AUTHORIZATIONS (.1); UPDATE FOUNDRY 9019 MOTION (2). | | | | |
| 08/16/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 68975135 |
| | COMMUNICATIONS WITH P. AMEND AND J. GOLTSER REGARDING FOUNDRY. | | | | |
| 08/16/23 | Goltser, Jonathan | 0.20 | 245.00 | 014 | 68552452 |
| | CALL WITH COUNSEL FROM MERIDIAN RE: CASE UPDATE (.2). | | | | |
| 08/17/23 | Goltser, Jonathan | 0.90 | 1,102.50 | 014 | 68552641 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY EQUIPMENT LENDER CALL RE: CASE UPDATE (.3); EMAILS WITH MERIDIAN RE FOLLOW UP QUESTIONS FROM ALIX & PJT (.2); CALL WITH ATALAYA'S COUNSEL RE: ASSUMPTION (.2); EMAIL WITH COMPANY RE OUTSTANDING ATALAYA ITEMS (.2). | | | | |
| 08/17/23 | Crabtree, Austin B. | 0.30 | 351.00 | 014 | 68554874 |
| | WEEKLY EQUIPMENT LENDER CALL RE: STATUS UPDATE (0.3). | | | | |
| 08/18/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68819307 |
| | VARIOUS COMMUNICATIONS WITH P. AMEND, J. VENTOLA, L. KANZER, AND WEIL TEAM REGARDING FOUNDRY SETTLEMENT (.2). | | | | |
| 08/18/23 | Goltser, Jonathan | 1.30 | 1,592.50 | 014 | 68552604 |
| | CALL WITH WINGSPIRE COUNSEL RE: STATUS UPDATE (.4); CALL WITH TRINITY COUNSEL RE: CASE ISSUES (.4); EMAIL WITH COMPANY RE TRINITY INTERPRETATION OF LATE CHARGES LANGUAGE IN CONTRACT (.2); CIRCULATE FOUNDRY SETTLEMENT DOCUMENTS TO STAKEHOLDERS (.3). | | | | |
| 08/19/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68550322 |
| | EMAILS WITH J. GOLTSER RE EQUIPMENT LEASE ISSUES. | | | | |
| 08/21/23 | Perez, Alfredo R. | 0.30 | 568.50 | 014 | 68798497 |
| | VARIOUS COMMUNICATIONS WITH P. AMEND AND J. GOLTSER REGARDING FOUNDRY 9019 (.1); START REVIEW OF FOUNDRY 9109 (.2). | | | | |
| 08/21/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 014 | 68798678 |
| | REVIEW AND REVISE FOUNDRY SETTLEMENT MOTION AND MULTIPLE CALLS AND EMAILS RE SAME (1.5). | | | | |
| 08/21/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 014 | 68587077 |
| | UPDATE FOUNDRY 9019 AND SEND TO FOUNDRY COUNSEL. | | | | |
| 08/22/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68565909 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE FOUNDRY MOTION (.1); VARIOUS COMMUNICATIONS WITH P. AMEND AND C. CARLSON REGARDING FOUNDRY (.1). | | | | |
| 08/23/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 014 | 68799241 |
| | REVIEW COMMENTS TO FOUNDRY 9019 (.3); VARIOUS COMMUNICATIONS WITH C. HARLAN, T. DUCHENE AND WEIL TEAM REGARDING FOUNDRY DILIGENCE (.3). | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68799451 |
| | REVISE FOUNDRY SETTLEMENT MOTION. | | | | |
| 08/24/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 014 | 68577611 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING FOUNDRY DOCUMENTS (.2); REVIEW REVISED FOUNDRY DOCUMENTS (.3); COMMUNICATIONS WITH P. AMEND, J. LANG AND WEIL TEAM REGARDING FOUNDRY SETTLEMENT (.2). | | | | |
| 08/24/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 014 | 68595383 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS RE: CASE UPDATE (.3); PARTICIPATE ON CALL WITH FOUNDRY'S COUNSEL RE SETTLEMENT MOTION (.4); CALL WITH J. GOLTSER RE FOUNDRY SETTLEMENT MOTION (.3). | | | | |
| 08/24/23 | Goltser, Jonathan | 1.30 | 1,592.50 | 014 | 68587278 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS (.3); REVISE DRAFT 9019 RE FOUNDRY AND SEND TO FOUNDRY COUNSEL (.5); CALL WITH FOUNDRY COUNSEL TO DISCUSS MOTION (.3); CALL WITH ATALAYA COUNSEL (.2). | | | | |
| 08/25/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 014 | 68587241 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING FOUNDRY (.1); REVIEW FINAL FOUNDRY 9019 (.5); VARIOUS COMMUNICATIONS WITH P. AMEND AND WEIL TEAM REGARDING FOUNDRY (.4). | | | | |
| 08/25/23 | Carlson, Clifford W. | 0.30 | 412.50 | 014 | 68811896 |
| | REVIEW AND FINALIZE FOUNDRY SETTLEMENT MOTION (.3). | | | | |
| 08/25/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 014 | 68587324 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE AND FILE FOUNDRY 9019 MOTION (1.1). | | | | |
| 08/25/23 | Fabsik, Paul | 0.60 | 285.00 | 014 | 68578688 |
| | PREPARE AND FILE DEBTORS' MOTION FOR ORDER APPROVING (I) SETTLEMENT BETWEEN DEBTORS AND FOUNDRY DIGITAL LLC AND (II) GRANTING RELATED RELIEF. | | | | |
| 08/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 014 | 68596600 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FOUNDRY DILIGENCE ITEMS (.2); COMMUNICATIONS WITH T. FARMER AND WEIL TEAM REGARDING VFS (.1). | | | | |
| 08/28/23 | Goltser, Jonathan | 1.10 | 1,347.50 | 014 | 68683641 |
| | CALLS WITH WEIL BANKING RE TRINITY UCC FILINGS (.3); EMAILS WITH COMPANY RE ATALAYA REPLACEMENT MINERS (.2); UPDATE PLAN RE FOUNDRY SETTLEMENT (.6). | | | | |
| 08/28/23 | Waterman, Katherine | 0.60 | 546.00 | 014 | 68590451 |
| | REVIEW UCC-1 FILINGS FOR TRINITY LIEN (.5); CORRESPONDENCE WITH WEIL BFG TEAM RE: EXIT TERM SHEETS (.1). | | | | |
| 08/29/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68640344 |
| | COMMUNICATIONS WITH J. LANG REGARDING FOUNDRY DILIGENCE (.1); COMMUNICATIONS WITH S. FINK AND WEIL TEAM REGARDING TOYOTA (.1). | | | | |
| 08/29/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 68726133 |
| | PARTICIPATE ON EQUIPMENT LENDER CALL RE: CASE UPDATE (.5). | | | | |
| 08/29/23 | Goltser, Jonathan | 3.50 | 4,287.50 | 014 | 68683644 |
| | CALL WITH PJT & COMPANY RE MINER EQUIPMENT TERM SHEETS (1); UPDATE MINER EQUIPMENT TERM SHEETS (.8); CALL WITH SCOTT FINK (TOYOTA FINANCE COUNSEL) RE: CASE UPDATE (.2); EMAILS WITH PJT AND DRAFT RESPONSE TO PAUL HASTINGS DILIGENCE ON FOUNDRY SETTLEMENT (1.1); EMAILS WITH TRINITY COUNSEL RE CLAIMS CALCULATION (.4). | | | | |
| 08/29/23 | Mezzatesta, Jared | 0.20 | 150.00 | 014 | 68604951 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. GOLTSER REGARDING POSTPETITION INTEREST FOR EQUIPMENT LENDERS AND RELATED CORRESPONDENCE. | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.30 | 568.50 | 014 | 68975738 |
| | VARIOUS COMMUNICATIONS WITH T. DUCHENE AND J. GOLTSER REGARDING FOUNDRY DILIGENCE ON THE MINERS. | | | | |
| 08/30/23 | Goltser, Jonathan | 0.50 | 612.50 | 014 | 68683645 |
| | EMAILS WITH PJT AND COMPANY RE FOUNDRY MINER VALUATIONS (.4); EMAIL WITH ATALAYA COUNSEL RE UPDATED SCHEDULE (.1). | | | | |
| 08/31/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68813423 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FOUNDRY DILIGENCE ITEMS. | | | | |
| 08/31/23 | Carlson, Clifford W. | 0.70 | 962.50 | 014 | 68726155 |
| | PARTICIPATE ON EQUIPMENT LENDER CALL (.4); CALLS AND EMAILS WITH J. GOLTSER RE FOUNDRY AND OTHER CLAIMS WORKSTREAMS (.3). | | | | |
| 08/31/23 | Goltser, Jonathan | 0.70 | 857.50 | 014 | 68683630 |
| | WEEKLY EQUIPMENT LENDER CALL (.4); EMAIL WITH COMPANY RE PAUL HASTINGS DILIGENCE QUESTIONS ON FOUNDRY (.3). | | | | |
| **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | | **47.80** | **$63,876.00** | | |
| 08/07/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 015 | 68487010 |
| | DRAFT REVISED EXCLUSIVITY ORDER RE: EQUIPMENT LENDER COMMENTS (0.1). | | | | |
| 08/09/23 | Mezzatesta, Jared | 1.30 | 975.00 | 015 | 68495490 |
| | DRAFT EXCLUSIVITY REPLY. | | | | |
| 08/11/23 | Mezzatesta, Jared | 1.50 | 1,125.00 | 015 | 68511905 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EXCLUSIVITY REPLY. | | | | |
| 08/11/23 | Sudama, Dawn Rita | 0.40 | 364.00 | 015 | 68503893 |
| | REVISE EXCLUSIVITY ORDER (0.2); DRAFT INDEX AND BINDER FOR EXCLUSIVITY MOTION (0.2). | | | | |
| 08/16/23 | Polishuk, Menachem | 0.50 | 455.00 | 015 | 68797894 |
| | REVIEW MATERIALS FOR GEM. | | | | |
| 08/22/23 | Perez, Alfredo R. | 0.20 | 379.00 | 015 | 68565670 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING DISCOVERY RELATED TO EXCLUSIVITY (.2). | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.40 | 550.00 | 015 | 68595296 |
| | MULTIPLE EMAILS RE DISCOVERY REQUESTS FROM AD HOC GROUP RE: EXCLUSIVITY (.4). | | | | |
| 08/24/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 015 | 68587328 |
| | CALL WITH PJT RE; EXCLUSIVITY MOTION DISCOVERY (0.3); REVIEW EXCLUSIVITY MOTION TO CONSIDER SCOPE OF RELEVANT DISCOVERY (0.4); SKETCH OUT OBJECTIONS TO DISCOVERY (0.4). | | | | |
| 08/24/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 015 | 68574991 |
| | PARTICIPATE ON CALL WITH LITIGATORS AND PJT RE DISCOVERY REQUEST FOR EXCLUSIVITY (PARTIAL) (.2). | | | | |
| 08/24/23 | Carlson, Clifford W. | 0.50 | 687.50 | 015 | 68595447 |
| | PARTICIPATE ON CALL WITH LITIGATION TEAM RE DISCOVERY REQUESTS (.5). | | | | |
| 08/24/23 | Aquila, Elaina | 0.40 | 468.00 | 015 | 68574774 |
| | MEETING REGARDING DOCUMENT REQUESTS. | | | | |
| 08/24/23 | Lyons, Patrick | 0.40 | 364.00 | 015 | 68572103 |
| | CONFERENCE WITH PJT RE DOCUMENT PRODUCTION LOGISTICS IN CONNECTION WITH SERVED DISCOVERY RELATED TO EXCLUSIVITY MOTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 015 | 68587255 |

CONFERENCE CALL WITH AD HOC GROUP RE: EXCLUSIVITY DISCOVERY (0.4); REVIEW AND CONSIDER EXCLUSIVITY DISCOVERY REQUESTS (0.3); EMAIL WITH TEAM RE: CALL WITH AD HOC GROUP (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/23 | Aquila, Elaina | 0.90 | 1,053.00 | 015 | 68579647 |

CALL REGARDING EXCLUSIVITY DOCUMENT REQUESTS WITH OPPOSING COUNSEL (.4); REVISE P. LYONS SUMMARY OF THE CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/23 | Lyons, Patrick | 1.70 | 1,547.00 | 015 | 68577544 |

REVIEW WRITTEN DISCOVERY REQUESTS SERVED BY AD HOC COMMITTEE IN ADVANCE OF MEET AND CONFER (0.5); ATTEND MEET & CONFER WITH AD HOC COMMITTEE (0.4); PREPARE DRAFT SUMMARY OF MEET AND CONFER WITH AD HOC GROUP RE EXCLUSIVITY MOTION AND CIRCULATE TO E. AQUILA (.5); REVISE MEET AND CONFER SUMMARY EMAIL IN CONNECTION WITH AD HOC GROUP EXCLUSIVITY MOTION DISCOVERY REQUESTS AND SEND TO T. TSEKERIDES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/23 | Aquila, Elaina | 0.80 | 936.00 | 015 | 68587284 |

REVIEW P. LYONS DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/23 | Lyons, Patrick | 2.20 | 2,002.00 | 015 | 68580348 |

PREPARE DRAFT RESPONSES AND OBJECTIONS TO WRITTEN DISCOVERY SERVED BY AD HOC GROUP IN CONNECTION WITH DEBTOR'S EXCLUSIVITY MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Perez, Alfredo R. | 0.10 | 189.50 | 015 | 68596660 |

COMMUNICATIONS WITH T. TSEKERIDES REGARDING AD HOC GROUP EXCLUSIVITY DISCOVERY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 015 | 68663777 |

REVIEW AND REVISE RESPONSES TO AD HOC GROUP DISCOVERY ON EXCLUSIVITY MOTION (1.4); EMAIL TO CLIENT AND TEAM RE: MEET AND CONFER WITH AD HOC GROUP (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Delauney, Krystel | 0.30 | 319.50 | 015 | 68629512 |

TEAM MEETING TO DISCUSS STRATEGY RE: EXCLUSIVITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Lyons, Patrick | 0.20 | 182.00 | 015 | 68584430 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INCORPORATE E. AQUILA'S EDITS AND COMMENTS INTO DRAFT OBJECTIONS AND RESPONSES TO AD HOC GROUP'S WRITTEN DISCOVERY RE: EXCLUSIVITY (0.1); CIRCULATE REVISED DRAFT TO T. TSEKERIDES (0.1). | | | | |
| 08/29/23 | Perez, Alfredo R. | 0.20 | 379.00 | 015 | 68640388 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING AD HOC GROUP DISCOVERY ISSUES (.2). | | | | |
| 08/29/23 | Tsekerides, Theodore E. | 2.40 | 3,828.00 | 015 | 68663878 |
| | DRAFT EMAIL RESPONSE TO AD HOC GROUP RE: EXCLUSIVITY DISCOVERY (0.2); CONFERENCE CALL WITH C. CARLSON RE: EXCLUSIVITY DISCOVERY AND RELATED ISSUES (0.3); CONSIDER APPROACH ON EXCLUSIVITY DISCOVERY (0.2); EMAIL WITH CLIENT RE: EXCLUSIVITY DISCOVERY (0.2); REVIEW AND CONSIDER DOCUMENTS FOR PRODUCTION AND POTENTIAL REDACTION (0.8); REVIEW AND COMMENT ON DRAFT DISCOVERY RESPONSES (0.7). | | | | |
| 08/29/23 | Aquila, Elaina | 3.80 | 4,446.00 | 015 | 68599618 |
| | REVIEW BOARD MINUTES AND MEETING MATERIALS FOR RESPONSIVENESS AND PRIVILEGE FOR EXCLUSIVITY PRODUCTION. | | | | |
| 08/29/23 | Lyons, Patrick | 4.00 | 3,640.00 | 015 | 68593639 |
| | CONFERENCE WITH T. TSEKERIDES, AND CIRCULATE MATERIALS TO HIM RESPONSIVE TO HIS QUESTION IN CONNECTION WITH AD HOC GROUP EXCLUSIVITY ISSUE (.1); REVISE DRAFT RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION AND INTERROGATORIES SERVED BY AD HOC GROUP IN CONNECTION WITH EXCLUSIVITY MOTION (2.3); RESEARCH LEGAL AUTHORITY IN CONNECTION THEREOF PER T. TSEKERIDES' QUESTION AND SUMMARIZE FINDINGS (0.5); CIRCULATE REVISED DRAFTS AND CITED LEGAL AUTHORITIES TO TEAM (0.1); PREPARE DRAFT REQUESTS FOR PRODUCTION OF DOCUMENTS TO BE SERVED ON AD HOC GROUP IN CONNECTION WITH EXCLUSIVITY MOTION (1.0). | | | | |
| 08/29/23 | Reyes, Destiny | 2.60 | 2,366.00 | 015 | 68663780 |
| | ORGANIZE MINUTES FOR LITIGATION REVIEW OF DISCLOSURE TO AD HOC GROUP. | | | | |
| 08/29/23 | Mo, Suihua | 1.50 | 607.50 | 015 | 68659834 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.20 | 379.00 | 015 | 68640588 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH D. FEINSTEIN, M. LEVITT AND T. TSEKERIDES REGARDING AD HOC GROUP DISCOVERY (.2). | | | | |
| 08/30/23 | Tsekerides, Theodore E. | 3.20 | 5,104.00 | 015 | 68663960 |
| | REVIEW MATERIALS FOR POTENTIAL PRODUCTION IN CONNECTION WITH EXCLUSIVITY DISCOVERY (0.8); CONSIDER FURTHER REVISIONS TO INTERROGATORY RESPONSES (0.2); EMAILS WITH CLIENT, TEAM AND PJT RE: DOCUMENTS (0.2); REVIEW AND FINALIZE RESPONSES TO INTERROGATORIES AND DOCUMENT REQUESTS AND EMAIL WITH TEAM RE: REVISIONS (1.7); EMAIL WITH TEAM RE: EXCLUSIVITY MOTION HEARING (0.2); CALL WITH AD HOC GROUP RE: DISCOVERY (0.1). | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.30 | 412.50 | 015 | 68726049 |
| | EMAILS RE AD HOC GROUP DISCOVERY REQUESTS (.3). | | | | |
| 08/30/23 | Aquila, Elaina | 0.10 | 117.00 | 015 | 68634893 |
| | CALL WITH PAUL HASTINGS REGARDING PRODUCTION REQUESTS RE: EXCLUSIVITY. | | | | |
| 08/30/23 | Calabrese, Christine A. | 0.20 | 269.00 | 015 | 68663038 |
| | CALL WITH P. LYONS RE: EXCLUSIVITY DISCOVERY (.2). | | | | |
| 08/30/23 | Lyons, Patrick | 5.40 | 4,914.00 | 015 | 68628049 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

RESPOND TO QUESTION FROM T. TSEKERDIES RE DOCUMENT PRODUCTION IN CONNECTION WITH AD HOC GROUP DISCOVERY REQUESTS (0.1); EMAIL LITIGATION SUPPORT SERVICES REGARDING SAME AND FOLLOW UP WITH T. TSEKERIDES (0.1); RESEARCH LEGAL ISSUE PER T. TSEKERDIES' INSTRUCTION IN CONNECTION WITH PREPARING DRAFT DISCOVERY RESPONSES TO AD HOC GROUP REQUESTS (1.3); REVIEW T. TSEKERIDES' EDITS AND COMMENTS TO DRAFT DISOVERY RESPONSES/OBJECTIONS, INCORPORATE EDITS, AND CIRCULATE BACK TO HIM (1.0); RESPOND TO QUESTION FROM T. TSEKERIDES RE DOCUMENT PRODUCTION BY REVIEWING SPECIFIED DOCUMENTS AND IDENTIFYING PRIVILEGE ISSUES (0.3); PREPARE DRAFT SET OF RFPS TO BE SERVED ON AD HOC GROUP AND CIRCULATE TO E. AQUILA (1.1); REVISE DRAFT REQUESTS FOR PRODUCTION TO BE SERVED ON AD HOC GROUP (0.1); UPDATE DRAFT AND CIRCULATE REVISED DRAFT TO T. TSEKERIDES (0.1); ATTEND MEET AND CONFER WITH COUNSEL FOR AD HOC GROUP (.1); CONFERENCE WITH T. TSEKERIDES RE PRIVILEGE QUESTION IN CONNECTION WITH PRODUCTION TO AD HOC GROUP (0.1); EMAIL PJT RE DISCOVERY ISSUES (0.1); CONFERENCE WITH T. TSEKERIDES' RE QUESTIONS RE PRODUCTION (0.1); REVIEW MATERIALS TO BE PRODUCED (0.7); EMAIL RESTRUCTURING TEAM REQUESTING DOCUMENTS (0.1); RESPOND TO QUESTION FROM T. TSEKERIDES RE DOCUMENTS IN CONNECTION WITH PRODUCTION TO AD HOC GROUP (.1).

| 08/30/23 | Fox, Trevor | 4.30 | 1,913.50 | 015 | 68660654 |

CONFIRM SPECIFICATIONS AND COORDINATE IN-HOUSE PRODUCTION OF "VOL001" PER P. LYONS IN CONNECTION WITH EXCLUSIVITY DISCOVERY (1.8); COORDINATE WITH CLIENT TO FACILITATE TRANSFER OF DATA TO WEIL VIA WEIL CLOUD (2.0); GRANT T. TSEKERIDES WITH ACCESS TO INTERNAL WORKSPACE (0.5).

| 08/30/23 | Peene, Travis J. | 1.70 | 552.50 | 015 | 68658673 |

CONDUCT RESEARCH AND REVIEW PREVIOUS REQUESTS FOR PRODUCTION FOR P. LYONS.

| 08/31/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 015 | 68659265 |

COMMUNICATIONS WITH K. RUSSELL REGARDING MAILINGS (.1); VARIOUS COMMUNICATIONS WITH M. LEVITT, D. FEINSTEIN, A. SULLIVAN, AND T. TSEKERIDES REGARDING AD HOC GROUP DISCOVERY (.2); REVIEW DISCOVERY TO THE AD HOC GROUP (.3).

| 08/31/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 015 | 68663998 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL WITH PJT RE: MATERIALS FOR EXCLUSIVITY DISCOVERY (0.1); EMAIL WITH E. AQUILA AND P. LYONS RE: EXCLUSIVITY DISCOVERY AND UPDATES ON PRODUCTION (0.3); REVIEW MATERIALS FOR PRODUCTION TO AD HOC GROUP (0.4); CONSIDER ADDITIONAL DOCUMENTS FOR PRODUCTION TO AD HOC GROUP AND CLIENT EMAIL/DOCUMENTS SEARCHES (0.4); FINALIZE COMMENTS ON RESPONSES TO AD HOC GROUP DISCOVERY DEMANDS ON EXCLUSIVITY (0.5); EMAIL WITH TEAM RE: REVISIONS TO DISCOVERY RESPONSES (0.2); REVIEW AND CONSIDER MEDIATION ORDER FOR IMPACT ON DISCOVERY RESPONSES (0.2). | | | | |
| 08/31/23 | Aquila, Elaina | 1.30 | 1,521.00 | 015 | 68657476 |
| | CORRESPONDENCE REGARDING EXCLUSIVITY DISCOVERY. | | | | |
| 08/31/23 | Lyons, Patrick | 1.70 | 1,547.00 | 015 | 68639163 |
| | CONFERENCE WITH T. TSEKERIDES RE QUESTION RE DRAFT DISCOVERY RESPONSES AND OBJECTIONS TO AD HOC GROUP WRITTEN DISCOVERY (0.1); CONFERENCE WITH E. AQUILA AND C. CALABRESE RE SAME (0.1); CONFERENCE WITH C. CARLSON RE SAME (0.1); REVIEW PRIOR DRAFT WRITTEN DISCOVERY RESPONSES AND OBJECTIONS IN DISTRICT (0.1); CONFERENCE WITH T. TSEKERIDES CIRCULATING ANSWER RE SAME (0.1); PREPARE AND REVISE WRITTEN DISCOVERY RESPONSES TO AD HOC GROUP DISCOVERY REQUESTS IN CONNECTION WITH EXCLUSIVITY MOTION (0.6); SERVE RESPONSES ON OPPOSING COUNSEL (0.1); PREPARE DOCUMENTS FOR PRODUCTION WITH LSS ASSISTANCE AND SERVE ON OPPOSING COUNSEL (0.1); PREPARE DOCUMENTS FOR PRODUCTION (0.4). | | | | |
| 08/31/23 | Reyes, Destiny | 3.60 | 3,276.00 | 015 | 68663802 |
| | ORGANIZE MINUTES FOR DISCOVERY REQUEST. | | | | |
| 08/31/23 | Mo, Suihua | 1.50 | 607.50 | 015 | 68659723 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 08/31/23 | Fox, Trevor | 5.40 | 2,403.00 | 015 | 68660967 |
| | COORDINATE WITH CLIENT TO FACILITATE TRANSFER OF DATA TO WEIL VIA WEIL CLOUD (1.8); DOWNLOAD/UNZIP CLIENT DATA POSTED TO WEIL CLOUD BY F. LAZAR, AND COMMUNICATE WITH CASE TEAM RE: HANDLING SPECS PER T. TSEKERIDES (2.0); COORDINATE/QC IN-HOUSE PRODUCTION OF "VOL001" FOR IMMEDIATE RELEASE TO CASE TEAM; UPLOAD DATA TO WEIL CLOUD PER P. LYONS (1.6). | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **61.70** | **$60,424.00** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Perez, Alfredo R. | 1.70 | 3,221.50 | 016 | 68450705 |

CONFERENCE CALL WITH WEIL TEAM REGARDING DILIGENCE ITEMS ON REAL ESTATE SETTLEMENTS (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HMC (.1); COMMUNICATIONS WITH C. CARLSON AND A. BURBRIDGE REGARDING MCCARTHY (.1); REVIEW M&M DILIGENCE RESPONSES AND FOLLOW-UP ITEMS (.4); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE, K. HALL, C. CARLSON AND PAUL HASTINGS REGARDING DILIGENCE ITEMS AND OBJECTION DEADLINE (.3); TELEPHONE CONFERENCE WITH T. DUCHENE REGARDING GEM ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 016 | 68490663 |

CALLS AND EMAILS RE HOSTING AGREEMENT TERMINATION (.4); PARTICIPATE ON CALL RE M&M LIEN SETTLEMENT DILIGENCE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Burbridge, Josephine Avelina | 4.90 | 6,737.50 | 016 | 68455260 |

CALL WITH WEIL TEAM RE: LIEN SETTLEMENT DILIGENCE MATTERS (0.4); REVIEW AND ANALYZE SETTLEMENT DILIGENCE MATERIALS (2.2); PREPARE RESPONSES RE: SAME (0.8); CORRESPONDENCE WITH WEIL TEAM, CORE TEAM AND AD HOC GROUP RE: SAME (0.9); CORRESPONDENCE WITH WEIL TEAM RE: SETTLEMENT PROCEDURES AND M&M LIENS (0.4); CORRESPONDENCE WITH HMC RE: SETTLEMENT DOCUMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Luo, Karen | 0.60 | 639.00 | 016 | 68819429 |

REVIEW DILIGENCE QUESTIONS AND RESPONSES FOR MECHANICS' LIEN SETTLEMENTS (0.2); CALL WITH A. PEREZ, C. CARLSON AND A. BURBRIDGE TO DISCUSS RESPONSES TO THE DILIGENCE QUESTIONS FOR MECHANICS' LIEN SETTLEMENTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Polishuk, Menachem | 0.40 | 364.00 | 016 | 68444209 |

CORRESPONDENCE AND FOLLOW UP WITH A. CRABTREE RE: CERTAIN REJECTED CONTRACTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Reyes, Destiny | 1.10 | 1,001.00 | 016 | 68477418 |

WORK ON ISSUES RELATED TO LIEN CLAIMS SETTLEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Crabtree, Austin B. | 0.30 | 351.00 | 016 | 68464851 |

CONFERENCE AND CORRESPOND WITH J. CREIGHTON REGARDING CONTRACTS (0.2); CONFERENCE WITH C. CARLSON REGARDING SAME (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/23 | Feder, Adina | 0.40 | 300.00 | 016 | 68452962 |

CALL WITH E. BARRAS REGARDING M&M LIEN OBJECTIONS (.3); CALL REGARDING CORE LIENS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 016 | 68477583 |

TELEPHONE CONFERENCE WITH S. SHENG AND C. CARLSON REGARDING OPEN ISSUES WITH M&M LIENS (.3); VARIOUS COMMUNICATIONS WITH S. SHENG AND A. BURBRIDGE REGARDING T&D MOVARTIS (.3); TELEPHONE CONFERENCES WITH M. POLISHUK REGARDING GEM STIPULATION (.2); VARIOUS COMMUNICATIONS WITH E. PARROTT AND WEIL TEAM REGARDING GEM STATUS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68731724 |

PARTICIPATE ON CALL WITH A. BURBRIDGE AND RESTRUCTURING TEAM RE M&M LIENS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 016 | 68465753 |

CALL WITH A. CRABTREE, S. SHENG AND C. CARLSON RE: M&M LIENS (0.5); CORRESPONDENCE WITH AD HOC GROUP, K. HALL, C. HAINES AND A. PEREZ RE: SETTLEMENT DILIGENCE MATTERS AND M&M LIEN MATTERS (1.2); REVIEW SETTLEMENT DILIGENCE DOCUMENTATION (0.5); CORRESPONDENCE WITH LANDLORD'S COUNSEL AND HMC'S COUNSEL RE: SETTLEMENT DOCUMENTATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Calabrese, Christine A. | 0.30 | 403.50 | 016 | 68841829 |

REVIEW GEM AGREED STIPULATION AND SHARE COMMENTS WITH A. PEREZ AND M. POLISHUK.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Sheng, Sheng | 4.00 | 4,260.00 | 016 | 68451339 |

REVIEW SETTLEMENT STRATEGIES FOR T&D MORAVITS (3.5); CALL RE: M&M LIEN WITH THE REAL ESTATE TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/23 | Polishuk, Menachem | 3.90 | 3,549.00 | 016 | 68452295 |

DRAFT STIPULATION TO REJECT HOSTING AGREEMENT (2.8); ADDITIONAL REVISIONS TO STIPULATION BASED ON SAME (.8); CALLS WITH A. PEREZ RE: GEM STIPULATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/23 | Perez, Alfredo R. | 1.50 | 2,842.50 | 016 | 68477994 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM REGARDING KEYSTONE (.5); VARIOUS COMMUNICATIONS WITH C. HAINES, K. HALL AND A. BURBRIDGE REGARDING DILIGENCE ITEMS FOR MOTIONS (.3); COMMUNICATIONS WITH T. DUCHENE AND A. CRABTREE REGARDING KEYSTONE (.1); TELEPHONE CONFERENCE WITH T. DUCHENE REGARDING GEM (.1); TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM (.2); REVIEW GEM STIPULATION (.2); COMMUNICATIONS WITH T. DUCHENE AND A. SULLIVAN REGARDING GEM (.1). | | | | |
| 08/03/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 016 | 68465794 |
| | CORRESPONDENCE WITH AD HOC GROUP, CORE TEAM AND WEIL TEAM RE: LIEN SETTLEMENT DILIGENCE MATTERS (1.1); REVIEW DILIGENCE MATERIALS (0.7); ATTEND CALL WITH A. PEREZ RE: SAME (0.1); CORRESPONDENCE WITH LIEN HOLDER'S COUNSEL AND LANDLORD'S COUNSEL RE: SETTLEMENT DOCUMENTATION (0.2); CORRESPONDENCE WITH TITLE COMPANY RE: TRANSFER TAX MATTERS (.3). | | | | |
| 08/03/23 | Barras, Elizabeth | 0.20 | 182.00 | 016 | 68457552 |
| | REVISE LLCA (.2). | | | | |
| 08/03/23 | Markovitz, David | 0.20 | 182.00 | 016 | 68459974 |
| | ASSIST A. BURBRIDGE WITH ASSET INFORMATION. | | | | |
| 08/04/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 016 | 68477909 |
| | VARIOUS COMMUNICATIONS WITH C. HAINES, K. HALL AND A. BURBRIDGE REGARDING M&M LIEN DILIGENCE (.2); CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING CLAIMS ISSUES (.7); TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM (.1); COMMUNICATIONS WITH A. SULLIVAN AND WEIL TEAM REGARDING GEM (.3); COMMUNICATIONS WITH E. PARROTT REGARDING SAME (.1). | | | | |
| 08/04/23 | Tsekerides, Theodore E. | 0.20 | 319.00 | 016 | 68819029 |
| | CONFERENCE CALLS WITH A. BURBRIDGE AND J. CAIN RE: MECHANICS LIENS AND RELATED ISSUES (0.2). | | | | |
| 08/04/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 016 | 68465815 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIEN SETTLEMENT DILIGENCE MATERIALS (0.6); ATTEND CALL WITH A. PEREZ RE: SAME (0.1); DRAFT RESPONSES TO AD HOC GROUP RE: SAME (0.6); CORRESPONDENCE WITH C. HAINES RE: SAME (0.5); CORRESPONDENCE WITH TITLE COMPANY RE: TRANSFER TAX MATTERS (0.3); ATTEND CALL WITH K. HALL RE: SAME (0.1). | | | | |
| 08/04/23 | Luo, Karen | 2.70 | 2,875.50 | 016 | 68469643 |
| | REVIEW AND UPDATE LIENS AND CLAIMS SCHEDULE (0.6); CALL WITH CORE TO DISCUSS CLAIMS AND LIENS (0.6); CALL WITH A. BURBRIDGE AND E. BARRAS TO DISCUSS THE CLAIMS AND LIENS (0.3); CALL WITH E. BARRAS TO DISCUSS CLAIMANT MADDOX INDUSTRIAL LIEN (0.1); CALL WITH RESTRUCTURING TEAM TO DISCUSS THE CLAIMS AND LIENS (0.2); REVIEW CORE DISCLOSURE STATEMENT M&M LIENS (0.1); REVIEW AND PREPARE M&M LIEN AMOUNTS FOR SETTLED AND REMAINING LIENS (0.8). | | | | |
| 08/04/23 | Sheng, Sheng | 0.40 | 426.00 | 016 | 68490637 |
| | CALL RE: M&M LIEN WITH REAL ESTATE TEAM. | | | | |
| 08/04/23 | Barras, Elizabeth | 1.20 | 1,092.00 | 016 | 68464161 |
| | CALL RE POST-SETTLEMENT LIENS AND CLAIMS WITH CLIENT (.6); CALL RE POST-SETTLEMENT LIENS AND CLAIMS WITH K. LUO AND A. BURBRIDGE (.4); CALL WITH WEIL TEAM RE SAME (.2). | | | | |
| 08/05/23 | Sheng, Sheng | 0.70 | 745.50 | 016 | 68490688 |
| | CALL RE: M&M LIEN WITH THE REAL ESTATE TEAM. | | | | |
| 08/06/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68477999 |
| | COMMUNICATIONS WITH A. BURBRIDGE REGARDING M&M LIEN DILIGENCE ISSUES (.1). | | | | |
| 08/07/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 016 | 68486898 |
| | VARIOUS COMMUNICATIONS WITH C. HAINES, K. HALL AND A. BURBRIDGE REGARDING M&M LIEN SETTLEMENT DILIGENCE ITEMS (.3); COMMUNICATIONS WITH H. COLE AND A. BURBRIDGE REGARDING M&M LIEN DILIGNECE (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND C. CARLSON REGARDING THE OBJECTION DEADLINE (.1); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM EMAIL (.1); COMMUNICATIONS WITH E. PARROT AND C. CALABRESE REGARDING GEM STIPULATION (.1). | | | | |
| 08/07/23 | Luo, Karen | 1.00 | 1,065.00 | 016 | 68819430 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COTTONWOOD LEASE ON LEASEHOLD FINANCING AND MORTGAGE RESTRICTIONS (1.0). | | | | |
| 08/07/23 | Reyes, Destiny | 6.00 | 5,460.00 | 016 | 68510732 |
| | DRAFT GENERAL CONTRACTOR SETTLEMENTS. | | | | |
| 08/07/23 | Verpoucke, Emma | 0.60 | 177.00 | 016 | 68514308 |
| | REVIEW AND PROVIDE COMMENTS ON EMAILS REGARDING POSSESSORY COLLATERAL MAILINGS PER K. WATERMAN. | | | | |
| 08/08/23 | Perez, Alfredo R. | 1.80 | 3,411.00 | 016 | 68509756 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING M&M LIEN ISSUES (.5); TELEPHONE CONFERENCE WITH R. BERKOVICH REGARDING M&M LIEN ISSUES (.2); COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING HARPER (.3); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE, H. COLE, C. CARLSON, AND E. KUZNICK REGARDING HMC ISSUES (.3); VARIOUS COMMUNICATIONS WITH C. HAINES, K. HALL AND A. BURBRIDGE REGARDING DIDADO (.2); VARIOUS COMMUNICATIONS WITH S. SHENG AND K. HALL REGARDING M&M LIEN ISSUES (.2); COMMUNICATIONS WITH E. PARROT REGARDING GEM (.1). | | | | |
| 08/08/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 016 | 68842119 |
| | EMAIL WITH SPHERE'S COUNSEL RE SPHERE ORDER (.2); MULTIPLE CALLS AND EMAILS REGARDING M&M LIEN SETTLEMENTS, INCLUDING DILIGENCE REQUESTS FROM AD HOC GROUP (.7). | | | | |
| 08/08/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 016 | 68490183 |
| | CORRESPOND WITH C. HAINES, K. HALL, S. SHENG, C. CARLSON, K. LUO AND AD HOC GROUP RE: SETTLEMENT DILIGENCE MATTERS (0.7); CONFERENCE WITH K. LUO, C. CARLSON AND S. SHENG RE: SETTLEMENT DILIGENCE MATTERS, SUBCONTRACTOR CLAIM OBJECTIONS AND PURCHASE AGREEMENT MATTERS (0.7); ATTEND CALLS WITH C. CARLSON RE: SAME (0.2); ATTEND CALLS WITH K. HALL RE: SAME (0.2). | | | | |
| 08/08/23 | Smith, Leslie S. | 0.50 | 672.50 | 016 | 68496468 |
| | PULL AND REVIEW PRECEDENT REAL ESTATE SETTLEMENT AGREEMENT FOR LIEN SETTLEMENT AND CORRESPONDENCE REGARDING SAME TO K. LUO AND A. BURBRIDGE. | | | | |
| 08/08/23 | Calabrese, Christine A. | 2.00 | 2,690.00 | 016 | 68842121 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSE TO GEM MINING EMAIL RE: NOTICE OF TERMINATION AND STRATEGIZE WITH A. PEREZ RE: SAME. | | | | |
| 08/08/23 | Luo, Karen | 0.40 | 426.00 | 016 | 68819431 |
| | REVIEW CORRESPONDENCE ON SETTLEMENT AGREEMENT FOR M&M LIENS (0.2); REVIEW SETTLEMENT AGREEMENT FORM (0.2). | | | | |
| 08/08/23 | Sheng, Sheng | 7.70 | 8,200.50 | 016 | 68490648 |
| | CALL RE: M&M LIEN WITH THE REAL ESTATE TEAM (.7); REVIEW SETTLEMENT PROCEDURE ORDER (1.0); DRAFT CNOS FOR DIDADO, TRILOGY, HMC, CONDAIR SETTLEMENTS (2.0); REVIEW MCCARTHY SETTLEMENT MOTION (4.0). | | | | |
| 08/08/23 | Reyes, Destiny | 5.70 | 5,187.00 | 016 | 68511141 |
| | DRAFT GENERAL CONTRACTOR SETTLEMENT MOTIONS. | | | | |
| 08/09/23 | Perez, Alfredo R. | 3.40 | 6,443.00 | 016 | 68509693 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING M&M (HERC) LIEN ISSUES (.3); TELEPHONE CONFERENCE WITH K. HALL AND A. BURBRIDGE REGARDING HERC (.2); REVIEW THE AD HOC GROUP'S HMC OBJECTION (.2); VARIOUS COMMUNICATIONS WITH S. SHENG AND A. BURBRIDGE REGARDING HARPER (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING HMC OBJECTION AND CELSIUS (.2); COMMUNICATIONS WITH B. ROCHELLE REGARDING HARPER (.1); COMMUNICATIONS WITH C. HAINES AND A. BURBRIDGE REGARDING DIDADO (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING AD HOC GROUP'S OBJECTION (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE COTTONWOOD LEASE (.2); CONFERENCE CALL WITH C. CALABRESE REGARDING GEM ISSUES (.5); TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING GEM (.2); VARIOUS COMMUNICATIONS WITH C. CALABRESE AND T. DUCHENE REGARDING GEM ISSUES (.5); CONFERENCE CALL WITH T. DUCHENE AND C. CALABRESE REGARDING GEM ISSUES (.5). | | | | |
| 08/09/23 | Carlson, Clifford W. | 0.70 | 962.50 | 016 | 68842140 |
| | MULTIPLE CALLS AND EMAILS RE M&M LIEN SETTLEMENTS (.5); EMAILS WITH COUNSEL TO M&M LIEN CLAIMANT (.2). | | | | |
| 08/09/23 | Burbridge, Josephine Avelina | 4.80 | 6,600.00 | 016 | 68819214 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH K. HALL RE: LIEN SETTLEMENT (0.3); CORRESPONDENCE WITH C. HAINES AND AD HOC GROUP RE: SAME (0.2); REVIEW AND ANALYZE DIDADO SETTLEMENT DILIGENCE (0.3); CONFERENCE WITH E. BARRAS AND K. LUO RE: SETTLEMENT NOTES (0.6); DRAFT, REVIEW AND REVISE NOTES, DEED OF TRUST AND ESTOPPEL AGREEMENTS (1.9); CORRESPONDENCE WITH K. LUO, K. HALL AND HMC'S COUNSEL RE: SAME (0.3); REVIEW SETTLEMENT OBJECTION (0.2); CORRESPONDENCE WITH WEIL TEAM, HMC'S COUNSEL AND AD HOC GROUP RE: SAME (0.3); CALLS WITH C. CARLSON RE: SETTLEMENT DILIGENCE MATTERS AND SETTLEMENT DOCUMENTS (.7). | | | | |
| 08/09/23 | Calabrese, Christine A. | 1.90 | 2,555.50 | 016 | 68842142 |
| | ANALYZE CONTRACTS RELEVANT TO GEM MINING REJECTION AND TERMINATION (1.4); CALL WITH A. PEREZ AND CLIENT RE: SAME (.5). | | | | |
| 08/09/23 | Luo, Karen | 3.00 | 3,195.00 | 016 | 68819432 |
| | CALL WITH E. BARRAS TO DISCUSS COMMENTS TO THE TRILOGY AND DIDADO NOTES (0.5); REVIEW AND REVISE TRILOGY AND DIDADO NOTES (2.0); CALL WITH A. BURBRIDGE AND E. BARRAS TO DISCUSS TRILOGY AND DIDADO NOTES (0.5). | | | | |
| 08/09/23 | Sheng, Sheng | 3.80 | 4,047.00 | 016 | 68515636 |
| | REVIEW MCCARTHY SETTLEMENT MOTION (2.8); REVIEW HARPER SETTLEMENT TERM SHEET AND MOTION (1.0). | | | | |
| 08/09/23 | Barras, Elizabeth | 2.20 | 2,002.00 | 016 | 68494971 |
| | REVISE DIDADO NOTE (1); CALLS WITH K. LUO RE DIDADO NOTE (.7); CALL WITH K. LUO AND A. BURBRIDGE RE DIDADO NOTE (.5). | | | | |
| 08/09/23 | Reyes, Destiny | 5.60 | 5,096.00 | 016 | 68511023 |
| | DRAFT GENERAL CONTRACTOR SETTLEMENT AGREEMENTS (2.2); DRAFT GENERAL CONTRACTOR SETTLEMENT MOTIONS (3.4). | | | | |
| 08/10/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 016 | 68510447 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH A. BURBRIDGE REGARDING HMC ISSUES (.2); CONFERENCE CALL WITH T. DUCHENE AND C. CALABRESE REGARDING GEM STRATEGY CALL (.9); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM (.1); VARIOUS COMMUNICATIONS WITH E. PARROT AND WEIL TEAM REGARDING GEM ISSUES (.2). | | | | |
| 08/10/23 | Carlson, Clifford W. | 0.30 | 412.50 | 016 | 68819227 |
| | MULTIPLE EMAILS RE M&M LIEN SETTLEMENTS. | | | | |
| 08/10/23 | Burbridge, Josephine Avelina | 3.60 | 4,950.00 | 016 | 68501906 |
| | CONFER WITH K. LUO RE: NOTES, DEED OF TRUST AND SETTLEMENT DOCUMENTATION (0.7); CALL WITH K. HALL RE: SAME (0.1); DRAFT REVIEW AND REVISE NOTES, DEED OF TRUST AND SETTLEMENT DOCUMENTATION (1.6); CORRESPONDENCE WITH K. LUO, E. BARRAS, K. HALL, AD HOC GROUP AND LIEN HOLDERS' COUNSEL RE: SAME (1.2). | | | | |
| 08/10/23 | Luo, Karen | 1.80 | 1,917.00 | 016 | 68819509 |
| | REVIEW AND REVISE THE TRILOGY AND DIDADO NOTES (1.2); CALL WITH A. BURBRIDGE TO DISCUSS THE HMC DEED OF TRUST (0.3); REVIEW AND REVISE THE HMC DEED OF TRUST (0.3). | | | | |
| 08/10/23 | Sheng, Sheng | 4.60 | 4,899.00 | 016 | 68515630 |
| | REVIEW HARPER SETTLEMENT MOTION (4.5); PREPARE CONDAIR CNO (0.1). | | | | |
| 08/10/23 | Barras, Elizabeth | 1.40 | 1,274.00 | 016 | 68500968 |
| | CALL WITH K. LUO RE ASSIGNMENT AND ASSUMPTION OF MEMBERSHIP INTERESTS (.1); REVIEW ASSIGNMENT AND ASSUMPTION OF MEMBERSHIP INTERESTS PER K. LUO'S INSTRUCTIONS (.4); REVISE DIDADO AND TRILOGY NOTES (.9). | | | | |
| 08/10/23 | Reyes, Destiny | 1.00 | 910.00 | 016 | 68511058 |
| | DRAFT CONTRACTOR SETTLEMENT MOTIONS. | | | | |
| 08/11/23 | Perez, Alfredo R. | 1.70 | 3,221.50 | 016 | 68510275 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH C. HARLAN, C. CARLSON AND A. BURBRIDGE REGARDING TRILOGY ISSUES (.1); TELEPHONE CONFERENCES WITH C. CALABRESE REGARDING GEM (.3); COMMUNICATIONS WITH C. CARLSON REGARDING GEM ISSUES (.1); VARIOUS COMMUNICATIONS WITH T. DUCHENE AND C. CALABRESE REGARDING OPEN GEM ISSUES AND NEXT STEPS (.8); COMMUNICATIONS WITH E. PARROT REGARDING GEM STIPULATION (.2); REVIEW GEM EMAILS REGARDING LEGAL ISSUES (.2). | | | | |
| 08/11/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 016 | 68819234 |
| | CALL WITH K. HALL RE: HMC SETTLEMENT (0.1); CORRESPOND WITH K. HALL, C. CARLSON AND AD HOC GROUP'S COUNSEL RE: SAME (0.3); CALLS WITH C. CARLSON RE: SAME (0.1); CORRESPOND WITH LIEN HOLDERS' COUNSELS RE: SETTLEMENT DOCUMENTS (0.3). | | | | |
| 08/11/23 | Calabrese, Christine A. | 1.30 | 1,748.50 | 016 | 68842160 |
| | REVISE STIPULATION FOR REJECTION OF GEM CONTRACTS (.5); DISCUSS SAME WITH A. PEREZ (.3); FINALIZE STIPULATION FOR REJECTION OF GEM CONTRACTS AND DRAFT COVER EMAIL TO OPPOSING COUNSEL RE: SAME (.3); SEND STIPULATION FOR REJECTION OF GEM CONTRACTS TO OPPOSING COUNSEL (.2). | | | | |
| 08/11/23 | Sheng, Sheng | 1.60 | 1,704.00 | 016 | 68515606 |
| | REVIEW HARPER SETTLEMENT MOTION (1.0); DISCUSS WITH J. MEZZATESTA AND D. REYES RE: DATES FOR GENERAL CONTRACTOR SETTLEMENT FILINGS (0.1); DRAFT CONDAIR CNO (0.5). | | | | |
| 08/11/23 | Fabsik, Paul | 0.60 | 285.00 | 016 | 68501942 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND CONDAIR INC. AND (II) GRANTING RELATED RELIEF. | | | | |
| 08/13/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 68507641 |
| | REVIEW AND REVISE THE GEM STIPULATION (.1); VARIOUS COMMUNICATIONS WITH E. PARROTT, T. DUCHENE AND C. CALABRESE REGARDING SAME (.3). | | | | |
| 08/13/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 016 | 68515020 |
| | CORRESPOND WITH C. CARLSON AND S. SHENG RE: HARPER CLAIMS AND LIENS (0.1). | | | | |
| 08/13/23 | Calabrese, Christine A. | 0.80 | 1,076.00 | 016 | 68842161 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GEM REVISIONS TO STIPULATED REJECTION AND PROPOSE RESPONSE TO A. PEREZ RE: SAME (.3); CORRESPONDENCE WITH A. PEREZ AND CLIENT RE: SAME (.1); REVIEW EXHIBIT AND WITNESS LIST AND CORRESPONDENCE RE: SAME (.4). | | | | |
| 08/13/23 | Sheng, Sheng | 0.50 | 532.50 | 016 | 68515597 |
| | REVIEW HARPER SETTLEMENT MOTION. | | | | |
| 08/13/23 | Polishuk, Menachem | 0.90 | 819.00 | 016 | 68509275 |
| | REVIEW MATERIALS FOR GEM W&E LIST (.9). | | | | |
| 08/14/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 016 | 68520702 |
| | COMMUNICATIONS WITH K. HALL AND A. BURBRIDGE REGARDING HARPER (.1); COMMUNICATIONS WITH H. COLE AND C. CARLSON REGARDING TRILOGY (.1); VARIOUS COMMUNICATIONS WITH E. PARROTT, T. DUCHENE, C. CALABRESE, CHAMBERS, AND C. CARLSON REGARDING THE GEM STIPULATION (.8); REVIEW AND REVISE THE GEM STIPULATION (.4). | | | | |
| 08/14/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68819247 |
| | CALLS AND EMAILS RE M&M LIEN SETTLEMENTS (.5). | | | | |
| 08/14/23 | Burbridge, Josephine Avelina | 5.80 | 7,975.00 | 016 | 68819248 |
| | CONFER WITH K. HALL RE: LIENHOLDER SETTLEMENTS (0.1); CONFER WITH C. CARLSON RE: SAME (0.6); CONFER WITH K. LUO RE: SAME (0.1); CALL WITH K. LUO AND E. BARRAS RE: SAME (0.3); CORRESPONDENCE WITH WEIL TEAM, K. HALL, PJT TEAM AND AD HOC GROUP RE: SAME (1.7); DRAFT, REVIEW AND REVISE LIENHOLDER SETTLEMENT TERM SHEET AND MOTIONS (2.4); REVIEW AND ANALYZE LIENHOLDER PROOFS OF CLAIMS AND M&M LIENS (0.6). | | | | |
| 08/14/23 | Stantzyk-Guzek, Claudia | 0.10 | 106.50 | 016 | 68890469 |
| | EMAIL CORRESPONDENCE WITH WEIL BANKING RE: MUSKOGEE FACILITY. | | | | |
| 08/14/23 | Calabrese, Christine A. | 1.80 | 2,421.00 | 016 | 68842422 |
| | FINALIZE GEM STIPULATED REJECTION AND CONFER WITH A. PEREZ RE: SAME. | | | | |
| 08/14/23 | Luo, Karen | 4.10 | 4,366.50 | 016 | 68518537 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECORDED DOCUMENTS FOR THE COTTONWOOD PROPERTY RE: PRIORITY POWER MANAGEMENT, LLC LEGAL DESCRIPTIONS (0.5); CALL WITH A. BURBRIDGE AND E. BARRAS ON NEXT STEPS FOR THE HARPER TERM SHEET (0.3); REVIEW DESCRIPTION OF MECHANICS' LIENS ON THE COTTONWOOD FACILITY (0.2); REVIEW AND INCORPORATE HARPER TERM SHEET TERMS (3.1). | | | | |
| 08/14/23 | Sheng, Sheng | 6.00 | 6,390.00 | 016 | 68515610 |
| | REVIEW HARPER SETTLEMENT TERM SHEET AND MOTION (5.0); REVIEW AGREEMENTS WITH HARPER (1.0). | | | | |
| 08/14/23 | Barras, Elizabeth | 1.60 | 1,456.00 | 016 | 68820567 |
| | CALL WITH A. BURBRIDGE AND K. LUO RE: HARPER TERM SHEET (.3); PREPARE DESCRIPTIONS OF MECHANICS' LIENS FOR HARPER, CONTECH, AND GAYLOR (.6); REVIEW HARPER CLAIM, LIEN, AND CONTRACTS (.7). | | | | |
| 08/14/23 | Polishuk, Menachem | 1.70 | 1,547.00 | 016 | 68517855 |
| | REVIEW MATERIALS FOR GEM W&E LIST (1.1); REVISE GEM W&E LIST (.6). | | | | |
| 08/14/23 | Reyes, Destiny | 0.80 | 728.00 | 016 | 68554396 |
| | DRAFT GENERAL CONTRACTOR SETTLEMENT MOTION. | | | | |
| 08/14/23 | Fabsik, Paul | 0.60 | 285.00 | 016 | 68512364 |
| | PREPARE AND FILE STIPULATION RE: GEM'S MOTION TO COMPEL. | | | | |
| 08/15/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 68533731 |
| | REVIEW VARIOUS CNO'S FOR THE FILED SETTLEMENTS (.2); CONFERENCE CALL WITH H. COLE AND C. CALABRESE REGARDING GEM STIPULATION (.2). | | | | |
| 08/15/23 | Carlson, Clifford W. | 1.60 | 2,200.00 | 016 | 68819249 |
| | MULTIPLE CALLS AND EMAILS WITH PAUL HASTINGS RE M&M LIEN SETTLEMENT MOTION (1.2); EMAILS RE M&M LIEN SETTLEMENT (.4). | | | | |
| 08/15/23 | Burbridge, Josephine Avelina | 5.20 | 7,150.00 | 016 | 68539608 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH C. CARLSON RE: HARPER, TRILOGY AND HMC LIENHOLDER SETTLEMENTS (0.7); CONFER WITH AD HOC GROUP'S COUNSEL RE: SAME (0.1); CONFER WITH K. HALL RE: SAME (0.4); CORRESPONDENCE WITH WEIL TEAM, AD HOC GROUP'S COUNSEL, K. HALL AND LIENHOLDERS' COUNSELS RE: SAME (1.2); DRAFT, REVIEW AND REVISE HARPER SETTLEMENT TERM SHEET, MOTION AND PROPOSED ORDER AND TRILOGY PROPOSED ORDER (2.3); DRAFT, REVIEW AND REVISE SUBCONTRACTOR SETTLEMENT AGREEMENT (0.5).

| 08/15/23 | Stantzyk-Guzek, Claudia | 0.40 | 426.00 | 016 | 68890472 |

EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: MUSKOGEE FACILITY.

| 08/15/23 | Calabrese, Christine A. | 0.30 | 403.50 | 016 | 68842426 |

DISCUSS GEM STIPULATED REJECTION WITH A. PEREZ AND COUNSEL FOR AD HOC GROUP.

| 08/15/23 | Luo, Karen | 7.20 | 7,668.00 | 016 | 68525362 |

REVIEW NEXT STEPS ON MECHANICS' LIENS SETTLEMENTS (0.2); DRAFT SETTLEMENT AGREEMENT BETWEEN T&D MORAVITS AND CORE (2.8); DRAFT FORM OF LIEN WAIVER FOR T&D MORAVITS (0.8); REVIEW AND REVISE MOTION AND ORDER FOR THE HARPER SETTLEMENT (3.4).

| 08/15/23 | Sheng, Sheng | 12.50 | 13,312.50 | 016 | 68522334 |

REVIEW HARPER SETTLEMENT TERM SHEET AND MOTION (10.4); REVIEW REVISED TRILOGY ORDER (0.1); PREPARE DIDADO, TRILOGY, HMC CNO/COCS (1.0); REVIEW T&D AGREEMENT (1.0).

| 08/15/23 | Barras, Elizabeth | 0.50 | 455.00 | 016 | 68523553 |

PREPARE DESCRIPTIONS OF HARPER CONTRACTS (.2); REVIEW HARPER CONTRACTS FOR RESTRICTIONS ON ASSIGNMENT (.3).

| 08/15/23 | Polishuk, Menachem | 0.30 | 273.00 | 016 | 68922504 |

CALL WITH J. GOLSTER RE: REJECTION DAMAGES.

| 08/15/23 | Reyes, Destiny | 4.80 | 4,368.00 | 016 | 68554408 |

DRAFT GENERAL CONTRACTOR SETTLEMENT MOTION (3.4); RESEARCH RE SAME (1.4).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 68534009 |

TELEPHONE CONFERENCE WITH A. BURBRIDGE AND C. CARLSON REGARDING HMC (.1); COMMUNICATIONS WITH C. CARLSON REGARDING DALTON (.1); REVIEW DALTON CONTRACTS (.5).

| 08/16/23 | Carlson, Clifford W. | 2.20 | 3,025.00 | 016 | 68819257 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH AD HOC GROUP'S COUNSEL RE M&M LIEN SETTLEMENT (.5); MULTIPLE FOLLOW UP CALLS AND EMAILS RE SAME (1.7).

| 08/16/23 | Burbridge, Josephine Avelina | 4.40 | 6,050.00 | 016 | 68539652 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH E. BARRAS RE: COTTONWOOD 2 LEASE MOTION (0.1); CALL WITH WEIL TEAM AND AD HOC GROUP'S COUNSEL RE: HMC SETTLEMENT (0.6); CORRESPONDENCE WITH WEIL TEAM, K. HALL, AD HOC GROUP'S COUNSEL AND HMC'S COUNSEL RE: SAME (0.9); REVIEW AND REVISE HMC PROPOSED ORDER, NOTE AND DEED OF TRUST (0.6); ATTEND CALL WITH HMC'S COUNSEL RE: SAME (0.1); CONFER WITH C. CARLSON RE: SAME (0.9); CONFER WITH K. HALL RE: SAME (0.2); REVIEW HMC LIEN PERFECTION MATERIALS (0.2); CONFER WITH K. LUO RE: SUBCONTRACTOR SETTLEMENT (0.1); REVIEW AND REVISE HARPER SETTLEMENT MOTION (0.4); REVIEW STATUTE RE: LIEN PRIORITY (0.3).

| 08/16/23 | Calabrese, Christine A. | 0.20 | 269.00 | 016 | 68842674 |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. CARLSON RE: MOTION TO APPROVE HMC SETTLEMENT.

| 08/16/23 | Luo, Karen | 1.80 | 1,917.00 | 016 | 68532122 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE T&D MORAVITS SETTLEMENT AGREEMENT (0.3); CALL WITH PAUL HASTINGS TO DISCUSS THE HMC NOTE AND DEED OF TRUST (0.5); REVIEW AND REVISE HMC DEED OF TRUST AND NOTE (0.5); REVIEW LEGAL DESCRIPTIONS TO THE T&D MORAVITS LIEN AGAINST THE TWO COTTONWOOD LEASES (0.5).

| 08/16/23 | Sheng, Sheng | 7.90 | 8,413.50 | 016 | 68529374 |
|------|---------------------|-------|--------|------|-------|

CALL WITH PAUL HASTINGS RE: HMC SETTLEMENT (.5); REVIEW MCCARTHY SETTLEMENT MOTION (5.5); PREPARE HMC COC AND REVISED ORDER (0.9); PREPARE HMC NOTICE OF HEARING AND EXHIBIT/WITNESS LIST (1.0).

| 08/16/23 | Barras, Elizabeth | 0.60 | 546.00 | 016 | 68531208 |
|------|---------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW T&D LIEN AFFIDAVIT AND LEGAL DESCRIPTIONS TO DETERMINE WHICH PROPERTIES ARE ENCUMBERED BY LIEN (.6). | | | | |
| 08/16/23 | Mezzatesta, Jared | 2.50 | 1,875.00 | 016 | 68549809 |
| | RESEARCH REGARDING DUKE AND DALTON CONTRACTS BEING EXECUTORY (1.3); CALL WITH ALIX, PJT AND WEIL TEAMS RE SAME (0.3); CALL WITH ALIX, PJT AND WEIL TEAMS RE SAME (0.5); CORRESPONDENCE RE EXECUTORY CONTRACT QUESTION (0.4). | | | | |
| 08/17/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 016 | 68551912 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING HMC (.2); TELEPHONE CONFERENCE WITH K. HALL AND C. CARLSON REGARDING HMC (.1); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING HMC (.3); TELEPHONE CONFERENCE WITH E. PARROTT REGARDING GEM (.1). | | | | |
| 08/17/23 | Carlson, Clifford W. | 4.00 | 5,500.00 | 016 | 68554195 |
| | REVIEW HMC SETTLEMENT MOTION AND EMAILS WITH AD HOC GROUP RE HMC SETTLEMENT DOCUMENTS (.4); REVIEW HMC SETTLEMENT MOTION AND RELATED DOCUMENTS FOR POTENTIAL HEARING (.7); MULTIPLE CALLS AND EMAILS RE M&M LIEN SETTLEMENT (2.2); PREPARE FOR HEARING (.5); REVIEW CERTIFICATE OF CONFERENCE (.2). | | | | |
| 08/17/23 | Burbridge, Josephine Avelina | 5.10 | 7,012.50 | 016 | 68540010 |
| | CONFER WITH HMC'S COUNSEL RE: LIEN SETTLEMENT, PROPOSED ORDER, DEED OF TRUST AND NOTE (0.8); CONFER WITH C. CARLSON RE: SAME (0.9); CONFER WITH K. HALL RE: SAME (0.3); CONFER WITH AD HOC GROUP'S COUNSEL RE: SAME (0.2); CORRESPONDENCE WITH HMC'S COUNSEL, AD HOC GROUP'S COUNSEL, C. CARLSON, S. SHENG, K. LUO AND K. HALL RE: SAME (0.8); REVIEW DOCUMENTATION RE: HMC LIEN PERFECTION (0.2); DRAFT, REVIEW AND REVISE HMC DEED OF TRUST, NOTE, PROPOSED ORDER AND CERTIFICATE OF COUNSEL (0.6); REVIEW AND CORRESPONDENCE WITH K. LUO AND E. BARRAS RE: DIDADO SETTLEMENT, NOTE AND LIEN WAIVERS (0.3); REVIEW AND REVISE HARPER SETTLEMENT MOTION (0.4); REVIEW MCCARTHY SETTLEMENT MOTION (0.6). | | | | |
| 08/17/23 | Luo, Karen | 1.70 | 1,810.50 | 016 | 68538353 |
| | REVIEW DRAFT DEED OF TRUST AND PROPOSED ORDER FOR HMC SETTLEMENT (0.3); PREPARE EXHIBITS TO THE UNCONDITIONAL LIEN WAIVERS IN REEVES COUNTY AND WARD COUNTY (0.2); REVIEW ENVIRONMENTAL PERMIT (0.2); REVIEW CORRESPONDENCE ON THE CERTIFICATE OF COUNSEL (0.2); REVIEW THE UNCONDITIONAL LIEN WAIVER FOR MUSKOGEE, OK PROPERTY WITH DIDADO (0.8). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/23 | Sheng, Sheng | 3.00 | 3,195.00 | 016 | 68819306 |

PREPARE HMC NOTICE OF HEARING, EXHIBIT/WITNESS LIST & REVISED ORDER (2.5); REVIEW MCCARTHY SETTLEMENT MOTION (.5).

| 08/17/23 | Mezzatesta, Jared | 1.10 | 825.00 | 016 | 68549815 |

CALLS WITH J. GOLTSER REGARDING DALTON AND DUKE AS EXECUTORY CONTRACTS (0.4); RELATED RESEARCH/CORRESPONDENCE (0.7).

| 08/18/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 016 | 68552163 |

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HMC ORDER (.1); REVIEW HMC ORDER AND VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING HMC ORDER AND NEXT STEPS (.3); COMMUNICATIONS WITH E. PARROTT AND CHAMBERS REGARDING GEM (.2).

| 08/18/23 | Carlson, Clifford W. | 0.40 | 550.00 | 016 | 68819308 |

FINALIZE CERTIFICATE OF COUNSEL RE LIEN SETTLEMENT MOTION AND EMAILS RE SAME (.4).

| 08/18/23 | Burbridge, Josephine Avelina | 2.20 | 3,025.00 | 016 | 68819309 |

CONFER WITH K. HALL RE: HMC AND HARPER SETTLEMENTS (0.5); CONFER WITH C. CARLSON RE: SAME (0.8); CONFER WITH C. CALABRESE RE: SAME (0.2); CONFER WITH HMC'S COUNSEL RE: HMC SETTLEMENT (0.1); REVIEW HMC CERTIFICATE OF COUNSEL AND REVISED ORDER (0.2); CALL WITH K. LUO AND E. BARRAS RE: LIEN SETTLEMENTS (0.3); CORRESPONDENCE WITH DIDADO'S COUNSEL RE: SETTLEMENT DOCUMENTATION (0.1).

| 08/18/23 | Luo, Karen | 2.30 | 2,449.50 | 016 | 68545707 |

REVIEW CORRESPONDENCE ON FILED CERTIFICATE OF COUNSEL (0.1); REVIEW ENVIRONMENTAL PERMIT FOR THE HARPER SETTLEMENT (0.2); CALL WITH A. BURBRIDGE AND E. BARRAS TO DISCUSS NEXT STEPS (0.3); REVIEW AND REVISE DIDADO LIEN WAIVER (1.0); COORDINATE ACCOMMODATION RECORDING WITH CTT FOR THE DIDADO LIEN WAIVER (0.2); REVIEW AND REVISE THE T&D MORAVITS LIEN WAIVER AND SETTLEMENT AGREEMENT FOR THE LEGAL DESCRIPTION (0.5).

| 08/18/23 | Sheng, Sheng | 0.70 | 745.50 | 016 | 68560268 |

DRAFT HARPER SETTLEMENT MOTION AND ORDER (0.2); PREPARE HMC REVISED ORDER AND CERTIFICATE OF COUNSEL (0.5).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/23 | Barras, Elizabeth | 0.70 | 637.00 | 016 | 68548997 |

PREPARE ACCOMMODATION RECORDING WAIVER OF LIABILITY (.4); CALL WITH A. BURBRIDGE AND K. LUO RE OPEN REAL ESTATE WORK STREAMS (.3).

| 08/18/23 | Crabtree, Austin B. | 0.70 | 819.00 | 016 | 68554878 |

REVIEW AND COMMENT ON TERM SHEET (0.5); CONFERENCES WITH D. SUDAMA REGARDING MORTGAGE SETTLEMENT (0.2).

| 08/18/23 | Sudama, Dawn Rita | 2.10 | 1,911.00 | 016 | 68543531 |

CONFERENCES WITH A. CRABTREE RE: BROWN AND HOLLIWOOD SETTLEMENTS (0.5); CONFERENCE WITH C. CARLSON RE: BROWN TERM SHEET (0.1); REVISE DRAFT OF BROWN SETTLEMENT TERM SHEET (0.9); REVISE DRAFT OF HOLLIWOOD TERM SHEET (0.3); REVISE DRAFT OF LETTER FOR BROWN AND HOLLIWOOD TERM SHEETS (0.2); CORRESPONDENCES WITH RE TEAM AND RESTRUCTURING TEAM RE: REVISED TERM SHEETS AND LETTER (0.1).

| 08/21/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 016 | 68843246 |

MULTIPLE CALLS AND EMAILS RE REAL ESTATE CLAIMS SETTLEMENTS (.4); REVIEW AND REVISE M&M LIEN SETTLEMENT CLAIMS MOTION (.7).

| 08/21/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 016 | 68558041 |

CALL WITH K. LUO AND E. BARRAS RE: LIEN SETTLEMENTS AND REAL ESTATE MATTERS (0.2); CONFER WITH K. HALL RE: SAME (0.3); CORRESPOND WITH HMC'S COUNSEL RE: SETTLEMENT DOCUMENTATION (0.3); CORRESPOND WITH WEIL TEAM AND K. HALL RE: LIENHOLDER SETTLEMENT AGREEMENTS, MOTIONS AND STATUS (0.4); REVIEW AND REVISE DIDADO LIEN WAIVER (0.2); REVIEW AND REVISE HARPER SETTLEMENT MOTION (.7); REVIEW MORTGAGE SETTLEMENT TERM SHEETS AND LETTER AGREEMENT (.3).

| 08/21/23 | Calabrese, Christine A. | 0.20 | 269.00 | 016 | 68556322 |

REVIEW ANALYSIS OF CES FINANCIALS (.2).

| 08/21/23 | Luo, Karen | 0.60 | 639.00 | 016 | 68557395 |

CALL WITH A. BURBRIDGE AND E. BARRAS TO DISCUSS NEXT STEPS ON THE M&M LIENS (0.3); REVIEW HMC TERM SHEET LIENS (0.2); PREPARE HARPER SETTLEMENT TERM SHEET FOR EXECUTION (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/23 | Sheng, Sheng | 1.00 | 1,065.00 | 016 | 68843248 |

UPDATE HARPER SETTLEMENT MOTION AND ORDER.

| 08/21/23 | Barras, Elizabeth | 1.30 | 1,183.00 | 016 | 68558133 |

PREPARE DESCRIPTIONS OF HERC LIENS (.5); CALL WITH A. BURBRIDGE AND K. LUO RE PSA, SETTLEMENTS, ETC. (.3); PREPARE HMC RELEASES FOR TITLE'S REVIEW (.5).

| 08/22/23 | Carlson, Clifford W. | 0.60 | 825.00 | 016 | 68595351 |

EMAILS RE M&M LIEN SETTLEMENT (.2); REVIEW AND REVISED M&M LIEN SETTLEMENT AGREEMENT (.2); REVIEW REVISED SETTLEMENT MOTION RE SAME (.2).

| 08/22/23 | Burbridge, Josephine Avelina | 3.70 | 5,087.50 | 016 | 68563517 |

CORRESPOND WITH E. BARRAS AND D. SUDAMA RE: MORTGAGE SETTLEMENT TERM SHEETS AND LETTER AGREEMENT (0.1); CONFER WITH A. CRABTREE RE: SAME (0.2); REVIEW AND REVISE MORTGAGE SETTLEMENT TERM SHEETS (0.1); CORRESPOND WITH C. CARLSON, A. CRABTREE AND M. POLISHUK RE: DENTON LEASE AND PPA AMENDMENTS (0.1); CORRESPOND WITH K. LUO, S. SHENG, C. CARLSON, E. BARRAS, HMC'S COUNSEL, LANDLORD'S COUNSEL AND K. HALL RE: LIENHOLDER SETTLEMENT AGREEMENTS, SETTLEMENT DOCUMENTATION AND LIEN WAIVERS (1.0); REVIEW AND REVISE HARPER SETTLEMENT MOTION AND PROPOSED ORDER (0.7); CORRESPOND WITH S. SHENG AND C. CARLSON RE: SAME (0.2); CONFER WITH K. LUO RE: HMC SETTLEMENT DOCUMENTATION (0.2); CONFER WITH HMC'S COUNSEL RE: SAME (0.2); REVIEW AND REVISE HMC SETTLEMENT DOCUMENTS AND LIEN WAIVERS (0.3); DRAFT, REVIEW AND REVISE HERC SETTLEMENT AGREEMENT (0.4); CORRESPONDENCE WITH K. LUO, C. CARLSON AND S. SHENG RE: SAME (0.2).

| 08/22/23 | Luo, Karen | 4.00 | 4,260.00 | 016 | 68819511 |

PREPARE HMC NOTE, DEED OF TRUST AND ESTOPPEL IN EXECUTION VERSION AND PREPARE FOR CLOSING (1.5); REVIEW HMC LIEN WAIVERS (0.6); PREPARE DRAFT OF THE HERC SETTLEMENT AGREEMENT (1.8); REVIEW AND REVISE DIDADO LIEN WAIVER (0.1).

| 08/22/23 | Sheng, Sheng | 2.80 | 2,982.00 | 016 | 68561596 |

DRAFT HARPER SETTLEMENT MOTION AND ORDER (1.7); REVIEW HERC SETTLEMENT AGREEMENT (1.1).

| 08/22/23 | Barras, Elizabeth | 1.60 | 1,456.00 | 016 | 68565213 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CONDAIR RELEASES FOR TITLE'S REVIEW (.2); PREPARE EMAIL FOR TITLE RE HMC RELEASES (.4); CORRESPONDENCE WITH TITLE RE HMC LIEN RELEASES (.5); MARK UP WESSELY-THOMPSON HARDWARE AND T&D MORAVITS LIEN WAIVERS (.5). | | | | |
| 08/22/23 | Polishuk, Menachem | 0.40 | 364.00 | 016 | 68563682 |
| | FOLLOW UP RE: MOTION TO ASSUME REAL PROPERTY LEASES (.4). | | | | |
| 08/22/23 | Crabtree, Austin B. | 0.40 | 468.00 | 016 | 68886345 |
| | REVISE MORTGAGE SETTLEMENT AGREEMENTS (0.4). | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.30 | 412.50 | 016 | 68819325 |
| | EMAILS RE M&M LIEN SETTLEMENTS (.3). | | | | |
| 08/23/23 | Burbridge, Josephine Avelina | 1.70 | 2,337.50 | 016 | 68581742 |
| | CONFERENCE WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND LITIGATION MATTERS (0.3); REVIEW COMMENTS TO LIENHOLDER SETTLEMENT AGREEMENT (0.3); CORRESPONDENCE WITH K. LUO, E. BARRAS AND C. ADNAMS AND LIEN HOLDERS' COUNSELS RE: SAME AND M&M LIENS (0.5); REVIEW AND REVISE LIEN WAIVERS (0.3); REVIEW AND FINALIZE SETTLEMENT DOCUMENTS, NOTES AND ESTOPPELS (0.3). | | | | |
| 08/23/23 | Luo, Karen | 0.30 | 319.50 | 016 | 68843385 |
| | PREPARE PPM LIEN WAIVERS FOR RECORDING (0.1); PREPARE EXECUTION SET OF THE HMC DEED OF TRUST, LANDLORD ESTOPPEL AND NOTE (0.2). | | | | |
| 08/23/23 | Sheng, Sheng | 0.30 | 319.50 | 016 | 68588075 |
| | REVIEW CRITICAL VENDOR ORDER FOR HERC SETTLEMENT AGREEMENT. | | | | |
| 08/23/23 | Barras, Elizabeth | 0.20 | 182.00 | 016 | 68569365 |
| | REVIEW MUSKOGEE COUNTY RECORDS (.2). | | | | |
| 08/24/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 68811686 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH M. XIA AND T. DUCHENE REGARDING GEM (.2); COMMUNICATIONS WITH M. POLSHUK REGARDING GEM STATUS (.1). | | | | |
| 08/24/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 016 | 68581774 |
| | CORRESPOND WITH WEIL TEAM, K. HALL, TITLE COMPANY AND LIEN HOLDERS' COUNSEL RE: M&M LIEN SETTLEMENTS AND RELATED DOCUMENTATION (0.4); CALL WITH K. LUO, E. BARRAS AND C. ADNAMS RE: REAL ESTATE MATTERS (0.3); DRAFT, REVIEW AND REVISE COTTONWOOD 2 LEASE MOTION (0.6). | | | | |
| 08/24/23 | Sheng, Sheng | 0.40 | 426.00 | 016 | 68588083 |
| | EMAIL COMMUNICATION WITH CLIENT AND WEIL TEAM RE: HARPER MOTION & ORDER (0.2); EMAIL COMMUNICATION WITH THE RE TEAM RE: SUBCONTRACTOR OMNIBUS OBJECTION (0.2). | | | | |
| 08/24/23 | Barras, Elizabeth | 0.30 | 273.00 | 016 | 68574866 |
| | MEETING WITH REAL ESTATE TEAM RE STATUS OF MATTER (.3). | | | | |
| 08/24/23 | Polishuk, Menachem | 0.30 | 273.00 | 016 | 68574816 |
| | CORRESPONDENCE WITH WEIL TEAM RE: GEM LITIGATION (.3). | | | | |
| 08/24/23 | Adnams, Caroline | 0.30 | 225.00 | 016 | 68578901 |
| | CALL WITH REAL ESTATE TEAM RE REAL ESTATE MATTERS IN CORE. | | | | |
| 08/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68587305 |
| | VARIOUS COMMUNICATIONS WITH D. REYES REGARDING HARPER (.1). | | | | |
| 08/25/23 | Burbridge, Josephine Avelina | 0.90 | 1,237.50 | 016 | 68581770 |
| | DRAFT, REVIEW AND REVISE COTTONWOOD 2 LEASE MOTION (0.5); CORRESPOND WITH WEIL TEAM, K. HALL, TITLE COMPANY AND LIEN HOLDERS' COUNSEL RE: M&M LIEN SETTLEMENTS AND RELATED DOCUMENTATION (0.2); REVIEW SETTLEMENT DOCUMENTATION, RELEASES AND RECORDED DOCUMENTS (0.2). | | | | |
| 08/25/23 | Sheng, Sheng | 0.10 | 106.50 | 016 | 68588097 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL COMMUNICATION RE: HARPER SETTLEMENT MOTION. | | | | |
| 08/25/23 | Barras, Elizabeth | 1.50 | 1,365.00 | 016 | 68583297 |
| | PROVIDE DOCUMENTS AND RESPONSES TO RESTRUCTURING TEAM REGARDING REAL PROPERTY DEBTORS (1.2); REVIEW AND PROVIDE A RESPONSE TO T. HECKEL'S QUESTIONS ON THE RELATIONSHIP BETWEEN THE DALTON LEASE AND MORTGAGE (.3). | | | | |
| 08/25/23 | Reyes, Destiny | 0.90 | 819.00 | 016 | 68585006 |
| | CIRCULATE HARPER SETTLEMENT MOTION TO CORE STAKEHOLDERS. | | | | |
| 08/27/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68587275 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING COTTONWOOD 2 MOTION (.1). | | | | |
| 08/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 68596639 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING HARPER (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING COTTONWOOD 2 MOTION (.2). | | | | |
| 08/28/23 | Carlson, Clifford W. | 0.70 | 962.50 | 016 | 68725890 |
| | REVIEW AND REVISE COTTONWOOD 2 LEASE MOTION (.7). | | | | |
| 08/28/23 | Burbridge, Josephine Avelina | 1.30 | 1,787.50 | 016 | 68628893 |
| | CONFER WITH S. SHENG RE: M&M LIEN SETTLEMENTS AND RELATED DOCUMENTATION (0.1); CORRESPOND WITH K. HALL AND WEIL TEAM RE: SAME (0.4); REVIEW HARPER SETTLEMENT DOCUMENTATION (0.2); CORRESPOND WITH WEIL TEAM RE: COTTONWOOD 2 LEASE MOTION (0.3); REVIEW AND REVISE SAME (0.3). | | | | |
| 08/28/23 | Luo, Karen | 0.50 | 532.50 | 016 | 68819512 |
| | REVIEW NEXT STEPS ON M&M LIENS (0.2); REVIEW LEASEBACK OF DALTON PROPERTY (.3). | | | | |
| 08/28/23 | Sheng, Sheng | 0.40 | 426.00 | 016 | 68629531 |
| | EMAIL COMMUNICATION WITH D. REYES RE: HARPER MOTION & ORDER (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Barras, Elizabeth | 1.20 | 1,092.00 | 016 | 68593502 |

EMAIL TITLE RE DALTON BROWN MORTGAGE (.1); CALL WITH WEIL TEAM RE STATUS OF MATTERS (.4); REVIEW DALTON DEEDS / MORTGAGE AND PROVIDED REPONSES TO RESTRUCTURING TEAM (.5); REVIEW CALVERT PSA (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 016 | 68594124 |

REVIEW AND COMMENT ON COTTONWOOD 2 LEASE MOTION (0.9); CONFERENCE WITH A. BURBRIDGE REGARDING SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Adnams, Caroline | 0.30 | 225.00 | 016 | 68596193 |

CALL WITH E BARRAS, K LUO RE STATUS UPDATE AND TRANSITION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Mezzatesta, Jared | 0.40 | 300.00 | 016 | 68593501 |

REVISE COTTONWOOD 2 LEASE MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 016 | 68886346 |

CORRESPONDENCES WITH C. CARLSON AND A. CRABTREE RE: BROWN AND HOLLIWOOD SETTLEMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/28/23 | Olvera, Rene A. | 0.40 | 190.00 | 016 | 68661478 |

REVIEW HARPER 9019 SETTLEMENT MOTION AND PREPARE EMAIL TO TEAM REGARDING REVIEW RESULTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68640427 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING COTTONWOOD 2 MOTION (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68726143 |

REVIEW AND REVISE MOTION TO APPROVE COTTONWOOD II LEASES (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 016 | 68657414 |

CORRESPOND WITH S. SHENG, C. CARLSON AND K. LUO RE: M&M LIEN SETTLEMENTS AND RELATED DOCUMENTATION (0.2); DRAFT, REVIEW AND REVISE COTTONWOOD 2 LEASE MOTION (0.4); CORRESPOND WITH C. CARLSON AND J. MEZZATESTA RE: SAME (0.1).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Luo, Karen | 0.10 | 106.50 | 016 | 68599794 |
| | REVIEW NEXT STEPS ON M&M LIENS (0.1). | | | | |
| 08/29/23 | Sheng, Sheng | 0.10 | 106.50 | 016 | 68629519 |
| | EMAIL COMMUNICATION WITH D. REYES RE: HARPER MOTION & ORDER (0.1). | | | | |
| 08/29/23 | Reyes, Destiny | 0.50 | 455.00 | 016 | 68663786 |
| | ORGANIZE HARPER 9019 SETTLEMENT MOTION FOR FILING. | | | | |
| 08/29/23 | Mezzatesta, Jared | 1.10 | 825.00 | 016 | 68604935 |
| | REVISE COTTONWOOD 2 LEASE MOTION (1.0); RELATED CORRESPONDENCE (0.1). | | | | |
| 08/29/23 | Sudama, Dawn Rita | 1.90 | 1,729.00 | 016 | 68886347 |
| | REVIEW AND TURN BROWN COMMENTS RE: SETTLEMENT TERMS AND LETTER (1.0); CONFERENCE WITH A. CRABTREE RE: SAME (0.2); CORRESPONDENCES WITH A. CRABTREE AND C. CARLSON RE: SAME (0.1); CONFERENCE WITH C. CARLSON RE: OPEN ITEMS (0.3); DRAFT CLIENT CORRESPONDENCES RE: BROWN SETTLEMENT (0.1); CORRESPONDENCES WITH A. CRABTREE RE: EMAIL ON BROWN SETTLEMENT (0.1); CORRESPONDENCES WITH CLIENT RE: BROWN SETTLEMENT (0.1). | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 68640563 |
| | REVIEW HARPER 9019 MOTION (.3). | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.40 | 550.00 | 016 | 68843260 |
| | REVIEW AND REVISE HARPER SETTLEMENT MOTION. | | | | |
| 08/30/23 | Burbridge, Josephine Avelina | 2.00 | 2,750.00 | 016 | 68657713 |
| | CORRESPOND WITH K. HALL AND WEIL TEAM RE: COTTONWOOD 2 LEASE MOTION (0.1); CORRESPONDENCE WITH A. PEREZ, S. SHENG AND C. CARLSON RE: SAME (0.1); CONFER WITH S. SHENG RE: M&M LIEN SETTLEMENTS AND RELATED DOCUMENTATION (0.2); REVIEW AND REVISE SETTLEMENT AGREEMENTS, NOTES AND LIEN WAIVERS (0.8); CORRESPOND WITH WEIL TEAM, K. HALL AND LIEN HOLDERS' COUNSEL RE: SAME (0.8). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/23 | Luo, Karen | 1.60 | 1,704.00 | 016 | 68631793 |
| | REVIEW AND REVISE HERC SETTLEMENT AGREEMENT (0.5); REVIEW AND REVISE DIDADO AND TRILOGY NOTES (0.4); REVIEW HMC RECORDED LIEN WAIVERS (0.7). | | | | |
| 08/30/23 | Sheng, Sheng | 1.10 | 1,171.50 | 016 | 68629506 |
| | REVIEW HERC SETTLEMENT AGREEMENT (0.8); REVIEW HARPER SETTLEMENT MOTION & ORDER (0.1); CALL WITH A. BURBRIDGE RE: M&M SETTLEMENT WORKSTREAM (0.1); CALL WITH C. CARLSON RE,M&M SETTLEMENT WORKSTREAM (0.1). | | | | |
| 08/30/23 | Barras, Elizabeth | 0.70 | 637.00 | 016 | 68632732 |
| | CONFIRM HMC RECORDED LIEN RELEASES RECEIVED MATCH HMC 9019 MOTION ANNEXES (.7). | | | | |
| 08/30/23 | Reyes, Destiny | 0.90 | 819.00 | 016 | 68663801 |
| | UPDATE AND FILE HARPER 9019 SETTLEMENT MOTION. | | | | |
| 08/30/23 | Olvera, Rene A. | 0.70 | 332.50 | 016 | 68661467 |
| | PREPARE AND ELECTRONICALLY FILE HARPER 9019 SETTLEMENT MOTION. | | | | |
| 08/31/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 016 | 68660953 |
| | CORRESPONDENCE WITH K. LUO, C. ADNAMS AND LIEN HOLDERS' COUNSEL RE: M&M LIEN SETTLEMENTS, LIEN WAIVERS AND RELATED DOCUMENTATION (0.3); REVIEW LIEN WAIVER (0.1). | | | | |
| 08/31/23 | Luo, Karen | 0.40 | 426.00 | 016 | 68813561 |
| | REVIEW RECORDED LIEN WAIVERS FOR COTTONWOOD. | | | | |
| 08/31/23 | Barras, Elizabeth | 0.30 | 273.00 | 016 | 68641345 |
| | CALL WITH K. LUO RE LIEN RELEASES (.3). | | | | |
| 08/31/23 | Sudama, Dawn Rita | 2.30 | 2,093.00 | 016 | 68657645 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCES WITH CLIENT RE: BROWN SETTLEMENT (0.1); REVISE DRAFTS OF BROWN SETTLEMENT AND LETTER (0.8); CORRESPONDENCES WITH A. CRABTREE AND C. CARLSON RE: SAME (0.1); REVIEW PROOF OF CLAIM CLAIMS FOR PROPERTY DEBTORS (0.3); CONFERENCE WITH A. CRABTREE RE: BROWN SETTLEMENT AND LETTER (0.2); CONFERENCE WITH A. CRABTREE AND C. CARLSON RE: BROWN SETTLEMENT AND LETTER (0.1); CORRESPONDENCES WITH BROWN COUNSEL AND WEIL RESTRUCTURING TEAM RE: SAME (0.1); REVISE HOLLIWOOD SETTLEMENT AND LETTER (0.5); CORRESPONDENCES WITH A. CRABTREE AND C. CARLSON RE: THE HOLLIWOOD SETTLEMENT TERM SHEET AND LETTER (0.1). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **268.60** | **$316,808.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 017 | 68490790 |
| | CALL WITH PJT RE NEXT STEPS (.2); REVIEW WIP AND PARTICIPATE ON WIP CALL (1.3). | | | | |
| 08/01/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 68478105 |
| | WEEKLY WIP MEETING (1). | | | | |
| 08/01/23 | Calabrese, Christine A. | 0.50 | 672.50 | 017 | 68441538 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 08/01/23 | Delauney, Krystel | 0.60 | 639.00 | 017 | 68457237 |
| | PARTICIPATE IN LITIGATION TEAM MEETING TO DISCUSS STRATEGY. | | | | |
| 08/01/23 | Sheng, Sheng | 1.20 | 1,278.00 | 017 | 68730872 |
| | ATTEND WIP CALL. | | | | |
| 08/01/23 | Lyons, Patrick | 0.50 | 455.00 | 017 | 68430944 |
| | WEEKLY LITIGATION TEAM WIP MEETING. | | | | |
| 08/01/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 017 | 68444109 |
| | TEAM WIP (1.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Reyes, Destiny | 1.00 | 910.00 | 017 | 68477462 |
| | ATTEND WIP MEETING. | | | | |
| 08/01/23 | Heckel, Theodore S. | 1.00 | 1,225.00 | 017 | 68477046 |
| | PARTICIPATE IN WORK IN PROCESS CALL WITH WEIL TEAM (1.0). | | | | |
| 08/01/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 017 | 68464860 |
| | ATTEND WIP MEETING (1.1). | | | | |
| 08/01/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 68453425 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 08/01/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 68450858 |
| | ATTEND WIP (1.0). | | | | |
| 08/02/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 017 | 68462503 |
| | WEEKLY STRATEGY CALL WITH CORE (PARTIAL). | | | | |
| 08/02/23 | Carlson, Clifford W. | 0.50 | 687.50 | 017 | 68490690 |
| | PARTICIPATE ON CALL WITH THE COMPANY RE NEXT STEPS (.5). | | | | |
| 08/02/23 | Goltser, Jonathan | 0.50 | 612.50 | 017 | 68478000 |
| | STRATEGY CALL WITH CLIENT. | | | | |
| 08/02/23 | Calabrese, Christine A. | 0.50 | 672.50 | 017 | 68459962 |
| | STRATEGY CALL WITH CLIENT (.5). | | | | |
| 08/03/23 | Carlson, Clifford W. | 1.60 | 2,200.00 | 017 | 68490699 |
| | PARTICIPATE ON WORKING GROUP SESSION (.8); PARTICIPATE ON CALL AD HOC GROUP CALL (.3); PARTICIPATE ON CATCH UP CALL WITH PJT AND ALIX TEAMS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Carlson, Clifford W. | 0.70 | 962.50 | 017 | 68529004 |
| | PARTICIPATE ON CALL WITH CORE TEAM AND PJT (.7). | | | | |
| 08/08/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 017 | 68491749 |
| | PARTICIPATE IN WIP MEETING (PARTIAL) (.8). | | | | |
| 08/08/23 | Carlson, Clifford W. | 0.50 | 687.50 | 017 | 68528979 |
| | PARTICIPATE ON STRATEGY ALL WITH COMPANY AND PJT (.5). | | | | |
| 08/08/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 68513149 |
| | PARTICIPATE IN WIP CALL (1.0). | | | | |
| 08/08/23 | Calabrese, Christine A. | 0.50 | 672.50 | 017 | 68490462 |
| | STRATEGY CALL WITH CLIENT (.5). | | | | |
| 08/08/23 | Kutner, Alyssa | 0.20 | 255.00 | 017 | 68492728 |
| | EMAILS WITH RESTRUCTURING, CAPITAL MARKETS, RE GENERAL STRATEGY, SCHEDULING AND OPEN ISSUES RE SAME. | | | | |
| 08/08/23 | Sheng, Sheng | 0.90 | 958.50 | 017 | 68790493 |
| | ATTEND WIP CALL (PARTIAL). | | | | |
| 08/08/23 | Polishuk, Menachem | 1.10 | 1,001.00 | 017 | 68489370 |
| | PARTICIPATE IN TEAM WIP (1.1). | | | | |
| 08/08/23 | Reyes, Destiny | 1.10 | 1,001.00 | 017 | 68511027 |
| | ATTEND WIP MEETING. | | | | |
| 08/08/23 | Heckel, Theodore S. | 0.50 | 612.50 | 017 | 68488731 |
| | PARTICIPATE (PARTIAL) IN WORKS IN PROCESS CALL WITH WEIL TEAM (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/23 | Crabtree, Austin B. | 1.10 | 1,287.00 | 017 | 68503561 |
| | WIP MEETING (1.1). | | | | |
| 08/08/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 68489739 |
| | WORK IN PROGERESS MEETING WITH WEIL TEAM. | | | | |
| 08/08/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 68498682 |
| | ATTEND CORE WIP MEETING. | | | | |
| 08/09/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 017 | 68495532 |
| | WEEKLY STRATEGY CALL WITH CORE (.2); CONFER WITH R. SCHROCK RE STRATEGY (.3). | | | | |
| 08/09/23 | Carlson, Clifford W. | 0.50 | 687.50 | 017 | 68528988 |
| | PARTICIPATE ON CALL WITH COMPANY (.5). | | | | |
| 08/09/23 | Motta, Patrick | 0.20 | 150.00 | 017 | 68493520 |
| | CIRCLE-UP CALL WITH MEMBERS OF WEIL CAPITAL MARKETS TEAM TO DISCUSS OPEN WORKSTREAMS. | | | | |
| 08/10/23 | Carlson, Clifford W. | 0.70 | 962.50 | 017 | 68528946 |
| | CALLS AND EMAILS WITH R. BERKOVICH RE VARIOUS WORKSTREAMS. | | | | |
| 08/14/23 | Calabrese, Christine A. | 0.20 | 269.00 | 017 | 68527800 |
| | STRATEGY CALL WITH CLIENT TEAM (.2). | | | | |
| 08/15/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 017 | 68544646 |
| | LITIGATION TEAM CALL RE: NEXT STEPS. | | | | |
| 08/15/23 | Cain, Jeremy C. | 0.30 | 412.50 | 017 | 68796105 |
| | LITIGATION TEAM STRATEGY MEETING (PARTIAL). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 017 | 68552652 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 08/15/23 | Goltser, Jonathan | 0.50 | 612.50 | 017 | 68552170 |
| | WEEKLY WIP MEETING (PARTIAL). | | | | |
| 08/15/23 | Calabrese, Christine A. | 0.40 | 538.00 | 017 | 68528863 |
| | ATTEND LITIGATION TEAM MEETING. | | | | |
| 08/15/23 | Delauney, Krystel | 0.40 | 426.00 | 017 | 68529168 |
| | PARTICIPATE IN LITIGATION TEAM MEETING TO DISCUSS STRATEGY. | | | | |
| 08/15/23 | Sheng, Sheng | 1.00 | 1,065.00 | 017 | 68797188 |
| | ATTEND WIP CALL (PARTIAL). | | | | |
| 08/15/23 | Lyons, Patrick | 0.30 | 273.00 | 017 | 68521475 |
| | WEEKLY LITIGATION TEAM WIP MEETING (PARTIAL). | | | | |
| 08/15/23 | Polishuk, Menachem | 1.20 | 1,092.00 | 017 | 68523607 |
| | PARTICIPATE IN WIP MEETING (1.2). | | | | |
| 08/15/23 | Reyes, Destiny | 1.20 | 1,092.00 | 017 | 68554405 |
| | ATTEND WIP MEETING. | | | | |
| 08/15/23 | Heckel, Theodore S. | 1.10 | 1,347.50 | 017 | 68545827 |
| | PARTICIPATE IN WORKS IN PROCESS CALL WITH WEIL TEAM (1.1). | | | | |
| 08/15/23 | Crabtree, Austin B. | 1.20 | 1,404.00 | 017 | 68554869 |
| | ATTEND WIP MEETING. | | | | |
| 08/15/23 | Mezzatesta, Jared | 1.10 | 825.00 | 017 | 68523345 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 08/15/23 | Sudama, Dawn Rita | 1.10 | 1,001.00 | 017 | 68521861 |
| | ATTEND WIP MEETING. | | | | |
| 08/16/23 | Carlson, Clifford W. | 0.50 | 687.50 | 017 | 68554005 |
| | PARTICIPATE ON WORKING GROUP CALL WITH COMPANY (.5). | | | | |
| 08/16/23 | Calabrese, Christine A. | 0.30 | 403.50 | 017 | 68544608 |
| | STRATEGY CALL WITH CLIENT (PARTIAL). | | | | |
| 08/16/23 | Crabtree, Austin B. | 0.30 | 351.00 | 017 | 68554885 |
| | CONFERENCE WITH INBOUND CALLERS REGARDING STATUS OF CASE (0.3). | | | | |
| 08/18/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 017 | 68550919 |
| | CALLS WITH ADVISORS AND CLIENTS RE CASE STRATEGY (1.5). | | | | |
| 08/18/23 | Calabrese, Christine A. | 0.40 | 538.00 | 017 | 68544616 |
| | STRATEGY CALL WITH CLIENT (.2); CORRESPONDENCE WITH CLIENT AND WEIL TEAM RE: RESCHEDULING STRATEGY CALLS (.2). | | | | |
| 08/22/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 017 | 68567624 |
| | PARTICIPATE IN WEEKLY WIP MEETING (1.0). | | | | |
| 08/22/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 017 | 68595441 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/22/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 017 | 68587102 |
| | WEEKLY WIP MEETING (1). | | | | |
| 08/22/23 | Sheng, Sheng | 1.00 | 1,065.00 | 017 | 68799095 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 08/22/23 | Polishuk, Menachem<br>TEAM WIP MEETING (1). | 1.00 | 910.00 | 017 | 68563598 |
| 08/22/23 | Heckel, Theodore S.<br>PARTICIPATE IN WORKS IN PROCESS CALL WITH WEIL TEAM (1.0). | 1.00 | 1,225.00 | 017 | 68580693 |
| 08/22/23 | Crabtree, Austin B.<br>ATTEND WIP MEETING. | 1.00 | 1,170.00 | 017 | 68566910 |
| 08/22/23 | Mezzatesta, Jared<br>WORK IN PROGRESS MEETING WITH WEIL TEAM. | 1.00 | 750.00 | 017 | 68563841 |
| 08/28/23 | Carlson, Clifford W.<br>CATCH UP CALLS WITH R. BERKOVICH (1.5). | 1.50 | 2,062.50 | 017 | 68725968 |
| 08/29/23 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL (1.0); EMAILS WITH R. BERKOVICH RE OPEN ISSUES (.3). | 1.30 | 1,787.50 | 017 | 68726150 |
| 08/29/23 | Goltser, Jonathan<br>WIP MEETING (1); UPDATE WIP (.2). | 1.20 | 1,470.00 | 017 | 68683638 |
| 08/29/23 | Sheng, Sheng<br>ATTEND WIP CALL. | 1.00 | 1,065.00 | 017 | 68812742 |
| 08/29/23 | Polishuk, Menachem<br>PARTICIPATE IN WIP MEETING. | 1.00 | 910.00 | 017 | 68599782 |
| 08/29/23 | Reyes, Destiny<br>ATTEND WIP MEETING. | 1.00 | 910.00 | 017 | 68663785 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/23 | Heckel, Theodore S. | 1.00 | 1,225.00 | 017 | 68597740 |
| | PARTICIPATE IN WORKS IN PROCESS MEETING (1.0). | | | | |
| 08/29/23 | Crabtree, Austin B. | 1.00 | 1,170.00 | 017 | 68619489 |
| | ATTEND WIP MEETING. | | | | |
| 08/29/23 | Mezzatesta, Jared | 1.00 | 750.00 | 017 | 68605157 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 08/29/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 017 | 68633016 |
| | ATTEND WIP MEETING. | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.50 | 687.50 | 017 | 68726040 |
| | PARTICIPATE ON WORKING GROUP CALL WITH CLIENT (.5). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - General Case Strategy (Including WIP and Team Meetings):** | | **61.00** | **$71,683.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 018 | 68472604 |
| | CONFERENCE CALL WITH TEAM RE: SPHERE HEARING PREPARATION (.4); CONTINUE TO PREPARE FOR SPHERE HEARING (0.7). | | | | |
| 08/03/23 | Calabrese, Christine A. | 6.30 | 8,473.50 | 018 | 68465587 |
| | DRAFT ARGUMENT OUTLINE FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND ANALYZE CASELAW RELEVANT TO SAME (4.2); STRATEGY CALL WITH T. TSEKERIDES AND A. MENON RE: HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (.4); EXCHANGE STRATEGY EMAILS WITH TEAM RE: WITNESS LIST FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (.3); DISCUSS SLIDE DECK FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS WITH A. MENON (.2); DRAFT AND FINALIZE FOR FILING WITNESS AND EXHIBIT LIST FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (1.2). | | | | |
| 08/03/23 | Sheng, Sheng | 4.80 | 5,112.00 | 018 | 68457932 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH BANKRUPTCY RULE 3002(C) / FILING PROOF OF CLAIM ON BEHALF OF CREDITORS. | | | | |
| 08/03/23 | Fabsik, Paul | 0.80 | 380.00 | 018 | 68455273 |
| | COMPILE AND FILE WITNESS AND EXHIBIT LIST FOR 8/7 HEARING. | | | | |
| 08/04/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 018 | 68841902 |
| | REVIEW MATERIALS FOR SPHERE ORAL ARGUMENT AND CONSIDER APPROACHES. | | | | |
| 08/04/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 018 | 68841903 |
| | REVIEW AND REVISE SLIDE DECK FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND DISCUSS SAME WITH A. MENON (.8); REVIEW AGENDA FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (.2). | | | | |
| 08/04/23 | Menon, Asha | 2.20 | 2,002.00 | 018 | 68466770 |
| | DRAFT HEARING AGENDA FOR 8/7 HEARING ON SPHERE MOTION FOR SUMMARY JUDGMENT (0.7); COORDINATE FILING FOR SPHERE MOTION FOR SUMMARY JUDGMENT HEARING AGENDA (0.2); PREPARE DEMONSTRATIVE PRESENTATION FOR SPHERE SUMMARY JUDGMENT HEARING (1.3). | | | | |
| 08/04/23 | Martorell, Jorge | 7.00 | 3,255.00 | 018 | 68628880 |
| | PREPARE/MODIFY DEMONSTRATIVE PRESENTATION FOR HEARING ON CORE'S MOTION FOR SUMMARY JUDGMENT PER C. CALABRESE. | | | | |
| 08/04/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 68463797 |
| | REVISE AND FILE 8/7 HEARING AGENDA. | | | | |
| 08/05/23 | Martorell, Jorge | 2.00 | 930.00 | 018 | 68628895 |
| | PREPARE/MODIFY DEMONSTRATIVE PRESENTATION FOR HEARING ON CORE'S MOTION FOR SUMMARY JUDGMENT PER C. CALABRESE. | | | | |
| 08/06/23 | Tsekerides, Theodore E. | 8.70 | 13,876.50 | 018 | 68489399 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW PAPERS TO PREPARE FOR HEARING AND CONSIDER APPROACH AND STRATEGY (2.6); PREPARE AND REVISE OUTLINE FOR ARGUMENT (2.1); REVIEW CASES FOR ARGUMENT (1.8); CONFERENCES AND EMAIL WITH C. CALABRESE TO PREPARE FOR HEARING (0.8); REVIEW AND REVISE SLIDE DECK FOR HEARING (1.0); EMAIL WITH A. MENON RE: SLIDE DECK CHANGES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/23 | Calabrese, Christine A. | 1.70 | 2,286.50 | 018 | 68841905 |

FINALIZE SLIDE DECK FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS AND EXCHANGE EMAILS WITH T. TSEKERIDES AND A. MENON RE: SAME (.9); STRATEGIZE WITH T. TSEKERIDES RE: HEARING ON MOTION FOR SUMMARY JUDGMENT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/23 | Menon, Asha | 3.10 | 2,821.00 | 018 | 68501544 |

REVISE DEMONSTRATIVE FOR SPHERE MOTION FOR SUMMARY JUDGMENT HEARING BASED ON FEEDBACK FROM T. TSEKERIDES (1.7); RESEARCH DELAWARE CASE LAW FOR SPHERE MOTION FOR SUMMARY JUDGMENT ORAL ARGUMENT PREPARATION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Perez, Alfredo R. | 2.10 | 3,979.50 | 018 | 68789458 |

MONITOR THE SPHERE MOTION FOR SUMMARY JUDGMENT HEARING (2.0); REVIEW NOTES ON SPHERE HEARING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Tsekerides, Theodore E. | 7.90 | 12,600.50 | 018 | 68505296 |

ATTEND HEARING ON SUMMARY JUDGMENT AGAINST SPHERE (3.0); REVIEW MATERIALS, DISCUSS STRATEGY WITH TEAM AND PREPARE FOR HEARING ON SUMMARY JUDGMENT AGAINST SPHERE (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Carlson, Clifford W. | 2.50 | 3,437.50 | 018 | 68528984 |

PREPARE FOR (1.0) AND PARTICIPATE AT HEARING ON SPHERE CLAIM OBJECTION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Calabrese, Christine A. | 7.00 | 9,415.00 | 018 | 68789653 |

PREPARE FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (5.5); ATTEND HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/23 | Lyons, Patrick | 1.50 | 1,365.00 | 018 | 68478660 |

ATTEND SPHERE SUMMARY JUDGMENT ORAL ARGUMENT HEARING (VIRTUALLY).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Menon, Asha | 1.40 | 1,274.00 | 018 | 68789965 |

ATTEND SPHERE MOTION FOR SUMMARY JUDGMENT HEARING (1.1); COORDINATE PREPARATION OF DEMONSTRATIVES AND OTHER MATERIALS FOR SPHERE MOTION FOR SUMMARY JUDGMENT HEARING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Crabtree, Austin B. | 1.50 | 1,755.00 | 018 | 68483782 |

ATTEND HEARING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/23 | Olvera, Rene A. | 0.20 | 95.00 | 018 | 68661858 |

SUBMIT ELECTRONIC APPEARANCES FOR TEAM IN CONNECTION WITH AUGUST 7, 2023 HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/23 | Polishuk, Menachem | 0.60 | 546.00 | 018 | 68494363 |

REVIEW DOCKET AND GATHER OUTSTANDING CNOS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/23 | Fabsik, Paul | 2.20 | 1,045.00 | 018 | 68512431 |

ASSIST WITH PREPARATION OF WITNESS & EXHIBITS LIST EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/23 | Okada, Tyler | 1.20 | 372.00 | 018 | 68548831 |

ASSIST WITH PREPARATION OF WITNESS & EXHIBIT LIST FOR HEARING ON AUGUST 16, 2023.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/23 | Fabsik, Paul | 1.20 | 570.00 | 018 | 68522136 |

PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND J.W. DIDADO ELECTRIC, LLC AND (II) GRANTING RELATED RELIEF (.6); PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND TRILOGY LLC AND (II) GRANTING RELATED RELIEF (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Polishuk, Menachem | 0.50 | 455.00 | 018 | 68531787 |

CORRESPONDENCE WITH ALIX PARTNERS TEAM RE: RECENTLY ENTERED ORDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/23 | Olvera, Rene A. | 0.60 | 285.00 | 018 | 68661396 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE CORRECTED CERTIFICATION OF COUNSEL REGARDING GLOBAL SETTLEMENT WITH HUBANDMANTOR CONSTRUCTION, INC. (.4); DISCUSSION AND EMAIL WITH TEAM AND INTAKE CLERK REGARDING SAME (.2). | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.20 | 275.00 | 018 | 68595421 |
| | REVIEW AND REVISE NOTICE OF HEARING AND EMAILS WITH CHAMBERS RE SAME (.2). | | | | |
| **SUBTOTAL TASK 018 - Hearings and Court Matters:** | | **71.20** | **$82,064.00** | | |
| 08/01/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 68448918 |
| | DISCUSS D&O RETENTION ISSUES WITH CAC BROKERS. | | | | |
| 08/03/23 | Fliman, Ariel | 0.50 | 687.50 | 019 | 68461979 |
| | ADDRESS REVISIONS TO PLAN INSURANCE PROVISIONS. | | | | |
| 08/14/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 68519920 |
| | DISCUSS D&O RETENTION ISSUES WITH BROKER. | | | | |
| 08/17/23 | Fliman, Ariel | 0.20 | 275.00 | 019 | 68538055 |
| | ADDRESS D&O INSURANCE RETENTION ISSUES AND NEXT STEPS. | | | | |
| 08/23/23 | Goltser, Jonathan | 0.20 | 245.00 | 019 | 68587348 |
| | EMAIL WITH COMPANY RE BREMER INSURANCE (.2). | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.60 | 825.00 | 019 | 68726122 |
| | EMAILS AND CALLS RE INSURANCE PREMIUM FINANCING (.6). | | | | |
| 08/30/23 | Sheng, Sheng | 1.40 | 1,491.00 | 019 | 68629517 |
| | DRAFT AON INSURANCE MOTION. | | | | |
| 08/31/23 | Sheng, Sheng | 2.50 | 2,662.50 | 019 | 68670547 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AON INSURANCE MOTION. | | | | |
| | | | | | |
| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | **5.80** | **$6,736.00** | | |
| 08/04/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 020 | 68474659 |
| | CONFER WITH T. TSEKERIDES RE LITIGATION ISSUES (.3). | | | | |
| 08/09/23 | Reyes, Destiny | 0.60 | 546.00 | 020 | 68511299 |
| | DRAFT CNO - MOTION TO REMOVE CIVIL ACTIONS. | | | | |
| 08/11/23 | Perez, Alfredo R. | 0.20 | 379.00 | 020 | 68510158 |
| | REVIEW CNO ON 9027 MOTION (.1); COMMUNICATIONS WITH D. REYES REGARDING CNO (.1). | | | | |
| 08/11/23 | Carlson, Clifford W. | 0.10 | 137.50 | 020 | 68795205 |
| | REVIEW CERTIFICATE OF NO OBJECTION RE REMOVAL EXTENSION (.1). | | | | |
| 08/11/23 | Fabsik, Paul | 0.60 | 285.00 | 020 | 68503037 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR AN ORDER (I) FURTHER EXTENDING THE DEADLINE BY WHICH THE DEBTORS MAY REMOVE CIVIL ACTIONS AND (II) GRANTING RELATED RELIEF. | | | | |
| 08/15/23 | Lyons, Patrick | 0.10 | 91.00 | 020 | 68521432 |
| | CONFERENCE WITH C. CALABRESE RE SPAC LAWSUIT STATUS. | | | | |
| 08/15/23 | Fox, Trevor | 3.00 | 1,335.00 | 020 | 68642439 |
| | GATHER LISTING OF INTERNAL WORKSPACES AND KLD-HOSTED WORKSPACES FOR CORE SCIENTIFIC, ALONG WITH COUNT OF DOCUMENTS IN EACH; GRANT USER ACCESS - PER A. MENON (3.0). | | | | |
| 08/18/23 | Lyons, Patrick | 2.30 | 2,093.00 | 020 | 68539205 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH ADDITIONAL AUTHORITY IN CONNECTION WITH SPAC LAWSUIT AND CIRCULATE FINDINGS TO C. CALABRESE (1.1); REVIEW CES DRAFT COMPLAINT AND RELATED MATERIALS (1.1); SEND NOTE TO C. CALABRESE UPDATING HER RE STATUS AND NEXT STEPS (0.1). | | | | |
| 08/21/23 | Lyons, Patrick | 3.80 | 3,458.00 | 020 | 68554026 |
| | REVIEW CES DRAFT COMPLAINT AND ADDITIONAL MATERIALS AND PREPARE LIST OF FACT QUESTIONS FOR CLIENT (2.7); PREPARE AND REVISE NOTE CONTAINING QUESTIONS AND CIRCULATE TO C. CALABRESE (0.3); REVIEW SECOND-SERVED COMPLAINT IN IHLE V. BROMBACH SUIT AND RUN REDLINES (0.2); REVIEW RESULTS OF REDLINE NOTING DIFFERENCES (0.2); DRAFT NOTE SUMMARIZING FINDINGS AND CIRCULATE TO TEAM (0.2); ANSWER C. CALABRESE'S QUESTION RE SAME (0.2). | | | | |
| 08/21/23 | Mo, Suihua | 3.00 | 1,215.00 | 020 | 68595233 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 08/25/23 | Perez, Alfredo R. | 0.50 | 947.50 | 020 | 68587371 |
| | VARIOUS COMMUNICATIONS WITH T. DUCHENE AND C. CARLSON REGARDING VALIDUS (.2); RESEARCH REGARDING VALIDUS (.3). | | | | |
| 08/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 020 | 68596592 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING VALIDUS (.2); CONFERENCE CALL WITH T. DUCHENE AND C. CARLSON REGARDING VALIDUS (.1). | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **14.80** | **$11,633.00** | | |
| 08/06/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 021 | 68489523 |
| | TRAVEL TO HOUSTON FOR HEARING ON SPHERE. | | | | |
| 08/06/23 | Calabrese, Christine A. | 7.00 | 9,415.00 | 021 | 68499110 |
| | TRAVEL FROM NYC TO HOUSTON FOR HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (7.0). | | | | |
| 08/08/23 | Tsekerides, Theodore E. | 3.50 | 5,582.50 | 021 | 68514057 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TRAVEL BACK FROM HOUSTON FOR SPHERE HEARING. | | | | |
| 08/08/23 | Calabrese, Christine A. | 7.00 | 9,415.00 | 021 | 68499119 |
| | TRAVEL FROM HOUSTON TO NYC FROM HEARING ON MOTION FOR SUMMARY JUDGMENT ON SPHERE CLAIMS (7.0). | | | | |
| | **SUBTOTAL TASK 021 - Non-Working Travel:** | **19.00** | **$26,805.00** | | |
| 08/07/23 | Westerman, Gavin | 0.40 | 690.00 | 022 | 68789459 |
| | WEIL TEAM CALL RE REGULATORY MATTERS. | | | | |
| 08/07/23 | Naughton, Michael C. | 0.70 | 1,015.00 | 022 | 68487433 |
| | PREPARE FOR AND PARTICIPATE ON INTERNAL WEIL CALL TO DISCUSS POTENTIAL HSR FILINGS TRIGGERED BY EQUITY RIGHTS OFFERING. | | | | |
| 08/07/23 | Da Silveira Leite, Enrico Bueno | 0.50 | 532.50 | 022 | 68484595 |
| | ATTEND CALL RE: ANTITRUST ISSUES. | | | | |
| 08/07/23 | Kutner, Alyssa | 0.70 | 892.50 | 022 | 68487088 |
| | EMAILS WITH M. NAUGHTON, G. WESTERMAN, E. LEITE RE ANTITRUST ISSUES RE RIGHTS OFFERING (0.2); CALL WITH SAME RE SAME (0.5). | | | | |
| 08/07/23 | Taitt-Harmon, Mercedez | 4.50 | 5,265.00 | 022 | 68481024 |
| | CALL WITH ANTITRUST ON THRESHOLDS OF EQUITY OWNERSHIP (.5); RESEARCH RE RULE 316 COLLATERAL ISSUES (4.0). | | | | |
| 08/07/23 | Creaser, Eileen | 0.50 | 375.00 | 022 | 68484788 |
| | WEIL M&A, WEIL RESTRUCTURING, AND ANTITRUST MEETING RE: POTENTIAL FOREIGN FILINGS. | | | | |
| | **SUBTOTAL TASK 022 - Regulatory / Decommissioning / Environmental Matters:** | **7.30** | **$8,770.00** | | |
| 08/15/23 | Mezzatesta, Jared | 0.20 | 150.00 | 023 | 68523495 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OCP RELATED CORRESPONDENCE. | | | | |
| | | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **0.20** | **$150.00** | | |
| | | | | | |
| 08/08/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 68485439 |
| | SECOND SUPPLEMENTAL DECLARATION OF JOHN SINGH IN CONNECTION WITH THE RETENTION AND EMPLOYMENT OF PJT PARTNERS LP AS INVESTMENT BANKER TO THE DEBTORS. | | | | |
| | | | | | |
| 08/09/23 | Mezzatesta, Jared | 0.70 | 525.00 | 024 | 68495593 |
| | REVIEW DELOITTE FEE APPLICATION (0.5); REVISE FEE APPLICATION AND PREPARE FOR FILING (0.2). | | | | |
| | | | | | |
| 08/09/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 68491296 |
| | PREPARE AND FILE SECOND INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION OF SERVICES RENDERED AS FINANCIAL SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH JUNE 30, 2023. | | | | |
| | | | | | |
| 08/11/23 | Mezzatesta, Jared | 0.60 | 450.00 | 024 | 68511858 |
| | REVIEW AND REVISE PJT FEE APPLICATION. | | | | |
| | | | | | |
| 08/14/23 | Mezzatesta, Jared | 0.10 | 75.00 | 024 | 68519641 |
| | PREPARE PJT FEE APPLICATION FOR FILING. | | | | |
| | | | | | |
| 08/14/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 68512745 |
| | PREPARE AND FILE PJT'S SECOND MONTHLY FEE APPLICATION. | | | | |
| | | | | | |
| 08/17/23 | Sudama, Dawn Rita | 1.30 | 1,183.00 | 024 | 68537665 |
| | CONFERENCE WITH A. CRABTREE RE: ALIX FEE APPLICATION (0.2); REVIEW ALIX FEE APPLICATION (0.8); CORRESPOND WITH A. CRABTREE RE: SAME (0.1); CORRESPOND WITH P. FABISK RE: SAME (0.2). | | | | |
| | | | | | |
| 08/17/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 68536103 |
| | PREPARE AND FILE SECOND INTERIM FEE APPLICATION FOR ALIXPARTNERS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/23 | Reyes, Destiny | 1.30 | 1,183.00 | 024 | 68585107 |
| | REVIEW DELOITTE TAX INTERIM FEE APPLICATION. | | | | |
| 08/25/23 | Mezzatesta, Jared | 0.10 | 75.00 | 024 | 68585826 |
| | CALL WITH D. REYES RE DELOITTE INTERIM FEE APPLICATION. | | | | |
| 08/25/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 68579039 |
| | PREPARE AND FILE FIRST INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM JANUARY 16, 2023 THROUGH MARCH 31, 2023. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **7.10** | **$4,916.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 025 | 68466109 |
| | REVIEW AND REVISE WEIL FEE APPLICATION (0.7). | | | | |
| 08/02/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 025 | 68462437 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL JUNE INVOICE (.4); EMAILS WITH TEAM RE WEIL JUNE INVOICE (.1). | | | | |
| 08/02/23 | Friedman, Julie T. | 0.30 | 232.50 | 025 | 68493212 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/03/23 | Sudama, Dawn Rita | 4.10 | 3,731.00 | 025 | 68465524 |
| | DRAFT SECOND WEIL INTERIM FEE APPLICATION (4.1). | | | | |
| 08/03/23 | Fabsik, Paul | 2.30 | 1,092.50 | 025 | 68463494 |
| | REVISE JUNE WEIL MONTHLY FEE STATEMENT. | | | | |
| 08/04/23 | Perez, Alfredo R. | 0.20 | 379.00 | 025 | 68477948 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JUNE FEE STATEMENT FOR UST COMPLIANCE (.2). | | | | |
| 08/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 68474543 |
| | REVIEW FINAL VERSION OF WEIL FEE STATEMENT (.1). | | | | |
| 08/04/23 | Sudama, Dawn Rita | 2.10 | 1,911.00 | 025 | 68465520 |
| | DRAFT SECOND INTERIM FEE APPLICATION (2.1). | | | | |
| 08/05/23 | Sudama, Dawn Rita | 7.20 | 6,552.00 | 025 | 68465507 |
| | DRAFT SECOND INTERIM FEE APPLICATION (7.2). | | | | |
| 08/06/23 | Sudama, Dawn Rita | 6.40 | 5,824.00 | 025 | 68484082 |
| | DRAFT SECOND INTERIM FEE APPLICATION (6.4). | | | | |
| 08/07/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 025 | 68486962 |
| | CORRESPOND WITH J. FRIEDMAN AND P. FABSIK RE: SECOND INTERIM FEE APPLICATION (0.1). | | | | |
| 08/07/23 | Fabsik, Paul | 4.20 | 1,995.00 | 025 | 68478846 |
| | REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 08/08/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 68491657 |
| | EMAILS WITH TEAM RE WEIL RETENTION ISSUES (.1). | | | | |
| 08/08/23 | Sudama, Dawn Rita | 0.50 | 455.00 | 025 | 68498635 |
| | CORRESPONDENCES WITH K. LEE AND C. CARLSON RE: SUPPLEMENTAL DECLARATION (0.1); CONFERENCE W. K. LEE RE: THE SAME (0.2); CORRESPONDENCES W. C. CARLSON RE: THE SAME (0.1); AND CORRESPONDENCES W. R. BERKOVICH RE: SECOND INTERIM FEE APP (0.1). | | | | |
| 08/08/23 | Lee, Kathleen Anne | 2.90 | 1,537.00 | 025 | 68510154 |
| | DRAFT SUPPLEMENTAL DISCLOSURE (2.2); CROSS REFERENCE DISCLOSURE WITH PRIOR DISCLOSURES AND ADD REFERENCES (.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 025 | 68495503 |

REVIEW AND PROVIDE COMMENTS ON WEIL SECOND FEE APPLICATION (.8); COORDINATE WITH TEAM ON WEIL FEE APPLICATION (.1).

| 08/09/23 | Friedman, Julie T. | 1.10 | 852.50 | 025 | 68519505 |

REVIEW SECOND INTERIM FEE APPLICATION AND COMMENT ON SAME.

| 08/09/23 | Sudama, Dawn Rita | 4.30 | 3,913.00 | 025 | 68498655 |

CORRESPONDENCES WITH R. BERKOVICH, J. FRIEDMAN AND C. CARLSON RE: INTERIM FEE APPLICATION (0.2); CORRESPONDENCES AND CONFERENCE WITH P. FABSIK RE: SAME (0.2); REVISE DRAFT OF INTERIM FEE APPLICATION (3.4); CONFERENCE WITH J. FRIEDMAN RE: SAME (0.1); CONFERENCE WITH T. PEENE RE: SUPPLEMENTAL DISCLOSURE (0.1); CONFERENCE WITH P. FABSIK RE: REVISIONS (0.3).

| 08/09/23 | Fabsik, Paul | 0.50 | 237.50 | 025 | 68493221 |

REVISE SECOND INTERIM FEE APPLICATION.

| 08/10/23 | Sudama, Dawn Rita | 1.00 | 910.00 | 025 | 68500948 |

CONFERENCES WITH P. FABSIK RE: INTERIM FEE APPLICATION (0.3); REVISE INTERIM FEE APPLICATION (0.7).

| 08/10/23 | Fabsik, Paul | 0.30 | 142.50 | 025 | 68498756 |

REVIEW AND REVISE SECOND INTERIM FEE APPLICATION.

| 08/11/23 | Friedman, Julie T. | 2.90 | 2,247.50 | 025 | 68528211 |

REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES.

| 08/11/23 | Sudama, Dawn Rita | 2.10 | 1,911.00 | 025 | 68503900 |

REVIEW DISCLOSURES FOR SUPPLEMENTAL DISCLOSURE STATEMENT (1.9); CONFERENCE WITH K. LEE RE: SUPPLEMENTAL DISCLOSURE STATEMENT (0.2).

| 08/11/23 | Lee, Kathleen Anne | 0.40 | 212.00 | 025 | 68510189 |

FINALIZE WEIL DISCLOSURE FOR D. SUDAMA (.3); CONFERENCES WITH SAME (.1).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 025 | 68550447 |

REVIEW AND PROVIDE COMMENTS ON RETENTION DECLARATION (.2); REVIEW AND PROVIDE COMMENTS ON WEIL FEE APPLICATION (.6).

| 08/14/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 025 | 68520756 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING WEIL FEE APPLICATION (.1); REVIEW AND REVISE WEIL 2ND FEE APPLICATION (.5); VARIOUS COMMUNICATIONS WITH D. SUDAMA AND C. CARLSON REGARDING WEIL FEE APPLICATION (.3).

| 08/14/23 | Carlson, Clifford W. | 0.50 | 687.50 | 025 | 68552480 |
|------|---------------------|-------|--------|------|-------|

REVIEW FEE APPLICATION AND EMAILS RE SAME (.5).

| 08/14/23 | Friedman, Julie T. | 3.40 | 2,635.00 | 025 | 68519479 |
|------|---------------------|-------|--------|------|-------|

REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (3.2); REVIEW FEE APPLICATION AND FINALIZE SAME FOR FILING (.2).

| 08/14/23 | Sudama, Dawn Rita | 6.90 | 6,279.00 | 025 | 68520099 |
|------|---------------------|-------|--------|------|-------|

REVIEW R. BERKOVICH COMMENTS RE: SUPPLEMENTAL DISCLOSURE (0.3); CORRESPONDENCES WITH C. CARLSON RE: INTERIM FEE APPLICATION (0.2); REVIEW R. BERKOVICH COMMENTS RE: SAME (0.2); REVISE DRAFT OF SUPPLEMENTAL DISCLOSURE (1.1); CONFERENCE WITH C. CARLSON RE: INTERIM FEE APPLICATION (0.2); REVISE DRAFT OF THE INTERIM FEE APPLICATION (2.1); CORRESPOND WITH WEIL TEAM RE: INTERIM FEE APPLICATION (0.1); CONFERENCE WITH C. CARLSON RE: SAME AND DECLARATION (0.2); REVISE DRAFT OF SUPPLEMENTAL DECLARATION (0.2); DRAFT FILING VERSION OF SUPPLEMENTAL DECLARATION (0.1); CORRESPONDENCES WITH P. FABSIK RE: SUPPLEMENTAL DECLARATION (0.1); REVISE DRAFT OF INTERIM FEE APPLICATION (1.8); CONFERENCES WITH C. CARLSON RE: INTERIM FEE APPLICATION (0.1); CORRESPOND WITH TEAM RE: FILING INTERIM FEE APPLICATION (0.2).

| 08/14/23 | Fabsik, Paul | 2.00 | 950.00 | 025 | 68513146 |
|------|---------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE SECOND SUPPLEMENTAL DECLARATION OF RAY C. SCHROCK IN SUPPORT OF APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL & MANGES LLP AS ATTORNEYS FOR DEBTORS EFFECTIVE AS OF PETITION DATE (.6); PREPARE AND FILE SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP, ATTORNEYS FOR DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM APRIL 1, 2023 THROUGH AND INCLUDING JUNE 30, 2023 (1.4). | | | | |
| 08/15/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 025 | 68524099 |
| | CONFERENCE WITH C. CARLSON RE: BUDGET. | | | | |
| 08/15/23 | Lee, Kathleen Anne | 0.20 | 106.00 | 025 | 68528133 |
| | CONFERENCE CALL WITH D. SUDAMA RE: WEIL SUPPLEMENTAL DECLARATION. | | | | |
| 08/16/23 | Friedman, Julie T. | 3.30 | 2,557.50 | 025 | 68552889 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/16/23 | Sudama, Dawn Rita | 1.60 | 1,456.00 | 025 | 68532387 |
| | CORRESPONDENCES WITH P. FABSIK RE: BUDGET (0.1); CORRESPONDENCES WITH BILLING TEAM RE: SAME (0.1); REVIEW JULY AND AUGUST TIMES (0.3); DRAFT Q3 BUDGET (1.0); CORRESPONDENCES WITH C. CARLSON AND A. CRABTREE RE: BUDGET FOR Q3 (0.1). | | | | |
| 08/18/23 | Carlson, Clifford W. | 0.30 | 412.50 | 025 | 68554484 |
| | DISCUSS BUDGET WITH D. SUDAMA (.3). | | | | |
| 08/18/23 | Friedman, Julie T. | 3.90 | 3,022.50 | 025 | 68552855 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/18/23 | Fabsik, Paul | 0.70 | 332.50 | 025 | 68543315 |
| | REVIEW AND REVISE JULY MONTHLY FEE STATEMENT. | | | | |
| 08/19/23 | Friedman, Julie T. | 1.40 | 1,085.00 | 025 | 68552891 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/21/23 | Friedman, Julie T. | 6.00 | 4,650.00 | 025 | 68563126 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/21/23 | Crabtree, Austin B. | 0.70 | 819.00 | 025 | 68561448 |
| | REVISE BUDGET. | | | | |
| 08/23/23 | Friedman, Julie T. | 0.50 | 387.50 | 025 | 68571594 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/24/23 | Friedman, Julie T. | 4.30 | 3,332.50 | 025 | 68585016 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/25/23 | Friedman, Julie T. | 1.60 | 1,240.00 | 025 | 68585147 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/26/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 68585615 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL JULY FEE STATEMENT (.1). | | | | |
| 08/27/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 025 | 68587142 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL JULY FEE STATEMENT (1.3). | | | | |
| 08/28/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 68594932 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL FEE STATEMENT (.1). | | | | |
| 08/29/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 025 | 68813074 |
| | EMAIL TO BILLING WITH C. CARLSON RE: BUDGET. | | | | |
| 08/30/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 025 | 68639562 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL JULY FEE STATEMENT (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/23 | Perez, Alfredo R. | 0.30 | 568.50 | 025 | 68659384 |
| | REVIEW CERTAIN PORTIONS OF JULY INVOICE FOR COMPLIANCE WITH UST GUIDELINES (.3). | | | | |
| 08/31/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 025 | 68660613 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL JULY INVOICE (.9). | | | | |
| 08/31/23 | Sudama, Dawn Rita | 1.20 | 1,092.00 | 025 | 68657575 |
| | CORRESPONDENCES WITH BILLING TEAM RE: BUDGET (0.1); REVISE BUDGET FOR Q3 (0.9); CORRESPONDENCES WITH A. CRABTREE AND C. CARLSON RE: REVISED BUDGET (0.1); CORRESPONDENCES WITH T. OKADA RE: JULY AND AUGUST BILLS (0.1). | | | | |
| 08/31/23 | Okada, Tyler | 2.00 | 620.00 | 025 | 68693395 |
| | ASSIST WITH PREPARATION OF WEIL'S EIGHTH MONTHLY FEE STATEMENT FOR JULY 2023. | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **90.80** | **$79,665.50** | | |
| 08/04/23 | Carlson, Clifford W. | 0.50 | 687.50 | 026 | 68490855 |
| | REVIEW AD HOC GROUP PLAN PROPOSAL AND COUNTER (.5). | | | | |
| 08/07/23 | Perez, Alfredo R. | 0.20 | 379.00 | 026 | 68486894 |
| | REVIEW REVISED 2019 STATEMENT (.1); COMMUNICATIONS WITH K. HALL REGARDING 2019 (.1). | | | | |
| 08/08/23 | Carlson, Clifford W. | 0.40 | 550.00 | 026 | 68528993 |
| | CALL AND EMAIL WITH PJT RE TALKING POINTS FOR CONVERTIBLE NOTEHOLDERS (.4). | | | | |
| 08/10/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 68503041 |
| | WEEKLY CALL WITH AD HOC GROUP RE CASE UPDATE (PARTIAL) (.1). | | | | |
| 08/10/23 | Carlson, Clifford W. | 0.40 | 550.00 | 026 | 68528989 |
| | PARTICIPATE ON CALL WITH AD HOC GROUP RE CASE UPDATE (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 026 | 68497674 |
| | CALL WITH AD HOC GROUP RE: CASE STATUS (PARTIAL). | | | | |
| 08/17/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 026 | 68554060 |
| | EMAILS RE PLAN PROPOSAL TO AD HOC GROUP (.2); PARTICIPATE ON MEDIATION CALL RE SAME (.5); PARTICIPATE ON CALL WITH AD HOC GROUP (.2). | | | | |
| 08/17/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 026 | 68539986 |
| | CALL WITH AD HOC GROUP RE: CASE STATUS (0.1). | | | | |
| 08/22/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 026 | 68567601 |
| | REVIEW AD HOC GROUP PROPOSAL AND EMAIL WITH PJT RE SAME (.1); CALL WITH CORE AND PJT RE AD HOC GROUP PLAN PROPOSAL (PARTIAL) (.5). | | | | |
| 08/22/23 | Mezzatesta, Jared | 4.00 | 3,000.00 | 026 | 68563804 |
| | DRAFT CONVERTS CLAIM OBJECTION (2.6); CALL TO INBOUND EQUITY HOLDER (0.1); CALL WITH J. GOLTSER TO DISCUSS CONVERTS CLAIM OBJECTION (0.3); REVISE CONVERTS CLAIM OBJECTION (1.0). | | | | |
| 08/24/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 68575039 |
| | WEEKLY UPDATE CALL WITH AD HOC GROUP (.1). | | | | |
| 08/24/23 | Carlson, Clifford W. | 0.20 | 275.00 | 026 | 68595399 |
| | PARTICIPATE ON UPDATE CALL WITH AD HOC GROUP (.2). | | | | |
| 08/28/23 | Goltser, Jonathan | 0.70 | 857.50 | 026 | 68683627 |
| | REVIEW AND COMMENT ON CLAIM OBJECTION RE CONVERTIBLE NOTES CLAIMS (.7). | | | | |
| 08/29/23 | Mezzatesta, Jared | 0.70 | 525.00 | 026 | 68605139 |
| | REVISE CONVERTIBLE NOTEHOLDER CLAIM OBJECTION. | | | | |
| 08/31/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 026 | 68660793 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY CALL WITH AD HOC GROUP RE CASE STATUS (.3). | | | | |
| 08/31/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 026 | 68725964 |
| | CALL WITH AD HOC GROUP (.3); FOLLOW UP CALL WITH PAUL HASTINGS (.3); CALLS AND EMAILS WITH AD HOC GROUP (.7). | | | | |
| | **SUBTOTAL TASK 026 - Secured Noteholder Issues / Meetings / Communications:** | **10.70** | **$12,379.00** | | |
| 08/01/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 68450730 |
| | REVIEW DELOITTE EMAIL REGARDING POSSIBLE HOLDING COMPANY STRUCTURE (.1) AND RELAY SAME TO RESTRUCTURING GROUP (.1); CONSIDER NEWLY RECEIVED EMAILS REGARDING DRAFT BITMAIN PURCHASE AGREEMENT (.1) AND DRAFT PLAN (.2), INCLUDING EMAIL EXCHANGE WITH REST OF WEIL TAX TEAM. | | | | |
| 08/01/23 | Kogel, Chaim | 0.70 | 819.00 | 027 | 68446550 |
| | REVIEW AND ANALYZE PSA (.5); REVIEW AND ANALYZE AMENDED PLAN (.2). | | | | |
| 08/01/23 | Sternberg, Adam J. | 0.90 | 1,210.50 | 027 | 68475335 |
| | CORRESPONDENCE WITH WEIL TAX TEAM RE: CELSIUS AGREEMENT (.5); CORRESPONDENCE WITH PJT RE: SAME (.4). | | | | |
| 08/02/23 | Goldring, Stuart J. | 2.70 | 5,656.50 | 027 | 68457253 |
| | REVIEW DRAFT OF AMENDED PLAN (.7); TAX WORKING GROUP WEEKLY UPDATE CALL (.6); FOLLOW-UP CALL WITH A. STERNBERG AND C. KOGEL REGARDING PENDING CHANGES TO PLAN AND DISCLOSURE STATEMENT (.2); CALL WITH A. STERNBERG REGARDING KIRKLAND QUESTIONS REGARDING DRAFT BITMAIN PURCHASE AGREEMENT (.3) AND DRAFT PLAN AND DISCLOSURE STATEMENT (.2); CONSIDER FOLLOW-UP EMAILS FROM A. STERNBERG REGARDING SAME (.3); REVIEW CORPORATE COMMENTS TO DRAFT BITMAIN AGREEMENT, AND PROIVDE OWN COMMENTS TO REST OF TAX TEAM (.4). | | | | |
| 08/02/23 | Kogel, Chaim | 3.60 | 4,212.00 | 027 | 68454104 |
| | WEEKLY TAX CALL WITH DELOITTE, CORE, PJT, S GOLDRING, A STERNBERG (.3); REVIEW AND ANALYZE AMENDMENT TO PLAN (2.1); REVIEW AND ANALYZE PSA (1.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Sternberg, Adam J. | 4.80 | 6,456.00 | 027 | 68457790 |

ATTEND WEEKLY TAX MODELING CALL (.6); CALLS/EMAILS WITH RESTRUCTURING TEAM RE: PLAN AND RE: DISCLOSURE STATEMENT (.6); CALLS WITH S. GOLDRING RE: SAME (.5); DRAFT RESPONSES TO CELSIUS AGREEMENT ISSUES LIST (.4); CORRESPONDENCE WITH DELOITTE RE: AGREEMENT ISSUES LIST (.3); EMAIL TO CORPORATE TEAM RE: SAME (.2); CALLS/EMAILS WITH C. KOGEL AND S. GOLDRING RE: SAME (.4); REVIEW AND ANALYZE DRAFT AMENDED PLAN (1.8).

| 08/03/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 68463765 |

EMAIL EXCHANGE WITH CORPORATE AND TAX TEAM REGARDING REVISIONS TO DRAFT BITMAIN PURCHASE AGREEMENT (.3); CONSIDER DELOITTE TAX EMAIL REGARDING POTENTIAL TRANSFER TAXES REGARDING CEDARVILLE / CELCIUS AGREEMENT (.2).

| 08/03/23 | Magill, Amanda Graham | 0.70 | 1,102.50 | 027 | 68476961 |

REVIEW AGREEMENT FOR TAX ISSUES.

| 08/03/23 | Kogel, Chaim | 3.70 | 4,329.00 | 027 | 68460249 |

REVIEW AND ANALYZE CELSIUS AGREEMENT (.1); REVIEW AND ANALYZE UPDATED PLAN (2.4); REVIEW AND ANALYZE BITMAIN ASSET PURCHASE AGREEMENT (.7); DRAFT DISCLOSURE STATEMENT (.5).

| 08/03/23 | Sternberg, Adam J. | 4.60 | 6,187.00 | 027 | 68457800 |

DRAFT AND REVISE BITMAIN APA (.4); CALLS AND EMAILS WITH C. KOGEL RE: SAME AND RE: PLAN (.5); REVIEW AND ANALYZE AMENDED DISCLOSURE STATEMENT (1.7); REVIEW AND ANALYZE REVISED AMENDED PLAN (1.4); REVIEW AND ANALYZE B. RILEY TERM SHEET (.4); CORRESPONDENCE WITH DELOITTE AND WEIL TAX TEAM RE: CELSIUS PSA (.2).

| 08/04/23 | Goldring, Stuart J. | 3.20 | 6,704.00 | 027 | 68475706 |

CONFER WITH A. STERNBERG REGARDING DRAFT DISCLOSURE STATEMENT (.2); EMAIL EXCHANGES WITH PJT AND OTHERS REGARDING RESTRUCTURING TRANSACTIONS (.5); EMAIL EXCHANGE WITH C. KOGEL AND OTHERS REGARDING RESPONSE TO CERTAIN CEDARVILLE SALE QUESTIONS AND NEW KIRKLAND REVISIONS (.5); CONSIDER A. CRABSTREE NEGOTIATION UPDATE EMAIL (.1); CONSIDER J. GOLTSER EMAIL EXCHANGE REGARDING EQUITY RIGHTS OFFERING TERMS (.3); REVIEW AND REVISE TAX MARK-UP OF DRAFT DISCLOSURE STATEMENT (1.6).

| 08/04/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68477962 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH P. HYNES REGARDING KENTUCKY TAX (.1). | | | | |
| 08/04/23 | Kogel, Chaim | 4.60 | 5,382.00 | 027 | 68482433 |
| | DRAFT TAX DISCLOSURE (3.6); REVIEW AND ANALYZE CELSIUS AGREEMENT (1.0). | | | | |
| 08/04/23 | Sternberg, Adam J. | 8.10 | 10,894.50 | 027 | 68472909 |
| | REVIEW AND ANALYZE REVISED DRAFT OF PLAN, INCLUDING DRAFT TERM SHEETS TO BE ATTACHED THERETO (1.0); REVIEW, ANALYZE, DRAFT AND REVISE DISCLOSURE STATEMENT (5.8); CALLS AND EMAILS WITH C. KOGEL RE: DISCLOSURE STATEMENT AND PLAN (.4); CALLS AND EMAILS WITH S. GOLDRING RE: DISCLOSURE STATEMENT AND PLAN (.4); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT AND PLAN (.2); REVIEW AND ANALYZE CELSIUS AGREEMENT (.3). | | | | |
| 08/05/23 | Goldring, Stuart J. | 1.30 | 2,723.50 | 027 | 68475681 |
| | REVIEW EMAIL EXCHANGES WITH PJT REGARDING RESTRUCTURING NEGOTIATIONS (.2); FURTHER REVIEW AND REVISE DRAFT TAX MARK-UP TO DISCLOSURE STATMENT (INCLUDING SENDING COMMENTS TO REST OF TAX TEAM) (.7); REVIEW REVISIONS TO AMENDED PLAN, AND EMAIL EXCHANGE WITH TAX TEAM REGARDING SAME (.4). | | | | |
| 08/05/23 | Magill, Amanda Graham | 1.70 | 2,677.50 | 027 | 68476932 |
| | REVIEW AND COMMENT REVISED DISCLOSURE STATEMENT. | | | | |
| 08/05/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 68482570 |
| | DRAFT TAX DISCLOSURE. | | | | |
| 08/05/23 | Sternberg, Adam J. | 0.20 | 269.00 | 027 | 68480895 |
| | EMAILS TO WEIL TAX TEAM AND RESTRUCTURING TEAM RE: PLAN. | | | | |
| 08/06/23 | Goldring, Stuart J. | 1.30 | 2,723.50 | 027 | 68475633 |
| | REVIEW DRAFT COMMITMENT AGREEMENT (.4); EMAIL EXCHANGE WITH REST OF WEIL TAX TEAM REGARDING COMMENTS TO SAME (.4); REVIEW FURTHER TAX REVISIONS TO DRAFT AMENDED PLAN, INCLUDING EMAIL EXCHANGE WITH REST OF TAX TEAM REGARDING SAME (.2); REVIEW FURTHER TAX REVISIONS TO DRAFT DISCLOSURE STATEMENT (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/23 | Magill, Amanda Graham | 0.80 | 1,260.00 | 027 | 68476998 |

REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT.

| 08/06/23 | Kogel, Chaim | 5.00 | 5,850.00 | 027 | 68482375 |

REVIEW AND ANALYZE CELSIUS AGREEMENT (.2); REVIEW AND ANALYZE AMENDED CHAPTER 11 PLAN (.4); DRAFT TAX DISCLOSURE (4.4).

| 08/06/23 | Sternberg, Adam J. | 2.90 | 3,900.50 | 027 | 68481096 |

REVIEW AND ANALYZE EQUITY RIGHTS OFFERING AND BACKSTOP COMMITMENT TERM SHEET (1.5); CORRESPONDENCE WITH RESTRUCTURING TEAM AND WEIL TAX TEAM RE: SAME (.3); REVIEW AND ANALYZE PLAN AND DISCLOSURE STATEMENT (.7); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.2); EMAIL TO DELOITTE RE: CELSIUS AGREEMENT (.1); EMAIL CORPORATE TEAM RE: SAME (.1).

| 08/07/23 | Goldring, Stuart J. | 4.90 | 10,265.50 | 027 | 68485478 |

REVIEW TAX REVISIONS TO CELSIUS AGREEMENT (.7); EMAIL EXCHANGES AMONG WORKING GROUP REGARDING SAME (1.1); CALLS WITH A. STERNBERG REGARDING SAME (.5); REVIEW TAX REVISIONS TO CHAPTER 11 PLAN (.3); EMAIL EXCHANGES AMONG WORKING GROUP REGARDING SAME (.4); EMAIL EXCHANGE WITH J. GOLTSER AND A. PEREZ REGARDING CREDITOR COMMENTS TO PLAN (.8); REVIEW TAX REVISIONS TO DRAFT DISCLOSURE STATEMENT (.4); EMAIL EXCHANGES AMONG WEIL TAX TEAM REGARDING SAME (.3); CALLS WITH A. STERNBERG REGARDING SAME (.4).

| 08/07/23 | Magill, Amanda Graham | 2.40 | 3,780.00 | 027 | 68514085 |

REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT (1.3); REVIEW AND COMMENT CELSIUS AGREEMENT (1.1).

| 08/07/23 | Kogel, Chaim | 1.90 | 2,223.00 | 027 | 68482458 |

REVIEW AND ANALYZE CELSIUS AGREEMENT (1.1); DRAFT TAX DISCLOSURE (.6); REVIEW AND ANALYZE COMMENTS TO CHAPTER 11 PLAN (.2).

| 08/07/23 | Sternberg, Adam J. | 5.60 | 7,532.00 | 027 | 68483166 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO CORPORATE TEAM RE: CELSIUS AGREEMENT (.3); CALLS WITH S. GOLDRING RE: DISCLOSURE STATEMENT AND CELSIUS AGREEMENT (.9); CALLS WITH G. MAGILL RE: DISCLOSURE STATEMENT AND CELSIUS AGREEMENT (.4); REVIEW AND REVISE CELSIUS PSA (1.5); REVIEW STAKEHOLDER COMMENTS TO DRAFT OF PLAN (.3); CORRESPONDENCE WITH WEIL TAX TEAM AND RESTRUCTURING TEAM RE: PROPOSED CHANGES TO PLAN (.4); EMAIL TO CORPORATE TEAM RE: SAME (.1); DRAFT AND REVISE DISCLOSURE STATEMENT (1.3); CORRESPONDENCE WITH WEIL TAX TEAM AND RESTRUCTURING TEAM RE: SAME (.4). | | | | |
| 08/08/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 68498284 |
| | EMAIL EXCHANGES AMONG WORKING GROUP REGARDING DRAFT BACKSTOP TERM SHEET (.4); REVIEW FILED VERSION OF PLAN AND DISCLOSURE STATMENT (.3). | | | | |
| 08/08/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 027 | 68509917 |
| | CONFERENCE CALL WITH CLIENT AND WEIL TEAM REGARDING KENTUCKY TAX ISSUES (.5); REVIEW TAX RESEARCH (.2); VARIOUS COMMUNICATIONS WITH C. CARLSON AND D. SUDAMA REGARDING KENTUCKY TAX RESEARCH (.1). | | | | |
| 08/08/23 | Magill, Amanda Graham | 1.80 | 2,835.00 | 027 | 68513887 |
| | REVIEW REVISED DISCLOSURE STATEMENT (0.6); REVIEW AND COMMENT CELSIUS AGREEMENT (1.2). | | | | |
| 08/08/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 027 | 68790270 |
| | REVIEW KENTUCKY CLAIM OBJECTION RESEARCH AND DISCUSS WITH D. SUDAMA. | | | | |
| 08/08/23 | Kogel, Chaim | 2.70 | 3,159.00 | 027 | 68490406 |
| | REVIEW AND ANALYZE CELSIUS AGREEMENT (2.3); REVIEW AND ANALYZE DISCLOSURE STATEMENT (.2); REVIEW AND ANALYZE BACKSTOP COMMITMENT TERM SHEET (.2). | | | | |
| 08/08/23 | Sternberg, Adam J. | 3.70 | 4,976.50 | 027 | 68501336 |
| | DRAFT AND REVISE CELSIUS AGREEMENT (.8); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.3); EMAILS TO DELOITTE RE: SAME (.3); CALL/EMAILS WITH CORPORATE TEAM RE: SAME (.6); REVIEW/ANALYZE "AS FILED" VERSIONS OF PLAN AND DISCLOSURE STATEMENT (1.6); EMAILS TO WEIL TEAMS RE: BACKSTOP COMMITMENT TERM SHEET (.1). | | | | |
| 08/08/23 | Sudama, Dawn Rita | 0.70 | 637.00 | 027 | 68498647 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH C. CARLSON RE: KY OBJECTION (0.1); CORRESPONDENCES WITH C. CARLSON AND A. PEREZ RE: THE SAME (0.1); CONFERENCE WITH COMPANY, LOCAL COUNSEL, A. PEREZ AND C. CARLSON RE: KY TAX OBJECTION (0.5). | | | | |
| 08/09/23 | Goldring, Stuart J. | 3.20 | 6,704.00 | 027 | 68498307 |
| | EMAIL EXCHANGES WITH A. STERNBERG AND G. MAGILL REGARDING CELSIUS SALE QUESTIONS (.3); WEEKLY TAX CALL (1.0); REVIEW DRAFT REVISIONS TO CELSUIS AGREEMENT (.5), AND DISCUSS SAME WITH A. STERNBERG AND, IN PART, C. KOGEL (.4); WORKING GROUP CALL REGARDING MARK-UP TO BACKSTOP TERM SHEET (.9); REVIEW C. KOGEL SUMMARY OF REMAINING PORTION OF WORKING GROUP CALL (.1). | | | | |
| 08/09/23 | Magill, Amanda Graham | 3.20 | 5,040.00 | 027 | 68513957 |
| | REVIEW EQUITY RIGHTS OFFERING AND PARTICIPATE ON CALL RE SAME (1.8); PARTICIPATE CALL RE TAX MATTERS (1.0); ATTENTION CELSIUS AGREEMENT TAX MATTERS (0.4). | | | | |
| 08/09/23 | Kogel, Chaim | 5.00 | 5,850.00 | 027 | 68495442 |
| | WEEKLY TAX CALL WITH DELOITTE, PJT, CORE AND WEIL TEAM (1.0); REVIEW AND ANALYZE CELSIUS AGREEMENT (2.5); REVIEW AND ANALYZE BACKSTOP COMMITMENT TERM SHEET (.4); INTERNAL WEIL CALL RE SAME (1.1). | | | | |
| 08/09/23 | Sternberg, Adam J. | 3.10 | 4,169.50 | 027 | 68502805 |
| | CORRESPONDENCE WITH CORPORATE TEAM RE: CELSIUS AGREEMENT (.4); ATTEND TAX CALL WITH CLIENT, DELOITTE, PJT AND WEIL CORPORATE TEAM (.8); DRAFT AND REVISE CELSIUS AGREEMENT (.3); CALLS WITH S. GOLDRING AND C. KOGEL RE: SAME (.4); REVIEW AND ANALYZE REVISED DRAFT OF BACKSTOP COMMITMENT AGREEMENT (.5); CALL WITH WEIL TAX, RESTRUCTURING AND CORPORATE TEAM RE: SAME (.7). | | | | |
| 08/10/23 | Goldring, Stuart J. | 1.10 | 2,304.50 | 027 | 68501065 |
| | EMAIL EXCHANGES WITH R. BERKOVICH AND OTHERS REGARDING POSSIBLE INTERNAL RESTRUCTURINGS (.9), AND CALL WITH R. BERKOVICH REGARDING SAME (.2). | | | | |
| 08/10/23 | Kogel, Chaim | 0.70 | 819.00 | 027 | 68501268 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE BACKSTOP COMMITMENT TERM SHEET (.2); REVIEW AND ANALYZE CELSIUS AGREEMENT (.4); REVIEW AND ANALYZE EMAILS RE PROPOSED TAX STRUCTURE CHANGE (.1). | | | | |
| 08/10/23 | Sternberg, Adam J. | 2.00 | 2,690.00 | 027 | 68501249 |
| | REVIEW CORRESPONDENCE WITH RESTRUCTURING TEAM RE: DEBTOR STRUCTURE (.3); REVIEW/ANALYZE REVISED DRAFT OF BACKSTOP COMMITMENT TERM SHEET (.7); CORRESPONDENCE WITH CORPORATE TEAM RE: CELSIUS PSA (.3); DISCUSSION WITH C. KOGEL RE: SAME (.2); EMAILS TO WEIL TAX TEAM RE: SAME (.3); CALL WITH S. GOLDRING RE: SAME (.2). | | | | |
| 08/11/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 68513606 |
| | REVIEW EMAIL EXCHANGES AMONG WORKING GROUP REGARDING DRAFT BACKSTOP AGREEMENT (.6); CONSIDER A. STERNBERG EMAIL WITH TAX-RELATED OBSERVATIONS (.3). | | | | |
| 08/11/23 | Magill, Amanda Graham | 0.70 | 1,102.50 | 027 | 68513819 |
| | REVIEW EQUITY RIGHTS OFFERING. | | | | |
| 08/11/23 | Kogel, Chaim | 0.20 | 234.00 | 027 | 68504206 |
| | REVIEW AND ANALYZE BACKSTOP COMMITMENT TERM SHEET. | | | | |
| 08/11/23 | Sternberg, Adam J. | 1.80 | 2,421.00 | 027 | 68509847 |
| | REVIEW AND ANALYZE REVISED DRAFTS OF COMMITMENT TERM SHEET (1.1); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.3); REVIEW AND ANALYZE REVISED VERSION OF CELSIUS AGREEMENT (.4). | | | | |
| 08/11/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 027 | 68503901 |
| | CORRESPONDENCE WITH COMPANY AND C. CARLSON RE: KENTUCKY TAX OBJECTION DOCUMENTS (0.1). | | | | |
| 08/14/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 68525726 |
| | EMAIL EXCHANGES WITH A. STERNBERG AND G. MAGILL REGARDING DRAFT EXIT COMMITTMENT LETTER. | | | | |
| 08/14/23 | Magill, Amanda Graham | 0.70 | 1,102.50 | 027 | 68547599 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON COMMITMENT LETTER. | | | | |
| 08/14/23 | Kogel, Chaim | 0.50 | 585.00 | 027 | 68517961 |
| | REVIEW AND ANALYZE ELOC FACILITIES COMMITMENT LETTER (.1); REVIEW AND ANALYZE CELSIUS AGREEMENT (.4). | | | | |
| 08/14/23 | Sternberg, Adam J. | 1.70 | 2,286.50 | 027 | 68531280 |
| | REVIEW, ANALYZE AND REVISE COMMITMENT LETTER (1.0); EMAILS TO S. GOLDRING AND G. MAGILL RE: SAME (.2); EMAILS TO RESTRUCTURING TEAM RE: SAME (.2); REVIEW AND ANALYZE EXIT FACILITY TERM SHEET AND COMMITMENT LETTER ISSUES LISTS (.3). | | | | |
| 08/15/23 | Goldring, Stuart J. | 0.80 | 1,676.00 | 027 | 68528823 |
| | REVIEW A. STERNBERG TAX MARK-UP TO EXIT FACILITIES TERM SHEET (.4), AND EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.2); REVIEW EMAIL EXCHANGE WITH C. KOGEL AND G. MAGILL REGARDING KIRKLAND COMMENTS WITH RESPECT TO CEDARVILLE SALES AGREEMENT (.2). | | | | |
| 08/15/23 | Magill, Amanda Graham | 1.60 | 2,520.00 | 027 | 68547713 |
| | REVIEW AND COMMENT COMMITMENT LETTER/EXIT FACILITIES AND CELSIUS AGREEMENT. | | | | |
| 08/15/23 | Kogel, Chaim | 1.70 | 1,989.00 | 027 | 68528910 |
| | REVIEW AND ANALYZE EXIT FACILITY TERM SHEET (.1); REVIEW AND ANALYZE CELSIUS AGREEMENT (1.5); REVIEW AND ANALYZE EMAILS RE PROPOSED TAX STRUCTURE CHANGE (.1). | | | | |
| 08/15/23 | Sternberg, Adam J. | 3.60 | 4,842.00 | 027 | 68531172 |
| | REVIEW AND ANALYZE DRAFT EXIT FACILITY COMMITMENT LETTER (.7); EXIT FACILITY TERM SHEET (1.0); AND ELOC TERM SHEET (1.2); EMAILS TO WEIL TAX TEAM RE: SAME (.2); EMAILS TO RESTRUCTURING TEAM RE: SAME (.2); EMAILS/DISCUSSIONS WITH C. KOGEL RE: CELSIUS AGREEMENT (.3). | | | | |
| 08/15/23 | Sudama, Dawn Rita | 0.90 | 819.00 | 027 | 68524028 |
| | RESEARCH RE: TAX OBJECTION (0.2); CORRESPONDENCES WITH KY COUNSEL AND C. CARLSON RE: THE SAME (0.1); DRAFT KY OBJECTION (0.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Goldring, Stuart J. | 0.80 | 1,676.00 | 027 | 68551984 |

EMAIL EXCHANGE WITH C. KOGEL AND G. MAGILL REGARDING TAX QUESTIONS RELATING TO DRAFT CEDARVILLE SALES AGREEMENT (.4); WEEKLY TAX UPDATE CALL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 027 | 68534017 |

VARIOUS COMMUNICATIONS WITH P. HYNES AND C. CARLSON REGARDING THE KENTUCKY TAX ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Magill, Amanda Graham | 0.40 | 630.00 | 027 | 68547714 |

PARTICIPATE CALL WITH CLIENT, DELOITTE, WEIL TAX.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Carlson, Clifford W. | 0.30 | 412.50 | 027 | 68819258 |

EMAILS RE KENTUCKY TAX CLAIMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Crabtree, Austin B. | 1.70 | 1,989.00 | 027 | 68554875 |

CONFERENCE WITH A. BURBRIDGE REGARDING TAXES QUESTION (0.2); CONFERENCE WITH C. KOGEL REGADING SAME (0.1); RESEARCH RELATING TO SAME (0.3); DRAFT EMAIL TO TAX TEAM REGARDING SAME (0.2); WEEKLY CALL WITH COPMANY, WEIL TAX, AND DELOITTE TEAMS (0.5); DRAFT EMAIL TO C. CARLSON REGARDING SAME (0.2); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Kogel, Chaim | 1.10 | 1,287.00 | 027 | 68531207 |

WEEKLY TAX CALL WITH DELIOTTE, CORE, PJT, S GOLDRING, G MAGILL, A STERNBERG (.4); CALL WITH A CRABTREE RE: TAX STRUCTURE (.1); REVIEW AND ANALYZE CELSIUS AGREEMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Sternberg, Adam J. | 0.50 | 672.50 | 027 | 68549318 |

ATTEND TAX MODELING CALL WITH CLIENT, DELOITTE AND PJT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/23 | Sudama, Dawn Rita | 0.60 | 546.00 | 027 | 68532409 |

CORRESPONDENCES WITH KY COUNSEL AND C. CARLSON AND T. HECKEL RE: KY OBJECTION BACKGROUND (0.1); DRAFT KY TAX OBJECTION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/23 | Kogel, Chaim | 0.10 | 117.00 | 027 | 68540346 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CELSIUS AGREEMENT. | | | | |
| 08/17/23 | Sternberg, Adam J. | 0.70 | 941.50 | 027 | 68549482 |
| | CALLS AND EMAILS WITH C. KOGEL RE: CELSIUS AGREEMENT (.4); CORRESPONDENCE WITH CORPORATE TEAM RE: SAME (.3). | | | | |
| 08/17/23 | Sudama, Dawn Rita | 1.30 | 1,183.00 | 027 | 68537604 |
| | RESEARCH RE: TAX OBJECTION (0.2); DRAFT KENTUCKY TAX OBJECTION (1.1). | | | | |
| 08/18/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 68553989 |
| | REVIEW COMMENTS TO EXIT FACILITY TERM SHEET (.2), AND EMAIL EXCHANGE WITH A. STERNBERG AND G. MAGILL REGARDING SAME (.1). | | | | |
| 08/18/23 | Sternberg, Adam J. | 1.00 | 1,345.00 | 027 | 68549401 |
| | REVIEW AND ANALYZE REVISED DRAFTS OF EXIT AND ELOC FACILITY COMMITMENT LETTERS (.6); REVIEW ISSUES LIST RELATING TO SAME (.2); EMAILS TO WEIL TAX TEAM RE: SAME (.2). | | | | |
| 08/18/23 | Sudama, Dawn Rita | 0.10 | 91.00 | 027 | 68798494 |
| | DRAFT KENTUCKY TAX OBJECTION. | | | | |
| 08/21/23 | Goldring, Stuart J. | 0.90 | 1,885.50 | 027 | 68559901 |
| | CONSIDER EMAIL EXCHANGES REGARDING DRAFT COMMITMENT LETTER (.4); CALL WITH A. STERNBERG REGARDING SAME (.2); REVIEW TAX MARK-UP TO DRAFT COMMITMENT LETTER (.3). | | | | |
| 08/21/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68558484 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING KENTUCKY TAX ISSUES (.1). | | | | |
| 08/21/23 | Magill, Amanda Graham | 0.40 | 630.00 | 027 | 68577289 |
| | REVIEW & COMMENT ON CELSIUS AGREEMENT. | | | | |
| 08/21/23 | Sternberg, Adam J. | 3.90 | 5,245.50 | 027 | 68567562 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW/ANALYZE/REVISE REVISED BACKSTOP COMMITMENT TERM SHEET (.8) AND BACKSTOP COMMITMENT LETTER (1.4); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.3); CORRESPONDENCE WITH CORPORATE TEAM RE: SAME (.4); CALL WITH S. GOLDRING RE: SAME (.2); REVIEW/ANALYZE POST-FILING WIP (.2); REVIEW/ANALYZE U.S. FEDERAL INCOME TAX RULES RELATING TO RIGHTS OFFERING (.5); EMAIL TO WEIL TAX TEAM RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/23 | Goldring, Stuart J. | 0.50 | 1,047.50 | 027 | 68567494 |

REVIEW COMMENTS TO CELSIUS AGREEMENT (.3) AND A. STERNBERG EMAIL REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 027 | 68565966 |

PRE-CALL REGARDING KENTUCKY TAX ISSUES (.2); CONFERENCE CALL WITH P. HYNES, D. STERLING, T. DUCHENE, M. SOMERS, D. MUDD, AND C. CARLSON REGARDING KENTUCKY TAX STRATEGY (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING KENTUCKY TAX FOLLOW-UP (.1); VARIOUS COMMUNICATIONS WITH P. HYNES REGARDING THE DOCUMENTS (.1); REVIEW THE KENTUCKY TAX PROOFS OF CLAIM AND THE KENTUCKY TAX DOWNLOADS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/23 | Magill, Amanda Graham | 0.50 | 787.50 | 027 | 68577231 |

REVIEW AND COMMENT ON CELSIUS AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 027 | 68799017 |

PARTICIPATE ON CALL WITH A. PEREZ RE KENTUCK TAX CLAIM (.3); CALL WITH CLIENT RE SAME (.5); CALL WITH J. MEZZTESTA RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/23 | Mezzatesta, Jared | 0.20 | 150.00 | 027 | 68799165 |

CALL WITH C. CARLSON REGARDING KENTUCKY DEPT OF REVENUE STIP (0.1); SEARCH FOR STIPULATION PRECEDENT (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/23 | Sternberg, Adam J. | 2.60 | 3,497.00 | 027 | 68596921 |

REVIEW AND ANALYZE CELSIUS AGREEMENT (.9); EMAILS TO WEIL TAX TEAM RE: SAME (.2); EMAILS TO RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT AND PLAN (.2); EMAIL TO CORPORATE TEAM RE: BACKSTOP COMMITMENT LETTER (.1); CORRESPONDENCE WEIL TAX TEAM RE: SAME (.1); REVIEW AND ANALYZE PROPOSAL FROM AD HOC NOTE GROUP (1.0); EMAIL CORPORATE TEAM RE: BITMAIN PURCHASE AGREEMENT (.1).

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/23 | Fabsik, Paul | 0.80 | 380.00 | 027 | 68565796 |

PREPARE AND DOWNLOAD KENTUCKY TAX CASE DOCUMENTS.

| 08/23/23 | Goldring, Stuart J. | 1.20 | 2,514.00 | 027 | 68572093 |
|------|----------------------|-------|--------|------|-------|

REVIEW REVISED BITMAIN PURCHASE AGREEMENT (.3); EMAIL EXCHANGE WITH A. STERNBERG AND G. MAGILL REGARDING SAME (.1); WEEKLY TAX UPDATE CALL WITH DELOITTE TAX AND COMPANY TAX (.6); CALL WITH A. STERNBERG REGARDING POTENTIAL PLAN IMPLEMENTATION CONSIDERATIONS (.2).

| 08/23/23 | Magill, Amanda Graham | 0.60 | 945.00 | 027 | 68577182 |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE CALL WEIL TAX, CLIENT, DELOITTE RE TAX MATTERS.

| 08/23/23 | Sternberg, Adam J. | 3.50 | 4,707.50 | 027 | 68571572 |
|------|----------------------|-------|--------|------|-------|

ATTEND TAX MODELING CALL WITH WEIL, DELOITTE, CLIENT AND EVR (.6); REVIEW AND ANALYZE BITMAIN PURCHASE AGREEMENT (1.0); EMAILS TO WEIL TAX TEAM RE: SAME (.3); EMAILS TO CORPORATE TEAM RE: SAME (.2); REVIEW AND ANALYZE EXIT AND ELOC COMMITMENT LETTER (.2); REVIEW AND ANALYZE EXIT FACILITY TERM SHEET (.3); RULES RELATING TO RIGHTS OFFERING (.5); EMAIL TO WEIL TAX TEAM RE: SAME (.1); CALL WITH S. GOLDRING REGARDING TAX TREATMENT OF PLAN EXCHANGES (.2); EMAIL TO G. MAGILL RE: SAME (.1).

| 08/24/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68577579 |
|------|----------------------|-------|--------|------|-------|

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING KENTUCKY TAX STIPULATION (.1).

| 08/24/23 | Mezzatesta, Jared | 1.30 | 975.00 | 027 | 68575103 |
|------|----------------------|-------|--------|------|-------|

DRAFT KENTUCKY DOR STIP.

| 08/24/23 | Sternberg, Adam J. | 4.50 | 6,052.50 | 027 | 68575141 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH RESTRUCTURING TEAM RE: BACKSTOP COMMITMENT LETTER (.3); CORRESPONDENCE WITH CORPORATE TEAM RE: CELSIUS AGREEMENT (.2); EMAILS TO WEIL TAX TEAM RE: SAME (.2); REVIEW AND ANALYZE U.S. FEDERAL INCOME TAX RULES RELATING TO TRANSACTIONS/EXCHANGES UNDER THE PLAN (3.8).

| 08/25/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 68586956 |
|------|----------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER EMAIL FROM A. STERNBERG REGARDING RESEARCH ON CERTAIN PLAN-RELATED CONSIDERATIONS (.3). | | | | |
| 08/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68587339 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING KENTUCKY TAX ISSUES (.1). | | | | |
| 08/25/23 | Carlson, Clifford W. | 0.30 | 412.50 | 027 | 68811895 |
| | REVIEW STIPULATION RE KENTUCKY CLAIMS (.3). | | | | |
| 08/25/23 | Mezzatesta, Jared | 0.20 | 150.00 | 027 | 68585791 |
| | CALL WITH C. CARLSON RE REVISIONS TO KENTUCKY DOR STIP. | | | | |
| 08/25/23 | Sternberg, Adam J. | 4.20 | 5,649.00 | 027 | 68588385 |
| | REVIEW/ANALYZE U.S. FEDERAL INCOME TAX RULES RELATING TO TRANSACTIONS/EXCHANGES UNDER THE PLAN (2.8); DRAFT SUMMARY TO WEIL TAX TEAM REGARDING SAME (1.4). | | | | |
| 08/26/23 | Mezzatesta, Jared | 1.20 | 900.00 | 027 | 68585725 |
| | REVIEW KENTUCKY TAX STIP. | | | | |
| 08/27/23 | Perez, Alfredo R. | 0.50 | 947.50 | 027 | 68587301 |
| | REVIEW KENTUCKY TAX STIPULATION (.3); VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING SAME (.2). | | | | |
| 08/27/23 | Carlson, Clifford W. | 0.20 | 275.00 | 027 | 68725915 |
| | REVISE KENTUCKY STIPULATION (.2). | | | | |
| 08/27/23 | Mezzatesta, Jared | 0.40 | 300.00 | 027 | 68593486 |
| | REVISE KENTUCKY TAX STIP. | | | | |
| 08/28/23 | Goldring, Stuart J. | 0.40 | 838.00 | 027 | 68628184 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH C. KOGEL AND G. MAGILL REGARDING DRAFT EXIT FACILITY TERM SHEET (INCLUDIING REVIEWING SAME) (.4). | | | | |
| 08/28/23 | Perez, Alfredo R. | 0.30 | 568.50 | 027 | 68596569 |
| | REVIEW DRAFT STIPULATION AND COMMUNICATIONS WITH CLIENT AND D. MUDD REGARDING SAME (.3). | | | | |
| 08/28/23 | Kogel, Chaim | 0.70 | 819.00 | 027 | 68591309 |
| | REVIEW/ANALYZE EXIT FACILITY TERM SHEET (.3); ELOC COMMITMENT LETTER (.4). | | | | |
| 08/28/23 | Sternberg, Adam J. | 0.30 | 403.50 | 027 | 68588367 |
| | REVIEW AND ANALYZE REVISED DRAFT OF EXIT AND ELOC FACILITIES COMMITMENT LETTER (.1); REVIEW AND ANALYZE REVISED DRAFT OF EXIT FACILITY TERM SHEET (.2). | | | | |
| 08/29/23 | Perez, Alfredo R. | 0.20 | 379.00 | 027 | 68640419 |
| | REVIEW COMMENTS TO THE KENTUCKY STIPULATION (.2). | | | | |
| 08/30/23 | Goldring, Stuart J. | 2.80 | 5,866.00 | 027 | 68640762 |
| | CONSIDER EMAIL FROM RESTRUCTURING REGARDING DRAFT PLAN, AND FORWARD TO TAX GROUP (.2); REVIEW DRAFT PLAN (1.1); CALL WITH C. KOGEL REGARDING DRAFT PLAN AND DISCLOSURE STATEMENT (1.5). | | | | |
| 08/30/23 | Magill, Amanda Graham | 3.60 | 5,670.00 | 027 | 68658108 |
| | REVIEW AND COMMENT REVISED PLAN/DISCLOSURE STATEMENT. | | | | |
| 08/30/23 | Kogel, Chaim | 7.40 | 8,658.00 | 027 | 68634752 |
| | DRAFT DISCLOSURE STATEMENT (2.9); REVIEW AND ANALYZE AMENDMENT TO CHAPTER 11 PLAN (4.5). | | | | |
| 08/31/23 | Goldring, Stuart J. | 3.00 | 6,285.00 | 027 | 68661434 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH G. MAGILL REGARDING REVISIONS TO TAX SECTION OF DISCLOSURE STATEMENT (.2); CONSIDER G. MAGILL'S EMAIL WITH COMMENTS TO SAME (.3); DISCUSSIONS WITH C. KOGEL REGARDING SAME (.8); CALL WITH C. MAGILL REGARDING SAME (.1); REVIEW DRAFT REVISION AND PROVIDE COMMENTS (.7); EMAIL EXCHANGE WITH C. MAGILL AND C. KOGEL REGARDING SAME (.3); PROVIDE COMMENTS ON FURTHER REVISION (.6). | | | | |
| 08/31/23 | Perez, Alfredo R. | 0.40 | 758.00 | 027 | 68659138 |
| | REVIEW COMMENTS TO THE KENTUCKY STIPULATION (.2); VARIOUS COMMUNICATIONS WITH M. SOMERS, D. MUDD, D. STERLING, AND WEIL TEAM REGARDING THE STIPULATION (.2). | | | | |
| 08/31/23 | Magill, Amanda Graham | 3.90 | 6,142.50 | 027 | 68657953 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 08/31/23 | Carlson, Clifford W. | 0.30 | 412.50 | 027 | 68811417 |
| | PARTICIPATE ON CALL RE KENTUCKY CLAIMS. | | | | |
| 08/31/23 | Mezzatesta, Jared | 0.40 | 300.00 | 027 | 68657415 |
| | REVISE KENTUCKY TAX STIPULATION (.3); CORRESPONDENCE WITH TAX TEAM REGARDING NEW TERM LOANS AND RELATED DISCLOSURES (.1). | | | | |
| 08/31/23 | Kogel, Chaim | 7.60 | 8,892.00 | 027 | 68658454 |
| | DRAFT DISCLOSURE STATEMENT (7.5); REVIEW ANALYZE EMAILS RE PROPOSED TAX STRUCTURE CHANGE (.1). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **183.50** | **$265,340.00** | | |
| 08/02/23 | Carlson, Clifford W. | 0.50 | 687.50 | 028 | 68490676 |
| | PARTICIPATE ON UCC CALL RE CASE UPDATE (.5). | | | | |
| 08/02/23 | Crabtree, Austin B. | 0.50 | 585.00 | 028 | 68464859 |
| | WEEKLY CALL WITH UCC, PJT, AND WEIL TEAMS (0.5). | | | | |
| 08/03/23 | Carlson, Clifford W. | 0.20 | 275.00 | 028 | 68490743 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WILLKIE RE CASE ISSUES (.2). | | | | |
| 08/08/23 | Carlson, Clifford W. | 0.40 | 550.00 | 028 | 68528986 |
| | CALL AND EMAILS WITH UCC'S COUNSEL RE STATUS OF DISCUSSIONS (.4). | | | | |
| 08/09/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 68495523 |
| | PARTICIPATE ON WEEKLY CALL WITH UCC RE CASE STATUS. | | | | |
| 08/09/23 | Carlson, Clifford W. | 0.50 | 687.50 | 028 | 68528947 |
| | PARTICIPATE ON CALL WITH UCC ADVISORS. | | | | |
| 08/09/23 | Reyes, Destiny | 0.50 | 455.00 | 028 | 68511127 |
| | ATTEND UCC PROFESSIONALS MEETING. | | | | |
| 08/16/23 | Carlson, Clifford W. | 0.40 | 550.00 | 028 | 68554134 |
| | PARTICIPATE ON CALL WITH UCC'S COUNSEL (.4). | | | | |
| 08/16/23 | Reyes, Destiny | 0.20 | 182.00 | 028 | 68554526 |
| | ATTEND UCC CALL (PARTIAL). | | | | |
| 08/30/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 028 | 68639573 |
| | WEEKLY CALL (PARTIAL) WITH UCC ADVISORS RE CASE STATUS (.2). | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.40 | 550.00 | 028 | 68725897 |
| | PARTICIPATE ON CALL WITH UCC RE CASE UPDATE (.4). | | | | |
| 08/30/23 | Reyes, Destiny | 0.30 | 273.00 | 028 | 68663818 |
| | ATTEND UCC CALL (PARTIAL). | | | | |
| 08/31/23 | Tsekerides, Theodore E. | 1.00 | 1,595.00 | 028 | 68663997 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL TO DISCUSS AREAS FOR UCC CALL (0.3); REVIEW CLAIMS ANALYSIS FOR UCC CALL (0.1); CALL WITH UCC RE: CLAIMS DISCUSSION AND UPDATES (0.6). | | | | |
| 08/31/23 | Goltser, Jonathan | 0.50 | 612.50 | 028 | 68813551 |
| | CALL WITH UCC AND ALIX RE CLAIMS UPDATE (.5). | | | | |
| 08/31/23 | Calabrese, Christine A. | 0.50 | 672.50 | 028 | 68813552 |
| | CALL WITH UCC RE: CLAIMS UPDATE (.5). | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **6.60** | **$9,022.50** | | |
| 08/21/23 | Crabtree, Austin B. | 0.80 | 936.00 | 029 | 68561452 |
| | DRAFT NOTE FOR JULY MOR NOTES (0.6); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.2). | | | | |
| 08/25/23 | Crabtree, Austin B. | 0.30 | 351.00 | 029 | 68579530 |
| | CONFERENCE WITH ALIX TEAM, J. MEZZATESTA, AND COMPANY REGARDING MORS (0.2); CORRESPOND WITH ALIX TEAM REGARDING SAME (0.1). | | | | |
| 08/25/23 | Mezzatesta, Jared | 2.10 | 1,575.00 | 029 | 68585708 |
| | CALL WITH ALIX TEAM, A. CRABTREE AND COMPANY TO DISCUSS JULY MORS (0.2); REVIEW JULY MORS (1.9). | | | | |
| 08/28/23 | Crabtree, Austin B. | 1.30 | 1,521.00 | 029 | 68594095 |
| | REVIEW MORS (0.9); CONFERENCE AND CORRESPOND WITH J. MEZZATESTA REGARDING SAME (0.4). | | | | |
| 08/28/23 | Mezzatesta, Jared | 0.90 | 675.00 | 029 | 68593580 |
| | REVIEW MORS (0.5); MOR RELATED CORRESPONDENCE (0.1); CALL WITH A. CRABTREE RE MORS (0.1); CALL WITH A. CRABTREE RE MORS (0.1); CORRESPONDENCE RE FINALIZING MORS (.1). | | | | |
| 08/30/23 | Perez, Alfredo R. | 0.20 | 379.00 | 029 | 68640505 |
| | REVIEW FORM OF MOR (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/23 | Crabtree, Austin B. | 0.50 | 585.00 | 029 | 68635105 |
| | REVIEW AND COMMENT ON MOR NOTES (0.4); CONFERENCE WITH J. MEZZATESTA REGARDING SAME (0.1). | | | | |
| 08/30/23 | Mezzatesta, Jared | 1.30 | 975.00 | 029 | 68639069 |
| | REVISE AND COMPILE JULY MORS FOR FILING (1.1); RELATED CORRESPONDENCE (0.2). | | | | |
| 08/31/23 | Perez, Alfredo R. | 0.50 | 947.50 | 029 | 68659226 |
| | REVIEW MORS (.4); TELEPHONE CONFERENCE WITH J. MEZZATESTA REGARDING MORS (.1). | | | | |
| 08/31/23 | Mezzatesta, Jared | 0.20 | 150.00 | 029 | 68657272 |
| | FINALIZE AND FILE JULY MORS. | | | | |
| 08/31/23 | Okada, Tyler | 1.20 | 372.00 | 029 | 68693533 |
| | ASSIST WITH PREPARATION AND FILING OF MONTHLY OPERATING REPORTS FOR PERIOD ENDING JULY 31, 2023. | | | | |

| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **9.30** | **$8,466.50** | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 031 | 68462461 |
| | PARTICIPATE IN WEEKLY EQUITY COMMITTEE CALL (.4). | | | | |
| 08/09/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 68495500 |
| | WEEKLY CALL WITH EQUITY COMMITTEE RE CASE UPDATES (.3). | | | | |
| 08/09/23 | Carlson, Clifford W. | 0.40 | 550.00 | 031 | 68528985 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE'S COUNSEL RE CASE UPDATE (.4). | | | | |
| 08/16/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 68554213 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE'S COUNSEL. | | | | |
| 08/16/23 | Goltser, Jonathan | 0.40 | 490.00 | 031 | 68552612 |
| | WEEKLY EQUITY COMMITTEE CALL (.4). | | | | |
| 08/23/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 031 | 68571456 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH EQUITY COMMITTEE ADVISORS (.2). | | | | |
| 08/23/23 | Carlson, Clifford W. | 0.30 | 412.50 | 031 | 68595408 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE CALL (.3). | | | | |
| 08/23/23 | Goltser, Jonathan | 0.50 | 612.50 | 031 | 68587283 |
| | WEEKLY EQUITY COMMITTEE MEETING (.3); PREPARE FOR SAME (.2). | | | | |
| 08/24/23 | Goltser, Jonathan | 1.00 | 1,225.00 | 031 | 68587392 |
| | FOLLOW UP CALL WITH THE EQUITY COMMITTEE (1). | | | | |
| 08/30/23 | Berkovich, Ronit J. | 0.40 | 770.00 | 031 | 68639566 |
| | PARTICIPATE ON WEEKLY CALL WITH EQUITY COMMITTEE RE CASE UPDATE (.4). | | | | |
| 08/30/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 68726165 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE'S COUNSEL (.5). | | | | |
| 08/30/23 | Goltser, Jonathan | 0.50 | 612.50 | 031 | 68683637 |
| | WEEKLY EQUITY COMMITTEE CALL (.5). | | | | |
| 08/30/23 | Crabtree, Austin B. | 0.40 | 468.00 | 031 | 68635080 |
| | WEEKLY CALL WITH WEIL TEAM AND EQUITY COMMITTEE ADVISORS (0.4). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Equity Committee/Meetings/Communications:** | | **5.80** | **$8,248.00** | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

| Total Fees Due | 3,450.60 | $4,184,573.00 |
|---|---|---|

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/23 | Westerman, Gavin | 0.40 | 690.00 | 003 | 68682303 |

INTERNAL E-MAIL CORRESPONDENCE RE BITMAIN PURCHASE AGREEMENT (.2); CALL WITH C. CARLSON RE SAME/PROCESS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 003 | 68690062 |

CONFER WITH C. CARLSON RE BITMAIN SALE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/23 | Carlson, Clifford W. | 0.50 | 687.50 | 003 | 68725972 |

REVIEW BITMAIN PURCHASE AGREEMENT AND EMAILS RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/23 | Kutner, Alyssa | 0.40 | 538.00 | 003 | 68682984 |

EMAILS WITH C. CARLSON, G. WESTERMAN AND CLIENT RE REVISIONS TO BITMAIN PURCHASE AGREEMENT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/23 | Sheng, Sheng | 1.40 | 1,638.00 | 003 | 68683450 |

DRAFT BITMAIN SALE MOTION AND ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Carlson, Clifford W. | 0.40 | 550.00 | 003 | 68726017 |

PARTICIPATE ON CALL WITH COMPANY RE BITMAIN PURCHASE AGREEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Da Silveira Leite, Enrico Bueno | 1.70 | 1,989.00 | 003 | 68692981 |

REVIEW SPECIAL COMMITTEE AND BOARD MATERIALS FOR THE BITMAIN APA AGAINST THE PURCHASE AGREEMENT AND PROVIDE COMMENTS/EDITS AND SEND TO A. KUTNER FOR REVIEW (0.5); REVIEW A. KUTNER'S ADDITIONAL EDITS (0.2); COMMUNICATIONS WITH M&A TEAM RE: EDITS (0.1); CALL WITH RESTRUCTURING, M&A TEAMS AND CLIENT TO DISCUSS UPDATED DRAFT OF THE PURCHASE AGREEMENT (0.3); REVIEW UPDATED DRAFT OF THE PURCHASE AGREEMENT RECEIVED FROM CORE AND FOLLOW UP COMMUNICATIONS WITH RESTRUCTURING TEAM RE: SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Kutner, Alyssa | 0.90 | 1,210.50 | 003 | 68693903 |

EMAILS WITH C. CARLSON AND S. SHENG RE BITMAIN PURCHASE AGREEMENT (0.2); CALL WITH C. CARLSON RE SAME (0.1); CALL WITH CLIENT RE SAME (0.2); REVISIONS TO BOARD DECK RE SAME (0.4).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Sheng, Sheng | 1.40 | 1,638.00 | 003 | 68688782 |
| | CALL WITH CLIENT RE BITMAIN PURCHASE AGREEMENT (0.2); DRAFT BITMAIN MOTION AND ORDER (1.2). | | | | |
| 09/05/23 | Heckel, Theodore S. | 0.10 | 127.50 | 003 | 68694704 |
| | CALL WITH WEIL AND T. DUCHENE (CORE) RE: BITMAIN TRANSACTION. | | | | |
| 09/05/23 | Rosen, Gabriel | 0.10 | 91.00 | 003 | 68688935 |
| | MEET WITH CLIENT, WEIL CAPITAL MARKETS TEAM AND WEIL M&A TEAM RE: BITMAIN APA. | | | | |
| 09/06/23 | Sheng, Sheng | 0.50 | 585.00 | 003 | 68944276 |
| | ALL HANDS CALL RE PSA BITMAIN OPEN ISSUES. | | | | |
| 09/07/23 | Sheng, Sheng | 1.10 | 1,287.00 | 003 | 68701589 |
| | REVIEW BITMAIN BUSINESS PLAN (0.5); DRAFT BITMAIN MOTION AND ORDER (0.6). | | | | |
| 09/10/23 | Sheng, Sheng | 0.60 | 702.00 | 003 | 68726500 |
| | DRAFT BITMAIN MOTION AND ORDER. | | | | |
| 09/11/23 | Sheng, Sheng | 0.30 | 351.00 | 003 | 68761478 |
| | DRAFT BITMAIN MOTION AND ORDER. | | | | |
| 09/13/23 | Carlson, Clifford W. | 0.20 | 275.00 | 003 | 68817158 |
| | EMAILS RE BITMAIN PURCHASE AGREEMENT. | | | | |
| 09/13/23 | Da Silveira Leite, Enrico Bueno | 0.20 | 234.00 | 003 | 68978074 |
| | REVIEW EXECUTED VERSION OF THE BITMAIN PURCHASE AGREEMENT. | | | | |
| 09/14/23 | Carlson, Clifford W. | 0.20 | 275.00 | 003 | 69087695 |
| | EMAILS RE BITMAIN TRANSACTION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Sheng, Sheng | 0.10 | 117.00 | 003 | 68797951 |
| | DRAFT BITMAIN MOTION AND ORDER. | | | | |
| 09/14/23 | Crabtree, Austin B. | 0.10 | 122.50 | 003 | 68767791 |
| | CONFERENCE WITH S. SHENG REGARDING BITMAIN MOTION. | | | | |
| 09/15/23 | Sheng, Sheng | 0.30 | 351.00 | 003 | 68798000 |
| | DRAFT BITMAIN MOTION AND ORDER. | | | | |
| 09/15/23 | Crabtree, Austin B. | 1.90 | 2,327.50 | 003 | 68777568 |
| | REVIEW AND COMMENT ON BITMAIN MOTION. | | | | |
| 09/18/23 | Sheng, Sheng | 1.10 | 1,287.00 | 003 | 68808932 |
| | DRAFT BITMAIN MOTION AND ORDER. | | | | |
| 09/19/23 | King, Alexa | 3.30 | 3,514.50 | 003 | 68813654 |
| | REVIEW AND UPDATE CHECKLIST (1.3); REVIEW PSA FOR UPCOMING DATES (1.8); REVIEW PSA FOR AMORTIZATION SCHEDULE (.2). | | | | |
| 09/20/23 | Carlson, Clifford W. | 0.30 | 412.50 | 003 | 68842984 |
| | PARTICIPATE ON CALL WITH CHOATE RE ASSET SALE. | | | | |
| 09/21/23 | Da Silveira Leite, Enrico Bueno | 0.40 | 468.00 | 003 | 68826303 |
| | REVIEW BITMAIN MOTION DRAFT CIRCULATE BY RESTRUCTURING (0.3); DISCUSS WITH A. KUTNER RE: POSSIBLE EDITS (0.1). | | | | |
| 09/21/23 | Kutner, Alyssa | 0.40 | 538.00 | 003 | 68830841 |
| | ANALYSIS RE MOTION RE BITMAIN ASSETS (0.2); CALL WITH S. SHENG RE SAME (0.2). | | | | |
| 09/27/23 | Carlson, Clifford W. | 0.50 | 687.50 | 003 | 68899484 |
| | PARTICIPATE ON CALL WITH POTENTIAL BUYER OF ASSETS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **18.90** | **$22,886.50** | | |
| 09/01/23 | Tsekerides, Theodore E. | 0.40 | 638.00 | 005 | 68670391 |
| | REVIEW ADDITIONAL COMMENTS ON HARLAN DEAN CLAIM AND CONSIDER NEXT STEPS TO FINALIZE (0.3); EMAIL WITH J. CAIN RE: FINALIZING DEAN OBJECTION (0.1). | | | | |
| 09/01/23 | Cain, Jeremy C. | 0.40 | 550.00 | 005 | 68713691 |
| | REVIEW HARLIN DEAN CLAIM OBJECTION AND DISCUSS EDITS WITH K. DELAUNEY (0.4). | | | | |
| 09/01/23 | Lyons, Patrick | 4.10 | 4,366.50 | 005 | 68661220 |
| | RESEARCH LEGAL AUTHORITY AND PREPARE DRAFT REPLY BRIEF IN CONNECTION WITH HOFFMAN SECURITIES CLASS ACTION PROOF OF CLAIM OBJECTION. | | | | |
| 09/01/23 | Mezzatesta, Jared | 1.70 | 1,547.00 | 005 | 68677550 |
| | CLAIM RELATED CORRESPONDENCE (0.1); REACH OUT TO INBOUND HOLDERS OF CLAIMS/ INTERESTS (0.4); CONDUCT RESEARCH REGARDING RECLASSIFICATION THROUGH CLAIM OBJECTION (1.2). | | | | |
| 09/03/23 | Calabrese, Christine A. | 7.50 | 10,087.50 | 005 | 68664556 |
| | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION, INTERROGATORIES, AND REQUESTS FOR ADMISSION IN SPHERE MATTER (7.5). | | | | |
| 09/04/23 | Calabrese, Christine A. | 4.50 | 6,052.50 | 005 | 68664586 |
| | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION, INTERROGATORIES, AND REQUESTS FOR ADMISSION IN SPHERE MATTER (2.0); EMAIL K. DELAUNEY AND A. MENON RE: SAME (.3); FINALIZE RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION, INTERROGATORIES, AND REQUESTS FOR ADMISSION IN SPHERE MATTER FOR T. TSEKERIDES REVIEW (2.0); EMAILS WITH K. DELAUNEY AND A. MENON RE: SAME (.2). | | | | |
| 09/04/23 | Delauney, Krystel | 2.40 | 2,808.00 | 005 | 68673438 |
| | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO RFPS. | | | | |
| 09/04/23 | Fox, Trevor | 1.00 | 445.00 | 005 | 68884814 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RUN WORKSPACE SEARCHES, AND SEND RESULTS PER E. AQUILA (1.0). | | | | |
| 09/05/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68721806 |
| | VARIOUS COMMUNICATIONS WITH T. DUCHENE AND WEIL TEAM REGARDING SPHERE DISCOVERY ISSUES INCLUDING SUBPOENAS. | | | | |
| 09/05/23 | Tsekerides, Theodore E. | 4.30 | 6,858.50 | 005 | 68725683 |
| | LITIGATION TEAM MEETING TO DISCUSS CLAIMS (PARTIAL) (0.5); MEET WITH C. CALABRESE RE: OPEN CLAIMS (0.2); REVIEW AND REVISE DRAFT RESPONSES TO SPHERE RFAS, INTERROGATORIES AND RFPS AND CONSIDER APPROACH (2.2); TEAM MEETING TO DISCUSS SPHERE STRATEGIES (1.0); EMAIL WITH TEAM RE: SPHERE ISSUES (0.4). | | | | |
| 09/05/23 | Cain, Jeremy C. | 1.70 | 2,337.50 | 005 | 68713695 |
| | DISCUSS CLIENT DECLARATION IN SUPPORT OF DEAN CLAIM OBJECTION WITH K. DELAUNEY (0.2). TEAM STRATEGY MEETING RE: CLAIM OBJECTIONS AND NEXT STEPS (0.7). REVIEW DRAFT REPLY TO SECURTIES CLASS CLAIM BRIEF (0.8). | | | | |
| 09/05/23 | Aquila, Elaina | 0.80 | 980.00 | 005 | 68688813 |
| | LITIGATION TEAM MEETING RE: CLAIMS. | | | | |
| 09/05/23 | Calabrese, Christine A. | 4.70 | 6,321.50 | 005 | 68690962 |
| | LITIGATION TEAM MEETING RE: CLAIMS (.8); PREPARE FOR SAME (.2); REVIEW SPHERE WRITTEN DISCOVERY RESPONSES (1.2); STRATEGIZE WITH LITIGATION TEAM RE: SAME (1.0); REVIEW RESPONSES AND OBJECTIONS TO SPHERE REQUESTS FOR PRODUCTION WITH K. DELAUNEY (.8); DISCUSS REVISIONS TO RESPONSES AND OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION WITH A. MENON (.2); EMAILS RE: SPHERE WRITTEN DISCOVERY RESPONSES AND GRYPHON THIRD-PARTY SUBPOENA (.2); REVIEW REVISED RESPONSES AND OBJECTIONS TO INTERROGATORIES AND REQUESTS FOR ADMISSION (.3). | | | | |
| 09/05/23 | Delauney, Krystel | 4.30 | 5,031.00 | 005 | 68688863 |
| | PARTICIPATE IN MEETING TO DISCUSS SPHERE DISCOVERY REQUESTS (.9); PARTICIPATE IN TEAM MEETING TO DISCUSS SPHERE DISCOVERY REQUESTS (1.0); DRAFT DECLARATION FOR OBJECTION TO PROOF OF CLAIM (1.6); PARTICIPATE IN WEEKLY TEAM MEETING TO DISCUSS CLAIMS STRATEGY (.8). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/05/23 | Lyons, Patrick | 1.10 | 1,171.50 | 005 | 68678940 |
| | REVISE WEEKLY LITIGATION TEAM WIP AND CIRCULATE TO TEAM (.3); CORE LITIGATION TEAM WEEKLY WIP MEETING RE: CLAIMS (.8). | | | | |
| 09/05/23 | Menon, Asha | 4.90 | 5,218.50 | 005 | 68694683 |
| | MEET WITH LITIGATION TEAM TO DISCUSS REVISIONS TO SPHERE INTERROGATORY RESPONSES AND REQUESTS FOR ADMISSION (1.1); LITIGATION TEAM MEETING TO DISCUSS CLAIMS STRATEGY (0.8); REVISE INTERROGATORY RESPONSES AND REQUESTS FOR ADMISSION BASED ON FEEDBACK FROM T. TSEKERIDES (3.0). | | | | |
| 09/06/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 005 | 68722539 |
| | WEEKLY CLAIMS CALL WITH CORE AND WEIL TEAMS (.3); REVIEW SPHERE RESPONSES (.4); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES AND M. LEVITT REGARDING SPHERE ISSUES (.2). | | | | |
| 09/06/23 | Tsekerides, Theodore E. | 5.70 | 9,091.50 | 005 | 68724406 |
| | REVISE RESPONSES AND OBJECTIONS TO SPHERE DISCOVERY DEMANDS AND REVIEW OF DOCUMENTS RELATED TO SAME (2.8); CONFERENCE CALL WITH M. LEVITT RE: SPHERE PAPERS (0.2); CLIENT CALL TO DISCUSS CLAIMS (0.3); CALL WITH R. CANN AND LITIGATION TEAM RE: RESPONSES TO DISCOVERY AND FURTHER INFORMATION (1.0); TEAM DISCUSSION CONCERNING SPHERE DISCOVERY DEMANDS (0.3); CONSIDER NEXT STEPS ON SECURITIES CLAIM AND H. DEAN (0.4); CONSIDER OG7E OBJECTION (0.2); REVIEW MADDOX BACKUP MATERIAL (0.5). | | | | |
| 09/06/23 | Carlson, Clifford W. | 0.60 | 825.00 | 005 | 68725874 |
| | PARTICIPATE ON LITIGATION CLAIMS CALL (.3); PREPARE FOR SAME (.3). | | | | |
| 09/06/23 | Calabrese, Christine A. | 3.50 | 4,707.50 | 005 | 68694360 |
| | LITIGATION CLAIMS CALL WITH CLIENT (.4); CALL WITH CORE AND LITIGATION TEAM RE: SPHERE DISCOVERY RESPONSES (1.0); CALLS WITH LITIGATION TEAM RE: SPHERE DISCOVERY RESPONSES (.5); REVIEW DOCUMENTS RELEVANT TO SPHERE DISCOVERY RESPONSES AND EMAILS RE: SAME (1.3); RESPOND TO EMAILS FROM OPPOSING COUNSEL FROM SPHERE RE: DISCOVERY (.2); CALL WITH T. TSEKERIDES RE: SAME (.1). | | | | |
| 09/06/23 | Delauney, Krystel | 8.50 | 9,945.00 | 005 | 68698869 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE DOCUMENTS FOR SPHERE MATTER AND DRAFT SUMMARY OF SAME (8.2); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SPHERE MATTER (.3). | | | | |
| 09/06/23 | Sheng, Sheng | 0.80 | 936.00 | 005 | 68701494 |
| | WEEKLY CLAIMS CALL WITH LITIGATION TEAM AND CLIENT (.3); EMAIL COMMUNICATION WITH WEIL TEAM RE: MCCARTHY OBJECTION AND GEM RESPONSE (0.2); REVIEW MCCARTHY OBJECTION (0.3). | | | | |
| 09/06/23 | Lyons, Patrick | 0.90 | 958.50 | 005 | 68694343 |
| | REVIEW MATERIALS CIRCULATED BY C. CALABRESE IN CONNECTION WITH PROOF OF CLAIMS SUBMITTED BY OG&E. | | | | |
| 09/06/23 | Menon, Asha | 1.70 | 1,810.50 | 005 | 68694663 |
| | CALL WITH CLIENT TO DISCUSS FACT BASIS FOR SPHERE INTERROGATORY RESPONSES (1.2); REVISE SPHERE RFA RESPONSES AND GRYPHON SUBPOENA BASED ON COMMENTS FROM T. TSEKERIDES (0.5). | | | | |
| 09/06/23 | Reyes, Destiny | 2.70 | 2,875.50 | 005 | 68724055 |
| | REVIEW AND SUMMARIZE MCCARTHY OBJECTION. | | | | |
| 09/07/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68722353 |
| | VARIOUS COMMUNICATIONS WITH R. CANN, T. DUCHENE AND T. TSEKERIDES REGARDING SPHERE ISSUES (.2). | | | | |
| 09/07/23 | Tsekerides, Theodore E. | 4.70 | 7,496.50 | 005 | 68718924 |
| | REVIEW AND REVISE DRAFT MADDOX COMPLAINT (1.6); CONSIDER FURTHER REVISIONS TO RESPONSES TO SPHERE DISCOVERY (0.6); REVIEW MATERIALS RE: COMMUNICATIONS WITH SPHERE (0.7); EMAIL WITH CLIENT RE: DISCOVERY RESPONSES TO SPHERE (0.3); REVIEW AND FINALIZE EXHIBIT TO GRYPHON SUBPOENA (0.4); REVIEW OG&E CLAIMS MATERIAL (0.4); REVIEW AND COMMENT ON REVISED OBJECTION TO HARLIN DEAN CLAIM AND SUPPORTING DECLARATION (0.7). | | | | |
| 09/07/23 | Goltser, Jonathan | 0.50 | 637.50 | 005 | 69087373 |
| | CALL WITH ALIX PARTNERS RE GUC CLAIMS. | | | | |
| 09/07/23 | Calabrese, Christine A. | 0.20 | 269.00 | 005 | 68713445 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH K. DELAUNEY RE: FINALIZING GRYPHON THIRD-PARTY SUBPOENA AND RESPONSES AND OBJECTIONS TO SPHERE DISCOVERY (.2). | | | | |
| 09/07/23 | Delauney, Krystel | 3.90 | 4,563.00 | 005 | 68710220 |
| | ATTENTION TO CORRESPONDENCE BETWEEN KLD AND SPHERE TRIAL TEAM CONCERNING DISCOVERY REGARDING SPHERE MATTER (1.4); DRAFT SUMMARY OF CONCLUSIONS FROM REVIEW OF DOCUMENTS RELATED TO SPHERE MATTER (1.2); REVIEW AND ANALYZE DOCUMENTS FOR SPHERE MATTER (1.3). | | | | |
| 09/07/23 | Sheng, Sheng | 1.30 | 1,521.00 | 005 | 68701568 |
| | EMAIL AND IN-PERSON COMMUNICATION WITH WEIL TEAM RE: MCCARTHY OBJECTION, HUMPHREY OBJECTION AND RELATED STRATEGY (1.0); EMAIL COMMUNICATION WITH WEIL TEAM RE: MCCARTHY OBJECTION AND GEM RESPONSE (0.2); REVIEW MCCARTHY OBJECTION (.1). | | | | |
| 09/07/23 | Mezzatesta, Jared | 0.20 | 182.00 | 005 | 68720933 |
| | CALLS WITH INBOUND CREDITORS. | | | | |
| 09/08/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 68722714 |
| | TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING SERVING SPHERE DISCOVERY (.1); VARIOUS COMMUNICATIONS WITH J. PRATT AND C. CALABRESE REGARDING SPHERE DISCOVERY RESPONSES (.1); REVIEW SPHERE RESPONSES (.3); COMMUNICATIONS WITH P. KIM AND T. TSEKERIDES REGARDING CLASS PROOF OF CLAIM ISSUES (.1); VARIOUS COMMUNICATIONS WITH M. BROS, A. MIDHA AND J. GOLTSER REGARDING FOUNDRY DILIGENCE (.4). | | | | |
| 09/08/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 005 | 68724970 |
| | CALL WITH TEAM RE: SPHERE DISCOVERY ISSUES (0.2); REVIEW AND CONSIDER REVISIONS TO OBJECTION TO HARLIN DEAN CLAIM (0.7); EMAIL WITH TEAM RE: HARLIN DEAN CLAIM OBJECTION (0.2); FINAL REVIEW OF DISCOVERY RESPONSES TO SPHERE (0.4); REVIEW SPHERE OBJECTIONS AND RESPONSES TO CORE DISCOVERY AND CONSIDER ISSUES RE: DOCUMENT REVIEW AND COLLECTION (0.7); CONSIDER NEXT STEPS ON SECURITIES CLAIMS (0.4). | | | | |
| 09/08/23 | Calabrese, Christine A. | 4.30 | 5,783.50 | 005 | 68713464 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE RESPONSES AND OBJECTIONS TO SPHERE DISCOVERY (3.0); ANALYZE THIRD-PARTY SUBPOENA REQUIREMENTS (.4); DISCUSS SAME WITH T. TSEKERIDES (.2); REVIEW THIRD-PARTY SUBPOENA (.2); REVIEW SPHERE RESPONSES TO WRITTEN DISCOVERY AND EMAILS RE: SAME (.4); RESPOND TO EMAILS RE: DOCUMENT REVIEW (.1). | | | | |
| 09/08/23 | Delauney, Krystel | 7.30 | 8,541.00 | 005 | 68722990 |
| | FINALIZE CLAIM OBJECTION AND DECLARATION (1.2); REVIEW, ANALYZE, AND REVISE DISCOVERY RESPONSES (2.3); REVIEW AND ANALYZE OPPOSING COUNSEL'S DISCOVERY RESPONSES (1.2); CONDUCT VARIOUS TASKS RELATED TO THIRD-PARTY SUBPOENA (2.6). | | | | |
| 09/08/23 | Sheng, Sheng | 0.50 | 585.00 | 005 | 68714112 |
| | CALL WITH CLIENT RE MCCARTHY STRATEGIES. | | | | |
| 09/08/23 | Lyons, Patrick | 1.40 | 1,491.00 | 005 | 68713206 |
| | REVIEW OG&E CLAIM MATERIALS CIRCULATED BY C. CALABRESE AND SUMMARIZE KEY ISSUES AND POTENTIAL ARGUMENTS. | | | | |
| 09/08/23 | Mezzatesta, Jared | 0.20 | 182.00 | 005 | 68721851 |
| | CALLS AND CORRESPONDENCE WITH CREDITORS. | | | | |
| 09/08/23 | Fox, Trevor | 3.00 | 1,335.00 | 005 | 68886276 |
| | DOWNLOAD/UNZIP AND COORDINATE/QC IN-HOUSE DATA LOADING OF SPHERE PRODUCTION (2.0); DELIVER SAID PRODUCTION VOLUME TO KLD FOR LOADING WITH VENDOR (1.0). | | | | |
| 09/09/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 005 | 68725151 |
| | REVIEW EMAIL RE: DOCUMENTS PRODUCED BY SPHERE (0.1); CONSIDER NEXT STEPS FOR DOCUMENT DISCOVERY AND GRYPHON SUBPOENA (0.4); EMAIL WITH LITIGATION TEAM RE: DOCUMENT REVIEW (0.2). | | | | |
| 09/09/23 | Calabrese, Christine A. | 0.60 | 807.00 | 005 | 68715162 |
| | EMAILS WITH K. DELAUNEY RE: FINALIZING THIRD-PARTY SUBPOENA (.2); EMAILS WITH P. LYONS RE: ANALYZING OKLAHOMA GAS AND ELECTRIC PROOF OF CLAIM (.2); REVIEW EMAIL FROM OPPOSING COUNSEL FOR SPHERE AND EMAILS WITH T. TSEKERIDES RE: SAME (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/23 | Delauney, Krystel | 3.50 | 4,095.00 | 005 | 68723429 |
| | FINALIZE SUBPOENA AND SERVICE ISSUES, DRAFT EMAILS REGARDING RESEARCH RELATED TO THIRD-PARTY SUBPOENA TO BE SERVED ON GRYPHON IN CONNECTION WITH SPHERE MATTER (1.2); REVIEW AND ANALYZE DOCUMENTS PRODUCED BY OPPOSING COUNSEL IN SPHERE MATTER (2.3). | | | | |
| 09/10/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 68722728 |
| | VARIOUS COMMUNICATIONS WITH G. WOLFE AND WEIL TEAM REGARDING SPHERE DISCOVERY RESPONSES (.3); VARIOUS COMMUNICATIONS WITH T. DUCHENE AND J. GOLTSER REGARDING FOUNDRY ISSUES (.1). | | | | |
| 09/10/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 005 | 68728982 |
| | PREPARE RESPONSES TO SPHERE EMAIL ON DISCOVERY ISSUES (0.4); EMAIL WITH C. CALABRESE RE: SPHERE DISCOVERY ISSUES (0.1); REVIEW MATERIALS RE: SUBPOENA ON GRYPHON (0.2). | | | | |
| 09/10/23 | Carlson, Clifford W. | 0.40 | 550.00 | 005 | 68817383 |
| | EMAILS WITH A. PEREZ RE VARIOUS LITIGATION CLAIMS WORKSTREAMS (.4). | | | | |
| 09/10/23 | Calabrese, Christine A. | 2.20 | 2,959.00 | 005 | 68718690 |
| | FINALIZE GRYPHON THIRD PARTY SUBPOENA AND ANALYZE RULES AND CASELAW RELEVANT TO SAME (1.5); EMAILS WITH T. TSEKERIDES RE: SAME (.2); IDENTIFY WORK STREAMS AND EMAIL K. DELAUNEY AND A. MENON RE: SAME (.5). | | | | |
| 09/10/23 | Delauney, Krystel | 0.90 | 1,053.00 | 005 | 68723277 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DISCOVERY IN SPHERE MATTER. | | | | |
| 09/10/23 | Menon, Asha | 0.90 | 958.50 | 005 | 68755031 |
| | REVIEW SPHERE'S RESPONSES TO CORE'S DISCOVERY REQUEST, DRAFT SUMMARY AND ANALYSIS OF THE SAME (0.9). | | | | |
| 09/11/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 005 | 68764110 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GRYPHON SUBPOENA (.1); REVIEW EMAILS AND VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING THE GRYPHON SUBPOENA (.2); REVIEW THE LEGAL ISSUES RELATED TO THE GRYPHON SUBPOENA (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING GRYPHON (.3); VARIOUS COMMUNICATIONS WITH G. WOLFE AND WEIL TEAM REGARDING SPHERE DISCOVERY (.2).

| 09/11/23 | Tsekerides, Theodore E. | 4.40 | 7,018.00 | 005 | 68750498 |
|----------|-------------------------|------|----------|-----|----------|

MEET WITH C. CALABRESE AND K. DELAUNEY RE: SPHERE DISCOVERY (0.5); REVIEW MATERIALS FOR MEETING ON SPHERE AND STRATEGIES (0.3); EMAIL WITH SPHERE RE: MEET AND CONFER (0.1); CALL WITH CLIENT AND SNELL ON BARRETT (0.5); REVIEW SPHERE DISCOVERY RESPONSES AND SUMMARY OF DEFICIENCIES TO PREPARE EMAIL RE: MEET AND CONFER (1.4); DRAFT EMAIL TO SPHERE RE: DEFICIENCIES AND DISCOVERY ISSUES (0.8); CONSIDER APPROACH ON DISCOVERY AND WITNESSES (0.3); FOLLOW UP ON SUBPOENA TO GRYPHON (0.2); CONSIDER NEXT STEPS ON OG&E AND SECURITIES CLAIMS (0.3).

| 09/11/23 | Cain, Jeremy C. | 0.80 | 1,100.00 | 005 | 68757383 |
|----------|-----------------|------|----------|-----|----------|

REVIEW DRAFT SECURITIES CLASS CLAIM OBJECTION AND DISCUSS SAME WITH P. LYONS AND K. DELAUNEY (0.8).

| 09/11/23 | Calabrese, Christine A. | 1.80 | 2,421.00 | 005 | 68727366 |
|----------|-------------------------|------|----------|-----|----------|

EMAILS WITH A. PEREZ AND T. TSEKERIDES RE: RULE 45 SUBPOENA REQUIREMENTS (.4); FINALIZE GRYPHON SUBPOENA (.3); CALL COUNSEL FOR GRYPHON RE: SUBPOENA (.1); EMAILS WITH K. DELAUNEY AND DOCUMENT VENDOR RE: DOCUMENT REVIEW (.6); CALL WITH T. TSEKERIDES RE: SPHERE DISCOVERY STRATEGY (.2); EMAILS RE: SPHERE DISCOVERY STRATEGY (.2).

| 09/11/23 | Delauney, Krystel | 10.40 | 12,168.00 | 005 | 68734211 |
|----------|-------------------|-------|-----------|-----|----------|

PARTICIPATE IN TEAM MEETING TO DISCUSS SECURITIES CLASS ACTION CLAIM OBJECTION RESPONSE (.5); DRAFT SUMMARY ANALYZING DOCUMENTS PRODUCED IN SPHERE MATTER (.8); REVIEW AND ANALYZE DISCOVERY REQUESTS IN SPHERE MATTER (2.4); ATTENTION TO CORRESPONDENCE BETWEEN KLD AND SPHERE TRIAL TEAM CONCERNING DISCOVERY REGARDING SPHERE MATTER (2.5); REVIEW AND ANALYZE DOCUMENTS PRODUCED IN SPHERE MATTER (1.9); REVIEW AND ANALYZE DRAFT OF RESPONSE TO SECURITIES CLASS ACTION CLAIM OBJECTION (1.8); PARTICIPATE IN TEAM MEETING TO DISCUSS STRATEGY ON DISCOVERY FOR SPHERE MATTER (.5).

| 09/11/23 | Lyons, Patrick | 4.70 | 5,005.50 | 005 | 68723253 |
|----------|----------------|------|----------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OG&E PROOF OF CLAIM, CITED AGREEMENTS, AND OTHER MATERIALS AND PREPARE DRAFT MEMORANDUM ANALYZING ISSUES AND DEVELOPING ARGUMENTS (1.8); REVISE AND CIRCULATE NOTE TO C. CALABRESE (0.2); TEAM CONFERENCE RE REVISING DRAFT REPLY BRIEF RE HOFFMAN SECURITIES CLASS ACTION (.5); REVISE DRAFT REPLY BRIEF RE HOFFMAN CLASS REPRESENTATIVE PROOF OF CLAIM OBJECTION (2.2). | | | | |
| 09/11/23 | Menon, Asha | 3.80 | 4,047.00 | 005 | 68727264 |
| | REVIEW DOCUMENTS PRODUCED BY SPHERE AND DRAFT SUMMARY AND ANALYSIS OF SENSITIVE DOCUMENTS (1.1); REVIEW AND PREPARE ANALYSIS OF SPHERE'S RESPONSES TO DISCOVERY REQUESTS IN PREPARATION FOR UPCOMING MEET AND CONFER (1.2); DRAFT MOTION TO COMPEL DISCOVERY FROM SPHERE (1.5). | | | | |
| 09/12/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 005 | 68764096 |
| | TELEPHONE CONFERENCE WITH T. TSEKERIDES REGARDING SPHERE ISSUES (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING GRYPHON SUBPOENA (.2); VARIOUS COMMUNICATIONS WITH G. WOLFE AND WEIL TEAM REGARDING SPHERE DISCOVERY ISSUES (.3). | | | | |
| 09/12/23 | Tsekerides, Theodore E. | 3.90 | 6,220.50 | 005 | 68790013 |
| | LITIGATION TEAM MEETING TO DISCUSS OPEN ITEMS (0.6); REVIEW AND CONSIDER SPHERE COMMENTS ON ESI PROTOCOL (0.3); EMAIL WITH C. CALABRESE RE: SPHERE COMMENTS ON ESI PROTOCOL (0.1); EMAIL WITH T. DUCHENE AND CLIENT TEAM RE: SPHERE DISCOVERY ISSUES (0.3); CONSIDER NEXT STEPS FOR DISCOVERY IN SPHERE (0.2); REVIEW REVISED DRAFT SUBPOENA ON GRYPHON (0.3); REVIEW MATERIALS FOR MEET AND CONFER (0.4); MEET AND CONFER WITH SPHERE (1.1); CONSIDER OPEN ISSUES AND NEXT STEPS WITH SPHERE FOR COURT HEARING (0.4); MEET WITH S. SHENG RE: BARRETT CLAIM (0.2). | | | | |
| 09/12/23 | Cain, Jeremy C. | 0.50 | 687.50 | 005 | 68757041 |
| | TEAM STRATEGY MEETING RE: CLAIM OBJECTIONS AND NEXT STEPS (0.5). | | | | |
| 09/12/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 005 | 68817194 |
| | EMAILS WITH LITIGATION TEAM RE SPHERE DISCOVERY DISPUTES (.2); REVIEW MATERIALS RE DISCOVERY ISSUES (.5); CALLS AND EMAILS WITH LITIGATION TEAM RE DISCOVERY DISPUTE (.3). | | | | |
| 09/12/23 | Aquila, Elaina | 0.20 | 245.00 | 005 | 68752194 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. CALABRESE REGARDING SPHERE. | | | | |

09/12/23   Calabrese, Christine A.          3.50        4,707.50        005        68734768
ATTEND MEET AND CONFER WITH COUNSEL FOR SPHERE (.4); REVIEW NOTES SUMMARIZING SAME (.2); REVIEW EMAIL FROM OPPOSING COUNSEL RE: SAME (.2); REVIEW AND REVISE DRAFT MOTION TO COMPEL DISCOVERY AND DISCUSS SAME WITH A. MENON (1.6); FINALIZE GRYPHON SUBPOENA AND NOTICE TO SPHERE RE: SAME (.6); EMAILS RE: SAME (.2); EMAILS RE: DOCUMENT PRODUCTION (.3).

09/12/23   Delauney, Krystel          10.60        12,402.00        005        68755399
PARTICIPATE ON CALL REGARDING SPHERE DOCUMENT PRODUCTION (.4); REVIEW DRAFT OF MEET AND CONFER SUMMARY IN RELATION TO SPHERE MATTER (1.0); CORRESPONDENCE WITH KLD CONCERNING DOCUMENT REVIEW/PRODUCTION (.9); PARTICIPATE IN MEET AND CONFER FOR SPHERE MATTER WITH OPPOSING COUNSEL (1.1); REVIEW OPPOSING COUNSEL'S MEET AND CONFER SUMMARY IN SPHERE MATTER (.4); REVIEW AND ANALYZE DISCOVERY REQUESTS TO PREPARE FOR MEET AND CONFER IN SPHERE MATTER (2.2); PARTICIPATE IN WEEKLY TEAM MEETING TO DISCUSS STRATEGY AND WORKSTREAMS (.5); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION IN SPHERE MATTER (2.8); FINALIZE THIRD-PARTY SUBPOENA TO BE SERVED ON GRYPHON IN CONNECTION WITH SPHERE MATTER (.7); ATTENTION TO CORRESPONDENCE BETWEEN SPHERE TEAM AND OPPOSING COUNSEL REGARDING MEET AND CONFER IN SPHERE MATTER (.6).

09/12/23   Sheng, Sheng          1.30        1,521.00        005        68761525
PREPARE CASE SUMMARY FOR THE BARRETT CLAIM LITIGATION.

09/12/23   Lyons, Patrick          6.90        7,348.50        005        68730552
REVISE OG&E PROOF OF CLAIM ANALYSIS AND REVIEW CONTRACTS (0.5); CIRCULATE NOTE WITH ANALYSIS TO T. TSEKERIDES (0.1); CONTINUE DRAFTING REPLY BRIEF IN CONNECTION WITH HOFFMAN PROOF OF CLAIM OBJECTION AND CONDUCT RESEARCH FOR SAME (5.5); WEEKLY LITIGATION TEAM WIP MEETING (.5); REVISE LITIGATION TEAM WIP DRAFT AND CIRCULATE TO TEAM FOR COMMENTS (.2); REVISE AND UPDATE LITIGATION WIP DRAFT (.1).

09/12/23   Menon, Asha          7.40        7,881.00        005        68754912
ATTEND MEET AND CONFER WITH COUNSEL FOR SPHERE, DRAFT AND CIRCULATE SUMMARY OF THE SAME (1.4); DRAFT MOTION TO COMPEL PRODUCTION FOR EMERGENCY HEARING, REVISE BASED ON COMMENTS FROM C. CALABRESE (5.3); LITIGATION TEAM WIP MEETING (0.7).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Mezzatesta, Jared | 0.20 | 182.00 | 005 | 68751805 |

CALL WITH CREDITOR RE: CLAIM ISSUE.

| 09/12/23 | Fox, Trevor | 1.00 | 445.00 | 005 | 68886894 |
|---|---|---|---|---|---|

ATTEND CALL WITH CASE TEAM AND KLD, RE: SPHERE MATTER, TO DISCUSS DOCUMENT REVIEW WORKFLOW AND ADDITIONAL DATA COLLECTIONS, AS WELL AS CONFIRM PRODUCTION SPECS PER K. DELAUNEY (1.0).

| 09/13/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 68764104 |
|---|---|---|---|---|---|

CONFERENCE CALL WITH CORE AND WEIL TEAM REGARDING CLAIMS ISSUES (.4); CONFER WITH T. TSEKERIDES REGARDING SPHERE AND GEM (.2); REVIEW SPHERE AND CORE FILINGS REGARDING THE DISCOVERY DISPUTES (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING GRYPHON (.1).

| 09/13/23 | Tsekerides, Theodore E. | 4.60 | 7,337.00 | 005 | 68790571 |
|---|---|---|---|---|---|

REVIEW SPHERE EMERGENCY DISCOVERY MOTION (0.3); PREPARE OPPOSITION TO SPHERE EMERGENCY DISCOVERY MOTION AND PREPARE CROSS-MOTION (2.6); CLIENT CALL TO DISCUSS DISCOVERY ISSUES (0.5); EMAIL WITH C CARLSON RE: SPHERE ISSUES (0.2); CONSIDER ARGUMENTS FOR MOTION TO COMPEL AND OPPOSITION TO SPHERE (0.5); EMAIL WITH SPHERE COUNSEL RE: DISCOVERY AGREEMENTS (0.2); CONSIDER NEXT STEPS ON SECURITIES CLAIM (0.3).

| 09/13/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 005 | 68817266 |
|---|---|---|---|---|---|

PARTICIPATE ON LITIGATION CLAIMS CALL (.5); REVIEW RESPONSE AND CROSS-MOTION TO SPHERE DISCOVERY MOTION (.6).

| 09/13/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 005 | 68799681 |
|---|---|---|---|---|---|

CALL WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND LITIGATION MATTERS (0.4); REVIEW MCCARTHY CONTRACT (0.3).

| 09/13/23 | Delauney, Krystel | 4.90 | 5,733.00 | 005 | 68765126 |
|---|---|---|---|---|---|

REVIEW AND ANALYZE SPHERE DISCOVERY MOTIONS (.9); FINALIZE NOTICE OF SERVICE OF SUBPOENA TO BE SERVED ON GRYPHON IN SPHERE MATTER (.9); ATTENTION TO CORRESPONDENCE REGARDING DOCUMENT PRODUCTION IN SPHERE MATTER (1.9); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION IN SPHERE MATTER (1.2).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Lyons, Patrick | 1.40 | 1,491.00 | 005 | 68751810 |

REVISE REPLY BRIEF AND DRAFT NEW SECTIONS IN CONNECTION WITH HOFFMAN PROOF OF CLAIM OBJECTION (1.4).

| 09/13/23 | Menon, Asha | 3.80 | 4,047.00 | 005 | 68758421 |

DRAFT, REVISE, AND FINALIZE MOTION TO COMPEL SPHERE DISCOVERY, COORDINATE FILING OF THE SAME (3.8).

| 09/13/23 | Cromwell McCray, Crystal | 1.50 | 690.00 | 005 | 68839240 |

ASSIST WITH ORGANIZING DISCOVERY DOCUMENTS AND FILINGS FOR ATTORNEY REVIEW (1.3); MEET WITH A. MENON RE: SAME (.2).

| 09/13/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 68753436 |

PREPARE AND FILE DEBTORS' OPPOSITION TO SPHERE 3D CORP.'S EMERGENCY MOTION COMPELLING DISCOVERY AND DEBTORS' EMERGENCY CROSS-MOTION TO COMPEL DISCOVERY RESPONSES FROM SPHERE 3D CORP.

| 09/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 005 | 68768176 |

TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM AND SPHERE CLAIMS (.2).

| 09/14/23 | Tsekerides, Theodore E. | 4.10 | 6,539.50 | 005 | 68791280 |

REVIEW AND REVISE UPDATED OBJECTION TO HARLAN DEAN CLAIM AND SUPPORTING DECLARATION, DOCUMENTS AND ARGUMENTS (1.9); REVISE ESI PROTOCOL FOR SPHERE MATTER (0.2); EMAIL TO CLIENT RE: DISCOVERY UPDATE, STRATEGIES AND NEXT STEPS (.6); CONSIDER APPROACH TO SUPPLEMENT DISCOVERY (0.3); CONSIDER NEXT STEPS ON GEM CLAIM (0.2); EMAIL WITH C. CALABRESE RE: DOCUMENT COLLECTION AND PRODUCTION ON SPHERE (0.2); CONSIDER NEXT STEPS ON OG&E CLAIM (0.2); MEET WITH C. CALABRESE RE: SPHERE DISCOVERY STRATEGY (.5).

| 09/14/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 005 | 68776728 |

MEET WITH WEIL TEAM RE OBJECTION TO NOTEHOLDER PROOF OF CLAIM (.2).

| 09/14/23 | Cain, Jeremy C. | 1.10 | 1,512.50 | 005 | 68840260 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REPLY IN SUPPORT OF HOFFMAN CLASS CLAIM OBJECTION AND DISCUSS SAME WITH P. LYONS AND K. DELAUNEY (1.1). | | | | |
| 09/14/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 005 | 68817294 |
| | PARTICIPATE ON CALL WITH R. BERKOVICH, J. GOLTSER AND H. MESSATEZA RE CLAIM OBJECTION (.8). | | | | |
| 09/14/23 | Calabrese, Christine A. | 2.50 | 3,362.50 | 005 | 68777355 |
| | FINALIZE ESI PROTOCOL FOR SPHERE MATTER AND REVIEW COMMENTS FROM OPPOSING COUNSEL RE: SAME (.6); MANAGE SPHERE DOCUMENT REVIEW AND PRODUCTION (1.5); REVIEW EMAILS RE: SUPPLEMENTAL INTERROGATORY RESPONSES (.2); EMAILS TO CLIENT RE: SUPPLEMENTAL INTERROGATORY RESPONSES (.2). | | | | |
| 09/14/23 | Delauney, Krystel | 10.80 | 12,636.00 | 005 | 68770445 |
| | DRAFT SUPPLEMENTAL R&OS FOR SPHERE MATTER (2.3); COMMUNICATE WITH TEAM MEMBERS REGARDING DOCUMENT PRODUCTION FOR SPHERE MATTER (1.2); ATTENTION TO CORRESPONDENCE BETWEEN KLD AND SPHERE TRIAL TEAM REGARDING PRODUCING DOCUMENTS TO OPPOSING COUNSEL IN SPHERE MATTER (2.4); REVIEW AND ANALYZE CLIENT DOCUMENTS IN RELATION TO DOCUMENT PRODUCTION FOR SPHERE MATTER (3.8); REVIEW, ANALYZE, AND REVISE REPLY BRIEF FOR HOFFMAN OBJECTION (1.1). | | | | |
| 09/14/23 | Sheng, Sheng | 0.40 | 468.00 | 005 | 68797910 |
| | CASE SUMMARY FOR THE BARRETT CLAIM LITIGATION. | | | | |
| 09/14/23 | Lyons, Patrick | 1.30 | 1,384.50 | 005 | 68763155 |
| | REVISE DRAFT REPLY BRIEF RE HOFFMAN PROOF OF CLAIM AND CIRCULATE TO TEAM (0.6); REVISE REPLY BRIEF RE HOFFMAN PROOF OF CLAIM AND PROOF BRIEF (0.6); CIRCULATE REVISED BRIEF TO T. TSEKERIDES (0.1). | | | | |
| 09/14/23 | Menon, Asha | 0.80 | 852.00 | 005 | 68766603 |
| | MEET WITH C. CALABRESE TO DISCUSS UPCOMING WORKSTREAMS AND CASE ORGANIZATION (0.3); DRAFT AND REVISE SUPPLEMENTAL INTERROGATORY RESPONSES PURSUANT TO THE HEARING ON 9/14 (0.5). | | | | |
| 09/14/23 | Mezzatesta, Jared | 0.10 | 91.00 | 005 | 68767801 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. CREIGHTON RE OMNIBUS CLAIMS OBJECTION (0.1). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/23 | Tsekerides, Theodore E. | 4.60 | 7,337.00 | 005 | 68789854 |

REVIEW AND CONSIDER SPHERE REVISIONS TO ESI PROTOCOL AND EMAIL WITH C. CALABRESE RE: SAME (0.2); CONSIDER DOCUMENTS AND INFORMATION FOR SUPPLEMENTAL DISCOVERY ON SPHERE (0.2); EMAIL WITH CLIENT AND TEAM RE: SUPPLEMENTAL DISCOVERY RESPONSES (0.2); REVIEW AND REVISE HARLAN DEAN CLAIM OBJECTION AND FINALIZE PAPERS (1.2); CONFERENCE CALL WITH C. CALABRESE RE: CLAIMS APPROACHES (0.5); CONFERENCE CALL WITH WEIL TEAM RE: APPROACH ON SECURITIES CLAIM (0.7); REVIEW SECURITIES CLAIMANTS MOTION FOR CLASS TREATMENT AND CONSIDER RESPONSE TO SAME (0.8); CONSIDER APPROACH ON REPLY TO CLAIM OBJECTION ON CLASS PROOF OF CLAIM (0.4); REVIEW CASES ON CLASS PROOF OF CLAIM (0.4).

| 09/15/23 | Cain, Jeremy C. | 1.30 | 1,787.50 | 005 | 68804641 |
|------|---------------------|-------|--------|------|-------|

REVIEW HOFFMAN MOTION TO CERTIFY CLASS AND CASES CITED THEREIN (0.7). MEET WITH T. TSEKERIDES RE: REPLY IN SUPPORT OF CLAIM OBJECTION AND PREPARING RESPONSE TO MOTION FOR CLASS CERTIFICATION (0.6).

| 09/15/23 | Carlson, Clifford W. | 0.50 | 687.50 | 005 | 68817311 |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL TEAM RE VARIOUS LITIGATION WORKSTREAMS (.5).

| 09/15/23 | Calabrese, Christine A. | 3.40 | 4,573.00 | 005 | 68777327 |
|------|---------------------|-------|--------|------|-------|

FINALIZE ESI PROTOCOL (.4); DRAFT EMAIL TO OPPOSING COUNSEL RE: DISCOVERY (.5); STRATEGIZE WITH T. TSEKERIDES RE: DISCOVERY (.5); EMAILS WITH T. TSEKERIDES RE: DISCOVERY (.2); MANAGE DOCUMENT REVIEW AND PRODUCTION (1.0); EMAILS RE: SAME (.3); CALL WITH K. DELAUNEY RE: DOCUMENT PRODUCTION UNIVERSE (.2); EMAILS WITH CLIENT RE: SUPPLEMENTAL INTERROGATORY RESPONSE (.3).

| 09/15/23 | Delauney, Krystel | 7.20 | 8,424.00 | 005 | 68875614 |
|------|---------------------|-------|--------|------|-------|

CONDUCT LEGAL RESEARCH ON CASE LAW INCLUDED IN HOFFMAN/SECURITIES CLASS MOTION (1.6); PARTICIPATE IN TEAM CALL TO DISCUSS MOTION FILED BY HOFFMAN/SECURITIES CLASS (.7); CORRESPONDENCE WITH KLD REGARDING DOCUMENT PRODUCTION AND RELATED ISSUES (1.4); REVIEW AND ANALYZE MOTION FILED BY HOFFMAN/SECURITIES CLASS (1.4); REVIEW AND ANALYZE CLIENT DOCUMENTS FOR DOCUMENT PRODUCTION IN SPHERE MATTER (2.1).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/23 | Lyons, Patrick | 2.00 | 2,130.00 | 005 | 68768082 |
| | EMAIL TEAM RE: STATUS OF HOFFMAN CLASS PROOF OF CLAIM AND RECENT FILING (.1); ATTORNEY TEAM MEETING RE HOFFMAN CLASS PROOF OF CLAIM (0.6); REVIEW HOFFMAN CLASS TREATMENT MOTION (0.9); PULL AND SEND LEGAL AUTHORITIES REQUESTED BY T. TSEKERIDES IN CONNECTION WITH HOFFMAN CLASS TREATMENT MOTION (0.1); REVIEW AND CLEAN UP NOTES RE RESEARCH ITEMS DISCUSSED IN MEETING WITH T. TSEKERIDES RE SAME (0.3). | | | | |
| 09/15/23 | Mezzatesta, Jared | 0.20 | 182.00 | 005 | 68787125 |
| | CORRESPONDENCE AND CALL WITH INBOUND (.2). | | | | |
| 09/16/23 | Carlson, Clifford W. | 0.40 | 550.00 | 005 | 68817282 |
| | CALL WITH A. PEREZ RE VARIOUS LITIGATION WORKSTREAMS (.4). | | | | |
| 09/16/23 | Calabrese, Christine A. | 0.60 | 807.00 | 005 | 68792356 |
| | EMAILS RE: SPHERE SUPPLEMENTAL INTERROGATORY RESPONSES (.3); EMAILS RE: SPHERE DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (.3). | | | | |
| 09/17/23 | Tsekerides, Theodore E. | 2.20 | 3,509.00 | 005 | 68791271 |
| | REVIEW AND COMMENT ON REPLY ON OBJECTION TO SECURITIES CLAIM (1.6); EMAIL WITH TEAM RE: COMMENTS ON REPLY BRIEF (0.2); CONSIDER STRATEGIES AND APPROACH ON REPLY AND OBJECTION TO MOTION FOR CLASS CLAIM (0.4). | | | | |
| 09/17/23 | Calabrese, Christine A. | 0.50 | 672.50 | 005 | 68792355 |
| | EMAILS RE: SPHERE DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (.5). | | | | |
| 09/18/23 | Perez, Alfredo R. | 0.40 | 758.00 | 005 | 68812918 |
| | CONFERENCE CALL WITH T. TSEKERIDES REGARDING SPHERE/GRYPHON ISSUES (.3); VARIOUS COMMUNICATIONS WITH G. WOLFE AND C. CALABRESE REGARDING SPHERE DISCOVERY (.1). | | | | |
| 09/18/23 | Tsekerides, Theodore E. | 2.30 | 3,668.50 | 005 | 68832828 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH CLIENT TEAM RE: SUPPLEMENTAL RESPONSES TO SPHERE (0.7); CONFERENCES AND EMAIL WITH C. CALABRESE RE: SUPPLEMENTAL RESPONSES TO SPHERE (0.3); REVIEW DOCUMENTS RELATING TO SPHERE CLAIMS AND DEFENSES (0.7); EMAIL WITH LITIGATION TEAM RE: HARLIN DEAN CLAIM AND REVISIONS TO OBJECTIONS (0.2); REVIEW RESEARCH RE: SECURITIES CLAIM ISSUES (0.4).

| 09/18/23 | Burbridge, Josephine Avelina | 2.40 | 3,300.00 | 005 | 68844421 |

REVIEW MCCARTHY CONTRACTS (0.8); CONFER WITH K. LUO AND A. KING RE: SAME (0.5); CORRESPOND WITH K. LUO, K. HALL AND T. DUCHENE RE: SAME (0.5); CALL WITH K. HALL, T. DUCHENE AND K. LUO RE: SAME (0.6).

| 09/18/23 | Calabrese, Christine A. | 7.20 | 9,684.00 | 005 | 68792358 |

CALL WITH CLIENT AND T. TSEKERIDES RE: SPHERE SUPPLEMENTAL INTERROGATORY RESPONSES (1.0); STRATEGIZE WITH T. TSEKERIDES AND A. PEREZ RE: SPHERE (.4); MEET WITH A. MENON RE: SPHERE (.4); MEET WITH K. DELAUNEY RE: SPHERE (.4); MANAGE SPHERE DOCUMENT COLLECTION, REVIEW, AND PRODUCTION AND EMAILS RE: SAME (1.5); CALLS WITH T. TSEKERIDES RE: SPHERE (.3); REVIEW EMAIL FROM OPPOSING COUNSEL RE: SPHERE DISCOVERY AND DRAFT RESPONSE TO SAME (.2); DRAFT EMAIL TO CLIENT RE: SAME (.2); REVISE SUPPLEMENTAL RESPONSES TO REQUESTS FOR ADMISSION AND INTERROGATORIES (2.8).

| 09/18/23 | Delauney, Krystel | 6.60 | 7,722.00 | 005 | 68875642 |

CORRESPONDENCE WITH KLD REGARDING PRODUCING DOCUMENTS TO OPPOSING COUNSEL IN SPHERE MATTER (1.2); REVIEW AND ANALYZE DOCUMENTS SLATED FOR PRODUCTION IN SPHERE MATTER (3.8); COMMUNICATE WITH TEAM MEMBERS TO DISCUSS STRATEGY ON DOCUMENT PRODUCTION FOR SPHERE (1.6).

| 09/18/23 | Menon, Asha | 0.60 | 639.00 | 005 | 68796026 |

MEET WITH C. CALABRESE TO DISCUSS STRATEGY AND NEXT STEPS FOR SPHERE DISCOVERY (0.6).

| 09/18/23 | Crabtree, Austin B. | 0.90 | 1,102.50 | 005 | 68841601 |

REVIEW AND COMMENT ON CLAIM OBJECTION (0.8); CONFERENCE WITH K. DELAUNEY REGARDING SAME (0.1).

| 09/18/23 | Fabsik, Paul | 0.80 | 380.00 | 005 | 68792156 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OBTAIN RESEARCH RE: REPLY IN SUPPORT OF DEBTOR'S OBJECTION TO PROOF OF CLAIM NO. 556. | | | | |
| 09/19/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 005 | 68816938 |
| | REVIEW H. DEAN OBJECTION AND DECLARATION (.2); VARIOUS COMMUNICATIONS WITH T. TSEKERIDES REGARDING COMMENTS AND REDACTIONS TO THE DOCUMENTS (.4); COMMUNICATIONS WITH G. WOLFE AND C. CALABRESE REGARDING SPHERE DISCOVERY (.1); REVIEW OG&E CLAIM SUMMARY (.2); COMMUNICATIONS WITH T. TSEKERIDES REGARDING SPHERE STRATEGY (.1). | | | | |
| 09/19/23 | Tsekerides, Theodore E. | 2.90 | 4,625.50 | 005 | 68805645 |
| | REVIEW EMAIL TO SPHERE RE: DISCOVERY ISSUES (0.2); REVIEW EMAIL TO CLIENT RE: DISCOVERY ISSUES (0.1); CONFERENCE CALL WITH CLIENT RE: CLAIMS (0.7); REVIEW MATERIALS FROM CLIENT RE: SPHERE SUPPLEMENTAL INFORMATION (0.3); REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL DISCOVERY RESPONSES (0.4); CONSIDER STRATEGIES FOR GRYPHON MSA AND ORDERS (0.4); CONSIDER APPROACHES ON DISCOVERY WITH GRYPHON (0.3); FINALIZE HARLIN DEAN OBJECTION AND EMAIL WITH TEAM RE: SAME (0.2); REVIEW MATERIALS RE: OG&E CLAIMS (0.3). | | | | |
| 09/19/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68842998 |
| | REVIEW CLAIM OBJECTION (.3). | | | | |
| 09/19/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 005 | 68844407 |
| | CORRESPONDENCE WITH D. REYES RE: MCCARTHY LIENS (0.1). | | | | |
| 09/19/23 | Aquila, Elaina | 0.20 | 245.00 | 005 | 68804652 |
| | CORRESPONDENCE WITH C. CALABRESE REGARDING DOCUMENT REVIEW AND PRIVILEGE LOG. | | | | |
| 09/19/23 | Calabrese, Christine A. | 7.10 | 9,549.50 | 005 | 68803504 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE SUPPLEMENTAL DISCOVERY RESPONSES TO SPHERE FOR T. TSEKERIDES REVIEW (1.0); REVISE SUPPLEMENTAL DISCOVERY RESPONSES TO SPHERE (.4); MANAGE DOCUMENT COLLECTION, REVIEW, AND PRODUCTION (2.6); ANALYZE OG&E CONTRACTS AND DRAFT SUMMARY OVERVIEW FOR A. PEREZ AND T. TSEKERIDES (1.0); DISCUSS SAME WITH P. LYONS (.2); CALL WITH CLIENT RE: MADDOX, CES, AND OG&E (.6); EMAILS WITH CLIENT RE: SPHERE DISCOVERY (.5); EMAILS WITH CLIENT RE: GRYPHON DOCUMENT REQUEST (.1); REVISE RESPONSE TO OPPOSING COUNSEL RE: SPHERE DISCOVERY (.2); EMAILS WITH E. AQUILA RE: SPHERE DISCOVERY (.2); REVIEW DOCUMENTS RELEVANT TO SUPPLEMENT DISCOVERY RESPONSES TO SPHERE (.2); CALL WITH S. SHENG RE: MADDOX, CES, AND OG&E CLAIMS (.1). | | | | |
| 09/19/23 | Delauney, Krystel | 6.30 | 7,371.00 | 005 | 68875604 |
| | COMMUNICATE WITH TEAM MEMBERS REGARDING OUTGOING PRODUCTION FOR SPHERE (.6); MEET WITH A. MENON RE: SAME (.3); CORRESPONDENCE WITH KLD REGARDING PRODUCING DOCUMENTS TO OPPOSING COUNSEL IN SPHERE MATTER (1.2); REVIEW AND ANALYZE OUTGOING PRODUCTION IN SPHERE MATTER (4.2). | | | | |
| 09/19/23 | Lyons, Patrick | 1.70 | 1,810.50 | 005 | 68797244 |
| | CONFERENCE WITH C. CALABRESE RE LITIGATION STRATEGY CONCERNING OG&E CLAIM (.1); REVISE REPLY BRIEF RE HOFFMAN PROOF OF CLAIM (0.2); MEET WITH TEAM AND CLIENT RE OGE, CES, AND MADDOX PROOFS OF CLAIM (0.7); REVISE DRAFT REPLY BRIEF RE HOFFMAN CLASS PROOF OF CLAIM (0.6); CONFERENCE WITH T. TSEKERIDES RE STATUS RE SAME (0.1). | | | | |
| 09/19/23 | Menon, Asha | 3.60 | 3,834.00 | 005 | 68813786 |
| | CALL WITH CLIENT TO DISCUSS STRATEGY OF MADDOX AND OTHER ONGOING CLAIMS (0.5); MEET WITH K. DELAUNEY TO DISCUSS DOCUMENT REVIEW FOR SPHERE PRODUCTION (0.3); REVIEW DOCUMENTS FOR SPHERE MATTER PRODUCTION (2.8). | | | | |
| 09/19/23 | Mezzatesta, Jared | 0.10 | 91.00 | 005 | 68811957 |
| | UPDATE CLAIMHOLDER'S ADDRESS (0.1). | | | | |
| 09/19/23 | Eng-Bendel, Cheryl | 1.20 | 558.00 | 005 | 68830437 |
| | COORDINATE DATA COLLECTION WITH KLDISCOVERY AND CLIENT RE: NEW DATA FOR THREE CUSTODIANS FOR SPHERE AND INVESTIGATION DATABASE PER C. CALABRESE (0.9); CALL WITH C. CALABRESE RE: SAME (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Fabsik, Paul | 1.70 | 807.50 | 005 | 68794771 |

OBTAIN CONTESTED PROOFS OF CLAIM AND RELATED DOCUMENTS (.5); PREPARE AND FILE DEBTORS' OBJECTION TO PROOF OF CLAIM NOS. 364 AND 383 FILED BY HARLIN DEAN (.6); PREPARE AND FILE DEBTORS' OBJECTION TO PROOF OF CLAIM NOS. 364 AND 383 FILED BY HARLIN DEAN (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 005 | 68818022 |

WEEKLY CLAIMS CALL WITH CORE AND WEIL TEAM REGARDING PENDING ISSUES (.8); COMMUNICATIONS WITH C. CALABRESE REGARDING CLAIMS FILED (.1); REVIEW SPHERE DISCOVERY RESPONSES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Tsekerides, Theodore E. | 2.70 | 4,306.50 | 005 | 68832753 |

REVIEW AND CONSIDER ARGUMENTS RELATING TO OG&E CLAIMS (0.3); CALL WITH CLIENT RE: CLAIMS DISCUSSION (0.8); REVIEW DOCUMENTS IN SPHERE FOR PRODUCTION (0.4); CONFERENCE CALL AND EMAIL WITH C. CALABRESE RE: PRODUCTION OF DOCUMENTS TO SPHERE AND ISSUES RE: SUPPLEMENTING RESPONSES (0.2); REVIEW AND FINALIZE SUPPLEMENTAL RESPONSES (0.4); REVIEW DOCUMENTS RE: CLAIMS ON RSUS (0.4); EMAIL WITH CLIENT RE: MADDOX CLAIMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Carlson, Clifford W. | 0.50 | 687.50 | 005 | 68843116 |

PARTICIPATE ON LITIGATION CLAIMS CALL WITH CLIENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 005 | 68844444 |

CALL WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND LITIGATION MATTERS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Calabrese, Christine A. | 6.90 | 9,280.50 | 005 | 68807176 |

LITIGATION CLAIMS CALL WITH CLIENT (1.0); MEET WITH A. MENON AND K. DELAUNEY RE: SPHERE (.4); REVIEW DOCUMENTS RESPONSIVE TO GRYPHON REQUEST AND EMAILS RE: SAME (.4); FINALIZE SUPPLEMENTAL RESPONSES TO SPHERE DISCOVERY AND EMAILS RE: SAME (2.1); REVIEW AND COMMENT ON OUTLINE FOR MOTION TO REJECT GRYPHON CONTRACTS (.4); REVIEW CLAIMS REGISTER RE: POTENTIAL PROOFS OF INTEREST OR PROOFS OF CLAIM AND EMAILS RE: SAME (.3); REVIEW SPHERE SUPPLEMENTAL DISCOVERY RESPONSES (.6); MANAGE SPHERE DOCUMENT PRODUCTION AND EMAILS RE: SAME (1.1); CONDUCT SECOND LEVEL REVIEW DOCUMENT PRODUCTION SET (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Delauney, Krystel | 5.20 | 6,084.00 | 005 | 68819380 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS TO PREPARE FOR PRODUCTION IN SPHERE MATTER. | | | | |
| 09/20/23 | Sheng, Sheng | 0.80 | 936.00 | 005 | 68844538 |
| | WEEKLY CLAIM AND LITIGATION CALL WITH THE CLIENTS. | | | | |
| 09/20/23 | Lyons, Patrick | 0.60 | 639.00 | 005 | 68813779 |
| | REVISE REPLY BRIEF IN CONNECTION WITH HOFFMAN CLAIM AND CIRCULATE TO TEAM FOR COMMENTS. | | | | |
| 09/20/23 | Menon, Asha | 2.80 | 2,982.00 | 005 | 68815278 |
| | MEET WITH C. CALABRESE AND K. DELAUNY TO DISCUSS ISSUES RELATED TO SPHERE PRODUCTION (0.4); DRAFT OUTLINE FOR REJECTION MOTION (2.4). | | | | |
| 09/20/23 | Mezzatesta, Jared | 0.60 | 546.00 | 005 | 68816575 |
| | TRACK DOWN CEC ENERGY LLC CLAIM (0.2); CALLS WITH CREDITORS RE CLAIMS (0.4). | | | | |
| 09/20/23 | Eng-Bendel, Cheryl | 0.80 | 372.00 | 005 | 69003950 |
| | EMAILS WITH KLDISCOVERY RE: DATA COLLECTION STATUS AND SCHEDULE UPDATE CALL FOR SPHERE PER C. CALABRESE (0.8). | | | | |
| 09/21/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68828322 |
| | COMMUNICATIONS WITH G. WOLFE AND C. CALABRESE REGARDING SPHERE DISCOVERY (.1). | | | | |
| 09/21/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 005 | 68832646 |
| | CONFERENCE CALLS AND EMAIL WITH C. CALABRESE RE: DISCOVERY ISSUES ON SPHERE (0.5); REVIEW AND REVISE EMAIL ON SPHERE DISCOVERY ISSUES (0.2); CONSIDER THIRD PARTY DISCOVERY ISSUES ON SPHERE (0.2); CONSIDER NEXT STEPS ON HARLIN DEAN CLAIM (0.2); REVIEW APPROACH ON CES (0.2); REVIEW ARGUMENTS FOR OGE OBJECTION (0.3). | | | | |
| 09/21/23 | Cain, Jeremy C. | 0.70 | 962.50 | 005 | 68841599 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF HOFFMAN CLASS CLAIM OBJECTION (0.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Islam, Intisarul | 0.10 | 122.50 | 005 | 68830401 |

EMAIL C. CALABRESE RE: OG&E OBJECTION.

| 09/21/23 | Calabrese, Christine A. | 5.00 | 6,725.00 | 005 | 68837846 |

DRAFT RESPONSE TO OPPOSING COUNSEL RE: DOCUMENT DISCOVERY AND ANALYZE DOCUMENT HIT COUNTS RELEVANT TO SAME (1.6); CALL AND EMAILS WITH T. TSEKERIDES RE: SAME (.5); MEET WITH A. MENON RE: MOTION TO REJECT GRYPHON CONTRACT (.3); CALL WITH T. TSEKERIDES RE: LITIGATION STRATEGY (.4); DRAFT AGENDA FOR CALL WITH VENDOR RE: DOCUMENT PRODUCTION AND REVIEW (.2); CALL WITH VENDOR RE: DOCUMENT PRODUCTION AND REVIEW (.5); EMAILS RE: SAME (.5); IDENTIFY DOCUMENT PRODUCTION WORKSTREAMS AND EMAIL K. DELAUNEY RE: SAME (.3); DEVELOP DOCUMENT COLLECTION PLAN AND EMAIL T. TSEKERIDES RE: SAME (.5); EMAILS RE: OBJECTION TO PROOF OF CLAIM (.2).

| 09/21/23 | Delauney, Krystel | 3.60 | 4,212.00 | 005 | 68875782 |

DRAFT DOCUMENT REVIEW PROTOCOL FOR DOCUMENT REVIEW TEAM IN CONNECTION WITH SPHERE MATTER (2.3); MEET WITH VENDOR REGARDING DOCUMENT PRODUCTION FOR SPHERE MATTER (0.5); CORRESPONDENCE WITH KLD REGARDING DOCUMENT PRODUCTION FOR SPHERE MATTER (.8).

| 09/21/23 | Cromwell McCray, Crystal | 0.10 | 46.00 | 005 | 68885121 |

ASSIST WITH ORGANIZING DISCOVERY DOCUMENTS AND FILINGS FOR ATTORNEY REVIEW.

| 09/21/23 | Eng-Bendel, Cheryl | 1.00 | 465.00 | 005 | 68830417 |

UPDATE EMAILS WITH KLDISCOVERY RE: DATA COLLECTION AND SEARCH TERM REPORT STATUS PER C. CALABRESE (0.5); CONFERENCE CALL WITH KLDISCOVERY, C. CALABRESE AND K. DELAUNEY RE: DATA COLLECTION STATUS. REVIEW WORKSPACES, PROCESSING SPECIFICATIONS AND PRODUCTION SCHEDULE (0.5).

| 09/22/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 005 | 68832111 |

ATTENTION TO SPHERE/GRYPON ISSUES: MOTION TO REJECT.

| 09/22/23 | Calabrese, Christine A. | 2.20 | 2,959.00 | 005 | 68837889 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO REJECT CONTRACT (.6); REVIEW AND COMMENT ON PROPOSED DOCUMENT REVIEW PROTOCOL OUTLINE FOR SPHERE MATTER (.5); MANAGE DOCUMENT PRODUCTION FOR SPHERE MATTER (.9); REVIEW EMAIL FROM OPPOSING COUNSEL RE: SPHERE DISCOVERY (.2). | | | | |
| 09/22/23 | Delauney, Krystel | 2.40 | 2,808.00 | 005 | 68875657 |
| | DRAFT DOCUMENT REVIEW PROTOCOL. | | | | |
| 09/22/23 | Eng-Bendel, Cheryl | 0.80 | 372.00 | 005 | 68841432 |
| | REVIEW KLD PROCESSING EXCEPTION REPORT AND RUN SEARCHES IN RELATIVITY DATABASE PER C. CALABRESE. | | | | |
| 09/25/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 005 | 68867528 |
| | CONFERENCE CALL WITH C. CALABRESE RE: DISCOVERY AND DOCUMENTS FOR SPHERE (0.5); CONSIDER APPROACH ON CASE STRATEGY (0.3); EMAIL RE: DOCUMENTS FOR PRODUCTION TO SPHERE (0.3). | | | | |
| 09/25/23 | Cain, Jeremy C. | 0.50 | 687.50 | 005 | 68851891 |
| | REVIEW REPLY IN SUPPORT OF HOFFMAN CLASS CLAIM OBJECTION AND EMAILS WITH P. LYONS RE: SAME (0.5). | | | | |
| 09/25/23 | Carlson, Clifford W. | 0.20 | 275.00 | 005 | 68899547 |
| | EMAILS WITH SECURITIES LITIGATION CLAIMANT'S COUNSEL (.2). | | | | |
| 09/25/23 | Aquila, Elaina | 1.20 | 1,470.00 | 005 | 68846338 |
| | REVIEW CORE/SPHERE BACKGROUND MATERIALS. | | | | |
| 09/25/23 | Calabrese, Christine A. | 8.10 | 10,894.50 | 005 | 68844654 |
| | EMAILS AND STRATEGY RE: DOCUMENT COLLECTION AND PRODUCTION FOR SPHERE MATTER (5.1); DRAFT RESPONSE TO OPPOSING COUNSEL RE: SPHERE DISCOVERY AND UNDERLYING DOCUMENT ANALYSIS RELEVANT TO SAME (1.9); STRATEGY CALLS WITH T. TSEKERIDES (.5); OUTLINE TEXT-MESSAGE COLLECTION PROPOSAL FOR CUSTODIANS AS RELATED TO SPHERE MATTER (.6). | | | | |
| 09/25/23 | Luo, Karen | 0.50 | 585.00 | 005 | 68847320 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TO DISCUSS PURCHASE PRICE ALLOCATION (0.5). | | | | |
| 09/25/23 | Lyons, Patrick | 7.10 | 7,561.50 | 005 | 68844208 |
| | REVISE HOFFMAN PROOF OF CLAIM REPLY BRIEF AND CIRCULATE TO T. TSEKERIDES (0.8); REVIEW AND OUTLINE ARGUMENTS IN HOFFMAN MOTION FOR CLASS TREATMENT (3.0); RESEARCH ISSUES PER T. TSEKERIDES INSTRUCTION IN CONNECTION WITH PREPARING OPPOSITION BRIEF TO HOFFMAN MOTION FOR CLASS TREATMENT AND SUMMARIZE FINDINGS (3.0); DRAFT HOFFMAN CLASS TREATMENT OPPOSITION BRIEF (0.3). | | | | |
| 09/25/23 | Mezzatesta, Jared | 0.30 | 273.00 | 005 | 68847399 |
| | PULL PPM RELATED DOCUMENTS FOR RE TEAM (0.1); CORRESPONDENCE RELATED TO SUBCONTRACTOR CLAIM OBJECTION DEADLINES (0.2). | | | | |
| 09/25/23 | Eng-Bendel, Cheryl | 0.80 | 372.00 | 005 | 68853464 |
| | REVIEW SEARCH TERM REPORTS FROM OPPOSING COUNSEL AND DISCUSS WITH C. CALABRESE (0.4); UPDATE EMAILS WITH A. DUNCANSON FROM KLDISCOVERY RE: UPDATES TO SAVED SEARCHES IN RELATIVITY DATABASE PER C. CALABRESE (0.4). | | | | |
| 09/26/23 | Tsekerides, Theodore E. | 2.10 | 3,349.50 | 005 | 68885424 |
| | MEETINGS WITH C. CALABRESE TO REVIEW SPHERE DISCOVERY ISSUES (0.5); LITIGATION TEAM MEETING TO DISCUSS CLAIMS (0.3); REVIEW AND COMMENT ON EMAIL WITH CLIENT RE: DISCOVERY ISSUES (0.2); REVIEW AND COMMENT ON EMAIL WITH SPHERE RE: DISCOVERY ISSUES (0.2); CONSIDER NEXT STEPS FOR SPHERE DISCOVERY (0.3); CONSIDER MATERIALS FOR SECURITIES CLAIMS (0.5); REVIEW EMAIL RE: MADDOX CLAIM (0.1). | | | | |
| 09/26/23 | Cain, Jeremy C. | 0.50 | 687.50 | 005 | 68888717 |
| | TEAM STRATEGY MEETING RE: CLAIM OBJECTIONS, STATUS OF LITIGATION PROJECTS, AND NEXT STEPS (0.5). | | | | |
| 09/26/23 | Carlson, Clifford W. | 0.40 | 550.00 | 005 | 68899489 |
| | MULTIPLE CALLS RE LITIGATION CLAIMS (.4). | | | | |
| 09/26/23 | Aquila, Elaina | 0.90 | 1,102.50 | 005 | 68853366 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH C. CALABRESE ON SPHERE DISPUTE, DOCUMENT REVIEW, AND PRIVILEGE LOG (0.4); IDENTIFY PRIVILEGE LOG SAMPLE FOR THE CORE/SPHERE MATTER (0.2); ATTEND LITIGATION TEAM MEETING RE: CLAIMS (0.3). | | | | |
| 09/26/23 | Calabrese, Christine A. | 8.50 | 11,432.50 | 005 | 68859857 |
| | EMAILS AND STRATEGY RE: DOCUMENT COLLECTION AND PRODUCTION FOR SPHERE MATTER (5.6); FINALIZE EMAIL TO OPPOSING COUNSEL RE: SPHERE DISCOVERY (.5); DRAFT EMAIL TO CLIENT RE: SPHERE TEXT MESSAGE COLLECTION AND EMAILS RE: SAME (.4); STRATEGY MEETINGS AND FOLLOW-UP CALLS WITH T. TSEKERIDES RE: SPHERE MATTER (.8); MEETING WITH E. AQUILA RE: SPHERE DISCOVERY (.2); ANALYZE CASELAW RELEVANT TO SPHERE DISCOVERY ISSUES AND EMAIL RE: SAME (.3); CALL WITH C. CARLSON RE: LITIGATION CLAIMS AND CASE MANAGEMENT (.2); REVIEW GRYPHON RESPONSES AND OBJECTIONS TO THIRD PARTY DISCOVERY (.2); LITIGATION TEAM MEETING RE: CLAIMS (.3). | | | | |
| 09/26/23 | Lyons, Patrick | 1.30 | 1,384.50 | 005 | 68850338 |
| | WEEKLY LITIGATION TEAM WIP CONFERENCE (.5); REVISE LITIGATION TEAM WIP BY REVIEWING DOCKET AND CORRESPOND WITH RESTRUCTURING TEAM FOR UPDATES, AND CIRCULATE TO TEAM FOR COMMENTS (0.6); REVISE LITIGATION TEAM WIP (0.2). | | | | |
| 09/26/23 | Menon, Asha | 1.50 | 1,597.50 | 005 | 68855285 |
| | WEEKLY LITIGATION TEAM WIP MEETING (0.4); DRAFT DECLARATION FOR GRYPHON REJECTION MOTION (1.1). | | | | |
| 09/26/23 | Eng-Bendel, Cheryl | 0.40 | 186.00 | 005 | 68853471 |
| | REVIEW AND CONFIRM SAVED SEARCHES IN RELATIVITY DATABASE AND QUALITY CONTROL PER C. CALABRESE. | | | | |
| 09/27/23 | Tsekerides, Theodore E. | 4.80 | 7,656.00 | 005 | 68885526 |
| | REVIEW AND REVISE DRAFT REPLY ON CORE OBJECTION TO SECURITIES CLASS PROOF OF CLAIM (1.8); TEAM MEETING TO DISCUSS PAPERS ON CLASS PROOF OF CLAIM (0.9); EMAIL WITH STRETTO RE: MATERIALS RE: SECURITIES NOTICE (0.1); ANALYZE ISSUES RE: OBJECTION TO CLASS CLAIM MOTION (0.4); CLAIMS CALL WITH CLIENT (0.4); EMAIL WITH C. CALABRESE RE: DISCOVERY ON SPHERE (0.2); CALL WITH T. DUCHENE RE: DISCOVERY STATUS IN SPHERE (0.1); CONSIDER NEXT STEPS ON BARRETT (0.2); CONSIDER RESPONSE ON CES (0.2); TEAM CALL TO DISCUSS MADDOX CLAIM SETTLEMENT (0.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Cain, Jeremy C. | 1.40 | 1,925.00 | 005 | 68886745 |

DISCUSS RESPONSE TO HOFFMAN MOTION TO CERTIFY CLASS AND REPLY IN SUPPORT OF CLAIM OBJECTION WITH T. TSEKERIDES AND P. LYONS (0.8). ANALYZE CASES RE: SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 005 | 68899527 |

PARTICIPATE ON LITIGATION CLAIMS CALL WITH CLIENT (.5); EMAILS AND CALL WITH CLIENT RE SETTLEMENT WITH COUNTERPARTIES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 005 | 68878434 |

CALL WITH WEIL TEAM AND CORE TEAM RE: CLAIMS AND LITIGATION MATTERS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Hubana, Lidija | 2.70 | 1,417.50 | 005 | 68885725 |

REVIEW BANK STATEMENTS FOR PAYMENTS FROM GRYPHON FOR THE SPHERE ADVERSARY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Aquila, Elaina | 3.20 | 3,920.00 | 005 | 68862166 |

ASSIST ATTORNEYS' REVIEW OF BANK STATEMENTS RE SPHERE (.6); STAFF REVIEW TEAM (.2); REVIEW BACKGROUND MATERIALS RE SAME (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Calabrese, Christine A. | 7.80 | 10,491.00 | 005 | 68860203 |

MANAGE SPHERE DOCUMENT COLLECTION AND PRODUCTION AND EMAILS RE: SAME (5.0); EMAILS WITH K. RIDER RE: SPOLIATION RESEARCH (.2); REVIEW EMAIL FROM OPPOSING COUNSEL RE: SPHERE DISCOVERY (.1); REVIEW DOCUMENTS FOR PRODUCTION IN SPHERE MATTER AND FINALIZE PRODUCTION SET (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Sheng, Sheng | 0.30 | 351.00 | 005 | 68869004 |

REVIEW MADDOX CLAIM AND TERM SHEET FOR MADDOX SETTLEMENT MOTION AND EMAILS WITH LITIGATION TEAM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Lyons, Patrick | 8.80 | 9,372.00 | 005 | 68859723 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OMNIBUS OPPOSITION/REPLY BRIEF TO HOFFMAN CLASS PROOF OF CLAIM AND MOTION FOR CLASS TREATMENT (1.6); CONFERENCE WITH J. CAIN RE SAME (0.1); CONFERENCE WITH P. PATEL RE QUESTIONS RE LITIGATION STRATEGY RE SAME (0.1); MEET WITH T. TSEKERIDES RE SAME (0.6); RESEARCH LEGAL ISSUES PER T. TSEKERIDES' INSTRUCTION AND SUMMARIZE FINDINGS IN CONNECTION WITH REVISING AND ADDING MATERIAL TO OMNIBUS BRIEF RE HOFFMAN PROOF OF CLAIM AND MOTION (2.5); REVIEW LEGAL AUTHORITIES CITED BY HOFFMAN IN MOTION FOR CLASS TREATMENT AND DRAFT PORTIONS FOR BRIEF DISTINGUISHING CITED AUTHORITIES (1.5); CONTINUE DRAFTING OMNIBUS OPPOSITION/REPLY BRIEF TO HOFFMAN CLASS PROOF OF CLAIM AND MOTION FOR CLASS TREATMENT BY INCORPORATING COMMENTS AND ADDING NEW SECTIONS PER T. TSEKERIDES' INSTRUCTION (2.4). | | | | |
| 09/27/23 | Mo, Suihua | 2.00 | 810.00 | 005 | 68892120 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/27/23 | Fox, Trevor | 4.50 | 2,002.50 | 005 | 68889521 |
| | DOWNLOAD/UNZIP J. PRATT'S CELLEBRITE MOBILE COLLECTION REPORT, FROM KLD (1.3); DOWNLOAD/UNZIP AND COORDINATE/QC IN-HOUSE DATA LOADING OF SPHERE PRODUCTION VOL "PROD002" (1.9); DELIVER PRODUCTION VOLUME TO KLD FOR LOADING WITH VENDOR (0.7); GRANT E. AQUILA AND L. HUBANA WITH ACCESS TO INTERNAL WORKSPACE "39031_0014_CORE SCIENTIFIC - SPHERE" (0.6). | | | | |
| 09/27/23 | Fabsik, Paul | 0.60 | 285.00 | 005 | 68856391 |
| | PREPARE AND FILE THIRD AGREED ORDER POSTPONING DEADLINE FOR REPLY IN FURTHER SUPPORT OF DEBTORS' MOTION FOR PARTIAL SUMMARY JUDGMENT WITH RESPECT TO PROOF OF CLAIM NOS. 425 AND 497. | | | | |
| 09/28/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68872691 |
| | COMMUNICATIONS WITH C. CALABRESE REGARDING SPHERE PRODUCTION (.1). | | | | |
| 09/28/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 005 | 68877627 |
| | REVIEW GRYPHON RESPONSE TO SUBPOENA AND CONSIDER NEXT STEPS (0.2); EMAIL AND MEETINGS WITH C. CALABRESE RE: SPHERE DISCOVERY ISSUES AND DOCUMENT REVIEW/PRODUCTION (0.4). | | | | |
| 09/28/23 | Aquila, Elaina | 1.50 | 1,837.50 | 005 | 68871213 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BANK STATEMENTS RE SPHERE AND PROPOSED REDACTIONS (1.2); CORRESPONDENCE WITH VENDOR ON GETTING THE DOCUMENTS UPLOADED AND IMAGED (.3). | | | | |
| 09/28/23 | Calabrese, Christine A. | 6.80 | 9,146.00 | 005 | 68870034 |
| | EMAILS WITH T. TSEKERIDES AND RESTRUCTURING TEAM RE: SAME (.4); MANAGE M. LEVITT DOCUMENT COLLECTION (1.8); MANAGE SPHERE DOCUMENT COLLECTION AND PRODUCTION AND EMAILS RE: SAME (3.4); REVIEW JAMS ARBITRATION NOTICE RE: SPHERE ARBITRATION (.2); DRAFT RESPONSE TO OPPOSING COUNSEL RE: DISCOVERY (.7); CALL WITH T. TSEKERIDES RE: SAME (.3). | | | | |
| 09/28/23 | Lyons, Patrick | 1.30 | 1,384.50 | 005 | 68867026 |
| | REVISE OMNIBUS BRIEF RE HOFFMAN PROOF OF CLAIM RESPONSE AND MOTION FOR CLASS TREATMENT (1.2); CIRCULATE TO J. CAIN FOR FURTHER EDITS (0.1). | | | | |
| 09/28/23 | Menon, Asha | 2.10 | 2,236.50 | 005 | 68875964 |
| | RUN SEARCHES AND REVIEW DOCUMENTS FOR RESPONSIVE DOCUMENTS RELATED TO SPHERE'S RFP AND COMPILE SET OF DOCUMENTS FOR POTENTIAL PRODUCTION (2.1). | | | | |
| 09/28/23 | Fox, Trevor | 2.30 | 1,023.50 | 005 | 68889681 |
| | DOWNLOAD/UNZIP AND QC PRODUCTION VOLUME "CORE-SPHERE_VOL001" (RUN BY KLD), RELEASE TO CASE TEAM AND POST TO WEIL CLOUD. | | | | |
| 09/29/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68883026 |
| | COMMUNICATIONS WITH G. WOLFE AND C. CALABRESE REGARDING SPHERE DISCOVERY. | | | | |
| 09/29/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 68877441 |
| | CONFERENCE CALLS RELATING TO THIRD PARTY DISCOVERY IN SPHERE (0.5); CONSIDER APPROACHES ON THIRD-PARTY DISCOVERY (0.3); CONSIDER STRATEGIES FOR SPHERE LITIGATION AND APPROACH ON OPEN DISCOVERY ITEMS WITH SPHERE (0.6). | | | | |
| 09/29/23 | Carlson, Clifford W. | 0.30 | 412.50 | 005 | 68899463 |
| | EMAILS WITH LITIGATION TEAM RE LITIGATION CLAIMS. | | | | |
| 09/29/23 | Hubana, Lidija | 1.50 | 787.50 | 005 | 68904474 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REDACT BANK STATEMENTS FOR THE SPHERE ADVERSARY PROCEEDING (1.2); CALL WITH C. CALABRESE, A. AQUILA AND OTHER TEAM MEMBERS DISCUSSING BACKGROUND OF THE CASE AND DOCUMENT REVIEW PROJECT (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Moncada, Alcira | 0.10 | 52.50 | 005 | 68876092 |

CALL WITH WEIL TEAM RE DOCUMENT REVIEW PROTOCOL AND TIMELINE.

| 09/29/23 | Deopersaud, Savitri A. | 0.30 | 157.50 | 005 | 68911348 |

ATTEND MEETING WITH C. CALABRESE AND WEIL TEAM MEMBERS TO DISCUSS REVIEW.

| 09/29/23 | Aquila, Elaina | 2.30 | 2,817.50 | 005 | 68875763 |

OVERSEE REVIEW AND REDACTIONS OF BANK STATEMENTS FOR SPHERE DISPUTE (1.8); CALL RE: SPHERE DOCUMENT REVIEW WITH C. CALABRESE AND STAFF ATTORNEYS (.3); CALL WITH C. CALABRESE REGARDING DOCUMENT REVIEW FOR SPHERE (.2).

| 09/29/23 | Calabrese, Christine A. | 8.70 | 11,701.50 | 005 | 68876036 |

MANAGE SPHERE DOCUMENT COLLECTION/PRODUCTION AND EMAILS/CALLS RE: SAME (5.5); STRATEGIZE REGARDING SPHERE DISCOVERY AND DRAFT EMAILS TO OPPOSING COUNSEL RE: SAME (2.0); REVIEW DOCUMENTS RELEVANT TO SPHERE DISCOVERY AND EMAILS RE: SAME (.9); REVIEW GRYPHON CONTRACTS AND EMAIL RE: SAME (.3).

| 09/29/23 | Lyons, Patrick | 1.00 | 1,065.00 | 005 | 68873635 |

CONFERENCE WITH T. TSEKERIDES RE STATUS UPDATE RE BRIEF AND RELATED MATTERS (0.1); REVISE OMNIBUS BRIEF TO HOFFMAN CLASS PROOF OF CLAIM INCORPORATING MATERIAL FROM T. TSEKERIDES INTO BRIEF (0.7); REVIEW BRIEF RE HOFFMAN CLASS PROOF OF CLAIM AND SEND TO J. CAIN FOR FURTHER COMMENT (.2).

| 09/30/23 | Perez, Alfredo R. | 0.10 | 189.50 | 005 | 68883240 |

VARIOUS COMMUNICATIONS WITH G. WOLFE AND C. CALABRESE REGARDING SPHERE DISCOVERY ISSUES (.1).

| 09/30/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 005 | 68877067 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH C. CALABRESE RE: RESPONSES TO SPHERE DISCOVERY ISSUES (0.2); REVIEW AND REVISE RESPONSE TO SPHERE DISCOVERY EMAIL (0.2); REVIEW AND CONSIDER SPHERE SECOND SET OF DISCOVERY REQUESTS AND APPROACH FOR RESPONSE (0.3); CONSIDER APPROACH ON GRYPHON DISCOVERY AND THIRD PARTIES (0.3); REVIEW MATERIALS RE: DAMAGES (0.2); EMAIL WITH CLIENT RE: SPHERE DISCOVERY ISSUES AND APPROACHES RE: SAME (0.2). | | | | |
| 09/30/23 | Aquila, Elaina | 0.10 | 122.50 | 005 | 68876583 |
| | CORRESPONDENCE WITH T. TSEKERIDES AND C. CALABRESE REGARDING PRODUCING BANK STATEMENTS IN SPHERE. | | | | |
| 09/30/23 | Calabrese, Christine A. | 9.90 | 13,315.50 | 005 | 68876603 |
| | EMAILS WITH CLIENT AND T. TSEKERIDES RE: SPHERE DISCOVERY (.1); REVIEW DOCUMENTS RELEVANT TO SPHERE DISCOVERY AND EMAILS RE: SAME (.9); DRAFT RESPONSES TO OPPOSING COUNSEL RE: DISCOVERY AND EMAILS WITH T. TSEKERIDES RE: SAME (1.3); REVIEW AND REVISE MOTION TO REJECT GRYPHON CONTRACTS AND SUPPORTING DECLARATION (2.3); DRAFT PROPOSED ORDER GRANTING MOTION TO REJECT GRYPHON CONTRACTS (.5); MANAGE SPHERE DOCUMENT COLLECTION/PRODUCTION AND EMAILS RE: SAME (2.1); DRAFT RESPONSES AND OBJECTIONS TO SPHERE'S SECOND SET OF REQUESTS FOR PRODUCTION (2.7). | | | | |
| 09/30/23 | Mezzatesta, Jared | 0.60 | 546.00 | 005 | 68883309 |
| | REVIEW CONTRACTS TO DETERMINE CONTRACT RATE FOR UNSECURED CLAIMS (0.4); REVIEW RELATED CORRESPONDENCE (.2). | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **443.60** | **$548,215.50** | | |
| 09/01/23 | Okada, Tyler | 0.10 | 31.00 | 006 | 68693596 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 09/04/23 | Sheng, Sheng | 0.20 | 234.00 | 006 | 68683454 |
| | UPDATE WIP. | | | | |
| 09/04/23 | Reyes, Destiny | 0.10 | 106.50 | 006 | 68724127 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CIRCULATE UPDATED WIP. | | | | |
| 09/05/23 | Carlson, Clifford W. | 0.30 | 412.50 | 006 | 68931312 |
| | REVISE WIP AND CALENDAR (.3). | | | | |
| 09/05/23 | Reyes, Destiny | 2.10 | 2,236.50 | 006 | 68724070 |
| | UPDATE WIP. | | | | |
| 09/05/23 | Heckel, Theodore S. | 0.10 | 127.50 | 006 | 68694741 |
| | REVISE WIP LIST (.1). | | | | |
| 09/05/23 | Mezzatesta, Jared | 0.20 | 182.00 | 006 | 68698876 |
| | REVISE CASE CALENDAR (0.1); REVISE WIP LIST (0.1). | | | | |
| 09/05/23 | Sudama, Dawn Rita | 0.20 | 213.00 | 006 | 68694618 |
| | REVISE WIP (0.1); CORRESPOND WITH D. REYES RE: SAME (0.1). | | | | |
| 09/05/23 | Okada, Tyler | 0.10 | 31.00 | 006 | 68753609 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 09/06/23 | Sheng, Sheng | 0.10 | 117.00 | 006 | 68701511 |
| | UPDATE WIP LIST. | | | | |
| 09/06/23 | Okada, Tyler | 0.10 | 31.00 | 006 | 68753660 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 09/07/23 | Okada, Tyler | 0.10 | 31.00 | 006 | 68753649 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 09/08/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68713338 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/23 | Sheng, Sheng<br>UPDATE WIP. | 0.60 | 702.00 | 006 | 68761556 |
| 09/11/23 | Mezzatesta, Jared<br>UPDATE CASE CALENDAR (1.1); UPDATE WIP LIST (0.2). | 1.30 | 1,183.00 | 006 | 68730290 |
| 09/11/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68723143 |
| 09/12/23 | Reyes, Destiny<br>UPDATE WIP. | 1.80 | 1,917.00 | 006 | 68790405 |
| 09/12/23 | Heckel, Theodore S.<br>REVIEW AND REVISE WIP LIST (.1). | 0.10 | 127.50 | 006 | 68778809 |
| 09/12/23 | Mezzatesta, Jared<br>UPDATE CASE CALENDAR. | 0.10 | 91.00 | 006 | 68751801 |
| 09/12/23 | Sudama, Dawn Rita<br>REVISE WIP (0.4). | 0.40 | 426.00 | 006 | 68786800 |
| 09/12/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68732675 |
| 09/13/23 | Berkovich, Ronit J.<br>EMAILS WITH C. CARLSON RE WIP LIST (.1). | 0.10 | 192.50 | 006 | 68763257 |
| 09/13/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68752142 |
| 09/14/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68763386 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/15/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68777356 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/18/23 | Mezzatesta, Jared | 0.50 | 455.00 | 006 | 68794757 |
| | REVISE WIP (0.1); REVISE CASE CALENDAR (0.2); COORDINATE CALENDAR INVITES FOR TEAM FOR UPCOMING HEARINGS (.2). | | | | |
| 09/18/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68788945 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/19/23 | Sheng, Sheng | 0.90 | 1,053.00 | 006 | 68808834 |
| | UPDATE WIP LIST. | | | | |
| 09/19/23 | Reyes, Destiny | 1.90 | 2,023.50 | 006 | 68857324 |
| | UPDATE WIP LIST. | | | | |
| 09/19/23 | Heckel, Theodore S. | 0.50 | 637.50 | 006 | 68817786 |
| | REVIEW AND REVISE WIP LIST (.3); CALL WITH D. REYES RE: WIP LIST REVISIONS (.1); CALL WITH A. CRABTREE RE: WIP LIST REVISIONS (.1). | | | | |
| 09/19/23 | Mezzatesta, Jared | 0.10 | 91.00 | 006 | 68811931 |
| | UPDATE WIP LIST. | | | | |
| 09/19/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68795335 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/20/23 | Carlson, Clifford W. | 0.50 | 687.50 | 006 | 68977575 |
| | REVIEW AND REVISE WIP (.5). | | | | |
| 09/20/23 | Sheng, Sheng | 0.10 | 117.00 | 006 | 68844559 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 09/20/23 | Reyes, Destiny<br>UPDATE WIP LIST. | 2.10 | 2,236.50 | 006 | 68857331 |
| 09/20/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68807340 |
| 09/21/23 | Sheng, Sheng<br>UPDATE WIP. | 0.10 | 117.00 | 006 | 68844622 |
| 09/21/23 | Mezzatesta, Jared<br>UPDATE CASE CALENDAR. | 0.10 | 91.00 | 006 | 68847243 |
| 09/21/23 | Rosen, Gabriel<br>UPDATE LIST OF OPEN WORKSTREAMS RELATED TO SETTLEMENT WITH AD HOC GROUP (0.2); CORRESPONDENCE WITH WEIL M&A TEAM RE: SAME (0.1). | 0.30 | 273.00 | 006 | 68824172 |
| 09/21/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68816702 |
| 09/22/23 | Fabsik, Paul<br>PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.10 | 47.50 | 006 | 68833209 |
| 09/25/23 | Sheng, Sheng<br>UPDATE WIP. | 0.10 | 117.00 | 006 | 68844647 |
| 09/25/23 | Lyons, Patrick<br>UPDATE DRAFT POST-FILING WIP (0.2); INCORPORATE EDITS FROM TEAM RE SAME AND CIRCULATE TO RESTRUCTURING TEAM (0.2). | 0.40 | 426.00 | 006 | 68844216 |
| 09/25/23 | Reyes, Destiny | 0.20 | 213.00 | 006 | 69006009 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE MASTER SERVICE LIST. | | | | |
| 09/26/23 | Carlson, Clifford W. | 0.30 | 412.50 | 006 | 68899503 |
| | REVIEW WIP AND CALENDAR (.3). | | | | |
| 09/26/23 | Sheng, Sheng | 0.30 | 351.00 | 006 | 68853483 |
| | UPDATE WIP LIST. | | | | |
| 09/26/23 | Reyes, Destiny | 0.80 | 852.00 | 006 | 69006079 |
| | UPDATE WIP. | | | | |
| 09/26/23 | Heckel, Theodore S. | 0.20 | 255.00 | 006 | 68853590 |
| | REVIEW AND REVISE WIP LIST (.2). | | | | |
| 09/26/23 | Mezzatesta, Jared | 0.30 | 273.00 | 006 | 68854788 |
| | UPDATE WIP LIST (0.1); EDITS TO CASE CALENDAR (0.2). | | | | |
| 09/26/23 | Sudama, Dawn Rita | 0.30 | 319.50 | 006 | 68891454 |
| | REVISE WIP LIST. | | | | |
| 09/26/23 | Fabsik, Paul | 0.40 | 190.00 | 006 | 68855065 |
| | CALENDAR VARIOUS DEADLINES AND HEARING DATES (0.3); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM (0.1). | | | | |
| 09/27/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68855227 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/28/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68865037 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 09/29/23 | Fabsik, Paul | 0.10 | 47.50 | 006 | 68875755 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (WIP Updates and Calendar Updates Only):** | | **19.90** | **$20,248.00** | | |

| 09/01/23 | Perez, Alfredo R. | 0.90 | 1,705.50 | 007 | 68672878 |
|----------|------------------|------|----------|-----|----------|

TELEPHONE CONFERENCES WITH K. HALL AND A. BURBRIDGE REGARDING CELSIUS (.4); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING FILING MOTION AND TIMELINE (.3); REVIEW OPEN ISSUES ON CELSIUS AGREEMENT (.2).

| 09/01/23 | Carlson, Clifford W. | 0.70 | 962.50 | 007 | 68725988 |
|----------|---------------------|------|---------|-----|----------|

CALL WITH KIRKLAND RE CELSIUS SETTLEMENT (.3); CALL WITH WEIL TEAM RE CELSIUS SETTLEMENT (.4).

| 09/01/23 | Burbridge, Josephine Avelina | 3.60 | 4,950.00 | 007 | 68670497 |
|----------|------------------------------|------|----------|-----|----------|

CONFER WITH S. SHENG RE: CELSIUS PURCHASE AGREEMENT, OPEN ISSUES, LIEN MATTERS AND PROPOSED ORDER (0.5); CONFER WITH K. HALL RE: SAME (0.7); CONFER WITH A. PEREZ RE: SAME (0.2); CALL WITH WEIL TEAM RE: SAME (0.5); CALL WITH K. LUO AND C. ADNAMS RE: SAME (0.7); CORRESPONDENCE WITH K. HALL, WEIL TEAM AND CELSIUS' COUNSEL RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.5); REVIEW CELSIUS MOTION REQUIREMENTS (0.2); ANALYZE PURCHASED ASSET LIEN MATTERS (0.3).

| 09/01/23 | Luo, Karen | 0.90 | 1,053.00 | 007 | 68663847 |
|----------|-----------|------|----------|-----|----------|

CALL WITH WEIL TEAM TO DISCUSS THE CEDARVALE PSA (0.4); CALL WITH A. BURBRIDGE AND C. ADNAMS TO DISCUSS NEXT STEPS (0.5).

| 09/01/23 | Sheng, Sheng | 1.90 | 2,223.00 | 007 | 68670551 |
|----------|-------------|------|----------|-----|----------|

EMAIL COMMUNICATION RE: VARIOUS CELSIUS PSA ISSUES (1.3); CALL WITH WEIL TEAM RE: PSA OPEN ISSUES (0.2); CALL WITH CLIENTS REPLACEMENT LIEN (0.4).

| 09/01/23 | Adnams, Caroline | 0.50 | 455.00 | 007 | 68682304 |
|----------|-----------------|------|--------|-----|----------|

CALL WITH A BURBRIDGE, K LUO RE CELSIUS PSA NEXT STEPS.

| 09/01/23 | Okada, Tyler | 0.10 | 31.00 | 007 | 68693621 |
|----------|-------------|------|-------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENTLY FILED PLEADINGS IN IN RE CELSIUS NETWORK LLC PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 09/02/23 | Sheng, Sheng | 3.80 | 4,446.00 | 007 | 68670552 |
| | DRAFT CELSIUS SETTLEMENT MOTION AND ORDER. | | | | |
| 09/03/23 | Sheng, Sheng | 2.50 | 2,925.00 | 007 | 68670531 |
| | DRAFT CELSIUS SETTLEMENT MOTION AND ORDER. | | | | |
| 09/04/23 | Osterman, Jeffrey D. | 0.70 | 1,312.50 | 007 | 68689687 |
| | REVISE SALE ORDER FOR CELSIUS TRANSACTION. | | | | |
| 09/04/23 | Carlson, Clifford W. | 0.40 | 550.00 | 007 | 68725916 |
| | EMAILS RE CELSIUS SETTLEMENT. | | | | |
| 09/04/23 | Luo, Karen | 1.40 | 1,638.00 | 007 | 68673080 |
| | REVIEW WINDSTREAM CONTRACT AT THE CEDARVALE PROPERTY (0.3); REVIEW AND REVISE EXHIBIT K LIST OF INTELLECTUAL PROPERTY (1.1). | | | | |
| 09/04/23 | Sheng, Sheng | 2.70 | 3,159.00 | 007 | 68683434 |
| | DRAFT CELSIUS SETTLEMENT MOTION AND ORDER. | | | | |
| 09/05/23 | Perez, Alfredo R. | 0.10 | 189.50 | 007 | 68721755 |
| | COMMUNICATIONS WITH S. SHENG AND C. CARLSON REGARDING CELSIUS AGREEMENT (.1). | | | | |
| 09/05/23 | Seales, Jannelle Marie | 0.20 | 299.00 | 007 | 68681927 |
| | CONFERENCE CALL WITH K. LUO RE; IP DILIGENCE. (.2). | | | | |
| 09/05/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 007 | 68726082 |
| | PARTICIPATE ON CALL WITH S. SHENG AND J. MEZZATESTA RE CELSIUS SETTLEMENT (.3); CALLS AND EMAILS WITH CLIENT RE SAME (.3); CALLS AND EMAILS RE CELSIUS (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Burbridge, Josephine Avelina | 4.00 | 5,500.00 | 007 | 68791532 |

CONFER WITH S. SHENG RE: PURCHASE AGREEMENT, OPEN ISSUES, LIEN MATTERS AND PROPOSED ORDER (0.2); CONFER WITH K. HALL RE: SAME (0.2); CONFER WITH K. LUO RE: SAME (0.2); CORRESPOND WITH K. HALL, K. LUO, S. SHENG AND CELSIUS' COUNSEL RE: PURCHASE AGREEMENT AND OPEN ISSUES AND ASSUMED CONTRACTS (1.3); ANNOTATE ISSUES LIST (0.3); REVIEW AND REVISE PROPOSED ORDER (1.6); REVIEW AND REVISE PURCHASE AGREEMENT EXHIBITS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Luo, Karen | 2.70 | 3,159.00 | 007 | 68688234 |

CALL WITH A. BURBRIDGE TO DISCUSS NEXT STEPS RE CELSIUS (0.1); CALL WITH C. CARLSON TO DISCUSS CEDARVALE PSA OUTSIDE DATE (0.1); REVIEW GUIDELINES AND PREPARE FOR WEIL IN-OFFICE VISIT WITH CELSIUS AND KIRKLAND FOR THE INTELLECTUAL PROPERTY REVIEW (1.3); REVIEW NON-DISCLOSURE AGREEMENT WITH CELSIUS FOR WHAT CONSTITUTES CONFIDENTIAL INFORMATION (0.8); CALL WITH M. BUSCHMANN TO DISCUSS NEXT STEPS ON THE CORE VISIT (0.2); REVIEW AND REVISE WINDSTREAM CONTRACT DESCRIPTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Sheng, Sheng | 3.40 | 3,978.00 | 007 | 68688688 |

CALL WITH J. MEZZATESTA AND C. CARLSON RE CELSIUS ORDER (.4); DRAFT CELSIUS SETTLEMENT MOTION AND ORDER (2.8); EMAIL COMMUNICATION WITH RE TEAM RE: PSA AND ON-SITE IP DILIGENCE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Buschmann, Michael | 2.10 | 2,572.50 | 007 | 68692624 |

PREPARE FOR AND COORDINATE IN-OFFICE REVIEW OF IP BY BUYER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Adnams, Caroline | 0.30 | 273.00 | 007 | 68693705 |

REVIEW NDA FOR IP VISIT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Okada, Tyler | 0.10 | 31.00 | 007 | 68753612 |

REVIEW RECENTLY FILED PLEADINGS IN IN RE CELSIUS NETWORK LLC, PREPARE AND DISTRIBUTE DOCKET UPDATE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/23 | Perez, Alfredo R. | 2.10 | 3,979.50 | 007 | 68722510 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM REGARDING CELSIUS ISSUES (.8); TELEPHONE CONFERENCES WITH K. HALL REGARDING CELSIUS MATTERS (.2); REVIEW COMMENTS TO THE CELSIUS AGREEMENT (.1); REVIEW CELSIUS OPEN ISSUES (.2); CONFERENCE CALL WITH CELSIUS, K. WOFFORD, K. HALL AND WEIL TEAM REGARDING OPEN CELSIUS ISSUES (.6); FOLLOW-UP INTERNAL DEBRIEF WITH K. HALL AND WEIL TEAM REGARDING REGARDING CELSIUS NEXT STEPS (.2). | | | | |
| 09/06/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 007 | 68724358 |
| | REVIEW REDLINE OF CELSIUS PSA AND CONSIDER OPEN ITEMS (0.3). | | | | |
| 09/06/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 007 | 68726087 |
| | PARTICIPATE ON ALL HANDS CALL RE CELSIUS SETTLEMENT (.7); FOLLOW UP CALLS AND EMAILS RE SAME (.4). | | | | |
| 09/06/23 | Luo, Karen | 5.00 | 5,850.00 | 007 | 68695816 |
| | CALL WITH USBTC AND CELSIUS TO DISCUSS NEXT STEPS ON THE CEDARVALE PSA (0.3); REVIEW PROCEDURES FOR WEIL MIAMI SITE VISIT TO VIEW CORE'S INTELLECTUAL PROPERTY (0.3); REVIEW CELSIUS NON-DISCLOSURE AGREEMENT (1.0); REVIEW KIRKLAND'S DRAFT OF THE CEDARVALE PSA (3.2); REVIEW MCCARTHY DISCLOSURE STATEMENT (0.2). | | | | |
| 09/06/23 | Sheng, Sheng | 3.90 | 4,563.00 | 007 | 68701497 |
| | CALL WITH WEIL TEAM RE CELSIUS AND FOUNDRY SETTLEMENT (.9); REVIEW CELSIUS PROPOSED ORDER (1.6); EMAIL COMMUNICATION WITH K. LUO AND C. CARLSON RE ON-SITE DILIGENCE (0.2); DRAFT NDA FOR USBTC (0.6); REVIEW PSA (0.6). | | | | |
| 09/06/23 | Okada, Tyler | 0.10 | 31.00 | 007 | 68753726 |
| | REVIEW RECENTLY FILED PLEADINGS IN IN RE CELSIUS NETWORK LLC, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 09/07/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 68722351 |
| | VARIOUS COMMUNICATIONS WITH T. DUCHENE, K. HALL AND WEIL TEAM REGARDING OPEN ISSUES ON CELSIUS AGREEMENT. | | | | |
| 09/07/23 | Osterman, Jeffrey D. | 1.30 | 2,437.50 | 007 | 68713169 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PURCHASE AND SALE AGREEMENT. | | | | |
| 09/07/23 | Carlson, Clifford W. | 0.40 | 550.00 | 007 | 68726080 |
| | EMAILS RE CELSIUS SETTLEMENT (.4). | | | | |
| 09/07/23 | Burbridge, Josephine Avelina | 1.80 | 2,475.00 | 007 | 68792158 |
| | CONFER WITH K. LUO RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.2); REVIEW CORRESPONDENCE FROM WEIL TEAM, K. HALL AND CELSIUS' COUNSEL RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.7); REVIEW AND REVISE PURCHASE AGREEMENT (0.4); CORRESPOND WITH K. LUO AND K. HALL RE: PURCHASE AGREEMENT AND ISSUES LIST (0.5). | | | | |
| 09/07/23 | Luo, Karen | 4.40 | 5,148.00 | 007 | 68701982 |
| | REVIEW AND REVISE CEDARVALE PSA. | | | | |
| 09/07/23 | Sheng, Sheng | 2.00 | 2,340.00 | 007 | 68701585 |
| | REVIEW PSA (0.2); DRAFT CELSIUS SETTLEMENT MOTION AND ORDER (1.8). | | | | |
| 09/07/23 | Okada, Tyler | 0.10 | 31.00 | 007 | 68753692 |
| | REVIEW RECENTLY FILED PLEADINGS IN IN RE CELSIUS NETWORK LLC (SDNY BANKR. CASE NO. 22-10964), PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 09/08/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 007 | 68722814 |
| | TELEPHONE CONFERENCES WITH K. HALL (.1), K. WOFFORD (.1) AND C. CARLSON (.1); REGARDING CELSIUS ISSUES; VARIOUS COMMUNICATIONS WITH K. LOU, A. BURBRIDGE, S. TOTH AND J. OSTERNMAN REGARDING CELSIUS AGREEMENT ISSUES (.4). | | | | |
| 09/08/23 | Osterman, Jeffrey D. | 0.90 | 1,687.50 | 007 | 68721840 |
| | E-MAILS RE: OPEN POINTS IN CELSIUS PSA. | | | | |
| 09/08/23 | Burbridge, Josephine Avelina | 2.00 | 2,750.00 | 007 | 68792162 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH K. LUO RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.2); CONFER WITH K. HALL RE: SAME (0.2); REVIEW AND REVISE PURCHASE AGREEMENT AND ISSUES LISTS (0.8); CORRESPOND WITH WEIL TEAM, K. HALL AND CELSIUS' COUNSEL RE: SAME (0.8). | | | | |
| 09/08/23 | Bednarczyk, Meggin | 0.80 | 1,076.00 | 007 | 68720826 |
| | CORRESPONDENCE WITH J. OSTERMAN RE: CELSIUS PSA. | | | | |
| 09/08/23 | Luo, Karen | 3.80 | 4,446.00 | 007 | 68713887 |
| | CALL WITH A. BURBRIDGE AND K. HALL TO DISCUSS OPEN ITEMS ON THE PSA (0.3); REVIEW AND REVISE CEDARVALE PSA (1.5); REVIEW CORRESPONDENCE WITH KIRKLAND AND IP ON LICENSED MATERIALS LANGUAGE (0.3); REVIEW RECORDED LIEN RELEASES IN CEDARVALE, TX (0.6); PREPARE LIST OF OPEN ISSUES ON THE CEDARVALE PSA (0.7); REVIEW CORRESPONDENCE WITH KIRKLAND ON PSA OPEN ISSUES (0.4). | | | | |
| 09/09/23 | Perez, Alfredo R. | 1.60 | 3,032.00 | 007 | 68722903 |
| | CONFERENCE CALL WITH S. TOTH, K. WOFFORD, AND THEIR CLIENTS AND K. HALL REGARDING CELSIUS TIMING (.5); TELEPHONE CONFERENCES WITH K. HALL REGARDING CELSIUS (.2); TELEPHONE CONFERENCE WITH K. WOFFORD REGARDING CELSIUS (.3); VARIOUS COMMUNICATIONS WITH S. TOTH, T. DUCHENE AND WEIL TEAM REGARDING THE CELSIUS AGREEMENT (.4); VARIOUS COMMUNICATIONS WITH A. BURBRIDGE REGARDING THE CELSIUS OPEN ISSUES (.2). | | | | |
| 09/09/23 | Osterman, Jeffrey D. | 1.80 | 3,375.00 | 007 | 68721878 |
| | E-MAILS RESOLVING OPEN POINTS RE: CELSIUS PSA (.9); PARTICIPATE ON CALL RE: OPEN ISSUES (.5); DRAFT AFFILIATES LANGUAGE (.4). | | | | |
| 09/09/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 007 | 68729381 |
| | PARTICIPATE ON ALL HANDS CALL WITH CELSIUS AND CORE (.5); MULTIPLE CALLS AND EMAILS RE PSA (.5); REVIEW CELSIUS SALE ORDER (.7). | | | | |
| 09/09/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 007 | 68792145 |
| | ATTEND CALL WITH WEIL TEAM, CORE TEAM AND CELSIUS' COUNSEL RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.5); CONFER WITH J. OSTERMAN RE: SAME (0.1). | | | | |
| 09/09/23 | Luo, Karen | 0.90 | 1,053.00 | 007 | 68719861 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT OF THE CEDARVALE PSA FOR IP LICENSE LANGUAGE (0.4). CALL WITH CORE, CELSIUS, KIRKLAND AND WHITE AND CASE TO DISCUSS PSA TIMING AND OPEN ISSUES (0.5). | | | | |
| 09/09/23 | Sheng, Sheng | 3.00 | 3,510.00 | 007 | 68714118 |
| | DRAFT CELSIUS SETTLEMENT MOTION AND ORDER. | | | | |
| 09/10/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68722833 |
| | VARIOUS COMMUNICATIONS WITH K. HALL AND K. WOFFORD REGARDING CELSIUS PRESS RELEASE (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS AGREEMENT (.1). | | | | |
| 09/10/23 | Osterman, Jeffrey D. | 0.70 | 1,312.50 | 007 | 68721709 |
| | REVIEW CELSIUS 9019 MOTION. | | | | |
| 09/10/23 | Bednarczyk, Meggin | 0.70 | 941.50 | 007 | 68720938 |
| | REVIEW AND REVISE CELSIUS MOTION AND CORRESPONDENCE WITH J. OSTERMAN RE: SAME. | | | | |
| 09/10/23 | Sheng, Sheng | 2.80 | 3,276.00 | 007 | 68726516 |
| | DRAFT CELSIUS SETTLEMENT MOTION AND ORDER. | | | | |
| 09/11/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 007 | 68764022 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CLESIUS (.1); TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS TIMING AND AGREEMENT (.2); VARIOUS COMMUNICATIONS WITH K. HALL , T. DUCHENE, S. TOTH AND WEIL TEAM REGARDING THE CELSIUS AGREEMENT (.4); REVIEW THE CELSIUS ORDER (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE CELSIUS ORDER (.3); REVIEW MARK-UP OF CELSIUS AGREEMENT (.2). | | | | |
| 09/11/23 | Osterman, Jeffrey D. | 1.30 | 2,437.50 | 007 | 68733846 |
| | REVISE CELSIUS PSA TO ADDRESS AFFILIATES ISSUES. | | | | |
| 09/11/23 | Freeman, Danek A. | 0.10 | 175.00 | 007 | 69087707 |
| | EMAILS RE CELSIUS SETTLEMENT (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 007 | 68817224 |

CALL WITH PAUL HASTINGS RE VARIOUS SETTLEMENT MOTIONS (.5); REVIEW AND REVISE CELSIUS SALE ORDER (.4); DISCUSS CELSIUS SETTLEMENT ISSUES WITH A. BURBRIDGE AND S. SHENG (.4).

| 09/11/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.40 | 550.00 | 007 | 69087708 |

CELSIUS MOTION REVIEW AND DISCUSSION WITH K. WATERMAN AND S. SHENG (0.4).

| 09/11/23 | Burbridge, Josephine Avelina | 4.50 | 6,187.50 | 007 | 68799324 |

CONFER WITH C. CARLSON RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.2); CONFER WITH S. SHENG RE: SAME (0.1); CONFER WITH K. LUO, C. ADNAMS AND S. SHENG RE: SAME (0.8); REVIEW AND REVISE PURCHASE AGREEMENT, ISSUES LISTS, MOTION AND PROPOSED ORDER (2.0); CORRESPONDENCE WITH CORE TEAM, WEIL TEAM AND CELSIUS' COUNSEL RE: SAME AND MOTIONS AND PROPOSED ORDERS (1.4).

| 09/11/23 | Luo, Karen | 1.40 | 1,638.00 | 007 | 68962645 |

REVIEW AND REVISE CEDARVALE PSA.

| 09/11/23 | Sheng, Sheng | 10.00 | 11,700.00 | 007 | 68761538 |

REVIEW PSA (0.8); EMAIL AND CONFERENCE WITH WEIL TEAM RE: CELSIUS MOTION AND ORDER OPEN ISSUES (1.0); DRAFT CELSIUS SETTLEMENT MOTION AND ORDER (8.2).

| 09/11/23 | Mezzatesta, Jared | 0.90 | 819.00 | 007 | 68730285 |

REVIEW DOCUMENTS SERVED ON CORE FROM CELSIUS'S CH. 11 (0.4); REVIEW CELSIUS'S PLAN SUPPLEMENT (0.2); REVIEW CELSIUS'S BALLOT AND UCC VOTING RECOMMENDATION (0.2); CORRESPONDENCE RE CELSIUS SETTLEMENT (0.1).

| 09/11/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68723385 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| 09/12/23 | Perez, Alfredo R. | 1.30 | 2,463.50 | 007 | 68764076 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CELSIUS AGREEMENT (.1); TELEPHONE CONFERENCE WITH C. CARLSON AND A. BURBRIDGE REGARDING CELSIUS TIMING (.2); TELEPHONE CONFERENCE WITH A. BURBRIDGE REGARDING CELSIUS AGREEMENT (.1); TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS AGREEMENT (.1); VARIOUS COMMUNICATIONS WITH S. TOTH, C, KOENIG AND WEIL TEAM REGARDING CELSIUS TIMING AND OPEN ISSUES (.4); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING COMMENTS TO CELSIUS OPEN ISSUES (.4). | | | | |
| 09/12/23 | Osterman, Jeffrey D. | 0.70 | 1,312.50 | 007 | 68763824 |
| | E-MAILS RE: FINAL REVISIONS TO CELSIUS PSA. | | | | |
| 09/12/23 | Freeman, Danek A. | 0.20 | 350.00 | 007 | 68754109 |
| | EMAILS RE CELSIUS SETTLEMENT BINDING LANGUAGE (.2). | | | | |
| 09/12/23 | Carlson, Clifford W. | 2.90 | 3,987.50 | 007 | 68817170 |
| | MULTIPLE CALLS AND EMAILS RE CELSIUS SETTLEMENT PAPERS (.3); REVIEW AND REVISE CELSIUS SETTLEMENT MOTION (2.1); CALLS WITH A. PEREZ AND A. BURBRIDGE RE SETTLEMENT (.5). | | | | |
| 09/12/23 | Burbridge, Josephine Avelina | 4.20 | 5,775.00 | 007 | 68799690 |
| | CONFER WITH K. HALL RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.2); CONFER WITH C. CARLSON RE: SAME AND SALE ORDER (0.3); CONFER WITH A, PEREZ RE: SAME (0.3); REVIEW AND REVISE PURCHASE AGREEMENT, MOTION AND PROPOSED ORDER (1.1); CORRESPOND WITH WEIL TEAM, CORE TEAM AND CELSIUS' COUNSEL RE: SAME AND TITLE MATTERS (1.5); REVIEW PURCHASER'S MOTION (0.4); REVIEW TITLE COMMITMENT AND EXCEPTIONS (0.4). | | | | |
| 09/12/23 | Bednarczyk, Meggin | 1.10 | 1,479.50 | 007 | 68755724 |
| | REVIEW AND REVISE CELSIUS PSA. | | | | |
| 09/12/23 | Luo, Karen | 1.70 | 1,989.00 | 007 | 68751769 |
| | REVIEW AND REVISE THE CEDARVALE PSA (1.0); REVIEW AND REVISE KIRKLAND'S DRAFT OF THE CEDARVALE PSA (0.7). | | | | |
| 09/12/23 | Sheng, Sheng | 1.70 | 1,989.00 | 007 | 68761520 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL COMMUNICATION WITH WEIL TEAM RE: CELSIUS MOTION AND ORDER OPEN ISSUES (0.1); DRAFT CELSIUS SETTLEMENT MOTION AND ORDER (1.6). | | | | |
| 09/12/23 | Mezzatesta, Jared | 0.10 | 91.00 | 007 | 68751799 |
| | CORRESPONDENCE WITH S. SHENG RE CELSIUS'S OMNIBUS HEARINGS. | | | | |
| 09/12/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68732890 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 09/13/23 | Perez, Alfredo R. | 1.90 | 3,600.50 | 007 | 68764074 |
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING CELSIUS DOCUMENTS (.2); VARIOUS COMMUNICATIONS WITH S. TOTH, K. HALL AND WEIL TEAM REGARDING COMMENTS TO THE CELSIUS AGREEMENT (.5); REVIEW CELSIUS MOTION AND ORDER (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS 9019 (.5); VARIOUS COMMUNICATIONS WITH K. HALL, K. WOFFORD AND C. FERRARO REGARDING CELSIIUS TIMING AND PRESS RELEASE (.2). | | | | |
| 09/13/23 | Osterman, Jeffrey D. | 0.50 | 937.50 | 007 | 68765037 |
| | REVIEW CELSIUS SETTLEMENT MOTION AND REVISIONS TO PSA. | | | | |
| 09/13/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 007 | 68790600 |
| | REVIEW CELSIUS SETTLEMENT PAPERS (0.3). | | | | |
| 09/13/23 | Freeman, Danek A. | 0.70 | 1,225.00 | 007 | 68764009 |
| | ATTENTION TO CELSIUS SETTLEMENT PROPOSAL (.4); CALL RE SETTLEMENT PROPOSAL (.2); EMAILS RE SETTLEMENT PROPOSAL (.1). | | | | |
| 09/13/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 007 | 68817324 |
| | PARTICIPATE ON ALL HANDS CALL RE CELSIUS CALL AND REVIEW PSA RE SAME (.7) EMAILS RE CELSIUS SETTLEMENT (.2). | | | | |
| 09/13/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.40 | 1,925.00 | 007 | 68764512 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CELSIUS MOTION AND DISCUSSION WITH K. WATERMAN (0.9); CELSIUS MOTION DISCUSSION WITH D. FREEMAN, S. SHENG, C. CARLSON AND A. BURBRIDGE (0.5). | | | | |
| 09/13/23 | Burbridge, Josephine Avelina | 5.90 | 8,112.50 | 007 | 68799696 |
| | CONFER WITH K. HALL RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.5); CALL WITH WEIL TEAM RE: PURCHASE AGREEMENT AND LIEN MATTERS (0.3); REVIEW AND ANALYZE DIP AMENDMENT RE: SAME (0.3); REVIEW AND REVISE PURCHASE AGREEMENT, MOTION AND PROPOSED ORDER (2.1); CORRESPONDENCE WITH TITLE COMPANY, WEIL TEAM, CORE TEAM AND CELSIUS' COUNSEL RE: SAME, ENERGY MATTERS AND TITLE MATTERS (2.4); REVIEW TITLE COMMITMENT AND EXCEPTION DOCUMENTS (0.3). | | | | |
| 09/13/23 | Luo, Karen | 6.60 | 7,722.00 | 007 | 68756238 |
| | REVIEW AND REVISE CEDARVALE PSA (2.8); CALL WITH A. BURBRIDGE AND K. HALL TO DISCUSS OPEN ITEMS (0.3); MEET WITH A. BURBRIDGE TO DISCUSS NEXT STEPS (0.1); REVIEW CELSIUS DRAFT OF THE SETTLEMENT MOTION (2.0); REVIEW AND REVISE ASSUMPTION AND ASSIGNMENT NOTICE FOR TRANSFERRED CONTRACTS (1.0); CALL WITH K. HALL AND C. CARLSON TO DISCUSS PRESS RELEASE TIMELINE (0.2); CALL WITH C. CARLSON TO DISCUSS PROPOSED LANGUAGE TO ENERGIZING THE SUBSTATION (0.2). | | | | |
| 09/13/23 | Sheng, Sheng | 14.10 | 16,497.00 | 007 | 68761593 |
| | REVIEW K&E'S CELSIUS SETTLEMENT AND PURCHASE MOTION (.5); DRAFT CELSIUS MOTION, ORDER, AND EXHIBITS (7.3); REVIEW KIRKLAND'S MOTION AND ORDER (4.8); EMAIL AND CALL WITH WEIL TEAM AND CLIENTS RE: CELSIUS MOTION AND ORDER (1.5). | | | | |
| 09/13/23 | Mezzatesta, Jared | 1.80 | 1,638.00 | 007 | 68758295 |
| | REVIEW AND REVISE CELSIUS MOTION AND K&E MARKUP (1.6); DISCUSSION WITH S. SHENG RE MARKUP (0.2). | | | | |
| 09/13/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68752158 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 09/14/23 | Perez, Alfredo R. | 3.10 | 5,874.50 | 007 | 68768141 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING CELSIUS MOTIONS, ORDERS AND HEARINGS (.5); MEETING WITH K. LOU (.1) AND A. BURBRIDGE, REGARDING CELSIUS STATUS (.1); REVIEW AND REVISE MOTIONS AND ORDERS (.8); VARIOUS COMMUNICATIONS WITH K. HALL , K. WOFFORD, KIRKLAND, AND WEIL TEAM REGARDING THE CELSIUS MOTIONS, ORDERS AND PRESS RELEASE (1.4). | | | | |
| 09/14/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 007 | 68790869 |
| | REVIEW CELSIUS EMAIL RE: PSA AND RELATED ISSUES (0.2); REVIEW PSA (0.2); CALL WITH S. SHENG RE: CELSIUS SETTLEMENT PSA AND RELATED ISSUES (0.3). | | | | |
| 09/14/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 007 | 68817317 |
| | PARTICIPATE ON CALLS AND EMAILS RE CELSIUS SETTLEMENT (.3) REVIEW AND REVISE CELSIUS SETTLEMENT DOCUMENTS (.5). | | | | |
| 09/14/23 | Burbridge, Josephine Avelina | 6.00 | 8,250.00 | 007 | 68814036 |
| | CONFERENCES WITH T. DUCHENE, C. HAINES AND K. HALL RE: PURCHASE AGREEMENT AND OPEN ISSUES (1.3); CONFER WITH K. LUO RE: SAME (0.2); CONFER WITH S. SHENG RE: SAME (0.3); CONFER WITH C. CARLSON RE: SAME (0.3); CALL WITH WEIL TEAM, CORE TEAM, CELSIUS TEAM AND CELSIUS' COUNSEL RE: PURCHASE AGREEMENT AND OPEN ISSUES (0.3); DRAFT, REVIEW AND REVISE PURCHASE AGREEMENT, MOTION AND PROPOSED ORDER (2.4); CORRESPOND WITH WEIL TEAM, CORE TEAM AND CELSIUS' COUNSEL RE: SAME (1.2). | | | | |
| 09/14/23 | Bednarczyk, Meggin | 0.30 | 403.50 | 007 | 68778074 |
| | REVIEW UPDATED CELSIUS MOTION. | | | | |
| 09/14/23 | Luo, Karen | 6.70 | 7,839.00 | 007 | 68766533 |
| | REVIEW AND REVISE CELSIUS' MOTION ON THE CEDARVALE PSA (0.8); REVIEW AND REVISE ASSUMPTION AND ASSIGNMENT NOTICE (1.2); FINALIZE CEDARVALE PSA FOR SIGNING (4.0); ALL-HANDS CALL TO FINALIZE OPEN ITEMS ON THE CEDARVALE PSA (0.3); REVIEW AND REVISE CEDARVALE PSA (0.4). | | | | |
| 09/14/23 | Sheng, Sheng | 5.60 | 6,552.00 | 007 | 68797929 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUPPORTING PLEADINGS FOR CELSIUS SETTLEMENT MOTION (.2); DRAFT CELSIUS MOTION, ORDER, AND EXHIBITS (2.8); REVIEW KIRKLAND'S MOTION AND ORDER (2.6). | | | | |
| 09/14/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68763399 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 09/15/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 007 | 68788935 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CELSIUS ISSUES (.1); REVIEW AND COMMENT ON THE CELSIUS 9019/363 MOTION (.4); VARIOUS COMMUNICATIONS WITH M. BROS, A. XUAN, D. LATONA AND WEIL TEAM REGARDING CELSIUS 9019/363 MOTION (.5). | | | | |
| 09/15/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 007 | 68789860 |
| | REVIEW CELSIUS COMMENTS ON MOTION TO APPROVE SETTLEMENT AND PROVIDE COMMENTS (0.3). | | | | |
| 09/15/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 007 | 68817156 |
| | REVIEW AND REVISE CELSIUS SETTLEMENT MOTION AND DECLARATIONS (.7); CALL WITH A. BURBRIDGE RE CELSIUS SETTLEMENT (.3). | | | | |
| 09/15/23 | Burbridge, Josephine Avelina | 1.50 | 2,062.50 | 007 | 68814060 |
| | CONFER WITH K. HALL RE: PURCHASE AGREEMENT, MOTION RE: SAME AND BOARD APPROVAL (0.3); CONFER WITH C. CARLSON RE: SAME (0.1); DRAFT, REVIEW AND REVISE MOTION, PROPOSED ORDER, AND ASSUMPTION AND ASSIGNMENT NOTICE (1.1). | | | | |
| 09/15/23 | Luo, Karen | 0.20 | 234.00 | 007 | 68786107 |
| | REVIEW REAL ESTATE SECTIONS OF THE SETTLEMENT MOTION. | | | | |
| 09/15/23 | Sheng, Sheng | 2.10 | 2,457.00 | 007 | 68797919 |
| | DRAFT CELSIUS MOTION, ORDER, AND EXHIBITS (1.8); PREPARE MOTION FOR FILING (0.3). | | | | |
| 09/15/23 | Fabsik, Paul | 3.80 | 1,805.00 | 007 | 68776937 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE DEBTORS' EMERGENCY MOTION FOR ORDER APPROVING (I) GLOBAL SETTLEMENT BETWEEN DEBTORS AND CELSIUS, (II) SALE OF CEDARVALE FACILITY AND RELATED ASSETS, (III) ENTRY INTO AMENDED TNMP CONTRACT AND ASSUMPTION AND ASSIGNMENT OF TRANSFERRED CONTRACTS AND (IV) GRANTING RELATED RELIEF (3.6); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER (.2). | | | | |
| 09/18/23 | Luo, Karen | 1.90 | 2,223.00 | 007 | 69052155 |
| | COORDINATE WITH A. KING TO PREPARE LIST OF CEDARVALE PSA DATES AND CLOSING CHECKLIST (0.2); CALL RE: MEDIATOR PROPOSAL TERM SHEET (1.0); REVIEW AND REVISE LIST OF IMPORTANT DATES ON THE CEDARVALE PSA (0.7). | | | | |
| 09/18/23 | Sheng, Sheng | 0.90 | 1,053.00 | 007 | 68808778 |
| | REVIEW 8-K FOR CELSIUS SETTLEMENT (0.6); REVIEW DIP AMENDMENT FOR CELSIUS AND CORRESPONDING EMAIL AND CALL WITH BANKING TEAM (0.3). | | | | |
| 09/18/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68790849 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 09/19/23 | Perez, Alfredo R. | 0.70 | 1,326.50 | 007 | 68816976 |
| | COMMUNICATIONS WITH S. TOTH AND A. BURBRIDGE REGARDING CELSIUS CLOSING ISSUES (.1); REVIEW CELSIUS DILIGENCE ITEMS AND EMAILS REGARDING SAME (.2); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING DILIGENCE ITEMS AND OPEN ISSUES (.4). | | | | |
| 09/19/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 007 | 68843112 |
| | MULTIPLE CALLS AND EMAILS RE CELSIUS SETTLEMENT (.5); CALL AND EMAILS WITH B. RILEY'S COUNSEL RE CELSIUS SETTLEMENT (.3). | | | | |
| 09/19/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 007 | 68844400 |
| | CORRESPONDENCE WITH CELSIUS' COUNSEL AND K. HALL RE: PSA DELIVERABLES (0.2); CORRESPONDENCE WITH K. LUO AND A. KING RE: PSA OBLIGATIONS (0.2); PREPARE RESPONSES TO NOTEHOLDER DILIGENCE MATTERS RE: CELSIUS TRANSACTION (0.4); CORRESPOND WITH CORE TEAM, WEIL TEAM, PJT TEAM AND ALIX TEAM RE: SAME (0.6). | | | | |
| 09/19/23 | Sheng, Sheng | 1.70 | 1,989.00 | 007 | 68808823 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL COMMUNICATION WITH WEIL, PJT, ALIX RE: THE AD HOC GROUP'S DILIGENCE QUESTIONS FOR CELSIUS SETTLEMENT (1.7). | | | | |
| 09/19/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68795598 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 09/20/23 | Perez, Alfredo R. | 0.80 | 1,516.00 | 007 | 68817921 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING IMPLEMENTATION OF THE CELSIUS SETTLEMENT (.6); COMMUNICATIONS WITH C. CARLSON REGARDING CELSIUS FILING (.1); COMMUNICATIONS WITH C. CARLSON AND A. BURBRIDGE REGARDING CELSIUS ISSUES (.1). | | | | |
| 09/20/23 | Carlson, Clifford W. | 0.50 | 687.50 | 007 | 68843091 |
| | PARTICIPATE ON CALL WITH A. PEREZ AND A. BURBRIDGE RE CELSIUS SETTLEMENT (.5). | | | | |
| 09/20/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 007 | 68844468 |
| | CALL WITH WEIL RE: CELSIUS SETTLEMENT, LIEN MATTERS AND HEARING PREPARATION (0.6); CORRESPONDENCE WITH A. PEREZ, C. CARLSON, S. SHENG AND K. LUO RE: SAME (0.3); REVIEW DILIGENCE DOCUMENTATION RE: SAME (0.4); CORRESPOND WITH K. LUO RE: PURCHASED ASSETS (0.1). | | | | |
| 09/20/23 | Islam, Intisarul | 0.20 | 245.00 | 007 | 68813978 |
| | REVIEW CELSIUS SETTLEMENT (0.2). | | | | |
| 09/20/23 | Luo, Karen | 3.00 | 3,510.00 | 007 | 68815298 |
| | REVIEW OPEN ITEMS LIST ON CONVERTS (0.2); CALL WITH WEIL TEAM TO DISCUSS NEXT STEPS ON RESPONDING TO DILIGENCE QUESTIONS (0.6); REVIEW HERC LIEN RELEASES (0.5); REVIEW LIST OF COONROD ASSETS AND ESTIMATED VALUATION (0.7); MEET WITH S. SHENG TO REVIEW LIST OF PERSONAL PROPERTY AT CEDARVALE AND LIST OF COONROD ASSETS (1.0). | | | | |
| 09/20/23 | Sheng, Sheng | 4.30 | 5,031.00 | 007 | 68844567 |
| | DISCUSSION AND ANALYSIS FOR THE AD HOC GROUP'S DILIGENCE QUESTIONS FOR CELSIUS SETTLEMENT. | | | | |
| 09/20/23 | Mezzatesta, Jared | 1.50 | 1,365.00 | 007 | 68816397 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSION WITH S. SHENG REGARDING UPCOMING CELSIUS PLAN OBJECTION DEADLINE (0.2); DRAFT CELSIUS RESERVATION OF RIGHTS (0.9); DRAFT W&E LIST FOR CELSIUS SETTLEMENT MOTION HEARING (0.4). | | | | |
| 09/20/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68808360 |
| | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER. | | | | |
| 09/21/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 68828320 |
| | COMMUNICATIONS WITH S. TOTH AND A. BURBRIDGE REGARDING NEXT STEPS TO IMPLEMENT CELSIUS SETTLEMENT (.1); VARIOUS COMMUNICATIONS WITH K. HALL , H. PATEL AND WEIL TEAM REGARDING CELSIUS DILIGENCE ITEMS (.3). | | | | |
| 09/21/23 | Osterman, Jeffrey D. | 0.50 | 937.50 | 007 | 68831445 |
| | CALL RE: VALUATION OF IP LICENSE. | | | | |
| 09/21/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 007 | 68843076 |
| | CALLS WITH BANKING AND REAL ESTATE RE CELSIUS SETTLEMENT (1.5). | | | | |
| 09/21/23 | Burbridge, Josephine Avelina | 2.80 | 3,850.00 | 007 | 68844469 |
| | CALL WITH S. SHENG AND K. LUO RE: CELSIUS SETTLEMENT, LIEN AND DILIGENCE MATTERS (0.4); CALL WITH WEIL TEAM RE: SAME (1.1); CORRESPONDENCE WITH WEIL TEAM, K. HALL AND T. DUCHENE RE: CELSIUS SETTLEMENT, LIEN MATTERS, PURCHASED ASSETS AND HEARING PREPARATION (0.7); REVIEW AND ANALYZE PURCHASED ASSETS SCHEDULE AND RELATED DILIGENCE MATERIALS (0.5); CORRESPOND WITH CELSIUS' COUNSEL RE: CLOSING MATTERS (0.1). | | | | |
| 09/21/23 | Bednarczyk, Meggin | 0.60 | 807.00 | 007 | 68820791 |
| | TELECONFERENCE WITH J. OSTERMAN AND WEIL RESTRUCTURING AND REAL ESTATE TEAMS RE: CELSIUS PSA. | | | | |
| 09/21/23 | Luo, Karen | 1.50 | 1,755.00 | 007 | 69125922 |
| | UPDATE COONROD SCHEDULE OF ASSETS TO CONFORM WITH THE CEDARVALE PSA (0.4); CALL WITH TIPT, RESTRUCTURING, BANKING AND REAL ESTATE TO DISCUSS IP LICENSE AND VALUATION (1.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Sheng, Sheng | 6.00 | 7,020.00 | 007 | 68844592 |

PREPARE FOR AD HOC GROUP'S DILIGENCE QUESTIONS FOR CELSIUS SETTLEMENT (4.5); CALL WITH WEIL TEAM RE: VARIOUS COLLATERAL RELATED TO THE CELSIUS SETTLEMENT (0.6); CALL WITH WEIL TEAM RE: CELSIUS AND FOUNDRY SETTLEMENT (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Crabtree, Austin B. | 0.50 | 612.50 | 007 | 68841565 |

REVIEW AND REVISE RESERVATION OF RIGHTS RE CELSIUS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Mezzatesta, Jared | 1.80 | 1,638.00 | 007 | 68847235 |

REVISE CELSIUS RESERVATION OF RIGHTS (0.5); CORRESPONDENCE RELATED TO CELSIUS VOTING DEADLINE/OBJ. DEADLINE (0.3); REVIEW CELSIUS PLAN AND DISCLOSURE STATEMENT FOR VOITNG STRATEGY (0.8); CALL WITH A. CRABTREE AND C. CARLSON RE CELSIUS VOTING PROCESS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68816695 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Perez, Alfredo R. | 1.60 | 3,032.00 | 007 | 68839985 |

TELEPHONE CONFERENCE WITH S. SHENG REGARDING CELISUS ISSUES (.1); CONFERENCE CALL WITH K. HALL AND WEIL TEAM REGARDING CELSIUS HEARING PREPARATION (.5); VARIOUS COMMUNICATIONS WITH S. SHENG REGARDING THE CELSIUS DECLARATION (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS ISSUES (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS DILIGNECE ITEMS (.3); MEET WITH C. CARLSON REGARDING CELSIUS PLAN (.1); COMMUNICATIONS WITH T. DUCHENE, K. HALL AND C. CARLSON REGARDING THE CELSIUS PLAN (.1); REVIEW THE RESERVATION OF RIGHTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Osterman, Jeffrey D. | 0.30 | 562.50 | 007 | 68831166 |

E-MAIL RE: QUESTIONS FROM LENDERS RE: IP LICENSE VALIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 007 | 68840908 |

REVIEW CELSIUS RESERVATION OF RIGHTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 007 | 68843060 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RESERVATION OF RIGHTS AND BALLOT FOR CELSIUS CASES (1.2); CALL WITH KIRKLAND RE SAME (.2) PARTICIPATE ON CALL WITH CLIENT RE CELSIUS HEARING PREPARATION (.5). | | | | |
| 09/22/23 | Burbridge, Josephine Avelina | 3.00 | 4,125.00 | 007 | 68844475 |
| | CALL WITH CORE TEAM AND WEIL TEAM RE: CELSIUS SETTLEMENT AND LIEN MATTERS AND HEARING PREPARATION (0.4); CONFER WITH K. LUO RE: SAME (0.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.8); REVIEW AND ANALYZE CORRESPONDENCE AND DOCUMENTATION RE: CELSIUS OBJECTION DEADLINE AND RESERVATION OF RIGHTS (0.6); REVIEW CELSIUS DECLARATION (0.4); REVIEW AND COMMENT ON CELSIUS CLOSING AND APPROVAL ISSUES LIST (0.6). | | | | |
| 09/22/23 | Bednarczyk, Meggin | 0.40 | 538.00 | 007 | 68839464 |
| | CORRESPONDENCE WITH J. OSTERMAN AND A. BURDRIDGE RE: LENDER QUESTIONS RE CELSIUS PSA . | | | | |
| 09/22/23 | Luo, Karen | 1.50 | 1,755.00 | 007 | 68840149 |
| | REVIEW AND REVISE CELSIUS ISSUES LIST ON COLLATERAL (1.5). | | | | |
| 09/22/23 | Sheng, Sheng | 5.20 | 6,084.00 | 007 | 68844594 |
| | PREPARE FOR AD HOC GROUP'S DILIGENCE QUESTIONS FOR CELSIUS SETTLEMENT AND ISSUES LIST (3.7); REVIEW CELSIUS RESERVATION OF RIGHTS (0.4); PREPARE FOR AD HOC GROUP'S DILIGENCE QUESTIONS FOR CELSIUS SETTLEMENT (0.6); CALL WITH THE CLIENTS RE: CELSIUS SETTLEMENT HEARING (0.5). | | | | |
| 09/22/23 | Crabtree, Austin B. | 2.10 | 2,572.50 | 007 | 68841598 |
| | REVIEW AND SUBMIT CELSIUS BALLOTS AND RESERVATION OF RIGHTS (2.1). | | | | |
| 09/22/23 | Mezzatesta, Jared | 3.90 | 3,549.00 | 007 | 68847229 |
| | REVISE CELSIUS RESERVATION OF RIGHTS (2.1); PREPARE RESERVATION OF RIGHTS FOR FILING (0.1); CALSL WITH C. CARLSON RE CELSIUS VOTING AND RESERVATION OF RIGHTS STRATEGY (0.2); CALLS WITH A. CRABTREE RE SAME (0.3); PREPARE AND SUBMIT CELSIUS BALLOTS (0.9); CELSIUS RELATED CORRESPONDENCE (0.3). | | | | |
| 09/22/23 | Fabsik, Paul | 0.80 | 380.00 | 007 | 68828561 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE RESERVATION OF RIGHTS OF CORE SCIENTIFIC, INC. AND CORE SCIENTIFIC OPERATING COMPANY REGARDING (I) VOTING DEADLINE AND (II) PLAN CONFIRMATION OBJECTION DEADLINE FOR JOINT CHAPTER 11 PLAN OF REORGANIZATION OF CELSIUS NETWORK LLC AND ITS DEBTORS AFFILIATES (.6); PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER (.2). | | | | |
| 09/24/23 | Perez, Alfredo R. | 0.20 | 379.00 | 007 | 68839951 |
| | VARIOUS COMMUNICATIONS WITH S. SHENG REGARDING OPEN ISSUES RE CELSIUS (.2). | | | | |
| 09/24/23 | Sheng, Sheng | 0.60 | 702.00 | 007 | 68844638 |
| | PREPARE CELSIUS SETTLEMENT ISSUES LIST. | | | | |
| 09/25/23 | Perez, Alfredo R. | 1.90 | 3,600.50 | 007 | 68852566 |
| | REVIEW CELSIUS OPEN ISSUES (.2); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CELSIUS ISSUES (.5); CONFERENCE CALL WITH CORE AND WEIL TEAM REGARDING CELSIUS ISSUES (.5); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING VARIOUS CELSIUS OPEN ISSUES (.7). | | | | |
| 09/25/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 007 | 68867485 |
| | TEAM CALL TO DISCUSS MOTION TO APPROVE SETTLEMENT (0.5); ANALYZE ISSUES RELATING TO CELSIUS SETTLEMENT MOTION (0.3). | | | | |
| 09/25/23 | Carlson, Clifford W. | 1.40 | 1,925.00 | 007 | 68899512 |
| | PARTICIPATE ON CALL WITH CLIENT RE CELSIUS SETTLEMENT (.5); INTERNAL CALL RE SAME (.5); CALL WITH S. SHENG RE CELSIUS HEARING PREPARATION (.4). | | | | |
| 09/25/23 | Burbridge, Josephine Avelina | 5.60 | 7,700.00 | 007 | 68878386 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH CORE TEAM AND WEIL TEAM RE: CELSIUS SETTLEMENT AND LIEN MATTERS (0.5); CALL WITH WEIL TEAM RE: SAME (0.5); ATTEND MEETING WITH S. SHENG AND K. LUO RE: SAME (1.5); CONFER WITH S. SHENG RE: SAME (0.2); CONFER WITH K. LUO RE: SAME (0.3); CONFER WITH C. CALABRESE RE: SAME (0.1); CONFER WITH C. CARLSON RE: SAME (0.1); REVIEW AND REVISE CELSIUS ISSUES LIST (0.4); CORRESPONDENCE WITH M. MAISONROUGE, S. SHENG, C. CARLSON AND K. LUO RE: SALES PROCEEDS, LIEN SETTLEMENTS AND CELSIUS SETTLEMENT (0.5); PREPARE, REVIEW AND REVISE LIEN PRIORITY SUMMARY (0.5); REVIEW CEDARVALE LIENS AND CLAIMS (0.3); REVIEW PSA EXHIBITS (0.3); CORRESPONDENCE WITH WEIL TEAM AND CORE TEAM RE: SAME (0.2); CORRESPONDENCE WITH S. SHENG RE: HEARING PREPARAION (0.2).

| 09/25/23 | Calabrese, Christine A. | 1.40 | 1,883.00 | 007 | 69087700 |
|---|---|---|---|---|---|

CALL WITH WEIL TEAM RE: CELSIUS SETTLEMENT (.5); EMAILS RE: CELSIUS SETTLEMENT (.9).

| 09/25/23 | Luo, Karen | 3.80 | 4,446.00 | 007 | 68847439 |
|---|---|---|---|---|---|

REVIEW CEDARVALE M&M LIENS WITH C. ADNAMS (1.0); REVIEW CELSIUS ISSUES LIST (0.3); CALL WITH CORE, ALIX PARTNERS AND WEIL RESTRUCTURING TO DISCUSS REPLACEMENT COLLATERAL (0.4); MEET WITH A. BURBRIDGE TO DISCUSS VALUATION OF CEDARVALE M&M LIENS (1.5); REVIEW CHART OF CEDARVALE SETTLED M&M LIENS (0.6).

| 09/25/23 | Sheng, Sheng | 12.60 | 14,742.00 | 007 | 68844636 |
|---|---|---|---|---|---|

PREPARE CELSIUS SETTLEMENT ISSUES LIST (0.6); EMAIL AND CONFERENCE WITH WEIL TEAM ON CELSIUS SETTLEMENT HEARING PREPARATION (7.6); PREPARE DEMONSTRATIVES FOR THE CELSIUS HEARING (1.4); CALL WITH CLIENTS RE: CELSIUS SETTLEMENT HEARING (0.4); CALL WITH LITIGATION TEAM RE: CELSIUS SETTLEMENT HEARING (0.5); PREPARE EXHIBIT AND WITNESS LIST FOR CELSIUS HEARING (2.1).

| 09/26/23 | Perez, Alfredo R. | 0.40 | 758.00 | 007 | 68859073 |
|---|---|---|---|---|---|

VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING CELSIUS HEARING PREPARATION.

| 09/26/23 | Carlson, Clifford W. | 2.30 | 3,162.50 | 007 | 68899531 |
|---|---|---|---|---|---|

PARTICIPATE ON CALL WITH WEIL TEAM RE CELSIUS HEARING (.4); PARTICIPATE ON CLIENT CALL RE SAME (.7); MULTIPLE CALLS AND EMAILS RE LIEN PRIORITIES (1.2).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Burbridge, Josephine Avelina | 3.40 | 4,675.00 | 007 | 68878388 |

CALL WITH WEIL TEAM RE: CELSIUS HEARING PREPARATION (0.6); CALL WITH CORE TEAM AND WEIL TEAM RE: CELSIUS SETTLEMENT (0.7); CALL WITH WEIL TEAM AND PJT TEAM RE: CELSIUS SETTLEMENT AND HEARING PREPARATION (0.5); REVIEW AND REVISE WITNESS AND EXHIBIT LIST (0.2); REVIEW AND COMMENT ON HEARING DEMONSTRATIVES OUTLINE (0.3); REVIEW AND ANALYZE PURCHASED ASSETS MATTERS, LIEN MATTERS AND SALE PROCEEDS MATTERS (0.8); REVIEW CEDARVALE IOIS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Luo, Karen | 4.20 | 4,914.00 | 007 | 69087691 |

REVIEW OPEN ITEMS ON CLAIMS AND PURCHASE PRICE VALUATION (0.5); CALL WITH CORE, WEIL RESTRUCTURING AND A. BURBRIDGE TO DISCUSS PURCHASE PRICE VALUATION (0.8); CALL WITH WEIL TEAM TO DISCUSS CELSIUS HEARING PREPARATION (0.6); MEET WITH C. ADNAMS ON NEXT STEPS (0.3); REVIEW AND REVISE CLOSING CHECKLIST (0.7); REVIEW RELEASED HMC LIENS FOR CEDARVALE (0.6); CALL WITH PJT PARTNERS TO DISCUSS VALUATION OF THE LAND AND IMPROVEMENTS (0.4); PREPARE TABLE OF LAND AND IMPROVEMENTS, FIXTURES AND PERSONAL PROPERTY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Sheng, Sheng | 9.20 | 10,764.00 | 007 | 68853448 |

CALL WITH RE TEAM ON CELSIUS SETTLEMENT HEARING PREPARATION (0.6); CALL WITH CLIENTS RE: CELSIUS SETTLEMENT (0.8); CALL WITH PJT RE: CELSIUS SETTLEMENT (0.5); EMAILS, CALLS, AND CONFERENCE WITH RE TEAM RE: CELSIUS SETTLEMENT HEARING PREPARATION (2.7); DRAFT MOTION TO SEAL PSA (1.2); PREPARE DEMONSTRATIVES FOR THE 10/2 HEARING (3.1); REVIEW DALTON SETTLEMENT TERM SHEET (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68850575 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Perez, Alfredo R. | 1.40 | 2,653.00 | 007 | 68867289 |

CONFERENCE CALL WITH WEIL TEAM REGARDING CELSIUS HEARING PREPARATION (.6); TELEPHONE CONFERENCES WITH K. HALL REGARDING CELSIUS HEARING (.1); COMMUNICATIONS WITH C. KOENIG AND WEIL TEAM REGARDING CELSIUS ISSUES (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CELSIUS OPEN ISSUES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 007 | 68899453 |

PARTICIPATE ON CELSIUS HEARING PREPARATION CALL (.4); REVIEW LIEN ISSUES RE CELSIUS SETTLEMENT (.5).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

#### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Burbridge, Josephine Avelina | 4.00 | 5,500.00 | 007 | 68878523 |

CALL WITH WEIL TEAM RE: CELSIUS HEARING PREPARATION (0.5); ATTEND MEETING WITH K. LUO AND C. ADNAMS RE: CLOSING DOCUMENTS AND CHECKLIST (1.1); CONFER WITH S. SHENG RE: HEARING DEMONSTRATIVES (0.5); REVIEW AND REVISE CLOSING CHECKLIST (0.3); REVIEW AND REVISE DEMONSTRATIVES (1.0); REVIEW LIEN MATTERS AND PREPARE FOR HEARING (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Calabrese, Christine A. | 0.30 | 403.50 | 007 | 69125920 |

EMAILS WITH J. PRATT AND M. XIA RE: CELSIUS CONSTRUCTION COSTS AND CALL WITH M. XIA RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Luo, Karen | 2.40 | 2,808.00 | 007 | 68862421 |

MEET WITH A. BURBRIDGE AND C. ADNAMS TO DISCUSS CLOSING CHECKLIST AND REMAINING OPEN ITEMS (0.7); REVIEW AND REVISE CLOSING CHECKLIST (1.0); CORRESPONDENCE WITH CHICAGO TITLE COMPANY TO DISCUSS NEXT STEPS ON CEDARVALE CLOSING (0.2); CALL WITH WEIL TEAM TO DISCUSS HEARING BRIEFING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Sheng, Sheng | 4.50 | 5,265.00 | 007 | 68869022 |

PREPARE DEMONSTRATIVES FOR THE 10/2 HEARING (0.7); CALL WITH THE WEIL TEAM ON CELSIUS SETTLEMENT HEARING PREPARATION (0.6); EMAIL AND CONFERENCE WITH RE TEAM RE: CELSIUS SETTLEMENT HEARING PREPARATION (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68856489 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Perez, Alfredo R. | 2.80 | 5,306.00 | 007 | 68872768 |

CONFERENCE CALL WITH WEIL TEAM REGARDING HEARING PREPARATION AND OPEN ISSUES ON CELSIUS (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DISCUSSIONS WITH CONVERTS REGARDING CELSIUS (.1); TELEPHONE CONFERENCES WITH P. FABSIK, R. OLVERA AND S. SHENG REGARDING THE WITNESS & EXHIBIT LIST (.3); TELEPHONE CONFERENCE WITH S. SHENG REGARDING THE CELSIUS HEARING (.1); TELEPHONE CONFERENCE WITH K. HALL REGARDING CELSIUS HEARING PREPARATION (.1); REVIEW AND REVISE WITNESS & EXHIBIT LIST (.4); CELSIUS HEARING PREPARATION INCLUDING REVIEW OF THE EXHIBITS (1.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING OPEN CELSIUS ISSUES (.4); REVIEW ANALYSIS OF CELSIUS CONSTRUCTION COSTS (.1).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Burbridge, Josephine Avelina | 5.50 | 7,562.50 | 007 | 68878456 |

CONFER WITH C. CALABRESE RE: CELSIUS HEARING AND LIEN MATTERS (0.5); CALL WITH A. PEREZ, K. LUO AND S. SHENG RE: CELSIUS HEARING PREPARATION (0.2); CALL WITH S. SHENG AND K. LUO RE: CELSIUS HEARING DEMONSTRATIVES (1.0); REVIEW AND ANALYZE CELSIUS AND CORE CLAIMS MATTERS (0.6); CORRESPONDENCE WITH TITLE RE: LIEN AND ENCUMBRANCE MATTERS (0.2); REVIEW AND REVISE CLOSING DOCUMENTS (0.4); CORRESPONDENCE WITH WEIL TEAM AND K. HALL RE: CEDARVALE LIEN MATTERS (0.4); REVIEW AND REVISE DEMONSTRATIVES (0.8); PREPARE FOR HEARING (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Calabrese, Christine A. | 0.90 | 1,210.50 | 007 | 69125921 |

CALL WITH J. PRATT RE: CELSIUS CONSTRUCTION COSTS (.3); REVIEW AND REVISE SLIDE DECK FOR CELSIUS HEARING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Luo, Karen | 3.00 | 3,510.00 | 007 | 68873651 |

CALL WITH A. PEREZ, S. SHENG AND A. BURBRIDGE TO DISCUSS HEARING OPEN ITEMS (0.2); REVIEW AND REVISE CLOSING CHECKLIST (0.5); REVIEW BROKEN OUT EXHIBITS TO THE CEDARVALE PSA (0.8); REVIEW AND REVISE CELSIUS SETTLEMENT HEARING DEMONSTRATIVE (0.7); CALL WITH A. BURBRIDGE AND S. SHENG TO DISCUSS COMMENTS TO THE DEMONSTRATIVE (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Sheng, Sheng | 7.60 | 8,892.00 | 007 | 68869028 |

PREPARE EXHIBIT AND WITNESS LIST FOR THE CELSIUS HEARING (2.9); PREPARE FOR AND INTERNAL DISCUSSION AND DISCUSSION WITH THE CLIENTS RE: CELSIUS HEARING PREPARATION (3.2); PREPARE DEMONSTRATIVES FOR THE CELSIUS SETTLEMENT HEARING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68868882 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Perez, Alfredo R. | 4.90 | 9,285.50 | 007 | 68883171 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH WEIL TEAM REGARDING CELSIUS HEARING PREPARATION (.7); CONFERENCE CALL WITH CORE AND WEIL TEAM REGARDING CELSIUS HEARING PREPARATION (.9); CONFERENCE CALL WITH M. BROS AND WEIL TEAM REGARDING CELSIUS HEARING PREPARATION (.4); TELEPHONE CONFERENCES WITH C. CARLSON (.2) AND S. SHENG (.2) REGARDING CELSIUS ISSUES; TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE AGENDA (.1); VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING CELSIUS ISSUES (.8); CELSIUS HEARING PREPARATION (1.4); REVIEW AND REVISE HEARING AGENDA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Carlson, Clifford W. | 4.10 | 5,637.50 | 007 | 68899471 |

CALLS AND EMAILS WITH DIP LENDER'S COUNSEL RE CELSIUS SETTLEMENT (.3); PARTICIPATE ON CELSIUS HEARING PREPARATION (.4); PARTICIPATE ON FOLLOW UP WITH CLIENT RE SAME (.5); PARTICIPATE ON FOLLOW UP RE SAME (.5); REVIEW CELSIUS HEARING AGENDA (.1); REVIEW AND REVISE CELSIUS HEARING DEMONSTRATIVE (1.8); DISCUSS SAME WITH A. PEREZ AND S. SHENG (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Burbridge, Josephine Avelina | 5.20 | 7,150.00 | 007 | 68878480 |

CALL WITH WEIL TEAM RE: CELSIUS HEARING PREPARATION (0.8); CALL WITH WEIL TEAM AND CORE TEAM RE: CELSIUS HEARING AND WITNESS PREPARATION (0.9); CALL WITH WEIL TEAM AND M. BROS RE: CELSIUS HEARING AND WITNESS PREPARATION (0.3); CORRESPONDENCE WITH WEIL TEAM AND K. HALL RE: CEDARVALE LIEN MATTERS (0.4); REVIEW AND REVISE DEMONSTRATIVES (0.7); PREPARE FOR HEARING (1.6); DRAFT LIEN PRIORITY SUMMARY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Luo, Karen | 1.30 | 1,521.00 | 007 | 68875987 |

CALL WITH A. PEREZ, S. SHENG AND A. BURBRIDGE TO DISCUSS WITNESS PREPARATION (0.5); REVIEW CEDARVALE PSA IN PREPARATION FOR HEARING (0.5); WITNESS PREPARATION WITH MICHAEL BROS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Sheng, Sheng | 7.60 | 8,892.00 | 007 | 68875639 |

CALL WITH THE CLIENTS FOR THE CELSIUS HEARING PREPARATION (0.8); PREPARE DEMONSTRATIVES FOR THE 10/2 HEARING (4.4); PREPARE AGENDA FOR THE CELSIUS HEARING (1.0); PREPARE FOR CELSIUS HEARING (.9) AND INTERNAL CALL WITH WEIL TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Fabsik, Paul | 0.20 | 95.00 | 007 | 68876596 |

PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM RE: CELSIUS MATTER.

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/23 | Perez, Alfredo R. | 1.80 | 3,411.00 | 007 | 68883168 |

VARIOUS COMMUNICATIONS WITH K. HALL AND WEIL TEAM REGARDING DISCUSSIONS WITH AD HOC GROUP AND HEARING PREPARATION (.2); REVIEW AND REVISE SLIDES (.5); VARIOUS COMMUNICATIONS WITH S. SHENG REGARDING CELSIUS HEARING PREPARATION (.3); WORK ON HEARING PREPARATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 007 | 68899494 |

CALLS AND EMAILS RE PREPARATION FOR CELSIUS HEARING (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 007 | 68878477 |

REVIEW AND REVISE HEARING DEMONSTRATIVES (0.2); CORRESPONDENCE WITH S. SHENG AND C. CARLSON RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/23 | Sheng, Sheng | 2.70 | 3,159.00 | 007 | 68917912 |

PREPARE DEMONSTRATIVES FOR THE HEARING (2.2); PREPARE FOR HEARING RE: CELSIUS SETTLEMENT (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Celsius Matters:** | | **349.30** | **$452,330.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68672929 |

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 68670399 |

CONFERENCE CALL WITH T. DUCHENE AND C. CARLSON RE: PLAN INVESTIGATION ISSUES (0.2); CALL WITH C. CARLSON RE: PLAN INVESTIGATION ISSUES AND NEXT STEPS (0.2); CONSIDER NEXT STEPS ON PLAN INVESTIGATION (0.3); CALL WITH P. LEWIS RE: PLAN INVESTIGATION REPORT AND RELATED ISSUES (0.2); FURTHER ANALYSIS OF ADDITIONAL AREAS FOR PLAN INVESTIGATION (0.3); EMAIL WITH N. GOLDMAN RE: PLAN INVESTIGATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Westerman, Gavin | 0.70 | 1,207.50 | 008 | 68923801 |

CALL WITH M. JOHNSON RE PLAN (.5); CALL WITH A. KUTNER RE PLAN/PROCESS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 008 | 68677526 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON PLAN (.6); CONFER WITH A. CRABTREE RE PLAN (.2); CALL WITH EQUITY COMMITTEE RE PLAN CONSTRUCT (1.0). | | | | |
| 09/01/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 008 | 68674397 |
| | ATTEND CALLS WITH CLIENT RE: PLAN. | | | | |
| 09/01/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 008 | 68680319 |
| | DISCUSS WARRANTS WITH PJT (0.5); EMAILS WITH TEAM RE PLAN ISSUES (0.3). | | | | |
| 09/01/23 | Carlson, Clifford W. | 5.60 | 7,700.00 | 008 | 68726021 |
| | EMAILS RE PLAN INVESTIGATION (.4); PARTICIPATE ON CALL (PARTIAL) WITH OEC RE PLAN (.5); EMAILS WITH R. SCHROCK RE PLAN PROCESS AND TIMELINE (.4); CALL WITH R. BERKOVICH RE VARIOUS PLAN TOPICS (.4); CONFERENCE WITH J. MEZZATESTA REGARDING PLAN (0.3); COLLECT TERM SHEETS AND REDLINES AND SEND TO R. BERKOVICH (0.4); REVISE PLAN (2.8); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.2); CONFERENCE WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| 09/01/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 008 | 68670507 |
| | DRAFT, REVIEW AND REVISE M&M LIEN EXHIBIT TO PLAN (0.3). | | | | |
| 09/01/23 | Goltser, Jonathan | 2.80 | 3,570.00 | 008 | 68683680 |
| | CALL WITH PJT AND WEIL CAPITAL MARKETS RE: WARRANTS (.7); REVIEW AND COMMENT ON BACKSTOP DECLARATION AND CALL WITH D. REYES RE: SAME (1.5); REVIEW FOUNDRY COMMENTS TO PLAN & DISCLOSURE STATEMENT (.6). | | | | |
| 09/01/23 | Reyes, Destiny | 4.60 | 4,899.00 | 008 | 68663804 |
| | UPDATE BACKSTOP MOTION AND DECLARATION. | | | | |
| 09/01/23 | Wissman, Eric | 0.30 | 319.50 | 008 | 68663604 |
| | CALL WITH PJT RE: NEW WARRANTS. | | | | |
| 09/01/23 | Heckel, Theodore S. | 6.90 | 8,797.50 | 008 | 68678913 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MEMORANDUM RE: PLAN ISSUES (1.7); CONDUCT RESEARCH FOR MEMORANDUM (2.9); REVIEW AND ANALYZE PROOFS OF CLAIM FOR MEMORANDUM (.3); REVISE COMMITMENT LETTER (.4); CORRESPOND WITH C. CARLSON RE: EXIT FACILITY AND ELOC FACILITY (.2); CALL WITH C. CARLSON RE: TERM SHEETS AND COMMITMENT LETTER (.1); CORRESPOND WITH A. CRABTREE RE: TERM SHEETS AND COMMITMENT LETTER OPEN ISSUES (.2); REVISE EXIT FACILITY TERM SHEET (.3); CORRESPOND WITH CORE RE: SUBSTANTIVE CONSOLIDATION DILIGENCE QUESTIONS (.1); CALL WITH A. CRABTREE RE: EXIT FACILITY TERM SHEET AND ELOC FACILITY TERM SHEET (.3); DRAFT OPEN ISSUES LISTS RE: TERM SHEETS AND COMMITMENT LETTER (.4). | | | | |
| 09/01/23 | Crabtree, Austin B. | 4.00 | 4,900.00 | 008 | 68670230 |
| | CONFERENCE WITH COMPANY, EQUITY COMMITTEE, AND ADVISORS REGARDING PLAN (1.1); CALLS AND EMAILS RE UPDATED PLAN (1.5); CALL WITH CAPITAL MARKETS RE WARRANTS (.5); CALL WITH R. BERKOVICH AND A. CRABTREE RE AMENDED PLAN (.5); CALLS AND EMAILS RE MEDIATION SESSION (.4). | | | | |
| 09/01/23 | Motta, Patrick | 0.30 | 273.00 | 008 | 68670874 |
| | CALL WITH PJT, WEIL RESTRUCTURING AND WEIL CAPITAL MARKETS TEAM MEMBERS TO DISCUSS THE DESCRIPTION OF THE WARRANTS IN THE PLAN. | | | | |
| 09/01/23 | Heller, Paul E. | 1.00 | 1,275.00 | 008 | 68931316 |
| | REVIEW REVISED NOTE TERM SHEETS (1.0). | | | | |
| 09/01/23 | Sudama, Dawn Rita | 3.40 | 3,621.00 | 008 | 68673365 |
| | CONDUCT RESEARCH RE; SUBSTANTIVE CONSOLIDATION (3.2); CONFERENCE WITH A. CRABTREE RE: HOLLIWOOD AND BROWN SETTLEMENTS (0.2). | | | | |
| 09/01/23 | Peene, Travis J. | 3.20 | 1,040.00 | 008 | 68670267 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE INVESTIGATION CITED SOURCES FOR P. LYONS. | | | | |
| 09/02/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68672899 |
| | REVIEW REDLINE OF THE SECOND AMENDED PLAN. | | | | |
| 09/02/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 008 | 68677730 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON PLAN (.4); REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEETS (.6); EMAIL C. CARLSON RE PLAN-RELATED OPEN ITEMS (.2). | | | | |
| 09/02/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 008 | 68726102 |
| | EMAILS WITH R. BERKOVICH RE STATUS OF CHAPTER 11 PLAN DOCUMENTS (.5); REVIEW PJT MATERIALS RE CHAPTER 11 PLAN AND EMAILS RE SAME (.8); REVIEW REVISED CHAPTER 11 PLAN AND DISCUSS SAME WITH A. CRABTREE (.7). | | | | |
| 09/02/23 | Heckel, Theodore S. | 3.80 | 4,845.00 | 008 | 68678930 |
| | CONDUCT RESEARCH RE: PLAN MATTERS (2.5); DRAFT MEMOS REGARDING SAME (1.3). | | | | |
| 09/02/23 | Crabtree, Austin B. | 2.20 | 2,695.00 | 008 | 68670248 |
| | REVISE PLAN (1.8); CONFERENCE WITH C. CARLSON REGARDING SAME (0.4). | | | | |
| 09/03/23 | Westerman, Gavin | 0.50 | 862.50 | 008 | 68682326 |
| | REVIEW EMAIL CORRESPONDENCE RE TERM SHEET/PROCESS (.3); REVIEW RESTRUCTURING COMMENTS TO SAME (.2). | | | | |
| 09/03/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 68681314 |
| | EMAILS RE: APRIL NOTES TAKE BACK TERM SHEET (.4). | | | | |
| 09/03/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 008 | 68690280 |
| | COORDINATE WITH C. CARLSON ON PLAN-RELATED ISSUES (.2); EMAILS WITH C. CARLSON RE PLAN ISSUES (.1); EMAILS WITH TEAM RE PLAN ISSUES (.3). | | | | |
| 09/03/23 | Johnson, Merritt S. | 0.90 | 1,462.50 | 008 | 68701411 |
| | EMAILS WITH RESTRUCTURING RE PLAN ISSUES (0.3); REVIEW WARRANT TERM SHEET (0.6). | | | | |
| 09/03/23 | Carlson, Clifford W. | 0.70 | 962.50 | 008 | 68726093 |
| | EMAILS WITH R. SCHROCK RE PLAN STRATEGY (.3); MULTIPLE EMAILS RE EQUIPMENT LENDER PLAN TERM SHEETS (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/23 | Wissman, Eric | 0.20 | 213.00 | 008 | 68672801 |

EMAIL M. JOHNSON RE: RIGHTS OFFERING PROCEDURES.

| 09/03/23 | Crabtree, Austin B. | 1.60 | 1,960.00 | 008 | 68670234 |
|----------|---------------------|------|----------|-----|----------|

REVISE PLAN (1.3); CONFERENCE WITH N. WARIER REGARDING SAME (0.1); CONFERENCE WITH C. CARLSON REGARDING SAME (0.2).

| 09/04/23 | Perez, Alfredo R. | 0.30 | 568.50 | 008 | 68672859 |
|----------|-------------------|------|---------|-----|----------|

REVIEW PLAN SUMMARY (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE PLAN AND DISCLOSURE STATEMENT MOTION (.2).

| 09/04/23 | Freeman, Danek A. | 0.80 | 1,400.00 | 008 | 68681276 |
|----------|-------------------|------|----------|-----|----------|

ATTENTION TO DEFAULTING LENDER ISSUE (.4); CALL RE DEFAULTING LENDER ISSUE (.2); EMAILS RE APRIL NOTES TERM SHEET (.2).

| 09/04/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 008 | 68690055 |
|----------|---------------------|------|---------|-----|----------|

CALL WITH CORE AND PJT RE PLAN TERMS (.2); CONFER WITH A. CRABTREE RE PLAN (.1).

| 09/04/23 | Johnson, Merritt S. | 1.80 | 2,925.00 | 008 | 68701407 |
|----------|---------------------|------|----------|-----|----------|

REVIEW RIGHTS OFFERING PROCEDURES (0.5); EMAILS RE WARRANTS (0.3); REVIEW PLAN (1.0).

| 09/04/23 | Carlson, Clifford W. | 2.00 | 2,750.00 | 008 | 68726057 |
|----------|----------------------|------|----------|-----|----------|

CALL WITH A. CRABTREE AND J. GOLTSER RE PLAN COMMENTS (.7); REVIEW RIGHTS OFFERING PROCEDURES (.4); COORDINATE ON DISTRIBUTION OF PLAN AND DISCLOSURE STATEMENT OBJECTIONS (.2); REVIEW CHAPTER 11 PLAN AND DISCUSS SAME WITH A. CRABTREE (.3); REVIEW EQUIPMENT LENDER PLAN TERM SHEETS (.4).

| 09/04/23 | Goltser, Jonathan | 1.10 | 1,402.50 | 008 | 68725147 |
|----------|-------------------|------|----------|-----|----------|

CALL WITH A. CRABTREE AND C. CARLSON RE PLAN COMMENTS (.7); DISCUSSIONS WITH PJT AND UPDATE MINER TERM SHEETS RE LANGUAGE ON ADDITIONAL COLLATERAL (.4).

| 09/04/23 | Heckel, Theodore S. | 11.50 | 14,662.50 | 008 | 68678924 |
|----------|---------------------|-------|-----------|-----|----------|

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MEMORANDUM RE: PLAN ISSUE (5.3); CONDUCT RESEARCH FOR MEMORANDUM (4.9); CONDUCT DILIGENCE FOR MEMORANDUM (1.1); CORRESPOND WITH C. CARLSON RE: MEMORANDUM (.1); CORRESPOND WITH A. CRABTREE AND C. CARLSON RE: TERM SHEETS AND COMMITMENT LETTER (.1). | | | | |
| 09/04/23 | Crabtree, Austin B. | 4.30 | 5,267.50 | 008 | 68753508 |
| | CONFERENCE WITH COMPANY, PJT, AND WEIL TEAMS REGARDING PLAN (0.3); CONFERENCE WITH C. CARLSON AND J. GOLTSER REGARDING SAME (0.7); REVISE PLAN (2.7); CONFERENCE WITH R. BERKOVICH REGARDING SAME (0.1); COMPILE PLAN AND REDLINES AND SEND TO COMPANY (0.5). | | | | |
| 09/05/23 | Westerman, Gavin | 0.30 | 517.50 | 008 | 68931315 |
| | REVIEW INTERNAL E-MAIL CORRESPONDENCE RE PLAN AND PURCHASE AGREEMENT PROCESS (.3). | | | | |
| 09/05/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 008 | 68692881 |
| | CONFER WITH EQUIPMENT LENDERS RE PLAN TERM SHEET (.1); EMAILS WITH TEAM RE PLAN ISSUES (.1); CONFER WITH C. CARLSON RE PLAN ISSUES (.2); EMAILS WITH TEAM RE PLAN-RELATED ISSUES (.1); WORKING GROUP CALL WITH PJT AND CORE RE PLAN STRATEGY (.3). | | | | |
| 09/05/23 | Schrock, Ray C. | 3.90 | 8,170.50 | 008 | 68721772 |
| | CALLS WITH CLIENT AND PJT RE MEDIATION ISSUES. | | | | |
| 09/05/23 | Johnson, Merritt S. | 0.50 | 812.50 | 008 | 68701449 |
| | CALL WITH VINSON & ELKINS RE EQUITY COMMITMENT LETTER. | | | | |
| 09/05/23 | Carlson, Clifford W. | 2.10 | 2,887.50 | 008 | 69088008 |
| | CALL WITH EQUIPMENT LENDERS RE TERM SHEETS (.5); DRAFT PROPOSED LANGUAGE FOR PLAN (.5); CALL WITH V&E RE PLAN CHANGES (.3); MEET WITH T. HECKEL RE SUBSTANTIVE CONSOLIDATION (.4); CALLS AND EMAILS RE EQUITY RIGHTS OFFERING (.4). | | | | |
| 09/05/23 | Goltser, Jonathan | 5.20 | 6,630.00 | 008 | 68931317 |
| | CALL WITH EQUIPMENT LENDERS COUNSEL RE REVISED EQUIPMENT LENDER PLAN TERM SHEET (.5); INTERNAL CALLS RE PLAN AND DISCLOSURE STATEMENT (.5); UPDATE PLAN AND DISCLOSURE STATEMENT FOR FINAL COMMENTS (4.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Delauney, Krystel | 0.90 | 1,053.00 | 008 | 68688881 |
| | REVIEW AND ANALYZE DOCUMENTS FOR SPECIAL COMMITTEE REPORT RE PLAN INVESTIGATION. | | | | |
| 09/05/23 | Lyons, Patrick | 2.30 | 2,449.50 | 008 | 68682002 |
| | EMAIL T. TSEKERIDES RELATED TO POTENTIAL FOLLOW-UP INTERVIEW IN CONNECTION WITH INVESTIGATION (.1); RUN SEARCHES IN DATABASE AND REVIEW DOCUMENTS IN CONNECTION WITH INVESTIGATION ON SPECIFIC ISSUE SPECIFIED BY T. TSEKERIDES (1.7); DRAFT SUMMARY NOTE AND CIRCULATE FINDINGS TO T. TSEKERIDES (0.5). | | | | |
| 09/05/23 | Heckel, Theodore S. | 6.20 | 7,905.00 | 008 | 68694781 |
| | REVISE MEMORANDUM RE: PLAN ISSUE (1.6); CONDUCT RESEARCH FOR PLAN MEMORANDUM (2.0); REVIEW AND ANALYZE COMPANY'S RESPONSES TO DILIGENCE REQUESTS (.3); REVIEW AND ANALYZE DILIGENCE MATERIALS PROVIDED IN CONNECTION WITH DILIGENCE REQUESTS (1.3); CALL WITH D. SUDAMA RE: PLAN MEMORANDUM (.4); MEET WITH C. CARLSON RE: MEMORANDUM (.4); CORRESPOND WITH C. CARLSON RE: PLAN SUPPORT AGREEMENTS (.2). | | | | |
| 09/05/23 | Mezzatesta, Jared | 0.50 | 455.00 | 008 | 68698850 |
| | REDLINE AND CIRCULATE PLAN RELATED DOCUMENTS/TERM SHEETS (0.2); DRAFT NOTICE OF FILING OF REVISED PLAN (0.3). | | | | |
| 09/05/23 | Motta, Patrick | 0.30 | 273.00 | 008 | 68689281 |
| | REVIEW LATEST DRAFT OF RIGHTS OFFERING PROCEDURES. | | | | |
| 09/05/23 | Sudama, Dawn Rita | 1.50 | 1,597.50 | 008 | 68694658 |
| | REVIEW CORRESPONDENCE RE: PLAN (0.1); CORRESPONDENCES WITH T. HECKEL RE: PLAN MEMORANDUM (0.1); CONFERENCE WITH T. HECKEL RE: SAME (0.4); REVISE DRAFT PLAN MEMORANDUM (0.7); CORRESPONDENCES WITH T. HECKEL RE: PLAN RESEARCH (0.1); CONFERENCE WITH C. CARLSON AND T. HECKEL RE: PLAN (0.1). | | | | |
| 09/06/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68722501 |
| | REVIEW REVISED MEDIATION SLIDES (.2). | | | | |
| 09/06/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 008 | 68724427 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER FURTHER UPDATES ON PLAN INVESTIGATION REPORT (0.6). | | | | |
| 09/06/23 | Westerman, Gavin | 1.50 | 2,587.50 | 008 | 68700499 |
| | REVIEW PLAN (.6); CALL WITH A. KUTNER RE SAME (.3); CALL AND EMAIL CORRESPONDENCE WITH C. CARLSON RE PLAN/DISCLOSURE STATEMENT (.3); REVIEW WEIL E-MAIL CORRESPONDENCE RE PROCESS/DOCUMENTS (.3). | | | | |
| 09/06/23 | Freeman, Danek A. | 1.10 | 1,925.00 | 008 | 68698676 |
| | INTERNAL CALL RE CAPITAL STRUCTURE ISSUES RE EXIT LOAN (.4); ATTENTION TO REVISED PLAN FILING AND REVIEW OF PROPOSED EXIT DEBT STRUCTURE (.6); EMAILS RE EXIT ISSUES (.1). | | | | |
| 09/06/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 008 | 68699219 |
| | CALL WITH WEIL TEAM RE FOUNDRY PLAN ISSUE (.3); EMAILS WITH J. GOLTSER RE PLAN ISSUES (.1); EMAILS WITH TEAM RE PLAN (.1); CONFER WITH C. CARLSON RE PLAN ISSUES (.2). | | | | |
| 09/06/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68721843 |
| | ATTEND PROFESSIONALS MEETINGS WITH STAKEHOLDERS RE PLAN SETTLEMENTS. | | | | |
| 09/06/23 | Johnson, Merritt S. | 4.00 | 6,500.00 | 008 | 69053515 |
| | REVIEW AND MARKUP INDENTURE (2.5); CALL WITH C. CARLSON RE PLAN ISSUES (0.5); EMAILS WITH TEAM RE SAME (0.5); CALL WITH D. FREEMAN RE SAME (0.5). | | | | |
| 09/06/23 | Carlson, Clifford W. | 2.50 | 3,437.50 | 008 | 68726106 |
| | EMAILS WITH PJT RE BACKSTOP AND EQUITY RIGHTS OFFERING (.5); CALL WITH M. JOHNSON RE CHAPTER 11 PLAN ISSUES (.5); REVIEW UPDATED PLAN (1.0); CONFER WITH R. BERKOVICH RE PLAN ISSUES (.2); PARTICIPATE ON CALL WITH WEIL TEAM RE FOUNDRY PLAN MATTERS SETTLEMENT (.3). | | | | |
| 09/06/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.20 | 275.00 | 008 | 68701329 |
| | PLAN TERM SHEET REVIEW AND DISCUSSION WITH PJT AND CORE (0.2). | | | | |
| 09/06/23 | Goltser, Jonathan | 10.60 | 13,515.00 | 008 | 68725135 |
| | UPDATE PLAN AND DISCLOSURE STATEMENT AND ALL EXHIBITS AND PREPARE FOR FILING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/06/23 | Da Silveira Leite, Enrico Bueno | 0.80 | 936.00 | 008 | 68699523 |
| | EMAILS RE: BACKSTOP COMMITMENT LETTER BETWEEN WEIL RESTRUCTURING AND PJT (.2); REVIEW DISCLOSURE STATEMENT AND PLAN UPDATED DRAFT AND REDLINES REFLECTING EQUITY COMMITTEE COMMENTS (.6). | | | | |
| 09/06/23 | Kutner, Alyssa | 0.70 | 941.50 | 008 | 68702111 |
| | CALL WITH G. WESTERMAN RE COMMENTS TO PLAN (0.3); REVISIONS RE SAME (0.2); CALL WITH J. GOLTSER AND EMAILS WITH RESTRUCTURING, M. JOHNSON RE SAME (0.2). | | | | |
| 09/06/23 | Lyons, Patrick | 0.40 | 426.00 | 008 | 68694298 |
| | REVIEW NOTE FROM T. TSEKERIDES AND REVIEW DOCUMENTS IN DATABASE IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION. | | | | |
| 09/06/23 | Heckel, Theodore S. | 4.40 | 5,610.00 | 008 | 68694879 |
| | DRAFT PLAN ISSUE MEMORANDUM (1.5); CONDUCT RESEARCH FOR MEMORANDUM (2.7); REVIEW COMMENTS TO EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.2). | | | | |
| 09/06/23 | Heller, Paul E. | 3.50 | 4,462.50 | 008 | 68703035 |
| | REVIEW CONVERTIBLE NOTE PRECEDENTS AND PREPARE INITIAL DRAFTS OF NOTES AND CONVERTIBLE NOTES IN CONNECTION WITH PLAN (2.5); REVIEW COMMENTS FROM V&E ON PLAN AND DISCLOSURE STATEMENT (1.0). | | | | |
| 09/07/23 | Perez, Alfredo R. | 4.90 | 9,285.50 | 008 | 68722317 |
| | ATTEND MEDIATION WITH AD HOC GROUP (4.7); REVIEW DISCLOSURE STATEMENT AND PLAN FILINGS (.2). | | | | |
| 09/07/23 | Freeman, Danek A. | 1.90 | 3,325.00 | 008 | 68954211 |
| | REVIEW REVISED PLAN (.4); INTERNAL CALLS RE CAPITAL STRUCTURE ISSUES RE EXIT (.4); INTERNAL MEETING RE CAPITAL STRUCTURE (.4); DRAFT CAPITAL STRUCTURE CHART (.6); EMAILS RE EXIT ISSUES (.1). | | | | |
| 09/07/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 008 | 68710685 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON REPORTS RELATING TO INVESTIGATIONS RE PLAN RELEASES (2.0). | | | | |
| 09/07/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68721507 |
| | CALLS WITH PJT RE MEDIATION (.5); CALLS WITH CLIENT RE MEDIATION ISSUES (2.0). | | | | |
| 09/07/23 | Johnson, Merritt S. | 2.00 | 3,250.00 | 008 | 68719697 |
| | CALL RE ELOC/CH. 11 LITIGATION (0.5); EMAIL WITH TEAM RE PLAN ISSUES (0.2); REVIEW PLAN/PROCEDURES (0.7); CALL RE INDENTURE WORKSTREAMS (.6). | | | | |
| 09/07/23 | Carlson, Clifford W. | 5.30 | 7,287.50 | 008 | 68725875 |
| | FINALIZE PLAN AND DISCLOSURE STATEMENT FOR FILING (.3); PREPARE FOR MEETING WITH AD HOC GROUP (.5); PARTICIPATE IN MEETING WITH CORE AND AD HOC GROUP RE PLAN ISSUES (4.5). | | | | |
| 09/07/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.30 | 3,162.50 | 008 | 68710781 |
| | PRIORITY GRID DISCUSSION WITH D. FREEMAN (0.2); PRIORITY GRID DRAFTING AND DISCUSSION WITH D. FREEMAN AND M. JOHNSON (0.3); PREPARE FOR AND PARTICIPATE IN FORM OF NOTES' AND TERM LOAN DISCUSSION WITH M. JOHNSON AND P. HELLER (1.1); REVIEW AND REVISE TERM SHEET AND DISCUSSION WITH T. HECKEL RE SAME (0.7). | | | | |
| 09/07/23 | Goltser, Jonathan | 5.20 | 6,630.00 | 008 | 68725002 |
| | UPDATE PLAN AND DISCLOSURE STATEMENT AND ALL EXHIBITS AND PREPARE FOR FILING. | | | | |
| 09/07/23 | Sheng, Sheng | 2.60 | 3,042.00 | 008 | 68701564 |
| | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH AD HOC GROUP. | | | | |
| 09/07/23 | Lyons, Patrick | 0.40 | 426.00 | 008 | 68701525 |
| | REVIEW DOCUMENTS ON RELATIVITY DATABASE ON SPECIFIC ISSUE IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION PER T. TSEKERIDES' DIRECTION. | | | | |
| 09/07/23 | Heckel, Theodore S. | 10.10 | 12,877.50 | 008 | 68727131 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MEMORANDUM RE: PLAN ISSUE MATTERS (1.7); CALL WITH D. SUDAMA RE: PLAN RESEARCH (.3); CORRESPOND WITH M. JOHNSON, P. HELLER, AND E. WISSMAN RE: ELOC TERM SHEET (.2); REVISE MEMORANDUM (3.6); CONDUCT RESEARCH FOR PLAN MEMORANDUM (2.8); CALL WITH C. CARLSON AND M. JOHNSON RE: ELOC FACILITY (.4); FOLLOW-UP CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET PLAN (.1); REVISE EXIT FACILITY TERM SHEET (.7); CORRESPOND WITH WEIL TEAM RE: EXIT FACILITY TERM SHEET (.2); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.1). | | | | |
| 09/07/23 | Taitt-Harmon, Mercedez | 1.70 | 2,082.50 | 008 | 68708592 |
| | REVIEW M. JOHNSON MARKUP OF NOTES INDENTURE (1.2); NOTES DISCUSSION WITH BANKING TEAM (.5). | | | | |
| 09/07/23 | Mezzatesta, Jared | 2.00 | 1,820.00 | 008 | 68720906 |
| | CONDUCT POSTPETITION INTEREST RESEARCH (0.8); DISCUSSION WITH J. GOLTSER RE POSTPETITION INTEREST (0.2); PREPARE POSTPETITION INTEREST SUMMARY FOR R. BERKOVICH AND J. GOLTSER (0.8); CORRESPONDENCE WITH TAX RE QUESTION OF PLAN VALUE (0.2). | | | | |
| 09/07/23 | Motta, Patrick | 1.50 | 1,365.00 | 008 | 69053517 |
| | CONDUCT RESEARCH RE INDENTURE FOR NEW NOTES (.4); CALL WITH WEIL CAPITAL MARKETS AND BANKING TEAM MEMBERS TO DISCUSS OPEN WORKSTREAMS (1.1). | | | | |
| 09/07/23 | Sudama, Dawn Rita | 0.40 | 426.00 | 008 | 68712312 |
| | CONFERENCE WITH T. HECKEL RE: BROWN AND HOLLIWOOD SETTLEMENTS (0.2); CONFERENCE WITH T. HECKEL RE: PLAN MATTERS (0.2). | | | | |
| 09/08/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68722808 |
| | REVIEW REVISED PROPOSAL FOR MEDIATION (.1). | | | | |
| 09/08/23 | Tsekerides, Theodore E. | 0.30 | 478.50 | 008 | 68724967 |
| | REVIEW COMMENTS FROM RESTRUCTURING ON PLAN INVESTIGATION REPORT AND CONSIDER POSSIBLE REVISIONS. | | | | |
| 09/08/23 | Westerman, Gavin | 1.80 | 3,105.00 | 008 | 68725399 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILING COMMENTS (.4); WEIL TEAM CALL RE BACKSTOP DOCUMENTS (.5); REVIEW BACKSTOP COMMITMENT LETTER AND TERM SHEET COMMENTS (.4); CONFER WITH M&A TEAM RE REVISED BACKSTOP COMMITMENT LETTER AND TERM SHEET (.5). | | | | |
| 09/08/23 | Freeman, Danek A. | 0.50 | 875.00 | 008 | 68723127 |
| | REVIEW DEBT PRIORITY GRID (.3); EMAILS RE COMMENTS ON EXIT TERM SHEET AND COMMITMENT LETTER (.2). | | | | |
| 09/08/23 | Berkovich, Ronit J. | 1.30 | 2,502.50 | 008 | 68725115 |
| | REVIEW MEDIATION PROPOSAL AND PROPOSED COUNTER PROPOSAL (.1); EMAIL WITH C. CARLSON RE MEDIATION PROPOSAL AND PROPOSED COUNTER PROPOSAL (.1); EMAILS WITH C. CARLSON RE PLAN ISSUES (.1); CALL WITH WEIL CORPORATE TEAM RE COMMENTS TO RIGHTS OFFERING DOCUMENTS (.5); CALL WITH CORE AND PJT RE PROPOSED PLAN COUNTER (.5). | | | | |
| 09/08/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68721505 |
| | ATTEND FOLLOW UP CALL WITH PJT AND CLIENT RE MEDIATION COUNTER (1.0); CALLS WITH CLIENT RE MEDIATION NEXT STEPS (1.5). | | | | |
| 09/08/23 | Johnson, Merritt S. | 2.60 | 4,225.00 | 008 | 68719945 |
| | MARKUP PLAN (0.6); MARKUP EQUITY RIGHTS OFFERING PROCEDURES (0.7); CALL RE EQUITY RIGHTS OFFERING (0.5); CALL RE BACKSTOP COMMITMENT (0.5); REVIEW CAPITAL MARKETS WORKSTREAMS (0.3). | | | | |
| 09/08/23 | Carlson, Clifford W. | 4.60 | 6,325.00 | 008 | 68726499 |
| | CALL WITH M. JOHNSON RE BACKSTOP AND EQUITY RIGHTS OFFERING (.5); CALLS WITH PJT AND COMPANY RE MEDIATION PROPOSAL (1.0); REVIEW AND REVISE MEDIATION PROPOSAL (.4); CALLS AND EMAILS WITH R. BERKOVICH AND R. SCHROCK RE MEDIATION (.7); CALLS AND EMAILS WITH AD HOC GROUP AND OTHER MEDIATION PARTICIPANTS RE SAME (.4); PARTICIPATE ON CALL WITH CAPITAL MARKETS TEAM RE BACKSTOP COMMITMENT LETTER (.6); PARTICIPATE ON CALLS PLAN ISSUES (1.0). | | | | |
| 09/08/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.20 | 3,025.00 | 008 | 68714783 |
| | TERM SHEET REVIEW AND DISCUSSION WITH T. HECKEL AND C. CARLSON (0.8); DRAFT PRIORITY GRID AND DISCUSSION WITH D. FREEMAN (1.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Goltser, Jonathan | 2.30 | 2,932.50 | 008 | 68725036 |

REVIEW V&E COMMENTS TO DISCLOSURE STATEMENT MOTION AND RIGHTS OFFERING PROCEDURES AND INTERNAL CALL TO DISCUSS (1.1); REVIEW V&E COMMENTS TO BACKSTOP/RIGHTS OFFERING TERM SHEET & COMMITMENT LETTER AND COORDINATE INTERNAL AND COMPANY DISCUSSION CALL (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Da Silveira Leite, Enrico Bueno | 2.90 | 3,393.00 | 008 | 68711180 |

ATTEND CALL WITH WEIL TEAMS TO DISCUSS V&E EDITS TO THE RIGHTS OFFERING PROCEDURES AND THE DISCLOSURE STATEMENT MOTION (.5); REVIEW V&E UPDATED DRAFT AND REDLINES OF THE RIGHTS OFFERING PROCEDURES AND THE DISCLOSURE STATEMENT MOTION (.7); REVIEW V&E UPDATED DRAFTS AND REDLINES OF THE TERM SHEET AND BACKSTOP COMMITMENT LETTER (0.9); CALL WITH M&A TEAM TO DISCUSS EDITS (0.5); REVIEW NOTES FROM THE CALL TO MAKE SURE ALL EDITS/COMMENTS WERE CAPTURED (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Wissman, Eric | 0.70 | 745.50 | 008 | 68955627 |

CALL WITH WEIL TEAM RE: RIGHTS OFFERING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Heckel, Theodore S. | 4.40 | 5,610.00 | 008 | 69053134 |

REVIEW AND ANALYZE CORPORATE ORGANIZATIONAL DOCUMENTS RE: PLAN MEMORANDUM (1.8); CORRESPOND WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.3); CORRESPOND WITH C. CARLSON RE: COMMITMENT LETTER (.2); REVISE EXIT FACILITY TERM SHEET (1.5); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.1); CALL WITH A. STERNBERG RE: COMMITMENT LETTER REVISIONS (.3); CORRESPOND WITH M. MAISONROUGE RE: EXIT FACILITY TERM SHEET (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Taitt-Harmon, Mercedez | 0.30 | 367.50 | 008 | 68714040 |

CALL WITH RESTRUCTURING AND M&A ON BACKSTOP COMMITMENT TERM SHEET.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Motta, Patrick | 0.20 | 182.00 | 008 | 68715345 |

REVIEW EQUITY RIGHTS OFFERING CHECKLIST PRECEDENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Rosen, Gabriel | 1.00 | 910.00 | 008 | 68714404 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSION WITH WEIL M&A TEAM RE: BACKSTOP COMMITMENT TERM SHEET AND LETTER (0.5); ATTEND MEETING WITH WEIL TEAMS TEAM RE: BACKSTOP COMMITMENT TERM SHEET AND LETTER (0.5). | | | | |
| 09/08/23 | Heller, Paul E. | 3.10 | 3,952.50 | 008 | 68724709 |
| | REVIEW REVISED EQUITY RIGHTS OFFERING TERM SHEET AND COMMITMENT LETTER AND PREPARE COMMENTS ON SAME (1.5); REVIEW REVISED EQUITY RIGHTS OFFERING ORDER AND PREPARE ADDITIONAL COMMENTS ON SAME (0.9); CALL WITH WEIL TEAMS TO DISCUSS EQUITY RIGHTS OFFERING DOCUMENTS (0.7). | | | | |
| 09/08/23 | Sudama, Dawn Rita | 2.30 | 2,449.50 | 008 | 68722244 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 09/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68722953 |
| | REVIEW REVISED PROPOSAL FOR MEDIATION. | | | | |
| 09/09/23 | Freeman, Danek A. | 0.20 | 350.00 | 008 | 68723199 |
| | EMAILS RE COMMITMENT LETTERS AND TERM SHEET. | | | | |
| 09/09/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 008 | 68721657 |
| | CALL WITH CLIENT AND PJT RE REVISED MEDIATION PROPOSAL. | | | | |
| 09/09/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 008 | 68729183 |
| | .REVIEW AND REVISE EXIT COMMITMENT PAPERS AND EMAILS RE SAME (.8); EMAILS WITH TAX TEAM RE AMENDED PLAN (.3). | | | | |
| 09/09/23 | Goltser, Jonathan | 0.20 | 255.00 | 008 | 68725106 |
| | COORDINATE COMPANY AND V&E CALLS RE RIGHTS OFFERING (.2). | | | | |
| 09/09/23 | Da Silveira Leite, Enrico Bueno | 1.50 | 1,755.00 | 008 | 68714967 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE NOTES FROM CALL WITH G. WESTERMAN AND SEND TO A. KUTNER FOR HER REVIEW (0.8); REVIEW CAPITAL MARKETS EDITS TO DOCUMENTS (0.4); COMMUNICATIONS RE: SCHEDULE CALL WITH V&E AND COMPANY SEPARATELY (0.3). | | | | |
| 09/09/23 | Kutner, Alyssa | 0.70 | 941.50 | 008 | 68725937 |
| | REVISE TERM SHEET AND BACKSTOP COMMITMENT LETTER (0.5); EMAILS WITH E. LEITE RE SAME (0.2). | | | | |
| 09/09/23 | Sudama, Dawn Rita | 6.30 | 6,709.50 | 008 | 68722144 |
| | CONDUCT RESEARCH RE: PLAN MATTERS (6.2); CORRESPONDENCES WITH T. HECKEL RE: PLAN MEMORANDUM (0.1). | | | | |
| 09/10/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68722621 |
| | VARIOUS COMMUNICATIONS WITH A. SULLIVAN AND PJT REGARDING THE MEDIATION PROPOSAL TERM SHEET (.1). | | | | |
| 09/10/23 | Westerman, Gavin | 1.80 | 3,105.00 | 008 | 68755289 |
| | WEIL CALL WITH PJT, V&E AND FTI RE RIGHTS OFFERING (.6); WEIL CALL WITH PJT AND CORE RE SAME (.9); REVIEW TERM SHEET (.3). | | | | |
| 09/10/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 008 | 68721834 |
| | CALL WITH CLIENT AND PJT RE REVISED MEDIATION PROPOSAL. | | | | |
| 09/10/23 | Johnson, Merritt S. | 1.00 | 1,625.00 | 008 | 68719728 |
| | CALL WITH V&E RE EQUITY RIGHTS OFFERING (0.5); INTERNAL CALL RE RSUS (0.5). | | | | |
| 09/10/23 | Carlson, Clifford W. | 3.00 | 4,125.00 | 008 | 68817488 |
| | DISCUSS MEDIATION PROPOSAL WITH CLIENT AND PJT (.7); CALL WITH WEIL TEAM RE BACKSTOP COMMITMENT AND EQUITY RIGHTS OFFERING (.5); CALL WITH CLIENT AND PJT RE SAME (.5); CALL WITH FTI AND V&E RE SAME (.5); PREPARE ISSUES LIST (.8). | | | | |
| 09/10/23 | Goltser, Jonathan | 3.30 | 4,207.50 | 008 | 68792402 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL/PJT CALL RE RIGHTS OFFERING (.5); WEIL/PJT/COMPANY CALL RE RIGHTS OFFERING (1); WEIL/PJT/V&E CALL RE RIGHTS OFFERING (.5);DRAFT ISSUES LIST RE RIGHTS OFFERING (.3); UPDATE RIGHTS OFFERING DOCUMENTS (1). | | | | |
| 09/10/23 | Da Silveira Leite, Enrico Bueno | 4.40 | 5,148.00 | 008 | 68715409 |
| | REVISE TERM SHEET AND BACKSTOP COMMITMENT LETTER (0.4); ATTEND CALL WITH WEIL TEAM TO DISCUSS RSUS AND OTHER COMMENTS AHEAD OF CALL WITH CORE (0.4); ATTEND CALL WITH CORE TO DISCUSS TERM SHEET AND BACKSTOP COMMITMENT LETTER (0.9); REVIEW NOTES FROM THE CALL (0.2); ATTEND CALL WITH V&E TO DISCUSS TERM SHEET AND BACKSTOP COMMITMENT LETTER (0.8); REVIEW NOTES FROM THE CALL (0.2); REVIEW AND REVISE TERM SHEET AND BACKSTOP COMMITMENT LETTER (0.9); REVIEW, REVISE AND CIRCULATE TO G. WESTERMAN AND WIDER WEIL TEAM FOR SIMULTANEOUS REVIEW (0.6). | | | | |
| 09/10/23 | Kutner, Alyssa | 3.60 | 4,842.00 | 008 | 68725895 |
| | EMAILS WITH WEIL TEAM RE COMMENTS RE BACKSTOP COMMITMENT LETTER AND RELATED ISSUES (0.3); CALL WITH SAME RE SAME (0.2); PREPARE FOR CALL WITH CLIENT RE SAME AND ANALYSIS RE ISSUES LIST (0.2); CALL WITH CLIENT, RESTRUCTURING, M&A RE BACKSTOP COMMITMENT LETTER AND TERM SHEET (0.9); CALL WITH V&E, RESTRUCTURING, ADVISORS, M&A RE SAME (0.8); REVISE COMMITMENT LETTER AND TERM SHEET (0.8); EMAILS WITH E. LEITE, G. ROSEN RE SAME (0.2); EMAILS WITH C. CARLSON, M. JOHNSON RE BUSINESS ISSUES RE SAME (0.2). | | | | |
| 09/10/23 | Wissman, Eric | 0.90 | 958.50 | 008 | 68962478 |
| | CALL WITH WEIL TEAM RE: RIGHTS OFFERING (.2); CALL WITH V&E, PJT, FTI, WEIL RESTRUCTURING, WEIL M&A RE: RIGHTS OFFERING (.7). | | | | |
| 09/10/23 | Taitt-Harmon, Mercedez | 2.30 | 2,817.50 | 008 | 68720758 |
| | CALL WITH V&E ON BACKSTOP COMMITMENT (.8); RSU TREATMENT DISCUSSION WITH RESTRUCTURING TEAM (.3); DRAFT INDENTURE (1.2). | | | | |
| 09/10/23 | Motta, Patrick | 0.90 | 819.00 | 008 | 68715347 |
| | CALL WITH WEIL TEAMS TO DISCUSS RSU TREATMENT IN SUBSCRIPTION RIGHTS OFFERING (.2); CALL WITH V&E, PJT AND WEIL CAPITAL MARKETS, M&A, AND RESTRUCTURING TO DISCUSS OPEN ISSUES CONNECTED TO THE RIGHTS OFFERING AND BACKSTOP (.7). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/23 | Rosen, Gabriel | 1.60 | 1,456.00 | 008 | 68720553 |

ATTEND PRE-CALL WITH WEIL TEAMS AND PJT TEAM RE: BACKSTOP COMMITMENTS (0.2); ATTEND PORTION OF CALL WITH CLIENT, WEIL TEAMS AND PJT TEAM RE: BACKSTOP COMMITMENT TERM SHEET AND LETTER (0.7); ATTEND CALL WITH WEIL RESTRUCTURING TEAM, WEIL M&A TEAM, WEIL CAPITAL MARKETS TEAM, PJT TEAM AND V&E TEAM RE: BACKSTOP COMMITMENT TERM SHEET AND LETTER (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Westerman, Gavin | 0.50 | 862.50 | 008 | 68733606 |

REVIEW PLAN TERM SHEET (.4); CALL WITH C. CARLSON REGARDING ISSUES RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Freeman, Danek A. | 2.50 | 4,375.00 | 008 | 68731993 |

DRAFT DEBT PRIORITY GRID (1.8); MEETING RE DEBT PRIORITY GRID AND RELATED TERMS (.4); EMAILS RE COMMENTS ON EXIT TERM SHEET AND COMMITMENT LETTER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Berkovich, Ronit J. | 1.20 | 2,310.00 | 008 | 68750408 |

CONFER WITH C. CARLSON RE EQUITY RIGHTS OFFERING (.3); EMAILS WITH WEIL TEAM, PJT, AND CORE RIGHTS OFFERING ISSUES (.2); EMAILS WITH WEIL TEAM, PJT, AND CORE RE PLAN ISSUES (.1); CALL WITH CORE AND PJT RE STATUS OF PLAN-RELATED ISSUES (PARTIAL) (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Johnson, Merritt S. | 1.20 | 1,950.00 | 008 | 68962792 |

REVIEW EQUITY RIGHTS OFFERING AND PLAN DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Carlson, Clifford W. | 6.30 | 8,662.50 | 008 | 68817301 |

EMAILS RE EQUIPMENT LENDER PLAN TERM SHEETS (.5); REVISE CHAPTER 11 PLAN AND DISCUSS WITH COMPANY RE SAME (.4); CALL WITH UCC COUNSEL RE MEDIATION STATUS (.3); CALLS AND EMAILS WITH V&E RE RIGHTS OFFERING (.8); REVIEW AND REVISE RIGHTS OFFERING PROCEDURES (.5); REVIEW SETTLEMENT PROPOSAL (.4); DISCUSS SAME WITH MEDIATOR (.4); CALL WITH PJT RE SAME (.5); CALL WITH M. JOHNSON RE RIGHTS OFFERING (.3); REVISE B. RILEY COMMITMENT TERM SHEETS AND EMAILS RE SAME (1.2); REVISE CHAPTER 11 PLAN (.4); CALL WITH R. BERKOVICH RE: EQUITY RIGHTS OFFERING (.3); EMAILS RE INVESTIGATION REPORT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.60 | 3,575.00 | 008 | 68962644 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE IN PLAN TERM SHEET DISCUSSION WITH C. CARLSON AND CHOATE (.6); DEBT PRIORITY GRID DISCUSSION WITH D. FREEMAN (2.0). | | | | |
| 09/11/23 | Goltser, Jonathan | 1.30 | 1,657.50 | 008 | 68792372 |
| | UPDATE RIGHTS OFFERING DOCUMENTS (1.3). | | | | |
| 09/11/23 | Stantzyk-Guzek, Claudia | 0.30 | 351.00 | 008 | 68734274 |
| | ATTEND CALL WITH WEIL BANKING, WEIL CAPITAL MARKETS, WEIL RESTRUCTURING AND CHOATE TEAMS RE: PLAN TERM SHEET (0.3). | | | | |
| 09/11/23 | Da Silveira Leite, Enrico Bueno | 0.50 | 585.00 | 008 | 68752833 |
| | REVIEW COMMUNICATIONS WITH PJT PARTNERS AND WEIL RE: PRINCIPALS CALL WITH EQUITY COMMITTEE RE: PLAN ISSUES (.2); COMMUNICATIONS WITH WEIL TAX AND M&A RE: BACKSTOP COMMITMENT LETTER EDITS (.3). | | | | |
| 09/11/23 | Kutner, Alyssa | 0.20 | 269.00 | 008 | 68733777 |
| | CORRESPONDENCES WITH E. LEITE RE OPEN ISSUES RE BACKSTOP COMMITMENT LETTER AND TERM SHEET, INCLUDING OPEN SPECIALIST, TAX COMMENTS. | | | | |
| 09/11/23 | Lyons, Patrick | 2.20 | 2,343.00 | 008 | 68723696 |
| | REVIEW EMAIL FROM CLIENT RE COMPANY PAYMENT RECORDS IN CONNECTION WITH INVESTIGATION (.2); COMPLETE REVIEW OF DOCUMENTS PER T. TSEKERIDES' INSTRUCTION IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION (1.6); SUMMARIZE FINDINGS AND EMAIL T. TSEKERIDES CIRCULATING SAME (0.4). | | | | |
| 09/11/23 | Waterman, Katherine | 0.30 | 319.50 | 008 | 69087985 |
| | CALL WITH WEIL BANKING, WEIL CAPITAL MARKETS, WEIL RESTRUCTURING TEAMS AND CHOATE RE: EXIT FACILITY TERM SHEET (.3). | | | | |
| 09/11/23 | Heckel, Theodore S. | 1.70 | 2,167.50 | 008 | 68727445 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH C. CARLSON TO DISCUSS EXIT AND ELOC FACILITIES AND COMMITMENT LETTER (.3); C. CARLSON, M. JOHNSON, J. GOLTSER, WEIL BANKING TEAM, WEIL CAPITAL MARKETS TEAM, AND CHOATE TEAM RE: EXIT FACILITY TERM SHEET AND COMMITMENT LETTER (.3); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET (.1); CORRESPOND WITH M. MAISONROUGE RE: EXIT FACILITY TERM SHEET (.1); CORRESPOND WITH C. CARLSON RE: COMMITMENT LETTER REVISIONS (.2); REVISE ELOC FACILITY (.4); REVISE COMMITMENT LETTER (.3). | | | | |
| 09/11/23 | Taitt-Harmon, Mercedez | 6.00 | 7,350.00 | 008 | 68732931 |
| | DRAFT INDENTURE. | | | | |
| 09/11/23 | Motta, Patrick | 0.20 | 182.00 | 008 | 69087684 |
| | REVIEW DEBT PRIORITY GRID FROM WEIL BANKING TEAM (.2). | | | | |
| 09/12/23 | Perez, Alfredo R. | 1.10 | 2,084.50 | 008 | 68764023 |
| | CONFERENCE CALL WITH MEDIATOR, PJT AND WEIL TEAM REGARDING PROPOSAL (.7); REVIEW MEDIATION PROPOSALS AND COMMENTS AND ADDITIONAL LANGUAGE (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MEDIATION (.1). | | | | |
| 09/12/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 69087987 |
| | EMAILS RE FINALIZATION OF COMMITMENT LETTER AND TERMS SHEETS (.2); REVIEW REVISED COMMITMENT DOCUMENTATION (.2). | | | | |
| 09/12/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 008 | 68757859 |
| | CALL WITH CORE AND PJT RE EQUITY RIGHTS OFFERING (.3); CONFER WITH C. CARLSON RE EQUITY RIGHTS OFFERING (.1); EMAILS WITH TEAM RE PLAN ISSUES (.1). | | | | |
| 09/12/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 68787312 |
| | CALLS WITH STAKEHOLDERS AND MEDIATOR RE PLAN. | | | | |
| 09/12/23 | Johnson, Merritt S. | 2.50 | 4,062.50 | 008 | 68755824 |
| | REVIEW AND REVISE DEBT GRID (1.0); ATTENTION TO EMAILS RE SAME (0.2); CALLS AND EMAILS WITH C. CARLSON RE PLAN ISSUES (0.8); ATTENTION TO EMAILS RE SAME (0.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Carlson, Clifford W. | 6.40 | 8,800.00 | 008 | 69087766 |

EMAILS WITH R. BERKOVICH RE PLAN WORKSTREAMS AND TIMELINE (.4); CALLS AND EMAILS WITH CLIENT RE STAKEHOLDER DISCUSSIONS RE PLAN (.3); CALLS AND EMAILS RE BACKSTOP COMMITMENT (.7); CALL WITH CLIENT RE SAME (.3); REVIEW BACKSTOP MOTION (2.4); PARTICIPATE ON MEDIATION CALL WITH JUDGE ISGUR (.7); CALLS AND EMAILS RE FINALIZING EXIT FACILITY DOCUMENTS (.4); MEET WITH T. HECKEL RE B. RILEY COMMITMENT PAPERS (.5); REVIEW SETTLEMENT PROPOSAL AND MULTIPLE CALLS AND EMAILS RE SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Goltser, Jonathan | 4.00 | 5,100.00 | 008 | 68792406 |

UPDATE EQUIPMENT LENDER TERM SHEETS AND SEND TO COMPANY (.5); UPDATE RIGHTS OFFERING DOCUMENTS (1); UPDATE PLAN FOR FOUNDRY CLASS AND RSU CLARIFICATION (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Kutner, Alyssa | 0.20 | 269.00 | 008 | 68755151 |

CALL WITH G. WESTERMAN RE SUMMARY RE BACKSTOP COMMITMENT LETTER AND TERM SHEET (0.1); EMAIL E. LEITE AND G. ROSEN RE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Reyes, Destiny | 0.20 | 213.00 | 008 | 68790433 |

PULL AND CIRCULATE BACKSTOP MOTION PRECEDENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Heckel, Theodore S. | 4.20 | 5,355.00 | 008 | 69053511 |

MEET WITH C. CARLSON RE: EXIT FACILITY TERM SHEET REVISIONS (.3); REVISE EXIT AND ELOC COMMITMENT LETTER (.9); REVISE EXIT FACILITY TERM SHEET (.5); REVISE ELOC TERM SHEET (.3); CORRESPOND WITH C. CARLSON RE: COMMITMENT LETTER REVISIONS (.1); REVISE PLAN ISSUE MEMORANDUM (1.3); REVIEW AND ANALYZE DILIGENCE MATERIALS FOR PLAN ISSUE MEMORANDUM (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Taitt-Harmon, Mercedez | 6.80 | 8,330.00 | 008 | 68751746 |

DRAFT INDENTURE FOR NEW NOTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Heller, Paul E. | 2.50 | 3,187.50 | 008 | 68753981 |

REVIEW AND PROVIDE COMMENTS ON INDENTURES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/13/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 68764124 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MEDIATION PROPOSAL (.2); REVIEW MEDIATOR'S PROPOSAL (.2); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING THE PROPOSAL (.2). | | | | |
| 09/13/23 | Westerman, Gavin | 2.00 | 3,450.00 | 008 | 68764156 |
| | REVIEW TERM SHEET (.4); DRAFT ISSUES LIST RE SAME (.3); WEIL TEAM CALL RE SAME (.4); REVIEW BACKSTOP COMMITMENT LETTER (.3); REVIEW PROPOSAL (.3); REVIEW ORGANIZATIONAL DOCUMENTS IN RESPONSE TO GOVERNANCE QUESTION (.2); REVIEW INTERNAL E-MAIL CORRESPONDENCE (.1). | | | | |
| 09/13/23 | Freeman, Danek A. | 1.50 | 2,625.00 | 008 | 69087988 |
| | MEETING RE DEBT PRIORITY GRID AND RELATED PREPARATION (1.2); MARK-UP OF DEBT PRIORITY GRID (.3). | | | | |
| 09/13/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 008 | 68763243 |
| | REVIEW MEDIATOR PLAN PROPOSAL AND EMAILS WITH TEAM AND PJT RE SAME (.1); EMAILS WITH TEAM RE PLAN-RELATED ISSUES (.1); EMAILS WITH TEAM RE BACKSTOP AGREEMENT (.1). | | | | |
| 09/13/23 | Schrock, Ray C. | 4.70 | 9,846.50 | 008 | 68787119 |
| | CALLS WITH CLIENT RE NUMEROUS OPEN ISSUES RELATED TO PLAN (1.2); NUMEROUS COMMUNICATIONS WITH MEDIATOR, CONVERTIBLE NOTEHOLDERS AND OTHER STAKEHOLDERS RE POTENTIAL SETTLEMENT (3.5). | | | | |
| 09/13/23 | Johnson, Merritt S. | 1.90 | 3,087.50 | 008 | 68978328 |
| | REVIEW EQUITY RIGHTS OFFERING TERM SHEETS (1.0); CALL WITH C. CARLSON RE SAME (0.4); CALL WITH P. HELLER RE SAME (0.2); ATTENTION TO EMAILS RE SAME (0.3). | | | | |
| 09/13/23 | Carlson, Clifford W. | 5.60 | 7,700.00 | 008 | 68817240 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. GOLTSER AND D. REYES RE BACKSTOP MOTION (.5); PARTICIPATE ON CALL WITH RESTRUCTURING AND CAPITAL MARKETS RE EQUITY RIGHTS OFFERING AND BACKSTOP MOTION (.5); REVIEW AND REVISE BACKSTOP TERM SHEET (.9); DISCUSS SAME WITH J. GOLTSER (.4); CALLS AND EMAILS WITH B. RILEY RE BACKSTOP TERM SHEET (.3); CALLS AND EMAILS WITH M&A AND CAPITAL MARKETS TEAM RE SAME (.5); CALLS AND EMAILS WITH MEDIATOR (.3); EMAILS WITH PJT AND COMPANY RE MEDIATOR PROPOSAL (.4); CALLS AND EMAILS RE PLAN CHANGES (.4); REVIEW PLAN ISSUE MEMORANDUM AND DISCUSS WITH T. HECKEL (.7); CALLS AND EMAILS RE B. RILEY EXIT COMMITMENT PAPERS (.3); FURTHER REVISE BACKSTOP TERM SHEET (.4). | | | | |
| 09/13/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.40 | 1,925.00 | 008 | 69087989 |
| | REVIEW AND REVISE DEBT PRIORITY GRID AND DISCUSSION WITH D. FREEMAN AND M. JOHNSON (1.4). | | | | |
| 09/13/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 008 | 68799670 |
| | CORRESPONDENCE WITH A. STERNBERG RE: ORGANIZATIONAL STRUCTURE AND PLAN (0.1). | | | | |
| 09/13/23 | Goltser, Jonathan | 7.80 | 9,945.00 | 008 | 68792407 |
| | CALL RE BACKSTOP MOTION (.4); REVISE BACKSTOP MOTION (4); REVIEW V&E COMMENTS TO RIGHTS OFFERING DOCUMENTS (.4); CALL WITH WEIL CAPITAL MARKETS & M&A RE RIGHTS OFFERING (.5); REVISE RIGHTS OFFERING DOCUMENTS AND DRAFT ISSUES LIST (2.5). | | | | |
| 09/13/23 | Da Silveira Leite, Enrico Bueno | 1.10 | 1,287.00 | 008 | 68761470 |
| | REVIEW REVISED DRAFTS AND REDLINES OF THE BACKSTOP COMMITMENT LETTER AND TERM SHEET FROM V&E (0.8); REVIEW COMMUNICATIONS FROM WEIL RESTRUCTURING RE: SUMMARY OF THE RESOLUTION AND FOLLOW UP COMMUNICATIONS AFTER WEIL ALL-HANDS CALL WITH CAPITAL MARKETS AND M&A (0.3). | | | | |
| 09/13/23 | Kutner, Alyssa | 0.90 | 1,210.50 | 008 | 68764907 |
| | ANALYSIS RE REVISIONS TO BACKSTOP AGREEMENT AND TERM SHEET (0.4); EMAILS WITH J. GOLTSER, G. WESTERMAN RE SAME (0.1); CALL WITH RESTRUCTURING, CAPITAL MARKETS, G. WESTERMAN RE SAME (0.4). | | | | |
| 09/13/23 | Reyes, Destiny | 4.80 | 5,112.00 | 008 | 68790306 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT BACKSTOP MOTION DECLARATION (4.6); ATTEND MEETING WITH C. CARLSON AND J. GOLTSER TO DISCUSS BACKSTOP MOTION AND DECLARATION (.2). | | | | |
| 09/13/23 | Wissman, Eric | 0.80 | 852.00 | 008 | 68978312 |
| | CALL WITH M. JOHNSON J. GOLTSER G. WESTERMAN RE: RIGHTS OFFERING. | | | | |
| 09/13/23 | Heckel, Theodore S. | 5.20 | 6,630.00 | 008 | 68778820 |
| | REVISE PLAN MEMORANDUM (1.1); REVIEW AND ANALYZE DILIGENCE MATERIALS RE: PLAN MEMORANDUM (1.6); CONDUCT LEGAL RESEARCH FOR PLAN MEMORANDUM (2.5). | | | | |
| 09/13/23 | Taitt-Harmon, Mercedez | 14.70 | 18,007.50 | 008 | 68765159 |
| | DRAFT APRIL CONSENSUAL CONVERTIBLE NOTES INDENTURE (11.6); INCORPORATE P. HELLER EDITS TO INDENTURE (3.1). | | | | |
| 09/13/23 | Mezzatesta, Jared | 0.20 | 182.00 | 008 | 68758457 |
| | CALL WITH T. HECKEL RE EXECUTION OF EXIT FACILITY DOCUMENTS (0.1); ASSIST WITH EXECUTION OF EXIT FACILITY DOCUMENTS (0.1). | | | | |
| 09/13/23 | Motta, Patrick | 0.90 | 819.00 | 008 | 68757007 |
| | CALL WITH WEIL CAPITAL MARKETS, M&A AND RESTRUCTURING TO DISCUSS V&E'S MARKUP OF THE BACKSTOP COMMITMENT TERM SHEET AND LETTER. | | | | |
| 09/13/23 | Heller, Paul E. | 5.00 | 6,375.00 | 008 | 68978329 |
| | REVIEW REVISED COMMENTS ON BACKSTOP COMMITMENT LETTER AND TERM SHEET (0.5); ATTEND CALL WITH WEIL CAPITAL MARKETS, RESTRUCTURING AND M&A RE BACKUP COMMITMENT (0.5); REVIEW AND DRAFT TAKEBACK NOTE DOCUMENTS (4.0). | | | | |
| 09/13/23 | Sudama, Dawn Rita | 0.20 | 213.00 | 008 | 68755923 |
| | CORRESPONDENCES WITH HOLLIWOOD RE: SETTLEMENT (0.1); CORRESPONDENCES WITH C. CARLSON RE: SAME (0.1). | | | | |
| 09/14/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 008 | 68768148 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT, PJT AND WEIL TEAM REGARDING THE MEDIATOR'S PROPOSAL (1.0), VARIOUS COMMUNICATIONS WITH CLIENT, PJT AND WEIL TEAM REGARDING THE PROPOSAL (.2). | | | | |
| 09/14/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 008 | 68791392 |
| | CONSIDER APPROACH FOR INVESTIGATION REPORT TO SPECIAL COMMITTEE (0.6); REVIEW ADDITIONAL COMMENTS ON REPORT (0.3). | | | | |
| 09/14/23 | Heyliger, Adelaja K. | 1.30 | 2,112.50 | 008 | 68776301 |
| | REVIEW RIGHTS OFFERING/ BACKSTOP. | | | | |
| 09/14/23 | Westerman, Gavin | 1.50 | 2,587.50 | 008 | 68790741 |
| | REVIEW INTERNAL EMAIL CORRESPONDENCE RE PROCESS (.3); REVIEW BACKSTOP COMMITMENT LETTER/TERM SHEET/COMMENTS (1.2). | | | | |
| 09/14/23 | Freeman, Danek A. | 0.50 | 875.00 | 008 | 68769305 |
| | REVIEW EXIT TERM SHEET AND COMMITMENT. | | | | |
| 09/14/23 | Berkovich, Ronit J. | 1.80 | 3,465.00 | 008 | 68776745 |
| | CONFER WITH C. CARLSON RE PLAN-RELATED DOCUMENTS AND STRATEGY (.6); CONFER WITH C. CARLSON RE BACKSTOP AGREEMENT (.1); CALL WITH CORE AND PJT RE BACKSTOP AGREEMENT (PARTIAL) (.6); MEET WITH WEIL TEAM RE EQUITY RIGHTS OFFERING (.5). | | | | |
| 09/14/23 | Schrock, Ray C. | 4.00 | 8,380.00 | 008 | 68787463 |
| | NUMEROUS COMMUNICATIONS WITH CLIENT AND PJT RE MEDIATION ISSUES (2.5); REVIEW DOCUMENTS RELATED TO SAME (1.5). | | | | |
| 09/14/23 | Johnson, Merritt S. | 2.00 | 3,250.00 | 008 | 68768193 |
| | CALL WITH CORE RE TERM SHEETS (0.5); REVIEW AND COMMENT ON TERM SHEETS (0.9); ATTENTION TO EMAILS RE SAME (0.6). | | | | |
| 09/14/23 | Carlson, Clifford W. | 5.60 | 7,700.00 | 008 | 68817245 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW PJT MATERIALS RE MEDIATOR PROPOSAL (.2); PARTICIPATE ON CALL WITH COMPANY RE SAME (.7) EMAILS RE BACKSTOP COMMITMENT PAPERS (.3) PARTICIPATE ON CALL WITH COMPANY RE BACKSTOP COMMITMENT PAPERS (.5) MULTIPLE CALLS AND EMAILS RE BACKSTOP COMMITMENT LETTER (1.3); REVIEW BACKSTOP COMMITMENT LETTER (.4); DISCUSS SAME WITH V&E (.3) CALL WITH MEDIATOR (.2); MULTIPLE CALLS AND EMAILS RE MEDIATION (.3) REVISED PLAN (.3); CALLS AND EMAILS WITH UCC AND FOUNDRY COUNSEL RE SAME (.5); REVIEW AND REVISE B. RILEY EXIT DOCUMENTS AND EMAILS RE SAME (.6).

| 09/14/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.90 | 1,237.50 | 008 | 68767771 |

REVIEW COMMITMENT LETTER AND TERM SHEET AND DISCUSSION WITH C. STANTZYK-GUZEK (0.7); REVIEW MOTION AND DISCUSSION WITH D. FREEMAN (0.2).

| 09/14/23 | Goltser, Jonathan | 4.70 | 5,992.50 | 008 | 68792422 |

CALL RE MEDIATOR'S PROPOSAL (.7); WEIL/PJT/COMPANY CALL RE RIGHTS OFFERING (1); EMAIL AND CALL WITH WEIL CAPITAL MARKETS & STRETTO RE BANK ACCOUNT (.3); REVISE RIGHTS OFFERING DOCUMENTS (2.5); COLLECT FILED PLAN DOCUMENTS FOR A. CRABTREE (.2).

| 09/14/23 | Stantzyk-Guzek, Claudia | 0.60 | 702.00 | 008 | 68769496 |

EMAIL CORRESPONDENCE WITH WEIL BANKING, WEIL CAPITAL MARKETS AND WEIL RESTRUCTURING TEAMS RE: REVISED DRAFTS OF EXIT TERM SHEET AND EXIT COMMITMENT LETTER (0.2); REVIEW REVISED DRAFTS OF EXIT TERM SHEET AND EXIT COMMITMENT LETTER (0.3); CALL WITH S. OFTEDAL (CHOATE) RE SAME (0.1).

| 09/14/23 | Da Silveira Leite, Enrico Bueno | 0.50 | 585.00 | 008 | 68769961 |

REVIEW LATEST VERSION OF THE BACKSTOP COMMITMENT LETTER AND TERM SHEET ALONG WITH REDLINES CIRCULATED BY WEIL RESTRUCTURING WITH LATEST EDITS (0.3); REVIEW LIST OF OPEN POINTS CIRCULATED BY WEIL RESTRUCTURING (0.1); REVIEW COMMUNICATIONS RE: OVERSUBSCRIPTION SCENARIOS (0.1).

| 09/14/23 | Kutner, Alyssa | 0.60 | 807.00 | 008 | 68779096 |

CALL WITH G. WESTERMAN RE BACKSTOP AGREEMENT (0.1); ANALYSIS RE REVISIONS RE SAME AND TERM SHEET (0.3); EMAILS WITH G. WESTERMAN RE FURTHER COMMENTS AND J. GOLTSER RE SAME (0.2).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Lyons, Patrick | 1.80 | 1,917.00 | 008 | 68765354 |

PREPARE DRAFT PRESENTATION IN CONNECTION WITH SPECIAL COMMITTEE INTERNAL INVESTIGATION REPORT (1.6); SEARCH FOR DOCUMENTS PER T. TSEKERIDES' REQUEST AND CIRCULATE FINDINGS TO HIM RE INVESTIGATION REPORT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Reyes, Destiny | 1.80 | 1,917.00 | 008 | 68790346 |

REVIEW BACKSTOP MOTION AND DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Waterman, Katherine | 0.10 | 106.50 | 008 | 68766487 |

CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL CAPITAL MARKETS TEAMS RE: EXIT FACILITY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Heckel, Theodore S. | 9.40 | 11,985.00 | 008 | 68991717 |

REVISE PLAN ISSUE MEMORANDUM (1.7); REVIEW AND ANALYZE DILIGENCE MATERIALS RE: PLAN MEMORANDUM (2.1); CONDUCT LEGAL RESEARCH RE: PLAN MEMORANDUM (.5); REVIEW AND ANALYZE EXIT COMMITMENT LETTER (1.6); REVIEW AND ANALYZE ELOC COMMITMENT LETTER (.9); REVISE EXIT COMMITMENT LETTER (.5); REVISE ELOC COMMITMENT LETTER (.7); CORRESPOND WITH C. CARLSON RE: EXIT COMMITMENT LETTER (.3); CORRESPOND WITH C. CARLSON RE: ELOC COMMITMENT LETTER (.2); CORRESPOND WITH M. MAISONROUGE, C. STATZYK-GUZEK, AND K. WATERMAN RE: EXIT COMMITMENT LETTER (.1); CORRESPOND WITH M. JOHNSON RE: EXIT COMMITMENT LETTER (.3); CORRESPOND WITH J. MEZZATESTA RE: EXIT COMMITMENT LETTER AND ELOC COMMITMENT LETTER (.2); CORRESPOND WITH M. BROS (CORE) RE: COMMITMENT LETTERS (.2); CALL WITH C. CARLSON RE: COMMITMENT LETTERS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Crabtree, Austin B. | 2.80 | 3,430.00 | 008 | 68767823 |

REVIEW SECOND AMENDED PLAN (0.6); REVISE PLAN (1.9); CONFERENCES WITH C. CARLSON REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Taitt-Harmon, Mercedez | 1.00 | 1,225.00 | 008 | 68769426 |

REVIEW P. HELLER INDENTURE MARKUP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Mezzatesta, Jared | 0.20 | 182.00 | 008 | 68767878 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE FOUNDRY PLAN ISSUE (0.1); CORRESPONDENCE RE EXECUTION OF EXIT FACILITY DOCUMENTS (0.1). | | | | |
| 09/14/23 | Heller, Paul E. | 2.20 | 2,805.00 | 008 | 68769957 |
| | REVIEW ELOC COMMITMENT LETTER AND TERM SHEET (1.0); REVISE RIGHTS OFFERING SUBSCRIPTION FORMS (1.2). | | | | |
| 09/15/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 008 | 68788951 |
| | COMMUNICATIONS WITH P. FLERICK REGARDING THE PLAN (.1); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING THE ANALYSIS OF THE MEDIATOR'S PROPOSAL (.5). | | | | |
| 09/15/23 | Freeman, Danek A. | 0.50 | 875.00 | 008 | 68790098 |
| | REVIEW REVISED COMMITMENT LETTER AND TERM SHEET (.2); EMAILS RE REVISED COMMITMENT LETTER AND TERM SHEET (.2); EMAILS DE SETTLE MY (.1). | | | | |
| 09/15/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 008 | 68789994 |
| | EMAILS WITH TEAM RE RIGHTS OFFERING (.1); REVIEW BACKSTOP TERM SHEET AND EMAIL WITH C. CARLSON AND J. GOLTSER RE BACKSTOP TERM SHEET (.1); CONFER WITH C. CARLSON RE RIGHTS OFFERING AND PLAN ISSUES (.4). | | | | |
| 09/15/23 | Schrock, Ray C. | 3.70 | 7,751.50 | 008 | 68787521 |
| | NUMEROUS COMMUNICATIONS WITH MEDIATION PARTIES RE POTENTIAL SETTLEMENT. | | | | |
| 09/15/23 | Johnson, Merritt S. | 2.50 | 4,062.50 | 008 | 68991888 |
| | REVIEW ELOC TERM SHEETS (.5); REVIEW/COMMENTS EQUITY RIGHTS OFFERING JOINDER (0.9); ATTENTION TO EMAIL RE RIGHTS OFFERING (0.6); REVIEW MEDIATOR PROPOSAL (0.3); EMAIL RE SELLING RESTRICTIONS (0.2). | | | | |
| 09/15/23 | Carlson, Clifford W. | 4.60 | 6,325.00 | 008 | 68817235 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS RE BACKSTOP COMMITMENT AGREEMENT (1.4); FINALIZE COMMENTS TO BACKSTOP COMMITMENT TERM SHEET (.5); CALLS AND EMAILS WITH V&E RE EQUITY RIGHTS OFFERING (.4); REVIEW BACKSTOP MOTION (.4); CALLS AND EMAILS WITH AD HOC GROUP RE MEDIATION (.4); CALLS AND EMAILS WITH MEDIATOR (.5); CALLS AND EMAILS RE B. RILEY COMMITMENT PAPERS (.5); CALLS AND EMAILS RE TRADEABILITY OF SHARES UNDER PLAN (.5). | | | | |
| 09/15/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 008 | 68799260 |
| | CONFER WITH A. CRABTREE RE: PLAN AND MORTGAGEE TREATMENT (0.4). | | | | |
| 09/15/23 | Goltser, Jonathan | 0.40 | 510.00 | 008 | 68792434 |
| | COORDINATE AND CIRCULATE DISTRIBUTION OF RIGHTS OFFERING DOCUMENTS (.4). | | | | |
| 09/15/23 | Da Silveira Leite, Enrico Bueno | 1.60 | 1,872.00 | 008 | 68789271 |
| | PREPARE BACKSTOP COMMITMENT SUMMARY TABLE (0.7); COMMUNICATIONS WITH A. KUTNER RE: CHANGE OF PLANS RE: THE SUMMARY TABLE AND DRAFT SUMMARY SLIDE FOR BOARD PRESENTATION (0.2); REVIEW PRECEDENT SLIDES AND PREPARE SLIDES BASED ON CURRENT DRAFT OF THE BACKSTOP COMMITMENT LETTER AND TERM SHEET (0.4); REVIEW CAPITAL MARKETS'S DESCRIPTION OF THE SHARES PROVIDED UNDER THE PLAN AND FOLLOW UP COMMUNICATIONS (0.3). | | | | |
| 09/15/23 | Lyons, Patrick | 0.70 | 745.50 | 008 | 68767896 |
| | COMPLETE DRAFT PRESENTATION IN CONNECTION WITH SPECIAL COMMITTEE INTERNAL INVESTIGATION. | | | | |
| 09/15/23 | Wissman, Eric | 0.20 | 213.00 | 008 | 68991880 |
| | REVIEW ELOC TERM SHEET. | | | | |
| 09/15/23 | Heckel, Theodore S. | 7.60 | 9,690.00 | 008 | 68778959 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. TONKOVICH (CHOATE) RE: EXIT FACILITY AND ELOC FACILITY (.1); CALL WITH C. CARLSON RE: EXIT FACILITY AND ELOC FACILITY (.1); REVISE EXIT FACILITY COMMITMENT LETTER (.3); REVISE ELOC FACILITY COMMITMENT LETTER (.2); CORRESPOND WITH C. CARLSON RE: EXIT AND ELOC FACILITIES (.2); CALL WITH C. CARLSON RE: EXIT FACILITY COMMITMENT LETTER (.1); CORRESPOND WITH S. OFTEDAL (CHOATE) RE: EXIT FACILITY COMMITMENT LETTER (.1); CORRESPOND WITH S. TONKOVICH (CHOATE) RE: EXIT FACILITY AND ELOC FACILITY (.1); CORRESPOND WITH M. BROS RE: COMMITMENT LETTER (.2); CORRESPOND WITH C. CARLSON RE: COMMITMENT LETTERS (.2); REVISE PLAN MEMORANDUM (2.2); REVIEW AND ANALYZE DILIGENCE MATERIALS RE: PLAN MEMORANDUM (3.8). | | | | |
| 09/15/23 | Crabtree, Austin B. | 1.50 | 1,837.50 | 008 | 68777556 |
| | CONFERENCES WITH C. CARLSON REGARDING PLAN (0.3); CONFERENCE WITH FOUNDRY COUNSEL REGARDING SAME (0.4); REVISE PLAN (0.8). | | | | |
| 09/15/23 | Motta, Patrick | 2.50 | 2,275.00 | 008 | 68777426 |
| | REVIEW UPDATED BACKSTOP COMMITMENT TERM SHEET AND EQUITY RIGHTS OFFERING JOINDER DRAFT (.7); REVISE DESCRIPTION OF THE SHARES UNDER THE PLAN TO MEMBERS OF THE CAPITAL MARKETS DEAL TEAM (.2); DRAFT DESCRIPTION OF THE VARIOUS TYPES OF SHARES PROVIDED FOR UNDER THE PLAN AND DESCRIPTION OF THE TRADEABILITY OF EACH AFTER ISSUANCE (1.3); SEND CAPITAL MARKETS'S DESCRIPTION OF THE SHARES UNDER THE PLAN RE FREE TRADEABILITY (.3). | | | | |
| 09/15/23 | Fabsik, Paul | 1.20 | 570.00 | 008 | 68769070 |
| | PREPARE AND REVISE BOARD MINUTES FOR ATTORNEY REVIEW. | | | | |
| 09/16/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 008 | 68788941 |
| | REVIEW PJT ANALYSIS (.3); CONFERENCE CALL WITH CLIENT, PJT AND WEIL TEAM REGARDING THE ANALYSIS AND STRATEGY WITH RESPECT TO THE MEDIATOR'S PROPOSAL (.8); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING NEXT STEPS (.1). | | | | |
| 09/16/23 | Freeman, Danek A. | 0.40 | 700.00 | 008 | 68790051 |
| | EMAILS RE: DEBT PRIORITY GRID AND EXIT DEBT STRUCTURE (.2); REVIEW COVENANT QUESTIONS (.2). | | | | |
| 09/16/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 008 | 68794816 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE RIGHTS OFFERING AND BACKSTOP ISSUES (.3); REVIEW AND PROVIDE COMMENTS ON PLAN (.7). | | | | |
| 09/16/23 | Schrock, Ray C. | 3.80 | 7,961.00 | 008 | 68787235 |
| | NUMEROUS COMMUNICATIONS WITH CONVERTIBLE NOTEHOLDER ADVISORS, CLIENT, MEDIATOR AND CLIENT TEAM RE POTENTIAL SETTLEMENT. | | | | |
| 09/16/23 | Johnson, Merritt S. | 3.50 | 5,687.50 | 008 | 68793852 |
| | REVIEW AND REVISE CONVERTIBLE NOTES INDENTURE (3.0); REVIEW AND RESPOND TO EMAILS (0.5). | | | | |
| 09/16/23 | Carlson, Clifford W. | 4.10 | 5,637.50 | 008 | 68817241 |
| | PARTICIPATE ON CALL WITH CORE AND PJT TEAMS RE MEDIATOR PROPOSAL (.8); CALL WITH V&E AND FTI RE SAME (.5); CALLS AND EMAILS RE TRADEABILITY OF SHARES (.4); REVIEW AND REVISE B. RILEY COMMENTS TO BACKSTOP COMMITMENT TERM SHEET (.5); CALLS AND EMAILS WITH M. JOHNSON RE BACKSTOP COMMITMENT (.8); REVISE CHAPTER 11 PLAN AMENDMENTS RE FOUNDRY SETTLEMENT (.8); MULTIPLE CALLS AND EMAILS RE SAME (.3). | | | | |
| 09/16/23 | Wissman, Eric | 0.60 | 639.00 | 008 | 69002265 |
| | CALL WITH FTI, V&E RE: MEDIATION (.4); EMAIL TO M. JOHNSON RE: MEDIATION (.2). | | | | |
| 09/16/23 | Heckel, Theodore S. | 11.40 | 14,535.00 | 008 | 68779006 |
| | REVISE PLAN MEMORANDUM (4.9); REVIEW AND ANALYZE DILIGENCE MATERIALS RE: PLAN MEMORANDUM (6.4); CORRESPOND WITH C. CARLSON RE: SAME (.1). | | | | |
| 09/16/23 | Crabtree, Austin B. | 1.10 | 1,347.50 | 008 | 68779109 |
| | REVISE PLAN (0.8); CONFERENCE WITH C. CARLSON REGARDING SAME (0.3). | | | | |
| 09/16/23 | Taitt-Harmon, Mercedez | 1.30 | 1,592.50 | 008 | 68787145 |
| | RESEARCH PRECEDENT INDENTURES USING TOTAL ENTERPRISE VALUE DEFINED TERM (.8); CATCH-UP CALL ON MEDIATION PROPOSAL (.5). | | | | |
| 09/16/23 | Mezzatesta, Jared | 0.20 | 182.00 | 008 | 68787461 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF FILING OF REVISED PLAN. | | | | |
| 09/16/23 | Motta, Patrick | 0.80 | 728.00 | 008 | 68778012 |
| | CATCH-UP CALL WITH WEIL RESTRUCTURING, WEIL CAPITAL MARKETS AND V&E TO DISCUSS OPEN ISSUES, INCLUDING BACKSTOP COMMITMENT (.3); REVIEW CORRESPONDENCE (.2); REVISE NOTES FROM THE CORE CATCH-UP CALL AND SEND TO WEIL CAPITAL MARKETS TEAM MEMBER (.3). | | | | |
| 09/17/23 | Perez, Alfredo R. | 2.40 | 4,548.00 | 008 | 68788911 |
| | CONFERENCE CALL WITH CORE, PJT AND WEIL TEAM REGARDING MEDIATORS' PROPOSAL AND NEXT STEPS (.9); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING UPDATE OF THE SPECIAL COMMITTEE AND FOLLOW-UP ON MEDIATOR'S PROPOSAL (.3); CONFERENCE CALL WITH MEDIATOR, PJT AND WEIL TEAM REGARDING MEDIATOR'S PROPOSAL (.2); FOLLOW-UP CONFERENCE CALL WITH CORE, PJT AND WEIL TEAM REGARDING MEDIATORS' PROPOSAL (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING NEXT STEPS (.1); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING DISCUSSIONS REGARDING BACKSTOP (.4). | | | | |
| 09/17/23 | Berkovich, Ronit J. | 1.90 | 3,657.50 | 008 | 68794664 |
| | CALL WITH CORE AND PJT RE PLAN STRATEGY (.8); EMAILS WITH TEAM AND PJT RE RIGHTS OFFERING ISSUES (.1); CALL WITH MEDIATOR RE PROPOSAL (.1); CONFER WITH C. CARLSON RE RIGHTS OFFERING PROCEDURES (.2); CALL WITH CORE AND PJT RE PLAN STRATEGY (.4); CONFER WITH A. CRABTREE RE PLAN (.1); EMAILS WITH PJT RE RIGHTS OFFERING (.1); CONFER WITH A. CRABTREE RE PLAN (.1). | | | | |
| 09/17/23 | Schrock, Ray C. | 4.90 | 10,265.50 | 008 | 68787516 |
| | NUMEROUS COMMUNICATIONS WITH CONVERTIBLE NOTEHOLDER ADVISORS, CLIENT, MEDIATOR AND CLIENT TEAM RE POTENTIAL SETTLEMENT. | | | | |
| 09/17/23 | Johnson, Merritt S. | 5.50 | 8,937.50 | 008 | 68793962 |
| | EMAILS RE SELLING RESTRICTIONS (0.8); REVIEW MEDIATOR PROPOSAL (0.3); REVIEW B. RILEY EQUITY RIGHTS OFFERING TERM SHEET/COMMITMENT LETTER (3.2); CALL WITH PJT, CORE, RESTRUCTURING, B. RILEY AND CHOATE RE TERM SHEET (0.8); CALL WITH M. LEVITT AND C. CARLSON RE SAME (0.3); CALL WITH P. HELLER RE SAME (0.1). | | | | |
| 09/17/23 | Carlson, Clifford W. | 3.70 | 5,087.50 | 008 | 68843119 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BACKSTOP COMMITMENT TERM SHEET AND EMAILS RE SAME (.7); PARTICIPATE ON CALL WITH B. RILEY RE SAME (.5); PARTICIPATE ON CALL WITH WEIL TEAM RE SAME (.5); PARTICIPATE ON MEDIATION CALL WITH JUDGE ISGUR (.4); EMAIL RE SHARES ISSUED UNDER THE PLAN (.4); REVIEW UPDATED CHAPTER 11 PLAN (.5); CALL WITH A. CRABTREE RE RESTRUCTURING TERM SHEETS (.3); CALLS AND EMAILS WITH PAUL HASTINGS RE DOCUMENTING SETTLEMENT (.4). | | | | |
| 09/17/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 008 | 68814044 |
| | CORRESPONDENCE WITH T. HECKEL RE: NOTE HOLDER COLLATERAL, LIENS AND REAL ESTATE ASSETS (0.3). | | | | |
| 09/17/23 | Da Silveira Leite, Enrico Bueno | 0.60 | 702.00 | 008 | 68789422 |
| | ATTENTION TO COMMUNICATIONS RE: BACKSTOP DOCUMENTS AND NEW DRAFTS FROM B. RILEY. | | | | |
| 09/17/23 | Kutner, Alyssa | 1.90 | 2,555.50 | 008 | 68787506 |
| | EMAILS WITH M. JOHNSON, G. WESTERMAN, J. GOLTSER, C. CARLSON RE STRATEGY, DEAL TERMS, AND TRANSACTION ISSUES RE BACKSTOP AND RELATED DOCUMENTS (0.5); ANALYSIS RE UNDERLYING DOCUMENTS RE SAME (0.7); REVISIONS RE SAME (0.5); EMAIL G. WESTERMAN RE SAME (0.2). | | | | |
| 09/17/23 | Wissman, Eric | 1.10 | 1,171.50 | 008 | 69002832 |
| | CALL WITH B. RILEY RE: RIGHTS OFFERING (.8); CALL WITH COMPANY RE: RIGHTS OFFERING (.3). | | | | |
| 09/17/23 | Heckel, Theodore S. | 5.80 | 7,395.00 | 008 | 68779228 |
| | REVISE MEMORANDUM RE: PLAN ISSUE (1.7); CORRESPOND WITH C. CARLSON RE: SAME (.1); CORRESPOND WITH A. BURBRIDGE RE: SAME (.3); CORRESPOND WITH M. MAISONROUGE, C. STANTZYK-GUZEK, AND K. WATERMAN RE: SAME (.2); CALL WITH A. CRABTREE AND C. CARLSON RE: PLAN SETTLEMENT (.2); CORRESPOND WITH C. CARLSON RE: PLAN SETTLEMENT (.1); DRAFT JOINT STATEMENT RE: MEDIATED SETTLEMENT (1.4); REVIEW AND ANALYZE PRECEDENT RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.5); REVIEW AND ANALYZE AGREED MEDIATION ORDER (.2); CALL WITH A. CRABTREE RE: PLAN SETTLEMENT AND JOINT STATEMENT (.4); REVISE JOINT STATEMENT RE: MEDIATED SETTLEMENT (.4); CORRESPOND WITH C. CARLSON RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.2); CALL WITH C. CARLSON RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.1). | | | | |
| 09/17/23 | Crabtree, Austin B. | 9.00 | 11,025.00 | 008 | 68779119 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PLAN (0.7); DRAFT RESTRUCTURING TERM SHEET (8.3). | | | | |
| 09/17/23 | Motta, Patrick | 1.40 | 1,274.00 | 008 | 68788217 |
| | CALL WITH WEIL RESTRUCTURING, WEIL CAPITAL MARKETS, CORE AND B. RILEY TO DISCUSS BACKSTOP COMMITMENT AND EQUITY RIGHTS OFFERING MECHANICS (.8); RESEARCH INTELLIGIZE FOR PRECEDENTS OF INDENTURES THAT HAVE A USEFUL DEFINITION OF TOTAL ENTERPRISE VALUE (TEV) (.6). | | | | |
| 09/17/23 | Heller, Paul E. | 3.50 | 4,462.50 | 008 | 68783632 |
| | CALLS WITH CORE, WEIL RESTRUCTURING, PJT AND WEIL CAPITAL MARKETS REGARDING B. RILEY EQUITY RIGHTS OFFERING BACKSTOP TERM SHEET (1.0): REVISE TERM SHEETS (2.5). | | | | |
| 09/18/23 | Perez, Alfredo R. | 1.00 | 1,895.00 | 008 | 68812946 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING IMPLEMENTING THE MEDIATOR'S PROPOSAL (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING B RILEY DOCUMENTS AND COMMENTS (.4); REVIEW JOINT NOTICE OF SETTLEMENT (.2). | | | | |
| 09/18/23 | Tsekerides, Theodore E. | 4.20 | 6,699.00 | 008 | 68832821 |
| | PREPARE DRAFT SLIDE DECK RE: INVESTIGATION REPORT (1.4); REVIEW COMMENTS FROM RESTRUCTURING ON SPECIAL COMMITTEE REPORT (0.4); MEETINGS AND EMAIL WITH K. DELAUNEY AND P. LYONS RE: COMMENTS ON DRAFT INVESTIGATION REPORT (1.1); REVIEW PLAN INVESTIGATION REPORT FOR SPECIAL COMMITTEE MEETING (0.6); CONSIDER AREAS FOR FOLLOW UP FOR SPECIAL COMMITTEE AND FURTHER ANALYSIS OF OPEN ITEMS (0.7). | | | | |
| 09/18/23 | Westerman, Gavin | 1.20 | 2,070.00 | 008 | 68798145 |
| | REVIEW AND COMMENT RE BACKSTOP COMMITMENT LETTER AND TERM SHEET (.7); CALL WITH C. CARLSON RE PROCESS (.1); WEIL TEAM MEETING RE PROCESS (PARTIAL) (.4). | | | | |
| 09/18/23 | Freeman, Danek A. | 1.80 | 3,150.00 | 008 | 68797759 |
| | CALL RE EXIT DOCUMENTATION (1.0); REVIEW AND ATTENTION TO FINAL EXIT TERMS (.4); REVIEW NEW NOTES TERM SHEET (.2); INTERNAL CALL RE FINANCE WORKSTREAMS (.2). | | | | |
| 09/18/23 | Berkovich, Ronit J. | 2.70 | 5,197.50 | 008 | 68794740 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS ON NOTICE OF MEDIATED SETTLEMENT (.2); CONFER WITH C. CARLSON RE PLAN-RELATED STRATEGY (.3); EMAILS WITH TEAM RE RIGHTS OFFERING (.1); REVIEW AND PROVIDE COMMENTS ON BACKSTOP TERM SHEET (.7); EMAILS WITH TEAM RE BACKSTOP ISSUES (.3); CALL WITH CORE AND PJT RE STATUS OF PLAN DISCUSSIONS AND DOCUMENTS (.4); EMAILS WITH C. CARLSON RE STATUS OF PLAN DISCUSSIONS AND DOCUMENTS (.1); CALL WITH CORE RE RIGHTS OFFERING (PARTIAL) (.2); EMAILS WITH TEAM RE BACKSTOP TERM SHEET (.1); CONFER WITH C. CARLSON AND A. CRABTREE RE PLAN TERM SHEETS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 68840470 |

ATTEND NUMEROUS CLIENT CALLS RE PLAN ISSUES.

| 09/18/23 | Johnson, Merritt S. | 2.00 | 3,250.00 | 008 | 69003139 |

REVIEW AND REVISE B.RILEY EQUITY RIGHTS OFFERING TERM SHEET AND COMMITMENT LETTER (1.5); REVIEW MEDIATOR PLAN (0.5).

| 09/18/23 | Carlson, Clifford W. | 5.20 | 7,150.00 | 008 | 68843182 |

REVISE DRAFT NOTICE OF SETTLEMENT (.3); REVIEW AND REVISE BACKSTOP COMMITMENT TERM SHEET (1.9); CALLS AND EMAILS WITH CAPITAL MARKETS TEAM RE SAME (.4); PARTICIPATE ON CALL WITH CLIENT AND CAPITAL MARKETS RE TRADEABILITY OF SHARES UNDER PLAN (.4); PARTICIPATE ON CALL WITH WEIL TEAMS RE DOCUMENTING PLAN SETTLEMENT (.8); CALL WITH A. CRABTREE RE SAME (.4); CALL WITH JUDGE ISGUR RE MEDIATION SETTLEMENT (.3); CALL AND EMAILS WITH UCC'S COUNSEL RE SETTLEMENT (.5); FINALIZE B. RILEY EXIT COMMITMENT DOCUMENTS (.2).

| 09/18/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.00 | 2,750.00 | 008 | 69087990 |

REVIEW TERM SHEET AND DEBT PRIORITY GRID AND DISCUSSION WITH C. STANTZYK-GUZEK AND K. WATERMAN (0.8); MEDIATOR PROPOSAL REVIEW AND DISCUSSION WITH M. JOHNSON, D. FREEMAN AND C. CARLSON (1.2).

| 09/18/23 | Burbridge, Josephine Avelina | 1.20 | 1,650.00 | 008 | 68798271 |

CALL WITH WEIL TEAM RE: MEDIATOR PROPOSAL AND TERM SHEET (1.0); REVIEW MEDIATOR PROPOSAL (0.2).

| 09/18/23 | Goltser, Jonathan | 3.60 | 4,590.00 | 008 | 68849122 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW FINAL MEDIATOR PROPOSAL (.5); CALL WITH COMPANY & PJT RE TRADABILITY OF SHARES (.8); CALL WITH CAPITAL MARKETS & WEIL M&A RE MEDIATOR PROPOSAL (.8); REVIEW AND COMMENT ON B RILEY BACKSTOP TERM SHEET (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Stantzyk-Guzek, Claudia | 1.00 | 1,170.00 | 008 | 68798256 |

ATTEND CALL WITH WEIL BANKING, WEIL CAPITAL MARKETS, WEIL RESTRUCTURING AND WEIL M&A TEAMS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Da Silveira Leite, Enrico Bueno | 3.80 | 4,446.00 | 008 | 68791943 |

ATTEND CALL WITH WEIL CAPITAL MARKETS, RESTRUCTURING, BANKING AND M&A TEAMS TO DISCUSS COMPANY AND THE AD HOC GROUP AGREED MEDIATOR'S PROPOSAL, SETTLEMENT, AND TERM SHEET (1.0); REVIEW EDITS FROM WEIL RESTRUCTURING, CAPITAL MARKETS AND M&A TEAMS RE: BACKSTOP COMMITMENT LETTER AND TERM SHEET (.5); DRAFT SUMMARY OF THE BACKSTOP COMMITMENT LETTER TERMS SLIDE (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Kutner, Alyssa | 2.60 | 3,497.00 | 008 | 68798934 |

EMAILS WITH C. CARLSON, RESTRUCTURING TEAM RE PLAN MEDIATION AND UPDATES RE SAME (0.3); CALL WITH SAME, G. WESTERMAN, M. JOHNSON, WEIL SPECIALISTS RE PLAN AND RELATED TRANSACTION DOCUMENTS STRATEGY AND ISSUES (1.0); EMAILS WITH E. LEITE, G. ROSEN RE DRAFT SUMMARY RE SAME (0.3); ANALYSIS AND REVISIONS RE BACKSTOP COMMITMENT LETTER AND TERM SHEET (0.5); CALLS WITH G. WESTERMAN RE SAME (0.2); EMAILS WITH G. WESTERMAN, P. HELLER, M. JOHNSON RE SAME (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Lyons, Patrick | 2.00 | 2,130.00 | 008 | 68787114 |

MEET WITH T. TSEKERIDES AND K. DELAUNEY TO REVIEW EDITS FROM RESTRUCTURING TEAM TO DRAFT INVESTIGATION REPORT (0.8); RESEARCH ISSUE AND CIRCULATE FINDINGS TO TEAM RE SAME (0.2); RESEARCH ISSUE PER T. TSEKERIDES' REQUEST AND CIRCULATE PRELIMINARY FINDINGS RE INVESTIGATION (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Waterman, Katherine | 1.80 | 1,917.00 | 008 | 68794427 |

CALL WITH WEIL BANKING, WEIL CAPITAL MARKETS, WEIL RESTRUCTURING TEAMS RE: TERM SHEETS (.7); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM AND WEIL BANKING TEAM RE: COLLATERAL UNDER NOTES (.1); COMMENT IN DEBT PRIORITY GRID (1.0).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Heckel, Theodore S. | 5.90 | 7,522.50 | 008 | 69003123 |

CORRESPOND WITH C. CARLSON RE: ELOC TERM SHEET (.1); REVISE ELOC TERM SHEET (.2); CALL WITH S. TONKOVICH RE: ELOC TERM SHEET (.1); CORRESPOND WITH J. SEERY RE: ELOC TERM SHEET (.1); REVIEW FINALIZED ELOC COMMITMENT LETTER (.3); REVIEW FINALIZED EXIT COMMITMENT LETTER (.2); CORRESPOND WITH S. OFTEDAL RE: EXECUTION OF COMMITMENT LETTERS (.2); CORRESPOND WITH C. CARLSON RE: NOTICE OF ENTRY INTO COMMITMENT LETTERS (.2); DRAFT NOTICE OF ENTRY INTO COMMITMENT LETTERS (.8); REVISE JOINT STATEMENT RE: MEDIATED SETTLEMENT (.7); CORRESPOND WITH R. BERKOVICH AND C. CARLSON RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.1); CALL WITH C. CARLSON RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.1); CORRESPOND WITH CORE RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.1); DRAFT RESTRUCTURING SUPPORT AGREEMENT (1.6); CORRESPOND WITH PH RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.2); CALL WITH A. CRABTREE, J. GOLTSER, R. BERKOVICH, C. CARLSON, AND WEIL CAPITAL MARKETS, M&A, REAL ESTATE, AND BANKING TEAMS RE: MEDIATED SETTLEMENT WORKSTREAMS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Crabtree, Austin B. | 4.20 | 5,145.00 | 008 | 68840738 |

REVISE PLAN (0.8); CONFERENCE WITH COMPANY, PJT, AND WEIL TEAMS REGARDING PLAN (0.5); CONFERENCE WITH WEIL RESTRUCTURING, BANKING, CAPITAL MARKETS, AND MERGERS AND ACQUISITIONS TEAMS REGARDING RESTRUCTURING TERM SHEET (0.9); CONFERENCE WITH T. HECKEL REGARDING RSA (0.3); REVISE RSA TERM SHEET (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Taitt-Harmon, Mercedez | 1.40 | 1,715.00 | 008 | 68795423 |

UPDATE CONVERTIBLE NOTES TERM SHEET (.5); WORKING GROUP CALL ON MEDIATION PROPOSAL TERM SHEETS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Motta, Patrick | 3.00 | 2,730.00 | 008 | 68792500 |

RESEARCH NYSE/NASDAQ/OTC RULES AND REQUIREMENTS RE THE MINIMUM REQUIRED LENGTH OF THE SUBSCRIPTION PERIOD IN A RIGHTS OFFERING (.7); RESEARCH WARRANT TERM SHEET PRECEDENTS IN PREPARATION FOR DRAFTING (.9); CALL WITH WEIL RESTRUCTURING, CAPITAL MARKETS, BANKING, M&A AND REAL ESTATE TO DISCUSS OPEN ISSUES AND PLAN TO HANDLE WORKSTREAMS RESULTING FROM THE AGREED MEDIATION PROPOSAL (.9); DRAFT AND REVISE EMAIL TO R. ELLENBOGEN RE BLUE SKY REQUIREMENTS OF SUBSCRIPTION PERIOD LENGTH IN A RIGHTS OFFERING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Rosen, Gabriel | 1.20 | 1,092.00 | 008 | 68793978 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH WEIL M&A TEAM, WEIL BANKING TEAM, WEIL RESTRUCTURING TEAM AND WEIL CAPITAL MARKETS TEAM RE: TERMS SHEETS FOR DOCUMENTATION OF ACCEPTED PROPOSAL FROM MEDIATOR (1.0); POST-CALL CORRESPONDENCE WITH WEIL M&A TEAM SUMMARIZING POINTS RAISED ON CALL (0.2). | | | | |
| 09/18/23 | Heller, Paul E. | 6.80 | 8,670.00 | 008 | 68796295 |
| | DRAFT REVISED BACKSTOP COMMITMENT LETTER AND TERM SHEET (4.5); DRAFT TERM SHEETS FOR NEW CONVERTIBLE INSTRUMENTS (1.5); CALL WITH WEIL RESTRUCTURING, CAPITAL MARKETS AND M&A REGARDING TERM SHEETS AND NEW PLAN (0.8). | | | | |
| 09/19/23 | Perez, Alfredo R. | 1.70 | 3,221.50 | 008 | 68812826 |
| | CONFERENCE CALL WITH CORE, PJT AND WEIL TEAM REGARDING DAILY UPDATE ON THE IMPLEMENTATION OF THE MEDIATOR'S PROPOSAL (1.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE JOINT NOTICE (.1); REVIEW REVISED JOINT NOTICE (.1); VARIOUS COMMUNICATIONS WITH J. LAU AND WEIL TEAM REGARDING THE JOINT NOTICE (.2); VARIOUS COMMUNICATIONS WITH PJT AND WEIL TEAM REGARDING THE BACKSTOP (.2). | | | | |
| 09/19/23 | Tsekerides, Theodore E. | 0.90 | 1,435.50 | 008 | 68805557 |
| | CALL WITH ALIX PARTNERS RE: FOLLOW UP ITEMS FOR PLAN INVESTIGATION REPORT (0.4); REVIEW MATERIALS FOR CALL WITH ALIX PARTNERS (0.2); REVIEW MATERIALS RE: PLAN INVESTIGATION UPDATE (0.3). | | | | |
| 09/19/23 | Heyliger, Adelaja K. | 0.80 | 1,300.00 | 008 | 69053518 |
| | ATTENTION TO RIGHTS OFFERING/ BACKSTOP AND 1145 ELIGIBILITY (.3); DISCUSS SAME WITH CAPITAL MARKETS TEAM (.5). | | | | |
| 09/19/23 | Westerman, Gavin | 1.60 | 2,760.00 | 008 | 68812420 |
| | CALL WITH C. CARLSON RE BACKSTOP ISSUE (.2); REVIEW BACKSTOP COMMITMENT LETTER COMMENTS (.3); CALL WITH M. JOHNSON RE STRUCTURE (.4); REVIEW INTERNAL E-MAIL CORRESPONDENCE RE PROCESS (.2); REVIEW PLAN TERM SHEETS (.5). | | | | |
| 09/19/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 008 | 69087991 |
| | CALLS RE EXIT FACILITIES (1.0); REVIEW EXIT FACILITY TERM SHEETS (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Berkovich, Ronit J. | 3.20 | 6,160.00 | 008 | 68812044 |

EMAILS WITH TEAM RE BACKSTOP TERM SHEET (.6); REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEET (.3); CONFER WITH C. CARLSON AND A. CRABTREE RE COMMENTS ON PLAN TERM SHEET (.4); CONFER WITH A. MIDHA RE COMMENTS ON PLAN TERM SHEET (.1); CONFER WITH B. MILLER AND T. GOREN RE PLAN ISSUES (.2); CONFER WITH R. SCHROCK RE PLAN STRATEGY (.1); CONFER WITH C. CARLSON RE PLAN ISSUE (.1); REVIEW A. MIDHA EMAIL RE PROPOSED NEW EXIT FINANCING AND CONFER WITH HIM RE SAME (.1); CALL WITH CORE AND PJT RE PLAN PROPOSAL (PARTIAL) (.7); CALL WITH EQUITY COMMITTEE RE PLAN PROPOSAL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 008 | 68840492 |

ATTEND CLIENT CALLS RE PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Johnson, Merritt S. | 4.10 | 6,662.50 | 008 | 68812944 |

REVISE PLAN TERM SHEETS (2.5); CALL WITH CORE WORKING GROUP RE PLAN ISSUES (0.5); CALLS WITH C. CARLSON RE SAME (0.6); ATTENTION TO EMAILS RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Carlson, Clifford W. | 6.70 | 9,212.50 | 008 | 69088006 |

REVIEW EQUIPMENT LENDER PLAN TERM SHEETS (.3); REVIEW AND REVISE BACKSTOP COMMITMENT LETTER (1.2); CALLS AND EMAILS RE SAME (.8); REVIEW PLAN SETTLEMENT TERM SHEET AND MULTIPLE CALLS AND EMAILS RE SAME (2.8); REVIEW NOTICE OF SETTLEMENT (.3); EMAILS RE SAME (.3); CALLS WITH CAPITAL MARKETS TEAM RE TRUE-UP INSTRUMENTS (.5); REVIEW NOTICE OF EXIT FACILITY DOCUMENTS (.1); CALLS AND EMAILS WITH AD HOC GROUP RE SETTLEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 3.30 | 4,537.50 | 008 | 68811935 |

REVIEW AND REVISE GRID AND DISCUSS SAME WITH K. WATERMAN (1.4); REVIEW AND REVISE TERM SHEET AND DISCUSSION WITH C. STANTZYK-GUZEK (1.1); SETTLEMENT TRANSACTION DISCUSSION WITH C. CARLSON AND PREPARATION FOR DISCUSSION WITH LENDER COUNSEL (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 008 | 68844408 |

REVIEW TERM SHEET RE: MEDIATOR PROPOSAL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Goltser, Jonathan | 1.60 | 2,040.00 | 008 | 69088005 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH VERRILL TO DISCUSS SUGGESTED LANGUAGE TO EQUIPMENT LENDER PLAN TERM SHEET 2 (.4); REVISE EQUIPMENT LENDER TERM SHEET 2 TO REFLECT CONVERSATION (1.2). | | | | |
| 09/19/23 | Stantzyk-Guzek, Claudia | 1.30 | 1,521.00 | 008 | 68811987 |
| | REVISE NEW NOTES TERM SHEET (0.6); EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM RE: NEW NOTES TERM SHEET (0.3); TEAM DISCUSSION WITH M. MAISONROUGE RE SAME (0.3); EMAIL CORRESPONDENCE WITH WEIL CAPITAL MARKETS TEAM RE: TERM SHEETS (0.1). | | | | |
| 09/19/23 | Da Silveira Leite, Enrico Bueno | 0.90 | 1,053.00 | 008 | 68806027 |
| | REVIEW NEW MEDIATION PROPOSAL WITH SEPARATE INSTRUMENT FOR TRUE-UP PAYMENT SENT BY WEIL RESTRUCTURING (0.2); REVIEW RESTRUCTURING TERM SHEET AND COMMUNICATIONS WITH M&A TEAM RE: SAME (0.3); REVIEW DRAFTS OF THE CONVERTIBLE NOTES TERM SHEET AND NEW WARRANTS TERM SHEET (0.4). | | | | |
| 09/19/23 | Kutner, Alyssa | 0.50 | 672.50 | 008 | 68812441 |
| | ANALYSIS RE RESTRUCTURING TERM SHEET (0.3); EMAILS WITH E. LEITE, G. WESTERMAN RE SAME (0.2). | | | | |
| 09/19/23 | Lyons, Patrick | 0.30 | 319.50 | 008 | 68800170 |
| | RESEARCH ISSUE IN CONNECTION WITH INVESTIGATION REPORT PER T. TSEKERIDES INSTRUCTION (0.3). | | | | |
| 09/19/23 | Waterman, Katherine | 1.60 | 1,704.00 | 008 | 68808177 |
| | DISCUSSION WITH M. MAISONROUGE RE: DEBT PRIORITY TERM SHEET (.1); WORK ON DEBT PRIORITY TERM SHEET (1.5). | | | | |
| 09/19/23 | Wissman, Eric | 0.60 | 639.00 | 008 | 69087702 |
| | DRAFT DEFINITIONS FOR TERM SHEET RE: AD HOC GROUP (.6). | | | | |
| 09/19/23 | Heckel, Theodore S. | 6.70 | 8,542.50 | 008 | 68832230 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH C. CARLSON RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.3); REVIEW COMMENTS TO JOINT STATEMENT RE: MEDIATED SETTLEMENT (.2); DRAFT REVISIONS RE: JOINT STATEMENT RE: MEDIATED SETTLEMENT (.6); CALL WITH C. CARLSON RE: JOINT STATEMENT FOR MEDIATED SETTLEMENT (.1); CALL WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.1); CALL WITH A. CRABTREE RE: RESTRUCTURING TERM SHEET (.1); CORRESPOND WITH H. FOUSHEE (CHOATE) RE: NOTICE OF ENTRY INTO EXIT & ELOC COMMITMENT LETTERS (.1); CORRESPOND WITH K. VAKAMUNDI (VE) RE: JOINT NOTICE FOR MEDIATED SETTLEMENT (.2); COORDINATE FILING OF JOINT NOTICE RE: MEDIATED SETTLEMENT (.2); CORRESPOND WITH J. LAU (PH) RE: JOINT NOTICE FOR MEDIATED SETTLEMENT (.1); DRAFT RESTRUCTURING SUPPORT AGREEMENT (3.9); CORRESPOND WITH M. JOHNSON RE: NOTICE OF ENTRY INTO EXIT & ELOC COMMITMENT LETTERS (.2); CALL WITH E. WISSMAN RE: NOTICE OF ENTRY INTO EXIT & ELOC COMMITMENT LETTERS (.1); CORRESPOND WITH S. OFTEDAL (CHOATE) RE: NOTICE OF ENTRY INTO EXIT & ELOC COMMITMENT LETTERS (.2); MEET WITH C. CARLSON RE: EXIT AND ELOC FACILITIES AND NEXT STEPS (.3). | | | | |
| 09/19/23 | Crabtree, Austin B. | 3.70 | 4,532.50 | 008 | 68841369 |
| | REVISE TERM SHEET (3.2); CONFERENCE WITH C. CARLSON AND R. BERKOVICH REGARDING SAME (0.5). | | | | |
| 09/19/23 | Taitt-Harmon, Mercedez | 3.20 | 3,920.00 | 008 | 68808729 |
| | UPDATE TERM SHEET WITH M. JOHNSON COMMENTS (1.2); DRAFT NEW CONVERTIBLE NOTES TERM SHEET (2.0). | | | | |
| 09/19/23 | Mezzatesta, Jared | 0.40 | 364.00 | 008 | 69087687 |
| | CALLS WITH CREDITORS RE PLAN ISSUES (0.4). | | | | |
| 09/19/23 | Motta, Patrick | 6.50 | 5,915.00 | 008 | 68800248 |
| | REVIEW DRAFT OF THE NEW WARRANTS TERM SHEET AND SEND TO WEIL RESTRUCTURING, M&A AND BANKING TEAMS FOR REVIEW (.5); REVISE TRANCHE 1 AND TRANCHE 2 WARRANTS TERM SHEET DRAFTS TO REFLECT COMMENTS FROM P. HELLER (1.5); RESEARCH PENNY WARRANTS TERM SHEET PRECEDENT (.6); DRAFT TERM SHEETS FOR THE CASH EXERCISE WARRANTS AND PENNY WARRANTS CONTEMPLATED UNDER THE AGREED UPON MEDIATION PROPOSAL (3.2); REVISE THE DRAFT NEW WARRANTS TERM SHEET TO REFLECT FURTHER COMMENTS FROM M. JOHNSON (.7). | | | | |
| 09/19/23 | Heller, Paul E. | 1.40 | 1,785.00 | 008 | 68812433 |
| | REVIEW TERM SHEETS FOR NEW PLAN FOR CONVERTIBLE NOTES AND WARRANTS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/23 | Jalomo, Chris | 0.60 | 225.00 | 008 | 68889023 |

PREPARE AND ELECTRONICALLY FILE JOINT NOTICE REGARDING MEDIATED SETTLEMENT.

| 09/20/23 | Perez, Alfredo R. | 1.20 | 2,274.00 | 008 | 68818032 |

CONFERENCE CALL WITH M. LEVITT, M. BROS, ALIX, PJT AND WEIL TEAM REGARDING IMPLEMENTATION OF MEDIATOR'S PROPOSAL (.4); REVIEW CONTINGENT NOTE (.2); REVIEW EMAILS AND COMMENTS FROM WEIL TEAM REGARDING TERM SHEETS IMPLEMENTING THE PROPOSAL (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING COLLATERAL RELATED ISSUES (.3).

| 09/20/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 008 | 68832800 |

EMAIL WITH ALIXPARTNERS RE: PLAN INVESTIGATION ISSUES (0.2); CONSIDER APPROACH FOR FURTHER PLAN INVESTIGATION AREAS AND REVIEW/SEARCH OF DOCUMENTS (0.4).

| 09/20/23 | Heyliger, Adelaja K. | 1.20 | 1,950.00 | 008 | 68818173 |

ATTENTION TO RIGHTS OFFERING/ BACKSTOP, 144 AND 1145 ELIGIBILITY MATTERS (.9); DISCUSS SAME WITH CAPITAL MARKETS TEAM (.3).

| 09/20/23 | Freeman, Danek A. | 2.30 | 4,025.00 | 008 | 68818270 |

REVIEW NEW NOTES TERM SHEET AND RELATED DEBT PRIORITY GRID (.8); CALL RE: NEW NOTES TERM SHEET AND DEBT PRIORITY GRID (.3); EMAILS RE: NEW NOTES TERM SHEET (.2); REVIEW CONVERTIBLE NOTES TERM SHEET (.2); EMAILS RE: CONVERTIBLE NOTES TERM SHEET (.3); EMAILS R: EQUITY RIGHTS (.3); EMAILS RE: COLLATERAL ISSUES (.2).

| 09/20/23 | Berkovich, Ronit J. | 1.70 | 3,272.50 | 008 | 68817931 |

REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEETS (.1); CALL WITH CORE AND PJT RE PLAN STRATEGY (.5); CONFER WITH C. CARLSON AND A. CRABTREE RE PLAN STRATEGY (.2); REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEETS (.2); CONFER WITH A. MIDHA AND C. CARLSON RE PLAN STRATEGY (.1); CONFER WITH C. CARLSON RE PLAN STRATEGY (.1); REVIEW AND PROVIDE COMMENTS ON PLAN TERM SHEETS (.4); EMAILS WITH TEAM RE PLAN TERM SHEET (.1).

| 09/20/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 008 | 68840406 |

ATTEND CLIENT DISCUSSIONS RE PLAN NEGOTIATIONS AND TERM SHEETS.

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Johnson, Merritt S. | 3.10 | 5,037.50 | 008 | 68840615 |

CALL WITH CORE RE PLAN ISSUES (0.5); CALL WITH C. CARLSON AND PJT RE SAME (0.2); REVIEW CONVERTIBLE BOND TERM SHEET (1.1); REVISE WARRANT TERM SHEET (0.5); ATTENTION TO EMAILS RE PLAN TERM SHEET ISSUES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Carlson, Clifford W. | 4.60 | 6,325.00 | 008 | 68843147 |

REVIEW CONVERTIBLE NOTES TERM SHEET AND EMAILS AND CALLS RE SAME (.5); CALL WITH PJT RE RIGHTS OFFERING (.3); CALL WITH WEIL CAPITAL MARKETS TEAM RE SAME (.3); REVIEW AND REVISE RESTRUCTURING TERM SHEETS (2.4); MULTIPLE CALLS AND EMAILS RE SAME (.9); REVIEW RSU PLAN TREATMENT AND EMAILS RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.90 | 3,987.50 | 008 | 68818424 |

REVIEW AND REVISE CONVERTIBLE NOTES' TERM SHEET AND DISCUSSION WITH D. FREEMAN (0.7); REVIEW DEBT PRIORITY GRID AND DISCUSSION WITH K. WATERMAN (0.6); DEBT PRIORITY DISCUSSION WITH K. WATERMAN, P. HELLER AND M. TAITT-HARMON (0.2); REVIEW AND REVISE NEW NOTES' TERM SHEET AND DISCUSSION WITH WEIL TEAM (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 008 | 68844434 |

CORRESPONDENCE WITH WEIL TEAM, PJT TEAM AND ALIX TEAM RE: PLAN TERM SHEET (0.4); REVIEW AND REVISE TERM SHEET (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Goltser, Jonathan | 0.20 | 255.00 | 008 | 69087769 |

REVISE EQUIPMENT LENDER TERM SHEET AND SEND BACK TO VERRILL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Stantzyk-Guzek, Claudia | 1.90 | 2,223.00 | 008 | 68817830 |

REVISE NEW NOTES TERM SHEET (0.9); EMAIL CORRESPONDENCE WITH WEIL BANKING AND WEIL RESTRUCTURING TEAMS RE: NEW NOTES TERM SHEET AND THE PLAN (0.8); ATTEND CALL WITH WEIL CAPITAL MARKETS AND WEIL BANKING TEAMS (0.1); TEAM DISCUSSION WITH M. MAISONROUGE RE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Da Silveira Leite, Enrico Bueno | 1.20 | 1,404.00 | 008 | 68888730 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DRAFT NEW WARRANTS TERM SHEET (0.3); REVIEW REDLINE OF THE REVISED CONVERTIBLE NOTE TERM SHEET (0.2); REVIEW DRAFT LIST OF CORE OPEN ITEMS REVIEW EMAILS FROM CORE TO DOUBLE CHECK LIST IS COMPLETE AND PROVIDE COMMENTS (0.4); PREPARE AND CIRCULATE REVISED DRAFT OF PPT RE: BACKSTOP COMMITMENT LETTER SUMMARY TO A. KUTNER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Kutner, Alyssa | 0.60 | 807.00 | 008 | 68819330 |

EMAILS WITH RESTRUCTURING TEAM, CAPITAL MARKETS RE TERM SHEETS AND OPEN ISSUES RE SAME (0.2); ANALYSIS RE MULTIPLE TERM SHEETS RE PLAN SETTLEMENT (0.3); CALL WITH G. WESTERMAN RE SAME (0.1).

| 09/20/23 | Lyons, Patrick | 3.40 | 3,621.00 | 008 | 68811675 |

COMPLETE RESEARCH ON ISSUE IN CONNECTION WITH SPECIAL COMMITTEE INVESTIGATION REPORT (1.5); PREPARE AND DRAFT MEMORANDUM ANALYZING ISSUE AND DISCUSSING RELEVANT LEGAL AUTHORITIES (1.5); REVISE AND CIRCULATE TO TEAM (0.4).

| 09/20/23 | Waterman, Katherine | 1.10 | 1,171.50 | 008 | 68817556 |

CORRESPONDENCE WITH WEIL BANKING TEAM, WEIL RESTRUCTURING TEAM AND WEIL CAPITAL MARKETS TEAMS RE: TERM SHEETS (.3); WORK ON DEBT PRIORITY GRID (.6); CALL WITH WEIL BANKING TEAM AND WEIL CAPITAL MARKETS TEAM RE: TERM SHEETS (.2).

| 09/20/23 | Heckel, Theodore S. | 7.40 | 9,435.00 | 008 | 68832283 |

DRAFT RESTRUCTURING SUPPORT AGREEMENT (2.8); REVIEW AND ANALYZE RESTRUCTURING TERM SHEET (1.3); CONDUCT RESEARCH RE: RESTRUCTURING SUPPORT AGREEMENT (1.5); REVIEW PRECEDENT RE: RESTRUCTURING SUPPORT AGREEMENT (1.6); CORRESPOND WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.2).

| 09/20/23 | Crabtree, Austin B. | 2.30 | 2,817.50 | 008 | 68841419 |

REVISE AND DRAFT RSA TERM SHEET AND EXHIBITS (1.9); CONFERENCE WITH A. STERNBERG REGARDING SAME (0.1); CREATE AND POPULATE MEDIATION EXTENSION CONSENT TRACKER (0.3).

| 09/20/23 | Taitt-Harmon, Mercedez | 1.30 | 1,592.50 | 008 | 68817270 |

REVISE CONVERTIBLE NOTES TERM SHEET (1.1); CALL WITH BANKING TEAM ON OPTIONALITY AND LIQUIDITY EVENTS (0.2).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Motta, Patrick | 1.00 | 910.00 | 008 | 68815954 |

REVISE NEW WARRANTS TERM SHEET TO REFLECT COMMENTS FROM WEIL RESTRUCTURING AND CAPITAL MARKETS AND RE-CIRCULATING TO FULL WEIL GROUP.

| 09/20/23 | Rosen, Gabriel | 0.40 | 364.00 | 008 | 68816163 |

COMPILE LIST OF OPEN WORKSTREAMS RELATED TO SETTLEMENT WITH AD HOC GROUP (0.3); CORRESPONDENCE WITH WEIL M&A TEAM RE: SAME (0.1).

| 09/21/23 | Perez, Alfredo R. | 0.50 | 947.50 | 008 | 68828296 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE DOCUMENTS AND TERM SHEETS NECESSARY TO IMPLEMENT THE MEDIATOR'S PROPOSAL (.5).

| 09/21/23 | Tsekerides, Theodore E. | 1.90 | 3,030.50 | 008 | 68832652 |

EMAIL AND CONFERENCES WITH P. LYONS RE: RESEARCH FOR PLAN INVESTIGATION REPORT (0.2); REVIEW CASES AND ADDITIONAL RESEARCH ON ISSUES FOR PLAN INVESTIGATION REPORT (1.0); CONFERENCE CALL WITH C. CARLSON RE: NEXT STEPS ON PLAN ISSUES (0.3); CONSIDER FURTHER ISSUES FOR PLAN INVESTIGATION (0.4).

| 09/21/23 | Westerman, Gavin | 1.90 | 3,277.50 | 008 | 68827446 |

WEIL CALLS WITH CORE RE TERM SHEETS (1); FOLLOW UP CALL WITH M. JOHNSON (.1); REVIEW INTERNAL E-MAIL CORRESPONDENCE RE DOCUMENTS (.5); M&A TEAM STATUS MEETING RE DOCUMENTS (.3).

| 09/21/23 | Freeman, Danek A. | 2.60 | 4,550.00 | 008 | 68826885 |

REVIEW REVISED EXIT TERM SHEETS (.6); CALLS RE REVISED EXIT TERM SHEETS (1.0); EMAILS RE REVISED EXIT TERM SHEETS (.3); CALL RE SETTLEMENT PROCEEDS ISSUE (.4); PREP FOR CALL RE PROCEEDS SETTLEMENT ISSUE (.3).

| 09/21/23 | Berkovich, Ronit J. | 1.50 | 2,887.50 | 008 | 68825830 |

REVIEW PJT COMMENTS TO PLAN TERM SHEETS (.1); CALL WITH PJT RE TERM SHEETS (.2); EMAILS WITH TEAM RE ISSUES LIST FOR TERM SHEET (.1); CALL WITH PJT AND WEIL RE PLAN TERM SHEETS (.5); CONFER WITH C. CARLSON AND A. CRABTREE RE PLAN TERM SHEETS (.2); CALL WITH CORE RE PLAN TERM SHEET (PARTIAL) (.2); CALL WITH EQUITY COUNSEL RE PLAN ISSUE (.2).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Schrock, Ray C. | 4.50 | 9,427.50 | 008 | 68840495 |

ATTEND STAKEHOLDERS DISCUSSIONS RE PLAN IMPLEMENTATION AND NEGOTIATION (3.5); REVIEW SETTLEMENT TERM SHEETS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Johnson, Merritt S. | 1.80 | 2,925.00 | 008 | 69087704 |

REVIEW AND COMMENTS TO TERM SHEETS (1.1); CALL WITH PJT RE SAME (0.2); CALL WITH CORE/PJT RE TERM SHEETS (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Carlson, Clifford W. | 6.00 | 8,250.00 | 008 | 68843140 |

CALL WITH PJT RE RESTRUCTURING TERM SHEETS (.5); REVIEW AND REVISE RESTRUCTURING TERM SHEETS (2.1); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SAME (1.8); CALLS WITH THE CLIENT RE RESTRUCTURING TERM SHEETS (1.0); CALL WITH V&E RE TERM SHEETS (.3); CALL WITH B. RILEY'S COUNSEL RE EXIT ISSUES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 4.40 | 6,050.00 | 008 | 68829284 |

REVIEW AND REVISE RESTRUCTURING TERM SHEET AND DISCUSSION WITH D. FREEMAN AND A. CRABTREE (0.9); REVIEW AND REVISE TERM SHEETS' DISCUSSION WITH D. FREEMAN (0.2); TERM SHEETS' DISCUSSION WITH CORE, PJT AND C. CARLSON (0.8); COLLATERAL PROCEEDS HYPOTHETICAL DISCUSSION WITH A. BURBRIDGE, C. CARLSON AND CORE (0.4); SETTLEMENT PROCEEDS DISCUSSION WITH CHOATE AND WEIL (1.3); NEW NOTES TERM SHEET REVIEW, EDITS AND DISCUSSION WITH A. CRABTREE AND P. HELLER (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Da Silveira Leite, Enrico Bueno | 1.50 | 1,755.00 | 008 | 68826331 |

CALL WITH WEIL M&A TEAM TO DISCUSS OUTSTANDING ITEMS LIST (0.4); REVIEW LATEST EDITS TO THE BACKSTOP COMMITMENT LETTER AND TERM SHEET AND UPDATE PPT SLIDE WITH BACKSTOP COMMITMENT LETTER SUMMARY AND CIRCULATE TO A. KUTNER FOR HER REVIEW (0.4); ATTEND CALL WITH WEIL RESTRUCTURING AND CORE TEAM RE: TERM SHEETS, OVERALL PROCESS AND NEGOTIATIONS (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Kutner, Alyssa | 1.60 | 2,152.00 | 008 | 68830845 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE BOARD DECK RE BACKSTOP COMMITMENT LETTER (0.2); EMAILS WITH E. LEITE RE SAME (0.1); TRANSACTION STRATEGY CALL WITH G. WESTERMAN, E. LEITE, G. ROSEN (.3); CALL WITH ADVISORS, RESTRUCTURING, WEIL SPECIALIST TEAMS RE PLAN SETTLEMENT (0.5); FURTHER CONFERENCE WITH E. LEITE, G. ROSEN RE SAME (0.2); ANALYSIS RE CERTAIN TERM SHEETS RE SAME (0.3). | | | | |
| 09/21/23 | Wissman, Eric | 1.30 | 1,384.50 | 008 | 69053519 |
| | CALL WITH RESTRUCTURING TEAM AND PJT RE: TERM SHEETS (.4); CALL WITH COMPANY AND PJT RE: TERM SHEETS (.6); REVISE DEFINITION OF NEW WARRANTS IN TERM SHEET (.3). | | | | |
| 09/21/23 | Heckel, Theodore S. | 4.40 | 5,610.00 | 008 | 68832348 |
| | DRAFT RESTRUCTURING SUPPORT AGREEMENT (2.9); CONDUCT RESEARCH RE: RESTRUCTURING SUPPORT AGREEMENT (.8); CORRESPOND WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.2); CALL (PARTIAL) WITH WEIL TEAM, CORE TEAM, AND PJT TEAM RE: RESTRUCTURING TERM SHEETS (.4); CALL WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.1). | | | | |
| 09/21/23 | Crabtree, Austin B. | 6.90 | 8,452.50 | 008 | 68841600 |
| | REVISE TERM SHEETS (5.5); CONFERENCE WITH PJT AND WEIL TEAMS REGARDING SAME (0.3); CONFERENCE WITH COMPANY WEIL TEAMS REGARDING SAME (0.5); CONFERENCE WITH COMPANY, PJT, AND WEIL TEAMS REGARDING SAME (0.4); CONFERENCE WITH R. BERKOVICH AND C. CARLSON REGARDING SAME (0.1); CONFERENCE WITH M. JOHNSON AND C. CARLSON REGARDING SAME (0.1). | | | | |
| 09/21/23 | Taitt-Harmon, Mercedez | 3.30 | 4,042.50 | 008 | 68824626 |
| | UPDATE CONVERTIBLE NOTE TERM SHEET WITH PJT COMMENTS (2.6); CALL WITH COMPANY ON REDEMPTION TERMS (0.3); UPDATE TERM SHEET TO REFLECT REDEMPTION TERMS (0.2); CALL WITH PJT ON CONVERTS AND WARRANT TERM SHEETS (0.2). | | | | |
| 09/21/23 | Motta, Patrick | 3.40 | 3,094.00 | 008 | 68824296 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NEW WARRANTS TERM SHEET DRAFT TO REFLECT ADDITIONAL COMMENTS FOLLOWING A CALL WITH RESTRUCTURING (1.4); CONFER WITH WEIL CAPITAL MARKETS TEAM AND UPDATE THE DEFINITION OF NEW WARRANTS IN THE RESTRUCTURING TERM SHEET (0.6); UPDATE NEW WARRANTS TERM SHEETS FOR COMMENTS FROM PJT/M. JOHNSON (0.7); CORRESPOND WITH WEIL CAPITAL MARKETS AND RESTRUCTURING ON WARRANTS AND CONVERTIBLE NOTES TERM SHEETS (0.3); MEET WITH WEIL CAPITAL MARKETS TEAM MEMBERS TO DISCUSS COMMENTS TO WARRANTS AND CONVERTIBLE NOTES TERM SHEETS (0.4). | | | | |
| 09/21/23 | Rosen, Gabriel | 0.30 | 273.00 | 008 | 68824254 |
| | MEET WITH WEIL M&A TEAM RE: ONGOING WORKSTREAMS RELATED TO PLAN SETTLEMENT WITH AD HOC GROUP (0.3). | | | | |
| 09/21/23 | Heller, Paul E. | 1.30 | 1,657.50 | 008 | 68828384 |
| | REVIEW AND REVISE TERM SHEETS IN CONNECTION WITH MEDIATOR PROPOSAL. | | | | |
| 09/22/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68840064 |
| | VARIOUS COMMUNICATIONS WITH M. LEVITT AND WEIL TEAM REGARDING THE RESTRUCTURING TERM SHEET (.2). | | | | |
| 09/22/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 008 | 68832100 |
| | CONSIDER NEXT STEPS ON PLAN INVESTIGATION RESEARCH AND REVISIONS TO DRAFT REPORT (0.6); REVIEW MATERIALS AND CASES RE: AREAS FOR PLAN INVESTIGATION REPORT (0.7). | | | | |
| 09/22/23 | Freeman, Danek A. | 0.80 | 1,400.00 | 008 | 69087992 |
| | EMAILS RE EXIT TERMS AND RELATED COLLATERAL STRUCTURE (.8). | | | | |
| 09/22/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 008 | 68840940 |
| | EMAILS WITH TEAM RE PLAN TERM SHEET (.1); CONFER WITH C. CARLSON RE PLAN TERM SHEET (.1); EMAILS WITH TEAM RE PLAN TERM SHEETS (.1). | | | | |
| 09/22/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68840399 |
| | ATTEND CALLS WITH PARTIES RE NEXT STEPS FOR PLAN WITH STAKEHOLDERS (1.5); ATTEND TO CLIENT CALLS RE NEXT STEPS FOR PLAN (1.0). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Johnson, Merritt S. | 1.20 | 1,950.00 | 008 | 68840092 |

CALL T. TSEKERIDES AND C. CARLSON RE PLAN ISSUES (0.9); REVIEW WORKSTREAMS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Carlson, Clifford W. | 4.80 | 6,600.00 | 008 | 68843179 |

REVIEW AND REVISE RESTRUCTURING TERM SHEETS (2.7); CALLS WITH A. CRABTREE AND T. HECKEL RE SAME (.5); PARTICIPATE ON CALL WITH B. RILEY RE PLAN ISSUES (.5); CALLS WITH PJT RE TERM SHEETS (.4); CALL WITH PAUL HASTINGS RE SAME (.3); CALL WITH M. JOHNSON RE SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.20 | 1,650.00 | 008 | 68833111 |

REVIEW AND REVISE ISSUES' LIST AND DISCUSSION WITH S. SHENG (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Heckel, Theodore S. | 8.40 | 10,710.00 | 008 | 68842369 |

DRAFT RESTRUCTURING SUPPORT AGREEMENT (4.5); CONDUCT RESEARCH RE: RESTRUCTURING SUPPORT AGREEMENT (.6); REVIEW AND ANALYZE REVISED DRAFTS OF RESTRUCTURING TERM SHEET AND EXHIBITS (1.4); CALL WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.2); CALL WITH A. CRABTREE RE: RESTRUCTURING TERM SHEET (.2); FOLLOW-UP CALL WITH A. CRABTREE WITH RESTRUCTURING TERM SHEET (.3); CALL WITH C. CARLSON AND A. CRABTREE RE: RESTRUCTURING SUPPORT AGREEMENT AND RESTRUCTURING TERM SHEET (.7); CORRESPOND WITH A. CRABTREE RE: RESTRUCTURING TERM SHEET (.2); CORRESPOND WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Crabtree, Austin B. | 4.30 | 5,267.50 | 008 | 68841396 |

REVIEW TERM SHEETS (3.6); CONFERENCE WITH C. CARLSON REGARDING SAME (0.2); CONFERENCE WITH C. CARLSON AND T. HECKEL REGARDING SAME (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Motta, Patrick | 0.30 | 273.00 | 008 | 68830761 |

REVIEW DRAFT OF NEW WARRANTS TERM SHEET AND DEFINITION SENT OVER BY RESTRUCTURING TODAY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/23/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68840086 |

VARIOUS COMMUNICATIONS WITH M. LEVITT, PJT AND C. CARLSON REGARDING THE DISCUSSIONS WITH THE CONVERTS (.1).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/23 | Heckel, Theodore S. | 1.90 | 2,422.50 | 008 | 68842321 |
| | DRAFT RESTRUCTURING SUPPORT AGREEMENT (1.8); CORRESPOND WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.1). | | | | |
| 09/24/23 | Freeman, Danek A. | 0.10 | 175.00 | 008 | 69087993 |
| | EMAILS RE EXIT TERMS AND RELATED COLLATERAL STRUCTURE (.1). | | | | |
| 09/24/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 008 | 68833129 |
| | REVIEW ISSUES' LIST AND DISCUSSION WITH D. FREEMAN (0.3). | | | | |
| 09/24/23 | Heckel, Theodore S. | 0.10 | 127.50 | 008 | 68842256 |
| | CORRESPOND WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.1). | | | | |
| 09/25/23 | Perez, Alfredo R. | 0.20 | 379.00 | 008 | 68852594 |
| | VARIOUS COMMUNICATIONS WITH M. LEVITT, C. CARLSON AND R. SCHROCK REGARDING NEXT STEPS AND TIME LINE (.2). | | | | |
| 09/25/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 008 | 68870031 |
| | REVIEW AND MARK-UP DRAFT RSA (.7). | | | | |
| 09/25/23 | Carlson, Clifford W. | 3.80 | 5,225.00 | 008 | 68899537 |
| | MULTIPLE CALLS AND EMAILS WITH AD HOC GROUP'S COUNSEL RE TERM SHEETS (.4); CALL WITH PJT RE SAME (.3); MEET WITH A. CRABTREE RE SAME (.3); CALL WITH M. JOHNSON RE SAME (.6); REVIEW AND REVISE RESTRUCTURING SUPPORT AGREEMENT (1.5); DISCUSS SAME WITH T. HECKEL (.7). | | | | |
| 09/25/23 | Heckel, Theodore S. | 4.80 | 6,120.00 | 008 | 68844597 |
| | CORRESPOND WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.3); REVISE RESTRUCTURING SUPPORT AGREEMENT (3.3); CALL WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.1); FOLLOW-UP CALL WITH C. CARLSON RE: SAME(.5); FURTHER CALL WITH C. CARLSON RE: SAME (.1); SUBSEQUENT CALL WITH C. CARLSON RE: SAME (.1); ADDITIONAL CALL WITH C. CARLSON RE: SAME (.1); REVIEW R. BERKOVICH COMMENTS TO SAME (.3). | | | | |
| 09/26/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 008 | 68870040 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS ON CHART OF COLLATERAL PRIORITIES (.2); CONFER WITH C. CARLSON RE OPEN PLAN ISSUES (.3); CALL WITH D. FREEMAN, M. MAISONROUGE, AND C. CARLSON RE PLAN ISSUES (CONVERT COLLATERAL) (.3); REVIEW AND PROVIDE COMMENTS ON RSA (.3).

| 09/26/23 | Schrock, Ray C. | 2.50 | 5,237.50 | 008 | 68883055 |

ATTEND CALLS WITH MANAGEMENT AND TEAM RE OPEN POINTS FOR PLAN NEGOTIATIONS.

| 09/26/23 | Johnson, Merritt S. | 0.40 | 650.00 | 008 | 68871476 |

REVIEW EQUITY COMMITTEE COMMENTS TO RSA.

| 09/26/23 | Carlson, Clifford W. | 2.70 | 3,712.50 | 008 | 68899546 |

REVIEW RSA AND CALL WITH T. HECKEL (.6); CALL WITH PJT RE EXIT CAPITAL NEEDS (.4); CALL WITH PAUL HASTINGS RE RESTRUCTURING TERM SHEETS (.4); CALL WITH M. JOHNSON RE CONTINGENT PAYMENT OBLIGATION UNDER PLAN (.5); CALL WITH UCC COUNSEL RE CHAPTER 11 PLAN (.2); REVIEW OEC'S COMMENTS TO TERM SHEETS AND DISCUSS SAME WITH WEIL TEAM (.3); CALL WITH T. HECKEL RE RESTRUCTURING SUPPORT AGREEMENT (.3).

| 09/26/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.70 | 962.50 | 008 | 69087994 |

REVIEW COLLATERAL GRID AND DISCUSSION WITH D. FREEMAN, R. BERKOVICH AND C. CARLSON (0.7).

| 09/26/23 | Kutner, Alyssa | 0.40 | 538.00 | 008 | 68859234 |

ANALYSIS RE RESTRUCTURING TERM SHEET (0.2); EMAILS WITH G. ROSEN RE SAME (0.2).

| 09/26/23 | Heckel, Theodore S. | 8.30 | 10,582.50 | 008 | 68853592 |

REVISE RESTRUCTURING SUPPORT AGREEMENT (3.1); MEET WITH C. CARLSON RE: REVISIONS TO RESTRUCTURING SUPPORT AGREEMENT (.2); PAGE TURN WITH C. CARLSON RE: REVISIONS TO RESTRUCTURING SUPPORT AGREEMENT (.8); CORRESPOND WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.3); CORRESPOND WITH A. CRABTREE RE: SAME (.2); CONDUCT RESEARCH RE: CERTAIN RESTRUCTURING SUPPORT AGREEMENT PROVISIONS (2.3); REVIEW AND ANALYZE INITIAL RSA PROVISIONS RELATIVE TO DRAFT RESTRUCTURING SUPPORT AGREEMENT (.3); DRAFT SUMMARY OF KEY OPEN ISSUES RE: RESTRUCTURING SUPPORT AGREEMENT (.4); CORRESPOND WITH R. BERKOVICH RE: RESTRUCTURING SUPPORT AGREEMENT (.2); DRAFT FURTHER REVISIONS TO RESTRUCTURING SUPPORT AGREEMENT (.5).

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Crabtree, Austin B. | 1.10 | 1,347.50 | 008 | 68885139 |
| | REVIEW COMMENTS TO RESTRUCTURING TERM SHEET (0.4); REVIEW CREDITORS' COMMITTEE PLAN ISSUES LIST (0.3); DRAFT EMAIL TO C. CARLSON REGARDING SAME (0.4). | | | | |
| 09/26/23 | Heller, Paul E. | 1.00 | 1,275.00 | 008 | 69053520 |
| | REVIEW EQUITY COMMITTEE COMMENTS ON TERM SHEETS (0.5); REVIEW RESTRUCTURING SUPPORT AGREEMENT (0.5). | | | | |
| 09/27/23 | Perez, Alfredo R. | 0.40 | 758.00 | 008 | 68867241 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING NEGOTIATIONS WITH THE CONVERTS (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN PROVISIONS (.2). | | | | |
| 09/27/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 008 | 68885583 |
| | REVIEW MATERIALS RE: PLAN INVESTIGATION REPORT WITH ALIXPARTNERS (0.3); ANALYZE UPDATES ON INVESTIGATION REPORT (0.3); REVIEW ADDITIONAL CASE LAW ON CLAIMS FOR INVESTIGATION REPORT (0.4); ANALYZE ISSUES RE: POSSIBLE FURTHER STEPS FOR INVESTIGATION REPORT (0.4). | | | | |
| 09/27/23 | Westerman, Gavin | 0.30 | 517.50 | 008 | 68867314 |
| | REVIEW ISSUES LIST AND RELATED INTERNAL EMAIL CORRESPONDENCE (.3). | | | | |
| 09/27/23 | Freeman, Danek A. | 1.20 | 2,100.00 | 008 | 68866511 |
| | EMAILS RE EXIT AND RELATED COLLATERAL ISSUES (.2); CONFERENCE CALLS (ADVISORS) RE EXIT TERMS (.8); INTERNAL MEETINGS RE EXIT ISSUES (.2). | | | | |
| 09/27/23 | Berkovich, Ronit J. | 2.00 | 3,850.00 | 008 | 68870078 |
| | CONFER WITH C. CARLSON RE PLAN ISSUES (.3); CALL WITH CORE AND PJT RE PLAN STRATEGY (.2); CONFER WITH C. CARLSON RE PLAN STRATEGY (.2); CONFER WITH M. JOHNSON AND C. CARLSON RE PLAN ISSUES (.2); CONFER WITH R. SCHROCK AND C. CARLSON RE PLAN ISSUES (.3); CONFER WITH AD HOC GROUP RE PLAN ISSUES (.8). | | | | |
| 09/27/23 | Schrock, Ray C. | 3.50 | 7,332.50 | 008 | 68883358 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND NUMEROUS CALLS WITH TEAM RE OPEN PLAN ISSUES AND PREP FOR STAKEHOLDER NEGOTIATIONS. | | | | |
| 09/27/23 | Johnson, Merritt S. | 1.50 | 2,437.50 | 008 | 68871862 |
| | CALL WITH AD HOC GROUP/PJT RE PLAN ISSUES (1.0); PREPARE FOR AD HOC GROUP CALL RE SAME (0.5). | | | | |
| 09/27/23 | Carlson, Clifford W. | 3.50 | 4,812.50 | 008 | 68899510 |
| | CALL WITH AD HOC GROUP'S ADVISORS RE ISSUES TO RESTRUCTURING TERM SHEETS (1.1); CALLS AND EMAILS WITH PAUL HASTINGS RE ISSUES TO RESTRUCTURING TERM SHEETS (.3); PARTICIPATE ON CALL WITH PJT RE EXIT CAPITAL NEEDS (.5); PREPARE SUMMARY OF OUTSTANDING ISSUES LIST AND CIRCULATE TO CLIENT (.9); MULTIPLE EMAILS RE RESTRUCTURING SUPPORT AGREEMENT AND TERM SHEETS (.7). | | | | |
| 09/27/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.70 | 2,337.50 | 008 | 68867598 |
| | REVIEW RESTRUCTURING SUPPORT AGREEMENT AND DISCUSSION WITH K. WATERMAN (0.2); SETTLEMENT ANALYSIS EDITS AND DISCUSSION WITH S. SHENG (0.4); PROFESSIONALS' CALL PARTICIPATION (0.8); COLLATERAL PRIORITY CHART REVIEW, EDITS AND DISCUSSION WITH R. BERKOVICH (.3). | | | | |
| 09/27/23 | Goltser, Jonathan | 0.90 | 1,147.50 | 008 | 68887570 |
| | CALL WITH AD HOC GROUP RE RESTRUCTURING TERM SHEETS (.9). | | | | |
| 09/27/23 | Kutner, Alyssa | 1.40 | 1,883.00 | 008 | 68863325 |
| | CONFERENCE WITH G. ROSEN RE RSA (0.3); RESEARCH PRECEDENT RE SAME (0.4); EMAILS WITH G. ROSEN RE SAME (0.2); CALL WITH T. HECKEL RE SAME (0.2); CALL WITH G. ROSEN RE SAME (0.1); EMAILS WITH G. WESTERMAN RE REVIEW AND ANALYSIS RE SAME (0.2). | | | | |
| 09/27/23 | Waterman, Katherine | 0.50 | 532.50 | 008 | 68866732 |
| | REVIEW RESTRUCTURING SUPPORT AGREEMENT (.4); CORRESPONDENCE WITH WEIL BANKING TEAM AND RESTRUCTURING TEAM RE: SUPPORT AGREEMENT (.1). | | | | |
| 09/27/23 | Wissman, Eric | 0.80 | 852.00 | 008 | 68860322 |
| | CALL WITH PJT, MOELIS, PAUL HASTINGS RE: CHAPTER 11 PLAN. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Heckel, Theodore S. | 2.40 | 3,060.00 | 008 | 68885722 |

CORRESPOND WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.3); CORRESPOND WITH R. BERKOVICH RE: SAME (.1); CALL WITH C. CARLSON AND J. LAU (PH) RE: SAME (.2); CORRESPOND WITH K. WATERMAN RE: RESTRUCTURING SUPPORT AGREEMENT (.1); CORRESPOND WITH A. KUTNER RE: SAME (.1); CALL WITH A. KUTNER RE: SAME (.1); CORRESPOND WITH CORE RE: SAME (.2); REVISE SAME (.2); CALL WITH WEIL, PJT, AND PROFESSIONAL ADVISORS TO AD HOC NOTEHOLDER GROUP RE: RESTRUCTURING TERM SHEET OPEN ISSUES (.8); CORRESPOND WITH C. CARLSON, T. DUCHENE (CORE), AND M. BROS (CORE) RE: EXIT FACILITY COMMITMENT LETTER (.2); CORRESPOND WITH J. LAU (PH) RE: EXIT FACILITY COMMITMENT LETTER AND TERM SHEET (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Taitt-Harmon, Mercedez | 0.80 | 980.00 | 008 | 68883137 |

PARTICIPATE ON PRINCIPALS CALL RE OPEN DEAL ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Mezzatesta, Jared | 1.20 | 1,092.00 | 008 | 68862217 |

COORDINATE MEETING FOR AD HOC GROUP, CORE AND EQUITY COMMITTEE RE PLAN ISSUES (0.7); PREPARE MATERIALS FOR MEETING RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Rosen, Gabriel | 1.30 | 1,183.00 | 008 | 68861802 |

REVIEW DEFINITION OF MAE IN PROPOSED DRAFT RSA (0.8); CORRESPONDENCE WITH A. KUTNER RE: SAME (0.1); CONFERENCING WITH A. KUTNER RE: SAME (0.3); CALL WITH A. KUTNER RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/23 | Westerman, Gavin | 0.40 | 690.00 | 008 | 68874232 |

M&A TEAM MEETING RE RSA PROVISIONS (.3); CALL WITH C. CARLSON RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/23 | Freeman, Danek A. | 1.60 | 2,800.00 | 008 | 68991386 |

ATTEND MEETING WITH AD HOC GROUP RE: PLAN (1.0); PREPARE FOR MEETING WITH AD HOC GROUP (.3); EMAILS RE EXIT ISSUES AND TERMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/23 | Berkovich, Ronit J. | 3.40 | 6,545.00 | 008 | 68873884 |

ATTEND MEETING WITH CORE, AD HOC GROUP, AND EQUITY COMMITTEE RE PLAN ISSUES (PARTIAL) (1.5); ATTEND MEETING WITH CORE AND PJT RE PLAN ISSUES (PARTIAL) (1.6); CONFER WITH C. CARLSON RE PLAN STRATEGY (.3).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Schrock, Ray C. | 7.50 | 15,712.50 | 008 | 68883054 |

ATTEND MEETINGS WITH CLIENT AND STAKEHOLDERS RE CHAPTER 11 PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Johnson, Merritt S. | 4.50 | 7,312.50 | 008 | 68876969 |

ATTEND MEETING WITH AD HOC GROUP/CORE RE PLAN (3.5); PRE-CALL RE TERM SHEETS (0.8); EMAILS WITH TEAM RE PLAN ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Carlson, Clifford W. | 7.40 | 10,175.00 | 008 | 68899524 |

PARTICIPATE ON PRE-MEDIATION MEETING WITH CLIENT AND PJT (1.1); PARTICIPATE IN MEDIATION SESSION (4.5); REVIEW OPEN POINTS ISSUES LIST (.3); PREPARE OTHER MATERIALS FOR MEDIATION SESSION (.7); REVIEW RESTRUCTURING SUPPORT AGREEMENT AND DISCUSS WITH T. HECKEL AND M&A TEAM (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 2.10 | 2,887.50 | 008 | 68874286 |

REVIEW AND REVISE COLLATERAL PRIORITY GRID AND DISCUSSION WITH C. CARLSON (.4); PREPARE FOR AND PARTICIPATE IN CORE AND AD HOC GROUP PRINCIPALS TERMS' MEETING RE: PLAN (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Goltser, Jonathan | 0.50 | 637.50 | 008 | 68887888 |

INTERNAL CALL TO DISCUSS MEDIATION RESULTS AND NEXT STEPS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Aquila, Elaina | 0.20 | 245.00 | 008 | 68871271 |

CORRESPONDENCE WITH T. TSEKERIDES, P. LYONS AND KLD REGARDING AUDIT COMMITTEE DOCUMENTS TO REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Kutner, Alyssa | 0.50 | 672.50 | 008 | 68889592 |

CONFERENCE WITH G. WESTERMAN RE PLAN TERM SHEETS (0.2); CALLS AND CORRESPONDENCES WITH T. HECKEL RE SAME (0.2); FURTHER CONFERENCE WITH G. WESTERNAN RE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Lyons, Patrick | 0.30 | 319.50 | 008 | 68867806 |

REVIEW DOCUMENTS REGARDING SPECIAL COMMITTEE INVESTIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Heckel, Theodore S. | 4.40 | 5,610.00 | 008 | 68885804 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND (PARTIAL) PLAN NEGOTIATIONS MEETING WITH WEIL, PJT, AND CORE TEAMS, AD HOC NOTEHOLDER GROUP AND COUNSEL, AND EQUITY COMMITTEE AND COUNSEL (2.1); CALL WITH A. CRABTREE RE: RESTRUCTURING TERM SHEET AND AD HOC GROUP NEGOTIATIONS (.3); CALL WITH A. KUTNER RE: RESTRUCTURING SUPPORT AGREEMENT (.1); CALL WITH A. CRABTREE RE: PLAN SETTLEMENT NEGOTIATIONS (.1); FURTHER CALL WITH A. CRABTREE RE: PLAN NEGOTIATIONS, RESTRUCTURING TERM SHEET, AND PLAN REVISIONS (.3); CORRESPOND WITH C. CARLSON RE: PLAN NEGOTIATIONS (.2); CALL WITH C. CARLSON RE: RESTRUCTURING SUPPORT AGREEMENT (.2); CALL WITH A. CRABTREE RE: PLAN NEGOTIATION DISCUSSION MATERIALS (.1); FOLLOW-UP CALL WITH A. CRABTREE RE: PLAN NEGOTIATION DISCUSSION MATERIALS (.3); REVISE PLAN NEGOTIATIONS DISCUSSION MATERIALS (.6); CORRESPOND WITH C. CARLSON RE: PLAN NEGOTIATIONS DISCUSSION MATERIALS (.1). | | | | |
| 09/28/23 | Crabtree, Austin B. | 6.00 | 7,350.00 | 008 | 68885091 |
| | REVISE PLAN (3.4); ATTEND MEETING BETWEEN AD HOC GROUP AND COMPANY PRINCIPALS AND ADVISORS (2.6). | | | | |
| 09/28/23 | Taitt-Harmon, Mercedez | 3.60 | 4,410.00 | 008 | 68883492 |
| | UPDATE RECENT DEVELOPMENTS SECTION 9 (3.1); DISCUSSION ON PRECEDENT FOR CONVERTIBLE NOTE WITH MAKE WHOLE PAYMENT (0.5). | | | | |
| 09/28/23 | Mezzatesta, Jared | 1.90 | 1,729.00 | 008 | 68870420 |
| | ASSIST WITH MATERIALS FOR PLAN RSA NEGOTIATIONS IN AD HOC GROUP AND OEC MEETINGS. | | | | |
| 09/28/23 | Motta, Patrick | 0.50 | 455.00 | 008 | 68870516 |
| | CALL WITH WEIL CAPITAL MARKETS TEAM TO UPDATE ON STATUS AND DISCUSS CURRENT WORKSTREAMS. | | | | |
| 09/28/23 | Rosen, Gabriel | 0.30 | 273.00 | 008 | 68870530 |
| | DISCUSSION WITH WEIL M&A TEAM RE: DEFINITION OF MAE IN RSA (0.3). | | | | |
| 09/29/23 | Perez, Alfredo R. | 0.10 | 189.50 | 008 | 68883393 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MEDIATION ISSUES (.1). | | | | |
| 09/29/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 008 | 68877442 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH A. HEYLIGER RE: COMPANY POLICIES AND ISSUES RE: INVESTIGATION (0.2); REVIEW COMPANY POLICIES FOR FURTHER ANALYSIS ON PLAN INVESTIGATION (0.4); REVIEW AND CONSIDER OPEN ITEMS (0.2). | | | | |
| 09/29/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 008 | 68888468 |
| | CALL WITH TEAM RE ISSUES WITH UNVESTED RSUS UNDER THE PLAN (.5). | | | | |
| 09/29/23 | Wessel, Paul J. | 0.70 | 1,466.50 | 008 | 68884871 |
| | INTERNAL CALL TO DISCUSS RSU TREATMENT UNDER PLAN AND ALTERNATIVES (.5); DISCUSS PLAN PROVISION WITH E. BERDINI (.2). | | | | |
| 09/29/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 008 | 68883213 |
| | FOLLOW UP WITH PJT AND COMPANY RE NUMEROUS ISSUES RELATED TO PLAN (1.2). | | | | |
| 09/29/23 | Johnson, Merritt S. | 1.30 | 2,112.50 | 008 | 68876948 |
| | EMAILS WITH TEAM RE PLAN WORK STREAMS (0.5); REVIEW PLAN TERM SHEETS (0.3); CALL WITH RESTRUCTURING AND BENEFIT TEAM RE UNVESTED RSUS UNDER PLAN (0.5). | | | | |
| 09/29/23 | Carlson, Clifford W. | 2.80 | 3,850.00 | 008 | 68899488 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE TREATMENT OF RSUS AND STOCK OPTIONS (.6); CALLS AND EMAILS WITH AD HOC GROUP'S COUNSEL RE OPEN PLAN ISSUES (.7); CALLS AND EMAILS RE RESTRUCTURING SUPPORT AGREEMENT AND TERM SHEETS (.7); REVIEW UCC PLAN COMMENTS (.4); DISCUSS PLAN ISSUES LIST WITH T. HECKEL (.4). | | | | |
| 09/29/23 | Lyons, Patrick | 1.20 | 1,278.00 | 008 | 68872937 |
| | REVIEW DOCUMENTS IN DATABASE AND SEC FILINGS TO ANSWER QUESTION FOR T. TSEKERIDES IN CONNECTION WITH INVESTIGATION REPORT, SUMMARIZE FINDINGS, AND EMAIL T. TSEKERIDES RE SAME (1.2). | | | | |
| 09/29/23 | Heckel, Theodore S. | 7.20 | 9,180.00 | 008 | 68886176 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND ANALYZE RESTRUCTURING TERM SHEET (.8); REVIEW AND ANALYZE NEW WARRANTS TERM SHEET (.6); REVIEW AND ANALYZE CONTINGENT PAYMENT OBLIGATIONS TERM SHEET (.4); REVIEW AND ANALYZE NEW SECURED CONVERTIBLE NOTES TERM SHEET (.5); REVIEW AND ANALYZE NEW SECURED TERM NOTES TERM SHEET (.6); CALL WITH WEIL TEAM RE: RSUS UNDER PLAN (.5); DRAFT SUMMARY OF KEY RESTRUCTURING TERMS (2.7); CALL WITH C. CARLSON RE: SUMMARY OF KEY RESTRUCTURING TERMS (.3); CORRESPOND WITH C. CARLSON RE: KEY RESTRUCTURING TERMS (.1); CALL WITH C. CARLSON RE: PLAN NEGOTIATIONS UPDATE MATERIALS (.2); CALL WITH C. CARLSON AND M. JOHNSON RE: PLAN NEGOTIATIONS UPDATE MATERIALS (.1); FOLLOW-UP CALL WITH C. CARLSON RE: SAME (.1); CALL WITH A. CRABTREE RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/23 | Crabtree, Austin B. | 2.60 | 3,185.00 | 008 | 68884802 |

REVIEW NDA (0.2); CORRESPOND WITH PJT REGARDING SAME (0.1); REVISE PLAN (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/23 | Taitt-Harmon, Mercedez | 0.50 | 612.50 | 008 | 68883495 |

DISCUSSION WITH RESTRUCTURING AND BENEFITS TEAM ON TREATMENT OF UNVESTED RSUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/23 | Perez, Alfredo R. | 0.30 | 568.50 | 008 | 68883245 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN TREATMENT ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 008 | 68883276 |

COMMUNICATIONS WITH CEO RE: DEAL ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/23 | Carlson, Clifford W. | 2.70 | 3,712.50 | 008 | 68899487 |

PARTICIPATE ON CALL WITH A. CRABTREE RE CHAPTER 11 PLAN (.5); EMAILS WITH ALIX PARTNERS RE CONVENIENCE CLASS (.3); EMAILS WITH WEIL TEAM RE PLAN ISSUES (.5); EMAILS WITH CLIENT RE STATUS OF SETTLEMENT DOCUMENTS (.5); CALLS WITH PAUL HASTINGS RE OPEN SETTLEMENT ISSUES (.5); CALL WITH V&E RE BACKSTOP AGREEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/23 | Crabtree, Austin B. | 1.10 | 1,347.50 | 008 | 68884749 |

CONFERENCE WITH C. CARLSON REGARDING UCC'S PLAN COMMENTS (0.6); DRAFT RESPONSES TO COMMENTS AND SEND TO R. BERKOVICH (0.5).

| | | Hours | Amount | | |
|---|---|-------|--------|---|---|
| **SUBTOTAL TASK 008 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **862.70** | **$1,207,257.50** | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 009 | 68672776 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (.1). | | | | |
| 09/01/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 009 | 68923788 |
| | BOARD CALL RE: PLAN UPDATES (0.4); SPECIAL COMMITTEE CALL RE: PLAN INVESTIGATION AND RELATED ISSUES (0.4). | | | | |
| 09/01/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 009 | 68677771 |
| | EMAIL WITH T. TSEKERIDES RE SPECIAL COMMITTEE MEETING (.1); PARTICIPATE IN BOARD MEETING (.4); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.4). | | | | |
| 09/01/23 | Carlson, Clifford W. | 2.40 | 3,300.00 | 009 | 68725883 |
| | REVIEW AND REVISE SPECIAL COMMITTEE AND BOARD DECK (.5); PARTICIPATE ON BOARD CALL (.8); FINALIZE AND CIRCULATE MATERIALS (.4); PARTICIPATE ON BOARD AND SPECIAL COMMITTEE CALLS (.7). | | | | |
| 09/01/23 | Reyes, Destiny | 0.60 | 639.00 | 009 | 68663805 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS. | | | | |
| 09/01/23 | Crabtree, Austin B. | 0.80 | 980.00 | 009 | 68670236 |
| | ATTEND SPECIAL COMMITTEE (0.4) AND BOARD MEETING (0.4). | | | | |
| 09/01/23 | Motta, Patrick | 0.50 | 455.00 | 009 | 68670873 |
| | REVIEW DRAFTS OF DOCUMENTS/PRECEDENTS INCLUDING 8-K DISCLOSING FILING OF SECOND AMENDED PLAN AND DISCLOSURE STATEMENT, DRAFT DISCLOSURE STATEMENT AND RIGHTS OFFERING PRECEDENT FROM STRETTO. | | | | |
| 09/01/23 | Heller, Paul E. | 0.50 | 637.50 | 009 | 68681296 |
| | REVIEW PLAN AMENDMENT 8K. | | | | |
| 09/04/23 | Sheng, Sheng | 0.30 | 351.00 | 009 | 68683441 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MATERIALS FOR THE SPECIAL COMMITTEE PRESENTATION ON 9/5. | | | | |
| 09/04/23 | Reyes, Destiny | 2.60 | 2,769.00 | 009 | 68724165 |
| | DRAFT 9.1 BOARD AND SPECIAL COMMITTEE MINUTES AND ORGANIZE MINUTES FOR DISCLOSURE REQUESTS. | | | | |
| 09/05/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 68692820 |
| | PARTICIPATE ON BOARD CALL (.3); PARTICIPATE ON SPECIAL COMMITTEE CALL (.2). | | | | |
| 09/05/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 009 | 68726107 |
| | PARTICIPATE ON BOARD AND SPECIAL COMMITTEE CALL (.7); REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (.4). | | | | |
| 09/05/23 | Sheng, Sheng | 0.10 | 117.00 | 009 | 68688680 |
| | PREPARE MATERIALS FOR THE SPECIAL COMMITTEE PRESENTATION. | | | | |
| 09/05/23 | Reyes, Destiny | 1.40 | 1,491.00 | 009 | 68724054 |
| | ATTEND BOARD (.3) SPECIAL COMMITTEE MEETING (.2) AND WORKING GROUP CALLS (.4); ORGANIZE BOARD MINUTES FOR DISCOVERY REQUEST (.2); ASSEMBLE SPECIAL COMMITTEE MINUTES (.3). | | | | |
| 09/05/23 | Wissman, Eric | 2.50 | 2,662.50 | 009 | 68688952 |
| | REVISE 8-K RE: SECOND AMENDED PLAN (.1); REVISE NASDAQ APPLICATION (.5); REVISE T-3 (1.9). | | | | |
| 09/05/23 | Taitt-Harmon, Mercedez | 3.20 | 3,920.00 | 009 | 68689816 |
| | DRAFT ELOC S-1. | | | | |
| 09/06/23 | Heyliger, Adelaja K. | 0.60 | 975.00 | 009 | 68704938 |
| | REVIEW AND REVISE NASDAQ LISTING APPLICATION. | | | | |
| 09/06/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 68701440 |
| | CALL RE INVESTIGATION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/06/23 | Reyes, Destiny | 0.60 | 639.00 | 009 | 68724039 |
| | DRAFT 9/5 BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 09/06/23 | Wissman, Eric | 3.80 | 4,047.00 | 009 | 68698141 |
| | REVISE NASDAQ APPLICATION. | | | | |
| 09/06/23 | Taitt-Harmon, Mercedez | 0.50 | 612.50 | 009 | 68696005 |
| | DRAFT ELOC S-1. | | | | |
| 09/06/23 | Heller, Paul E. | 0.80 | 1,020.00 | 009 | 68944277 |
| | REVIEW REVISED NASDAQ LISTING APPLICATION AND PREPARE COMMENTS ON SAME. | | | | |
| 09/07/23 | Johnson, Merritt S. | 0.50 | 812.50 | 009 | 68954596 |
| | MARKUP OF NASDAQ APPLICATION. | | | | |
| 09/07/23 | Carlson, Clifford W. | 0.20 | 275.00 | 009 | 68726132 |
| | BOARD UPDATE EMAIL (.2). | | | | |
| 09/07/23 | Reyes, Destiny | 4.00 | 4,260.00 | 009 | 68724058 |
| | DRAFT BOARD RESOLUTIONS REGARDING BITMAIN SETTLEMENT (2.3); REVIEW NOTES AND DRAFT 9/5 BOARD AND SPECIAL COMMITTEE MINUTES (1.7). | | | | |
| 09/07/23 | Wissman, Eric | 8.40 | 8,946.00 | 009 | 68708808 |
| | CONDUCT DILIGENCE IN CONNECTION WITH NASDAQ APPLICATION (1.9); CALL WITH M. JOHNSON, M. MAISONROUGHE, P. HELLER RE: NEW NOTES INDENTURE, NASDAQ APPLICATION AND T-3 (.8); REVISE NASDAQ APPLICATION (2.1); REVISE T-3 (1.6); PREPARE 8-K RE: SECOND AMENDED PLAN FOR FILING (2.0). | | | | |
| 09/07/23 | Mezzatesta, Jared | 0.20 | 182.00 | 009 | 68954516 |
| | ASSIST WITH COMPILATION OF DOCUMENTS FOR 8K. | | | | |
| 09/07/23 | Motta, Patrick | 0.30 | 273.00 | 009 | 68703133 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL CORRESPONDENCE REGARDING NASDAQ LISTING APPLICATION DRAFT. | | | | |
| 09/07/23 | Heller, Paul E. | 3.20 | 4,080.00 | 009 | 68711097 |
| | REVIEW REVISED NASDAQ LISTING APPLICATION (0.5); REVIEW COMMENTS ON RIGHTS OFFERING PROCEDURES FROM V&E (1.2); CONTINUE DRAFTING FORMS OF NOTES (1.0); REVIEW 8K IN CONNECTION WITH PLAN (0.5). | | | | |
| 09/08/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 009 | 68955596 |
| | BOARD AND SPECIAL COMMITTEE CALLS TO DISCUSS PLAN AND RELATED ISSUES. | | | | |
| 09/08/23 | Heyliger, Adelaja K. | 0.50 | 812.50 | 009 | 68725342 |
| | REVIEW NASDAQ APPLICATION. | | | | |
| 09/08/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 009 | 68725068 |
| | PARTICIPATE IN WEEKLY BOARD MEETING (.5); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.3). | | | | |
| 09/08/23 | Schrock, Ray C. | 1.00 | 2,095.00 | 009 | 68721674 |
| | ATTEND CALL WITH SPECIAL COMMITTEE (.5); ATTEND CALL WITH BOARD (.5). | | | | |
| 09/08/23 | Carlson, Clifford W. | 0.70 | 962.50 | 009 | 68726520 |
| | EMAILS RE NASDAQ APPLICATION (.2); REVISE MATERIALS FOR BOARD AND SPECIAL COMMITTEE CALLS (.5). | | | | |
| 09/08/23 | Goltser, Jonathan | 0.40 | 510.00 | 009 | 68724975 |
| | REVIEW NASDAQ APPLICATION (.4). | | | | |
| 09/08/23 | Reyes, Destiny | 0.80 | 852.00 | 009 | 68724138 |
| | ATTEND AND TAKE NOTES FOR MINUTES AT BOARD AND SPECIAL COMMITTEE MEETINGS. | | | | |
| 09/08/23 | Wissman, Eric | 4.40 | 4,686.00 | 009 | 68713725 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRINTER PROOFS AND SUBMIT COMMENTS TO PRINTER RE: 8-K ANNOUNCING SECOND AMENDED PLAN (3.8); CALL WITH E. ENGLISH RE: RIGHTS OFFERING; REVISE NASDAQ LISTING APPLICATION (.2); REVISE T-3 (.4). | | | | |
| 09/08/23 | Motta, Patrick | 0.80 | 728.00 | 009 | 68715320 |
| | REVIEW PRINTER PROOF OF THE 8-K DISCLOSING THE FILING OF THE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT (.7); FILE 8-K DISCLOSING THE AMENDED PLAN AND DISCLOSURE STATEMENT (.1). | | | | |
| 09/09/23 | Wissman, Eric | 2.30 | 2,449.50 | 009 | 68714690 |
| | REVISE T-3 (.6); PREPARE ELOC S-1 (1.7). | | | | |
| 09/09/23 | Mezzatesta, Jared | 0.20 | 182.00 | 009 | 68721695 |
| | CORRESPONDENCE WITH CAPITAL MARKETS AND J. GOLTSER REGARDING 8K AND RELISTING APPLICATIONS. | | | | |
| 09/10/23 | Reyes, Destiny | 1.20 | 1,278.00 | 009 | 68790462 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 09/10/23 | Wissman, Eric | 2.80 | 2,982.00 | 009 | 68721781 |
| | PREPARE ELOC S-1 (2.8). | | | | |
| 09/11/23 | Heyliger, Adelaja K. | 0.50 | 812.50 | 009 | 68733484 |
| | REVIEW NASDAQ APPLICATION. | | | | |
| 09/11/23 | Johnson, Merritt S. | 0.30 | 487.50 | 009 | 68755804 |
| | CALL WITH NASDAQ RE APPLICATION. | | | | |
| 09/11/23 | Goltser, Jonathan | 0.60 | 765.00 | 009 | 68792398 |
| | REVIEW AND COMMENT ON NASDAQ APPLICATION (.6). | | | | |
| 09/11/23 | Wissman, Eric | 0.70 | 745.50 | 009 | 68730909 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR CALL WITH NASDAQ LISTING ANALYST RE LISTING APPLICATION (.3); CALL WITH NASDAQ LISTING ANALYST RE: LISTING APPLICATION (.2); PREPARE LISTING APPLICATION (.2). | | | | |
| 09/11/23 | Taitt-Harmon, Mercedez | 0.10 | 122.50 | 009 | 68732949 |
| | NASDAQ LISTING CALL (PARTIAL). | | | | |
| 09/11/23 | Motta, Patrick | 0.40 | 364.00 | 009 | 68727262 |
| | CALL WITH WEIL CAPITAL MARKETS AND NASDAQ LISTING REPRESENTATIVE TO DISCUSS OUR RESPONSE TO NASDAQ'S SUPPLEMENTAL INFORMATION REQUESTS (.2); SCHEDULE CALL WITH WEIL CAPITAL MARKETS AND ASSIGNED NASDAQ LISTING AGENT REPRESENTATIVE (.2). | | | | |
| 09/12/23 | Heyliger, Adelaja K. | 0.70 | 1,137.50 | 009 | 68753424 |
| | REVIEW NASDAQ APP AND STAFF INQUIRIES. | | | | |
| 09/12/23 | Wissman, Eric | 0.30 | 319.50 | 009 | 68752886 |
| | REVISE NASDAQ APPLICATION. | | | | |
| 09/13/23 | Johnson, Merritt S. | 0.40 | 650.00 | 009 | 68755820 |
| | EMAILS RE NASDAQ APPLICATION (0.4). | | | | |
| 09/13/23 | Carlson, Clifford W. | 0.30 | 412.50 | 009 | 68817255 |
| | EMAILS WITH BOARD RE MEDIATOR PROPOSAL (.3). | | | | |
| 09/13/23 | Da Silveira Leite, Enrico Bueno | 0.70 | 819.00 | 009 | 68761536 |
| | REVIEW CHARTER AND BYLAWS OF CORE, AND SUMMARIZE REVIEW RE: SPECIAL COMMITTEE QUORUM AND VOTE TO A. KUTNER AND G. WESTERMAN. | | | | |
| 09/13/23 | Kutner, Alyssa | 0.60 | 807.00 | 009 | 68765052 |
| | CALL WITH D. REYES RE ORGANIZATIONAL DOCUMENTS (0.1); ANALYSIS RE RESOLUTIONS AND ORGANIZATIONAL DOCUMENTS RE SAME (0.3); EMAILS WITH E. LEITE RE REVISIONS RE MEMORANDUM RE SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Reyes, Destiny | 0.60 | 639.00 | 009 | 68790329 |
| | REVIEW ISSUES RELATED TO SPECIAL COMMITTEE. | | | | |
| 09/13/23 | Wissman, Eric | 1.20 | 1,278.00 | 009 | 68758049 |
| | CIRCULATE FINAL NASDAQ LISTING APPLICATION AND PREPARE TO SUBMIT (1.2). | | | | |
| 09/13/23 | Heller, Paul E. | 0.50 | 637.50 | 009 | 68768658 |
| | REVIEW REVISED NASDAQ APPLICATION (0.5). | | | | |
| 09/14/23 | Wissman, Eric | 0.80 | 852.00 | 009 | 68767447 |
| | REVIEW AND SUBMIT NASDAQ APPLICATION. | | | | |
| 09/14/23 | Crabtree, Austin B. | 0.50 | 612.50 | 009 | 68767849 |
| | DRAFT SLIDES FOR SPECIAL COMMITTEE PRESENTATION (0.5). | | | | |
| 09/15/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 009 | 68789773 |
| | CONFERENCE CALL WITH T. DUCHENE AND A. SULLIVAN RE: GOVERNANCE ISSUES (0.6); CALL WITH A. PEREZ RE: GOVERNANCE ISSUES (0.1); CONSIDER NEXT STEPS RE: FOLLOW UP ON GOVERNANCE ISSUES (0.3); CALL WITH BOARD AND SPECIAL COMMITTEE RE: PLAN UPDATE AND NEXT STEPS/STRATEGIES (0.6). | | | | |
| 09/15/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 009 | 68790064 |
| | EMAILS WITH TEAM RE SPECIAL COMMITTEE MEETING (.1); PARTICIPATE IN BOARD MEETING (.5); PARTICIPATE IN SPECIAL COMMITTEE MEETING (.2). | | | | |
| 09/15/23 | Schrock, Ray C. | 1.30 | 2,723.50 | 009 | 69053513 |
| | ATTEND BOARD MEETING (.8); ATTEND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 09/15/23 | Carlson, Clifford W. | 1.20 | 1,650.00 | 009 | 68817197 |
| | PARTICIPATE ON CALL BOARD AND SPECIAL COMMITTEE CALLS (.7); REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/15/23 | Goltser, Jonathan | 1.10 | 1,402.50 | 009 | 68792415 |
| | DRAFT AND UPDATE BOARD MATERIALS (1.1). | | | | |
| 09/15/23 | Reyes, Destiny | 0.80 | 852.00 | 009 | 68790461 |
| | ATTEND AND TAKE NOTES FOR MINUTES ON BOARD AND SPECIAL COMMITTEE MEETINGS. | | | | |
| 09/15/23 | Wissman, Eric | 2.10 | 2,236.50 | 009 | 68777519 |
| | CONDUCT RESEARCH IN CONNECTION WITH 8-K ANNOUNCING PURCHASE AND SALE AGREEMENT (1.7); REVIEW EMAIL TO COMPANY'S BOARD RE: RIGHTS OFFERING AND SHARES ISSUED IN CONNECTION WITH PLAN (.4). | | | | |
| 09/15/23 | Crabtree, Austin B. | 0.80 | 980.00 | 009 | 68777552 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS (0.8). | | | | |
| 09/15/23 | Motta, Patrick | 1.90 | 1,729.00 | 009 | 68777425 |
| | RESEARCH HOLDING PERIOD REQUIREMENTS OF RESTRICTED SECURITIES UNDER RULE 144 AS THEY APPLY TO FORMER DE-SPAC COMPANIES (1.2); REVIEW MATTER CORRESPONDENCE (.3); RESEARCH TRADING RESTRICTIONS AND HOLDING PERIODS UNDER THE SECURITIES LAWS FOR 1145 AND 4(A)(2)/REG D SHARES (.4). | | | | |
| 09/15/23 | Heller, Paul E. | 3.50 | 4,462.50 | 009 | 68790509 |
| | REVISE RIGHTS OFFERING PROCEDURES AND SUBSCRIPTION FORM (.8); REVIEW ANALYSIS OF SHARE TREATMENT UNDER EQUITY RIGHTS OFFERING (1.5); REVIEW REVISED TERM SHEETS FOR ELOC (1.2). | | | | |
| 09/16/23 | Wissman, Eric | 3.50 | 3,727.50 | 009 | 68778213 |
| | PREPARE 8-K ANNOUNCING ENTRY INTO PURCHASE AND SALE AGREEMENT (3.5). | | | | |
| 09/17/23 | Carlson, Clifford W. | 0.70 | 962.50 | 009 | 68843152 |
| | DRAFT EMAIL UPDATES TO THE SPECIAL COMMITTEE (.7). | | | | |
| 09/17/23 | Wissman, Eric | 0.20 | 213.00 | 009 | 68786309 |
| | PREPARE 8-K RE: DISCLOSURE STATEMENT (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Dicker, Howard B. | 0.80 | 1,596.00 | 009 | 68798234 |
| | RESEARCH SECURITIES LAW (SECTION 1145 AND RULE 144). | | | | |
| 09/18/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 009 | 69002965 |
| | SPECIAL COMMITTEE MEETING ON PLAN INVESTIGATION. | | | | |
| 09/18/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 009 | 68794668 |
| | ATTEND SPECIAL COMMITTEE CALL RE INVESTIGATION (PARTIAL) (.5). | | | | |
| 09/18/23 | Johnson, Merritt S. | 2.30 | 3,737.50 | 009 | 68794273 |
| | CALL WITH CORE RE TRADING RESTRICTIONS (0.8); CALL WITH WEIL TEAM RE NEXT STEPS (1.0); ATTENTION TO EMAIL RE SAME (0.5). | | | | |
| 09/18/23 | Carlson, Clifford W. | 0.50 | 687.50 | 009 | 69002967 |
| | PARTICIPATE ON CALL WITH SPECIAL COMMITTEE RE INVESTIGATION REPORT. | | | | |
| 09/18/23 | Goltser, Jonathan | 0.20 | 255.00 | 009 | 69002966 |
| | REVIEW CELSIUS 8K. | | | | |
| 09/18/23 | Delauney, Krystel | 1.40 | 1,638.00 | 009 | 68799676 |
| | PARTICIPATE IN MEETING WITH SPECIAL COMMITTEE (.9); PARTICIPATE IN TEAM MEETING FOLLOWING SPECIAL COMMITTEE MEETING TO DISCUSS STRATEGY (.5). | | | | |
| 09/18/23 | Lyons, Patrick | 1.20 | 1,278.00 | 009 | 69003000 |
| | CONFERENCE WITH SPECIAL COMMITTEE RE INVESTIGATION STATUS (0.6); FOLLOW-UP CONFERENCE WITH WEIL TEAM RE SAME (0.6). | | | | |
| 09/18/23 | Reyes, Destiny | 0.40 | 426.00 | 009 | 68840348 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |
| 09/18/23 | Wissman, Eric | 2.10 | 2,236.50 | 009 | 68794348 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL NASDAQ RE: LISTING APPLICATION (.1); EMAIL M. JOHNSON AND A. HEYLIGER RE: 8-K ANNOUNCING PSA (.1); CALL WITH WEIL CAPITAL MARKETS, M&A AND RESTRUCTURING RE: NEW TERM SHEETS (.6); PREPARE 8-K EXHIBIT (.9); REVISE 8-K RE: PSA (.4). | | | | |
| 09/18/23 | Crabtree, Austin B. | 0.10 | 122.50 | 009 | 68841294 |
| | CORRESPOND WITH A. MIDHA REGARDING EQUITY AWARDS. | | | | |
| 09/19/23 | Dicker, Howard B. | 0.60 | 1,197.00 | 009 | 68812909 |
| | RESEARCH SECURITIES LAW (SECTION 1145 AND RULE 144) (.5); EMAIL WITH M. JOHNSON RE SAME (.1). | | | | |
| 09/19/23 | Heyliger, Adelaja K. | 0.30 | 487.50 | 009 | 68813251 |
| | CALL WITH NASDAQ STAFF RE: RELISITNG APPLICATION AND TIMING. | | | | |
| 09/19/23 | Johnson, Merritt S. | 0.80 | 1,300.00 | 009 | 68812851 |
| | REVIEW 8K (0.3); EMAILS WITH RESTRUCTURING RE SAME (0.2); CALL WITH C. CARLSON RE SAME (0.1); CALL WITH NASDAQ RE APPLICATION (0.2). | | | | |
| 09/19/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 009 | 69003949 |
| | REVIEW AND COMMENT ON 8-K RE: CELSIUS TRANSACTION. | | | | |
| 09/19/23 | Luo, Karen | 1.20 | 1,404.00 | 009 | 69003551 |
| | REVIEW AND REVISE 8-K FOR CORE SCIENTIFIC (1.2). | | | | |
| 09/19/23 | Sheng, Sheng | 1.90 | 2,223.00 | 009 | 68808936 |
| | REVIEW BITMAIN BOARD RESOLUTION (1.8); REVIEW 8-K FOR CELSIUS SETTLEMENT (0.1). | | | | |
| 09/19/23 | Reyes, Destiny | 1.30 | 1,384.50 | 009 | 68857296 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MINUTES (0.9); DRAFT BITMAIN SETTLEMENT CONSENT RESOLUTION. (0.4). | | | | |
| 09/19/23 | Wissman, Eric | 1.30 | 1,384.50 | 009 | 68800374 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROOF OF 8-K RE: PURCHASE AND SALE AGREEMENT (.7); REVISE 8-K RE: PURCHASE AND SALE AGREEMENT (.4); PREPARE 8-K RE: EXIT FACILITY (.2). | | | | |
| 09/19/23 | Taitt-Harmon, Mercedez | 4.10 | 5,022.50 | 009 | 68808825 |
| | DRAFT ELOC S-1. | | | | |
| 09/19/23 | Motta, Patrick | 0.60 | 546.00 | 009 | 68800260 |
| | CALL WITH WEIL CAPITAL MARKETS TEAM AND NASDAQ LISTING AGENT TO DISCUSS OPEN ITEMS AND PROCESS MOVING FORWARD (.2); REVIEW PRINTER PROOF OF THE PURCHASE AND SALE AGREEMENT EXHIBIT TO THE UPCOMING 8-K (.4). | | | | |
| 09/20/23 | Wissman, Eric | 1.50 | 1,597.50 | 009 | 68814162 |
| | REVIEW AND FILE 8-K RE: PSA (.4); PREPARE 8-K RE: MEDIATION (.7); REVIEW PRINTER PROOF OF 8-K RE: MEDIATION (.4). | | | | |
| 09/20/23 | Taitt-Harmon, Mercedez | 2.10 | 2,572.50 | 009 | 68817218 |
| | PREPARE SUMMARY OF OPEN ITEMS ON ELOC S-1. | | | | |
| 09/21/23 | Heyliger, Adelaja K. | 1.50 | 2,437.50 | 009 | 68828693 |
| | ATTENTION TO 144 CONSIDERATIONS AND INVESTIGATION DISCLOSURE REQUIREMENTS FOR NASDAQ RELISTING APP. | | | | |
| 09/21/23 | Johnson, Merritt S. | 2.50 | 4,062.50 | 009 | 68840374 |
| | ATTENTION TO EMAILS RE SECURITIES LAW ISSUES (0.5); EMAILS AND CONDUCT RESEARCH RE TRADABILITY (2.0). | | | | |
| 09/21/23 | Carlson, Clifford W. | 0.20 | 275.00 | 009 | 68842956 |
| | REVIEW AND REVISE BOARD MINUTES (.2). | | | | |
| 09/21/23 | Sheng, Sheng | 3.50 | 4,095.00 | 009 | 68844635 |
| | REVIEW BOARD MEETING MINUTES (3.4); REVIEW BITMAIN BOARD RESOLUTION (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/23 | Wissman, Eric | 0.40 | 426.00 | 009 | 68825605 |
| | REVIEW ELOC S-1 DRAFT. | | | | |
| 09/22/23 | Tsekerides, Theodore E. | 1.50 | 2,392.50 | 009 | 68832080 |
| | CONFERENCE CALL WITH C. CARLSON, M. JOHNSON AND A. HEYLIGER RE: GOVERNANCE ISSUES AND NEXT STEPS (0.7); CONSIDER NEXT STEPS FOR GOVERNANCE ISSUES (0.2); OUTLINE QUESTIONS FOR SPECIAL COMMITTEE ON GOVERNANCE ISSUES (0.3); BOARD AND SPECIAL COMMITTEE CALLS TO DISCUSS UPDATES (0.3). | | | | |
| 09/22/23 | Heyliger, Adelaja K. | 1.40 | 2,275.00 | 009 | 68832856 |
| | DISCUSS FIDUCIARY DUTY AND DISCLOSURE REQUIREMENTS RE: INVESTIGATION. | | | | |
| 09/22/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 009 | 68841127 |
| | PARTICIPATE ON WEEKLY BOARD AND SPECIAL COMMITTEE CALLS (.3). | | | | |
| 09/22/23 | Schrock, Ray C. | 1.20 | 2,514.00 | 009 | 68988327 |
| | PREPARE FOR BOARD AND SPECIAL COMMITTEE MEETING (.5); ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS (.7). | | | | |
| 09/22/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 009 | 68843031 |
| | REVIEW SLIDES FOR BOARD CALL (.4); PARTICIPATE ON BOARD CALL (.5). | | | | |
| 09/22/23 | Reyes, Destiny | 1.00 | 1,065.00 | 009 | 68858528 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MEETING MINUTES (0.6); ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS (0.4). | | | | |
| 09/22/23 | Crabtree, Austin B. | 0.90 | 1,102.50 | 009 | 68841488 |
| | DRAFT SPECIAL COMMITEE PRESENTATION SLIDES (0.5); ATTEND BOARD AND SPECIAL COMMITTEE MEETING (0.4). | | | | |
| 09/25/23 | Heyliger, Adelaja K. | 1.20 | 1,950.00 | 009 | 68852782 |
| | ATTENTION TO ELOC AND NASDAQ RELISTING MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/23 | Johnson, Merritt S. | 4.00 | 6,500.00 | 009 | 68850574 |
| | REVIEW ELOC S-1. | | | | |
| 09/25/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 009 | 68899491 |
| | REVIEW AND REVISE MULTIPLE SETS OF BOARD AND SPECIAL COMMITTEE MINUTES (1.1). | | | | |
| 09/25/23 | Sheng, Sheng | 0.30 | 351.00 | 009 | 68844591 |
| | REVIEW BOARD MEETING MINUTES. | | | | |
| 09/25/23 | Reyes, Destiny | 1.30 | 1,384.50 | 009 | 69006008 |
| | DRAFT BOARD AND SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 09/25/23 | Wissman, Eric | 1.30 | 1,384.50 | 009 | 68849586 |
| | PREPARE T-3. | | | | |
| 09/25/23 | Taitt-Harmon, Mercedez | 0.40 | 490.00 | 009 | 68849240 |
| | DISCUSS S-1 AND T-3 PLAN (0.2); DRAFT EMAIL ON S-1 AND T-3 WORK STREAMS TO CAPITAL MARKETS TEAM (0.2). | | | | |
| 09/26/23 | Heyliger, Adelaja K. | 1.40 | 2,275.00 | 009 | 68867023 |
| | ATTENTION TO ELOC AND 20% APPROVAL REQUIREMENT MATTERS. | | | | |
| 09/26/23 | Carlson, Clifford W. | 0.60 | 825.00 | 009 | 68899541 |
| | REVIEW BOARD AND SPECIAL COMMITTEE MINUTES (.6). | | | | |
| 09/26/23 | Calabrese, Christine A. | 0.20 | 269.00 | 009 | 68859928 |
| | EMAILS RE: BOARD AND SPECIAL COMMITTEE MINUTES (.2). | | | | |
| 09/26/23 | Reyes, Destiny | 1.70 | 1,810.50 | 009 | 69006092 |
| | COMPILE Q3 BOARD AND SPECIAL COMMITTEE MINUTES. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Wissman, Eric | 4.60 | 4,899.00 | 009 | 68856579 |

CALL WITH WEIL CAPITAL MARKETS TEAM RE: T-3 AND S-1 (.5); CONDUCT RESEARCH IN CONNECTION WITH S-1 (1.1); RESEARCH IN CONNECTION WITH T-3 (.3); PREPARE T-3 (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Taitt-Harmon, Mercedez | 6.10 | 7,472.50 | 009 | 68855212 |

DRAFT RECENT DEVELOPMENTS SECTION FOR ELOC S-1 (5.5); CALL WITH WEIL CAPITAL MARKETS TEAM ON ELOC S-1 AND T-3 (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Motta, Patrick | 3.20 | 2,912.00 | 009 | 68854549 |

PREPARE EXHIBIT INDEX FOR THE CORE DRAFT ELOC S-1 (1.6); MEET WITH WEIL CAPITAL MARKETS TEAM TO DISCUSS OPEN ITEMS AND NEXT STEPS ON OUR WORKSTREAMS (0.4); REVIEW FORM S-1 AND REGULATION S-K RULES ON REQUIRED EXHIBITS (0.8); REVIEW EXAMPLES OF S-1S FILED POST-EMERGENCE FROM CHAPTER 11 FOUND BY THE RESEARCH LIBRARY (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Heller, Paul E. | 1.80 | 2,295.00 | 009 | 68858870 |

REVIEW REVISED S-1 FOR ELOC (1.3); REVIEW REVISED T-3 (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Johnson, Merritt S. | 2.30 | 3,737.50 | 009 | 68871840 |

REVIEW ELOC S-1 (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Sheng, Sheng | 0.80 | 936.00 | 009 | 68869026 |

REVIEW BOARD MEETING MINUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Reyes, Destiny | 1.60 | 1,704.00 | 009 | 69006112 |

ORGANIZE BOARD AND SPECIAL COMMITTEE MINUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Taitt-Harmon, Mercedez | 3.40 | 4,165.00 | 009 | 68883093 |

DRAFT RECENT DEVELOPMENTS SECTION OF S-1.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/23 | Motta, Patrick | 3.60 | 3,276.00 | 009 | 68861769 |

DRAFT EXHIBIT INDEX FOR ELOC S-1 WITH REFERENCE TO PRECEDENT AND THE COMPANY'S PAST SEC FILINGS.

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/23 | Heyliger, Adelaja K. | 2.00 | 3,250.00 | 009 | 68887182 |
| | ATTENTION TO GOVERNANCE AND DISCLOSURE REQUIREMENTS (1.2); ATTENTION TO NADAQ APPLICATION 20% APPROVAL REQUIREMENTS (0.8). | | | | |
| 09/28/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 009 | 68899476 |
| | PREPARE SPECIAL COMMITTEE SLIDES RE OPEN ISSUES WITH AD HOC GROUP (.8). | | | | |
| 09/28/23 | Wissman, Eric | 1.20 | 1,278.00 | 009 | 68868977 |
| | CALL WITH CAPITAL MARKETS TEAM RE: S-1 AND INDENTURES (.5); RESEARCH IN CONNECTION WITH INDENTURES (.3); PREPARE MORS 8-K (.4). | | | | |
| 09/28/23 | Crabtree, Austin B. | 0.80 | 980.00 | 009 | 68884817 |
| | DRAFT SLIDES FOR BOARD PRESENTATION (0.8). | | | | |
| 09/28/23 | Motta, Patrick | 2.90 | 2,639.00 | 009 | 68870433 |
| | PREPARE AND REVISE DRAFT EXHIBIT INDEX FOR THE ELOC S-1 (2.3); RUN REDLINES OF DRAFT ELOC S-1 EXHIBIT INDEX AGAINST VARIOUS PRECEDENT (0.6). | | | | |
| 09/29/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 009 | 68877408 |
| | PARTICIPATE ON BOARD AND SPECIAL COMMITTEE CALL RE: PLAN UPDATE AND NEXT STEPS. | | | | |
| 09/29/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 009 | 68888541 |
| | PARTICIPATE IN WEEKLY BOARD MEETING (.4); PARTICIPATE IN WEEKLY SPECIAL COMMITTEE MEETING (.3). | | | | |
| 09/29/23 | Schrock, Ray C. | 1.50 | 3,142.50 | 009 | 68991389 |
| | REVIEW MATERIALS FOR BOARD MEETING (.5); ATTEND BOARD MEETING (1.0). | | | | |
| 09/29/23 | Carlson, Clifford W. | 1.90 | 2,612.50 | 009 | 68899530 |
| | REVIEW AND REVISE SPECIAL COMMITTEE SLIDES (.9); PARTICIPATE ON BOARD CALL (.7); PARTICIPATE ON SPECIAL COMMITTEE CALL (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Aquila, Elaina | 0.40 | 490.00 | 009 | 68875630 |
| | REVIEW P. LYONS EDITS TO THE MEETING MINUTES. | | | | |
| 09/29/23 | Lyons, Patrick | 0.70 | 745.50 | 009 | 68875291 |
| | EMAIL T. TSEKERIDES CIRCULATING DRAFT BOARD MINUTES FOR APPROVAL (.1); REVISE COMPANY BOARD AND SPECIAL COMMITTEE MINUTES AND CIRCULATE BACK TO TEAM (.6). | | | | |
| 09/29/23 | Reyes, Destiny | 0.80 | 852.00 | 009 | 69006109 |
| | ATTEND BOARD AND SPECIAL COMMITTEE MEETINGS. | | | | |
| 09/29/23 | Wissman, Eric | 0.70 | 745.50 | 009 | 68877074 |
| | REVIEW AND FILE 8-K ANNOUNCING AUGUST MORS. | | | | |
| 09/29/23 | Heckel, Theodore S. | 1.80 | 2,295.00 | 009 | 68991391 |
| | DRAFT AND REVIEW BOARD MATERIALS (1.3); ATTEND (PARTIAL) BOARD MEETING AND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 09/29/23 | Crabtree, Austin B. | 1.90 | 2,327.50 | 009 | 68884862 |
| | REVISE BOARD PRESENTATION SLIDE (0.4): CONFERENCE WITH C. CARLSON REGARDING SAME (0.3); ATTEND BOARD AND SPECIAL COMMITTEE MEETING (0.7); CONFERENCE WITH WEIL CAPITAL MARKETS, EXECUTIVE COMPENSATION AND BENEFITS, AND RESTRUCTURING TEAMS REGARDING SECURITIES LAW ISSUE (0.5). | | | | |
| **SUBTOTAL TASK 009 - Corporate Governance / Securities/Equity Matters:** | | **188.60** | **$238,031.00** | | |
| 09/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 68699215 |
| | CONFER WITH R. BLOKH RE DIP BUDGET ISSUE (.1). | | | | |
| 09/10/23 | Carlson, Clifford W. | 0.50 | 687.50 | 011 | 69053135 |
| | EMAILS RE B. RILEY EXIT COMMITMENT TERM SHEETS. | | | | |
| 09/11/23 | Waterman, Katherine | 1.20 | 1,278.00 | 011 | 68726485 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE DIP CREDIT AGREEMENT IP PROVISIONS (.9); CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL BANKING TEAM RE: IP LICENSING QUESTION (.3). | | | | |
| 09/13/23 | Carlson, Clifford W. REVIEW DIP BUDGET (.2). | 0.20 | 275.00 | 011 | 68817249 |
| 09/13/23 | Stantzyk-Guzek, Claudia ATTEND MEETING WITH WEIL BANKING, WEIL RESTRUCTURING AND WEIL REAL ESTATE RE: DIP ORDER (0.3). | 0.30 | 351.00 | 011 | 68758362 |
| 09/13/23 | Waterman, Katherine CALL WITH WEIL BANKING TEAM AND WEIL RESTRUCTURING TEAM RE: DIP ORDER (.3); REVIEW DIP ORDER (1); CORRESPONDENCE WITH WEIL BANKING TEAM RE: DIP ORDER ANALYSIS (.5). | 1.80 | 1,917.00 | 011 | 68757622 |
| 09/13/23 | Heckel, Theodore S. CORRESPOND WITH C. CARLSON RE: EXIT AND ELOC COMMITMENT LETTER REVISIONS (.3); CALL WITH J., MEZZATESTA RE: EXIT FACILITY TERM SHEET, ELOC FACILITY TERM SHEET, AND COMMITMENT LETTER (.1); CALL WITH C. CARLSON RE: EXIT FACILITY TERM SHEET, ELOC FACILITY TERM SHEET, AND COMMITMENT LETTER (.2); CORRESPOND WITH S. TONKOVICH (CHOATE) RE: EXIT AND ELOC COMMITMENT LETTER (.1). | 0.70 | 892.50 | 011 | 68978313 |
| 09/18/23 | Carlson, Clifford W. PARTICIPATE ON CLIENT CALL RE DIP BUDGET (.3); PARTICIPATE ON CALL RE DIP AMENDMENT (.5); FOLLOW UP EMAILS AND CALLS RE SAME (.4). | 1.20 | 1,650.00 | 011 | 68842958 |
| 09/18/23 | Pucci-Sisti Maisonrouge, Maximilien J. REVIEW DIP LOAN AGREEMENT REVIEW AND DISCUSSION WITH CORE AND WEIL TEAM (2.9). | 2.90 | 3,987.50 | 011 | 68792142 |
| 09/18/23 | Burbridge, Josephine Avelina CALL WITH CORE TEAM AND WEIL TEAM RE: DIP AMENDMENT (0.4); CONFER WITH M. MAISONROUGE RE: SAME (0.2); REVIEW DIP LOAN AND AMENDMENT (0.3). | 0.90 | 1,237.50 | 011 | 68844406 |
| 09/19/23 | Freeman, Danek A. | 0.90 | 1,575.00 | 011 | 68812328 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE SETTLEMENT PROPOSALS (.2); CALLS RE SETTLEMENT PROCEEDS ISSUE (.4); EMAILS RE SETTLEMENT PROCEEDS ISSUE (.3). | | | | |
| 09/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 011 | 68817903 |
| | EMAILS WITH TEAM AND R. BLOCH RE DIP BUDGET (.1). | | | | |
| 09/22/23 | Freeman, Danek A. | 0.80 | 1,400.00 | 011 | 68840325 |
| | EMAILS RE CELSIUS SETTLEMENT ISSUES, USE OF PROCEEDS AND REPLACEMENT COLLATERAL (.8). | | | | |
| 09/24/23 | Freeman, Danek A. | 0.90 | 1,575.00 | 011 | 68840292 |
| | EMAILS RE CELSIUS SETTLEMENT ISSUES, USE OF PROCEEDS AND REPLACEMENT COLLATERAL (.6); REVIEW OF SETTLEMENT DOCUMENTATION IN CONNECTION WITH SAME (.3). | | | | |
| 09/25/23 | Freeman, Danek A. | 1.10 | 1,925.00 | 011 | 68849250 |
| | EMAILS RE CELSIUS SETTLEMENT ISSUES, USE OF PROCEEDS AND REPLACEMENT COLLATERAL (.5); CONFERENCE CALL RE CELSIUS PROCEEDS (.6). | | | | |
| 09/25/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 1.60 | 2,200.00 | 011 | 68852538 |
| | REVIEW ISSUES' LIST AND GRID AND DISCUSSION WITH D. FREEMAN AND S. SHENG RE: COLLATERAL PROCEEDS AND SETTLEMENT DISCUSSION (1.1); ISSUES' LIST DISCUSSION WITH CORE, ALIXPARTNERS, AND WEIL (0.5). | | | | |
| 09/26/23 | Freeman, Danek A. | 1.40 | 2,450.00 | 011 | 68857175 |
| | EMAILS RE CELSIUS SETTLEMENT PROCEEDS AND REPLACEMENT COLLATERAL (.4); CONFERENCE CALLS RE CELSIUS PROCEEDS AND COLLATERAL PROCEEDS (.7); REVIEW DIP ORDER AND DIP CRA RE COLLATERAL REQUIREMENTS (.3). | | | | |
| 09/26/23 | Carlson, Clifford W. | 0.30 | 412.50 | 011 | 68899543 |
| | CALLS AND EMAIL WITH ALIXPARTNERS RE DIP BUDGET (.3). | | | | |
| 09/26/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 011 | 68855337 |
| | REVIEW DIP ORDER AND DISCUSSION WITH D. FREEMAN (0.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - DIP Financing / Cash Collateral / Cash Management:** | | **17.20** | **$24,611.00** | | |

| 09/01/23 | Perez, Alfredo R. | 0.40 | 758.00 | 012 | 68672841 |
|---|---|---|---|---|---|

TELEPHONE CONFERENCES WITH C. CARLSON REGARDING DISCLOSURE STATEMENT OBJECTION AND HEARING (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING POTENTIAL DISCLOSURE STATEMENT OBJECTIONS (.2).

| 09/01/23 | Westerman, Gavin | 0.20 | 345.00 | 012 | 68682298 |
|---|---|---|---|---|---|

REVIEW DISCLOSURE STATEMENT COMMENTS (.2).

| 09/01/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 012 | 68931320 |
|---|---|---|---|---|---|

REVIEW AND REVISE DISCLOSURE STATEMENT (0.8); CORRESPOND WITH K. LUO AND J. MEZZATESTA RE: SAME (0.3).

| 09/01/23 | Kutner, Alyssa | 0.70 | 941.50 | 012 | 68671489 |
|---|---|---|---|---|---|

REVISE DISCLOSURE STATEMENT (0.3); EMAILS WITH E. LEITE, G. WESTERMAN RE SAME (0.2); CALL WITH G. WESTERMAN RE SAME (0.2).

| 09/01/23 | Luo, Karen | 2.50 | 2,925.00 | 012 | 68931319 |
|---|---|---|---|---|---|

REVIEW AND REVISE DISCLOSURE STATEMENT (2.5).

| 09/01/23 | Mezzatesta, Jared | 5.60 | 5,096.00 | 012 | 68677684 |
|---|---|---|---|---|---|

REVISE DISCLOSURE STATEMENT (3.8); DISCLOSURE STATEMENT RELATED CORRESPONDENCE (0.4); CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT MOTION AND DISCLOSURE STATEMENT (0.2); REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (0.8); CALL WITH N. WARIER RE CHARTS FOR DISCLOSURE STATEMENT (0.2); CALL WITH A. CRABTREE RE DISCLOSURE STATEMENT MOTION (0.2).

| 09/01/23 | Heller, Paul E. | 1.50 | 1,912.50 | 012 | 68931318 |
|---|---|---|---|---|---|

REVIEW DISCLOSURE STATEMENT AND PREPARE COMMENTS ON SAME (1.5).

| 09/02/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 012 | 68726006 |
|---|---|---|---|---|---|

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (1.5). | | | | |
| 09/02/23 | Mezzatesta, Jared | 3.50 | 3,185.00 | 012 | 68677840 |
| | REVISE DISCLOSURE STATEMENT (2.4); REVISE DISCLOSURE STATEMENT MOTION (0.6); CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT DOCUMENTS (0.1); CALL WITH A. CRABTREE RE DISCLOSURE STATEMENT (0.1); RELATED CORRESPONDENCE (0.3). | | | | |
| 09/03/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 012 | 68690224 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.0). | | | | |
| 09/03/23 | Carlson, Clifford W. | 1.40 | 1,925.00 | 012 | 68726094 |
| | REVIEW DISCLOSURE STATEMENT MOTION (.7); REVIEW DISCLOSURE STATEMENT (.7). | | | | |
| 09/03/23 | Mezzatesta, Jared | 4.00 | 3,640.00 | 012 | 68677685 |
| | REVISE DISCLOSURE STATEMENT MOTION (0.4); REVISE DISCLOSURE STATEMENT (3.2); CALL WITH A. CRABTREE RE DISCLOSURE STATEMENT (0.2); RELATED CORRESPONDENCE (0.2). | | | | |
| 09/04/23 | Berkovich, Ronit J. | 0.60 | 1,155.00 | 012 | 68689941 |
| | REVIEW AND PROVIDE COMMENTS ON DISCLOSURE STATEMENT (.6). | | | | |
| 09/04/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 012 | 68725884 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES (.4); REVIEW AND REVISE DISCLOSURE STATEMENT (.5). | | | | |
| 09/04/23 | Crabtree, Austin B. | 2.90 | 3,552.50 | 012 | 68753528 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (2.9). | | | | |
| 09/04/23 | Mezzatesta, Jared | 6.80 | 6,188.00 | 012 | 68677513 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. CRABTREE RE DISCLOSURE STATEMENT/PLAN PROCESS (0.2); CALL WITH C. CARLSON RE DISCLOSURE STATEMENT (0.1); CALL WITH N. WARIER RE PRO FORMA EQUITY CHART (0.2); REVISE DISCLOSURE STATEMENT (3.9); CORRESPONDENCE RELATED TO DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (0.2); REVISE DISCLOSURE STATEMENT MOTION (0.3); CALLS WITH A. CRABTREE TO DISCUSS EDITS (0.4); DISTRIBUTE DOCUMENTS TO COMPANY AND PARTIES (0.2); REVISE DISCLOSURE STATEMENT MOTION (0.6); REVISE SOLICITATION PROCEDURES (0.7). | | | | |
| 09/05/23 | Perez, Alfredo R. | 0.50 | 947.50 | 012 | 68721537 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DISCLOSURE STATEMENT OBJECTIONS AND STRATEGIES (.3); REVIEW POTENTIAL DISCLOSURE STATEMENT OBJECTIONS (.2). | | | | |
| 09/05/23 | Westerman, Gavin | 0.70 | 1,207.50 | 012 | 68693728 |
| | REVIEW DISCLOSURE STATEMENT (.7). | | | | |
| 09/05/23 | Berkovich, Ronit J. | 2.20 | 4,235.00 | 012 | 68692843 |
| | EMAILS WITH TEAM RE DISCLOSURE STATEMENT (.2); REVIEW AND PROVIDE COMMENTS ON SOLICITATION PROCEDURES (1.1); MEET WITH C. CARLSON AND J. MEZZATESTA RE SOLICITATION PROCEDURES (.8); CONFER WITH C. CARLSON RE HEARING ON DISCLOSURE STATEMENT (.1). | | | | |
| 09/05/23 | Carlson, Clifford W. | 2.90 | 3,987.50 | 012 | 68726022 |
| | REVISE DISCLOSURE STATEMENT AND CIRCULATE TO VARIOUS PARTIES (.5); EMAILS AND CALL WITH PJT RE DISCLOSURE STATEMENT (.4); REVISE BALLOTS AND OTHER EXHIBITS AND DISCUSS WITH J. GOLTSER (.8); REVIEW DISCLOSURE STATEMENT MOTION AND EXHIBITS (.5); CALL WITH R. BERKOVICH AND J. MEZZATESTA RE SAME (.7). | | | | |
| 09/05/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 012 | 68791487 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT RE: CORPORATE ORGANIZATIONAL STRUCTURE (0.2); CORRESPOND WITH A. CRABTREE AND J. MEZZATESTA RE: SAME (0.1). | | | | |
| 09/05/23 | Goltser, Jonathan | 1.50 | 1,912.50 | 012 | 69053013 |
| | REVIEW AND COMMENT ON BALLOTS. | | | | |
| 09/05/23 | Reyes, Destiny | 1.40 | 1,491.00 | 012 | 68724086 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VALUATION ANALYSIS. | | | | |
| 09/05/23 | Mezzatesta, Jared | 5.50 | 5,005.00 | 012 | 68698852 |
| | REVISE SOLICITIATION PROCEDURES (1.3); CALL WITH R. BERKOVICH AND C. CARLSON RE SOLICITATION PROCEDURES (0.8); CALL WITH C. CARLSON AND J. GOLTSER RE PROCESS FOR DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (0.2); CIRCULATE DISCLOSURE STATEMENT DOCUMENTS (0.2); DISCLOSURE STATEMENT RELATED CORRESPONDENCE (0.3); REVIEW AD HOC GROUP DISCLOSURE STATEMENT OBJECTION PROPOSALS AND RESPONSES (1.1); REVIEW AND REVISE EQUITY COMMITTEE DISCLOSURE STATEMENT COMMENTS (1.2); REVISE DISCLOSURE STATEMENT MOTION (0.4). | | | | |
| 09/05/23 | Heller, Paul E. | 1.30 | 1,657.50 | 012 | 68692587 |
| | REVIEW COMMENTS ON DISCLOSURE STATEMENT AND PLAN FROM V&E. | | | | |
| 09/05/23 | Sudama, Dawn Rita | 5.90 | 6,283.50 | 012 | 68694620 |
| | REVISE BALLOTS RE: PLAN RELEASE LANGUAGE (1.3); REVISE BALLOTS FOR CLASSES 1, 2, 3, AND 12 TREATMENT SECTION (0.8); REVISE PLAN RELEASE LANGUAGE (0.5); REVISE BALLOTS FOR CLASSES 4-9 (1.3); REVISE DRAFT OF BALLOT FOR CLASS 1 AND CLASS 13 (0.6); REVISE OPT OUT AND HEARING NOTICE (0.4); REVISE DRAFT OF BALLOTS RE: J. GOLSTER COMMENTS (0.9); CORRESPONDENCE WITH C. CARLSON AND J. GOLSTER RE: BALLOTS (0.1). | | | | |
| 09/06/23 | Perez, Alfredo R. | 0.10 | 189.50 | 012 | 68721998 |
| | REVIEW OUTLINE OF AD HOC GROUP DISCLOSURE STATEMENT OBJECTION (.1). | | | | |
| 09/06/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 012 | 68724397 |
| | CONFERENCE CALL WITH M. JOHNSON AND C. CARLSON RE: PLAN DISCLOSURE ISSUES (0.3); CONSIDER NEXT STEPS FOR DISCLOSURE STATEMENT HEARING (0.2). | | | | |
| 09/06/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 012 | 68699221 |
| | EMAILS WITH C. CARLSON RE DISCLOSURE STATEMENT (.1); REVIEW AND PROVIDE COMMENTS ON LIQUIDATION ANALYSIS (.2). | | | | |
| 09/06/23 | Carlson, Clifford W. | 3.40 | 4,675.00 | 012 | 68725920 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT EXHIBITS (.4); REVIEW AND REVISE VALUATION ANALYSIS (.6); REVIEW AND REVISE LIQUIDATION ANALYSIS (.8); REVIEW UPDATED DISCLOSURE STATEMENT (.4); FINALIZE DISCLOSURE STATEMENT AND EXHIBITS FOR FILING (.9); REVIEW SOLICITATION PROCEDURES (.3). | | | | |
| 09/06/23 | Mezzatesta, Jared | 0.20 | 182.00 | 012 | 68698901 |
| | CORRESPONDENCE RELATED TO DISCLOSURE STATEMENT. | | | | |
| 09/06/23 | Motta, Patrick | 0.40 | 364.00 | 012 | 68694621 |
| | REVIEW EQUITY COMMITTEE COMMENTS TO THE DISCLOSURE STATEMENT. | | | | |
| 09/06/23 | Sudama, Dawn Rita | 3.20 | 3,408.00 | 012 | 68694657 |
| | REVISE DRAFT OF BALLOTS RE: J. GOLSTER COMMENTS (0.9); REVISE CLASS 1 (0.4); REVISE CONFIRMATION HEARING (0.3); REVISE DRAFT OF BALLOTS RE: DATES (0.9); CORRESPOND WITH J. GOLSTER AND C. CARLSON RE: DISCLOSURE STATEMENT EXHIBITS (0.1); REVIEW DISCLOSURE STATEMENT SOLICITATION PROCEDURES (0.2); DOCUMENT TREATMENT FOR CLASSES 10 AND 11 FOR DISCLOSURE STATEMENT (0.3); CORRESPOND WITH J. GOLSTER RE: UPDATE ON DISCLOSURE STATEMENT MOTION (0.1). | | | | |
| 09/07/23 | Perez, Alfredo R. | 0.20 | 379.00 | 012 | 68722558 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (.2). | | | | |
| 09/07/23 | Magill, Amanda Graham | 2.50 | 3,937.50 | 012 | 68725070 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.2); CALL WITH V&E TAX RE DISCLOSURE STATEMENT (0.7); PREPARE FOR CALL WITH V&E TAX (0.6). | | | | |
| 09/07/23 | Carlson, Clifford W. | 0.40 | 550.00 | 012 | 68726117 |
| | REVIEW VALUATION ANALYSIS EXHIBIT (.4). | | | | |
| 09/07/23 | Mezzatesta, Jared | 2.70 | 2,457.00 | 012 | 68720729 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH STRETTO AND ALIX TEAMS REGARDING SOLICITATION PROCESS (0.3); DISCUSSION WITH J. GOLTSER REGARDING DISCLOSURE STATEMENT AND MOTION (0.4); UPDATE DISCLOSURE STATEMENT OBJECTION TRACKER (0.3); REVISE BALLOTS TO CONFORM TO PLAN AND DISCLOSURE STATEMENT FILINGS (0.9); DISCUSSION WITH S. SHENG RE MEDIATION AND CASE PROCESS (0.2); REVISE SOLICITATION TIMELINE (0.5); CALL WITH C. CARLSON REGARDING NEW HEARING DATES (0.1). | | | | |
| 09/08/23 | Perez, Alfredo R. | 0.40 | 758.00 | 012 | 68722708 |
| | CONFERENCE CALL WITH K. HALL AND WEIL TEAM REGARDING DISCLOSURE STATEMENT OBJECTIONS (.4). | | | | |
| 09/08/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 68725140 |
| | EMAILS WITH C. CARLSON RE DISCLOSURE STATEMENT ISSUES (.1). | | | | |
| 09/08/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 012 | 68726506 |
| | PARTICIPATE ON CALL WITH K HALL RE DISCLOSURE STATEMENT OBJECTION (.5); REVIEW COMMENTS TO DISCLOSURE STATEMENT MOTION AND RIGHTS OFFERING PROCEDURES (.4); REVIEW BALLOTS (.8). | | | | |
| 09/08/23 | Burbridge, Josephine Avelina | 0.70 | 962.50 | 012 | 68792150 |
| | REVIEW MCCARTHY DISCLOSURE STATEMENT OBJECTION AND CORRESPONDENCE FROM K. HALL, A. PEREZ, S. SHENG AND D. REYES RE: SAME (0.7). | | | | |
| 09/08/23 | Mezzatesta, Jared | 5.10 | 4,641.00 | 012 | 68721673 |
| | CALL WITH STRETTO TEAM REGARDING SOLICITATION PROCEDURES AND TIMELINE (0.6); CALL WITH CORPORATE AND RESTRUCTURING WEIL TEAMS TO DISCUSS OEC COMMENTS TO DISCLOSURE STATEMENT MOTION/RIGHTS OFFERING PROCEDURES (0.5); REVISE DISCLOSURE STATEMENT MOTION PER COMMENTS FROM C. CARLSON AND OEC (1.4); REVISE BALLOTS AND DISCLOSURE STATEMENT MOTION EXHIBITS IN ACCORDANCE WITH UPDATED DATES (1.4); REVISE TIMELINE SLIDE FOR C. CARLSON (0.3); DRAFT NOTICE OF RESCHEDULED HEARING (0.5); CALL WITH C. CARLSON AND J. GOLTSER RE NEW TIMELINE (0.2); CORRESPONDENCE REGARDING DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION (0.2). | | | | |
| 09/08/23 | Motta, Patrick | 0.60 | 546.00 | 012 | 68715331 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SCHEDULING CALL WITH WEIL CAPITAL MARKETS, M&A AND RESTRUCTURING TO DISCUSS V&E'S COMMENTS TO THE DISCLOSURE STATEMENT MOTION AND RIGHTS OFFERING PROCEDURES (.1); CALL WITH WEIL CAPITAL MARKETS, M&A AND RESTRUCTURING TEAM MEMBERS TO DISCUSS V&E'S COMMENTS TO THE DISCLOSURE STATEMENT MOTION AND RIGHTS OFFERING PROCEDURES (.5). | | | | |
| 09/09/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 012 | 68729327 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND EXHIBITS. | | | | |
| 09/09/23 | Mezzatesta, Jared | 1.10 | 1,001.00 | 012 | 68721496 |
| | REVISE DISCLOSURE STATEMENT EXHIBITS IN ACCORDANCE WITH C. CARLSON COMMENTS (1.1). | | | | |
| 09/11/23 | Carlson, Clifford W. | 0.50 | 687.50 | 012 | 68817300 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND EMAILS RE SAME (.5). | | | | |
| 09/11/23 | Mezzatesta, Jared | 1.20 | 1,092.00 | 012 | 68730190 |
| | CALL WITH C. CARLSON RE DISCLOSURE STATEMENT MOTION (0.1); CORRESPONDENCE RE DISCLOSURE STATEMENT MOTION/EXHIBITS WITH C. CARLSON AND STRETTO TEAM (0.3); REVISE DISCLOSURE STATEMENT MOTION PER STRETTO COMMENTS (0.2); DRAFT FOUNDRY BALLOT (0.6). | | | | |
| 09/12/23 | Perez, Alfredo R. | 0.10 | 189.50 | 012 | 68764025 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DISCLOSURE STATEMENT HEARING (.1). | | | | |
| 09/12/23 | Carlson, Clifford W. | 0.70 | 962.50 | 012 | 68817257 |
| | REVIEW NOTICE OF RESCHEDULED DISCLOSURE STATEMENT HEARING (.3); DISCUSS UPDATES TO DISCLOSURE STATEMENT WITH J. MEZZATESTA (.4). | | | | |
| 09/12/23 | Mezzatesta, Jared | 3.30 | 3,003.00 | 012 | 68751867 |
| | REVISE CHART OF CLAIMHOLDERS/VOTING AMOUNTS FOR SOLICITIATION (1.2); REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS TO REFLECT ADDITION OF CLASS (1.1); PREPARE NOTICE OF RESCHEDULED HEARING FOR FILING (0.1); CORRESPONDENCE RELATED TO DISCLOSURE STATEMENT (0.1); DISCUSSION WITH S. SHENG REGARDING M&M SETTLEMENTS FOR DISCLOSURE STATEMENT (0.2); REVISE FINANCIAL PROJECTIONS EXHIBIT (0.6). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 012 | 68817330 |
| | REVIEW LIQUIDATION ANALYSIS AND EMAILS RE SAME (.8). | | | | |
| 09/13/23 | Mezzatesta, Jared | 2.50 | 2,275.00 | 012 | 68758258 |
| | REVISE DISCLOSURE STATEMENT (2.4); CORRESPONDENCE RELATED TO SOLICITATION VOTING AMOUNTS (0.1). | | | | |
| 09/14/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 012 | 68817204 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS RE LIQUIDATION ANALYSIS (1.1). | | | | |
| 09/14/23 | Goltser, Jonathan | 1.20 | 1,530.00 | 012 | 68987726 |
| | CALL WITH ALIX RE LIQUIDATION ANALYSIS. | | | | |
| 09/14/23 | Crabtree, Austin B. | 4.30 | 5,267.50 | 012 | 68767954 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING DISCLOSURE STATEMENT MOTION (0.2); REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION EXHIBITS (4.1). | | | | |
| 09/14/23 | Mezzatesta, Jared | 2.90 | 2,639.00 | 012 | 68767970 |
| | REVISE DISCLOSURE STATEMENT (0.2); REVISE BALLOTS/EXHIBITS (2.4); CALLS WITH A. CRABTREE TO DISCUSS SAME (0.3). | | | | |
| 09/15/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 012 | 68817188 |
| | REVIEW AND FINALIZE DISCLOSURE STATEMENT MOTION AND EXHIBITS (1.5). | | | | |
| 09/15/23 | Crabtree, Austin B. | 3.90 | 4,777.50 | 012 | 68777567 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND EXHIBITS (3.9). | | | | |
| 09/15/23 | Mezzatesta, Jared | 5.20 | 4,732.00 | 012 | 68787472 |
| | REVISE DISCLOSURE STATEMENT MOTION EXHIBITS/BALLOTS (4.8); CALLS WITH A. CRABTREE TO DISCUSS SAME (0.4). | | | | |
| 09/16/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 012 | 68794657 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE DISCLOSURE STATEMENT (.7). | | | | |
| 09/16/23 | Carlson, Clifford W.<br>REVIEW AND REVISE BALLOTS (.6); REVIEW AND REVISE SOLICITATION PROCEDURES (.5). | 1.10 | 1,512.50 | 012 | 68817212 |
| 09/16/23 | Mezzatesta, Jared<br>CALLS WITH A. CRABTREE RE DISCLOSURE STATEMENT MOTION PROCESS (0.2); REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (2.2); RELATED CORRESPONDENCE (0.2). | 2.60 | 2,366.00 | 012 | 68787216 |
| 09/17/23 | Berkovich, Ronit J.<br>REVIEW AND PROVIDE COMMENTS ON MOTION TO APPROVE DISCLOSURE STATEMENT (.4). | 0.40 | 770.00 | 012 | 68794678 |
| 09/17/23 | Carlson, Clifford W.<br>REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (1.2). | 1.20 | 1,650.00 | 012 | 68842945 |
| 09/17/23 | Mezzatesta, Jared<br>REVISE DISCLOSURE STATEMENT MOTION (2.6); CALL WITH A. CRABTREE RE FILING PROCESS (0.1); CALL WITH C. CARLSON RE RIGHTS OFERRING PROCEDURES (0.1); RELATED CORRESPONDENCE (0.2). | 3.00 | 2,730.00 | 012 | 68787548 |
| 09/17/23 | Heller, Paul E.<br>REVIEW DISCLOSURE STATEMENT AND PREPARE COMMENTS ON SAME (2.0). | 2.00 | 2,550.00 | 012 | 69002963 |
| 09/18/23 | Mezzatesta, Jared<br>CALL WITH A. CRABTREE REGARDING DISCLOSURE STATEMENT AND SOLICITATION PROCESS. | 0.20 | 182.00 | 012 | 68794778 |
| 09/19/23 | Mezzatesta, Jared<br>REVISE AND UPDATE DISCLOSURE STATEMENT (1.1); CORRESPONDENCE REGARDING DISCLOSURE STATEMENT (0.1). | 1.20 | 1,092.00 | 012 | 68811932 |
| 09/20/23 | Goltser, Jonathan<br>PROVIDE COMMENTS TO REVISED LIQUIDATION ANALYSIS (.6). | 0.60 | 765.00 | 012 | 68849192 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Mezzatesta, Jared | 0.50 | 455.00 | 012 | 68816500 |
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 09/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 012 | 68825872 |
| | CONFER WITH C. CARLSON RE TIMING OF DISCLOSURE STATEMENT HEARING (.1). | | | | |
| 09/21/23 | Mezzatesta, Jared | 0.70 | 637.00 | 012 | 68847447 |
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 09/24/23 | Perez, Alfredo R. | 0.10 | 189.50 | 012 | 68839946 |
| | VARIOUS COMMUNICATIONS WITH PJT AND C. CARLSON REGARDING THE DISCLOSURE STATEMENT HEARING (.1). | | | | |
| 09/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 012 | 68852592 |
| | COMMUNICATIONS WITH L. WILLIAMS AND WEIL TEAM REGARDING RECORD DATE FOR THE CONVERTS (.1). | | | | |
| 09/25/23 | Carlson, Clifford W. | 0.20 | 275.00 | 012 | 68899456 |
| | REVIEW NOTICE OF DISCLOSURE STATEMENT HEARING (.2). | | | | |
| 09/25/23 | Mezzatesta, Jared | 0.50 | 455.00 | 012 | 68847417 |
| | DRAFT NOTICE OF RESCHEDULED DISCLOSURE STATEMENT HEARING (0.4); CORREPONDENCE RE REVISED DISCLOSURE STATEMENT (0.1). | | | | |
| 09/26/23 | Mezzatesta, Jared | 1.10 | 1,001.00 | 012 | 68854862 |
| | CALL WITH C. CARLSON RE DISCLOSURE STATEMENT HEARING DATE (0.1); REVISE DISCLOSURE STATEMENT HEARING NOTICE AND FILE (0.1); REVIEW UCC ISSUES LIST (0.3); CALL WITH A. CRABTREE RE UCC ISSUES AND PPI ISSUE (0.3); REVISE PROPOSED SOLICITATION TIMELINE (0.3). | | | | |
| 09/27/23 | Mezzatesta, Jared | 0.20 | 182.00 | 012 | 68861914 |
| | REVISE PROPOSED SOLICITATION TIMELINE. | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Taitt-Harmon, Mercedez | 1.40 | 1,715.00 | 012 | 69087711 |
| | DRAFT RECENT DEVELOPMENTS SECTION OF DISCLOSURE STATEMENT. | | | | |
| 09/30/23 | Taitt-Harmon, Mercedez | 1.20 | 1,470.00 | 012 | 68883138 |
| | DRAFT RECENT DEVELOPMENTS SECTION OF DISCLOSURE STATEMENT. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 012 - Disclosure Statement / Solicitation / Voting:** | | **129.60** | **$148,250.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Wessel, Paul J. | 0.80 | 1,676.00 | 013 | 68674582 |
| | REVIEW CFO AMENDMENT AND MOTION DRAFT (.5); EMAIL CORRESPONDENCE WITH RESTRUCTURING TEAM ON RELATED ISSUES (.3). | | | | |
| 09/01/23 | Sheng, Sheng | 0.70 | 819.00 | 013 | 68670553 |
| | REVIEW CFO'S AGREEMENT AMENDMENT. | | | | |
| 09/02/23 | Perez, Alfredo R. | 0.10 | 189.50 | 013 | 68672741 |
| | COMMUNICATIONS WITH K. PATEL AND J. GOLTSER REGARDING CFO QUESTIONS (.1). | | | | |
| 09/02/23 | Sheng, Sheng | 0.60 | 702.00 | 013 | 68670544 |
| | EMAIL COMMUNICATION WITH EMPLOYEE BENEFITS GROUP RE: CFO AGREEMENT AMENDMENT. | | | | |
| 09/04/23 | Carlson, Clifford W. | 0.40 | 550.00 | 013 | 68726028 |
| | REVIEW MOTION TO ENTER INTO AMENDED EMPLOYMENT AGREEMENT (.4). | | | | |
| 09/04/23 | Sheng, Sheng | 1.80 | 2,106.00 | 013 | 68683464 |
| | EMAIL COMMUNICATION WITH EMPLOYEE BENEFITS GROUP RE: CFO AGREEMENT AMENDMENT (0.1); DRAFT MOTION TO AMEND CFO AGREEMENT (1.7). | | | | |
| 09/05/23 | Wessel, Paul J. | 2.00 | 4,190.00 | 013 | 68691052 |
| | REVISE DRAFTS OF CFO EMPLOYMENT AGREEMENT AMENDMENT AND MOTION TO APPROVE (1.5); RELATED INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE TO DISCUSS BONUS ISSUES (.5). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/05/23 | Berdini, Elissabeth | 3.10 | 3,797.50 | 013 | 68723770 |
| | CALL WITH P. WESSEL RE: CFO OFFER LETTER AMENDMENT (0.2); REVIEW AND REVISE CFO OFFER LETTER AMENDMENT (2.6); EMAILS WITH P. WESSEL, S. SHENG RE: CFO OFFER LETTER AMENDMENT (0.3). | | | | |
| 09/05/23 | Sheng, Sheng | 4.00 | 4,680.00 | 013 | 68688804 |
| | EMAIL COMMUNICATION WITH EMPLOYEE BENEFITS GROUP RE: CFO AGREEMENT AMENDMENT (0.1); DRAFT MOTION TO AMEND CFO EMPLOYMENT AGREEMENT (2.9); REVIEW AGREEMENT AMENDMENT (1.0). | | | | |
| 09/05/23 | Heckel, Theodore S. | 2.90 | 3,697.50 | 013 | 68694723 |
| | CORRESPOND WITH S. SHENG RE: KEIP MOTION (.2); REVISE KEIP MOTION (2.4); CALL WITH C. CARLSON RE: KEIP MOTION (.3). | | | | |
| 09/06/23 | Wessel, Paul J. | 0.40 | 838.00 | 013 | 68698658 |
| | INTERNAL EMAIL CORRESPONDENCE ISSUES AND COMMENTS ON CFO AMENDMENT AND MOTION. | | | | |
| 09/06/23 | Berdini, Elissabeth | 1.00 | 1,225.00 | 013 | 68723667 |
| | REVIEW S. SHENG COMMENTS TO CFO OFFER LETTER (0.2); CORRESPOND WITH S. SHENG RE: SAME (0.2); REVISE CFO OFFER LETTER (0.5); CORRESPOND WITH P. WESSEL, S. SHENG RE: SAME (0.1). | | | | |
| 09/06/23 | Sheng, Sheng | 3.00 | 3,510.00 | 013 | 68701517 |
| | EMAIL COMMUNICATION WITH EMPLOYEE BENEFITS GROUP RE: CFO AGREEMENT AMENDMENT (0.1); DRAFT MOTION TO AMEND CFO EMPLOYMENT AGREEMENT (1.9); REVIEW AGREEMENT AMENDMENT (1.0). | | | | |
| 09/06/23 | Heckel, Theodore S. | 3.10 | 3,952.50 | 013 | 68694830 |
| | CALL WITH C. CARLSON RE: KEIP MOTION (.1); CORRESPOND WITH S. SHENG AND C. CARLSON RE: KEIP MOTION (.3); REVISE KEIP MOTION (2.2); REVISE OFFER LETTER RE: KEIP MOTION (.4); FOLLOW-UP CALL WITH C. CARLSON RE: KEIP MOTION (.1). | | | | |
| 09/07/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 68722334 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH T. DUCHENE, A. SULLIVAN AND WEIL TEAM REGARDING THE CFO AGREEMENT (.2). | | | | |
| 09/07/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 013 | 68726009 |
| | REVISE MOTION TO AMEND EMPLOYMENT AGREEMENT (.7); REVIEW SUPPLEMENTAL KERP MOTION (.3). | | | | |
| 09/07/23 | Sheng, Sheng | 4.90 | 5,733.00 | 013 | 68701591 |
| | DRAFT MOTION TO AMEND CFO EMPLOYMENT AGREEMENT (4.8); DRAFT SUPPLEMENTAL KERP MOTION (0.1). | | | | |
| 09/07/23 | Heckel, Theodore S. | 0.90 | 1,147.50 | 013 | 68727141 |
| | CORRESPOND WITH S. SHENG AND C. CARLSON RE: KEIP MOTION (.2); REVIEW AND RESPOND TO OPEN ISSUES RE: KEIP MOTION (.2); REVISE KEIP MOTION (.5). | | | | |
| 09/07/23 | Mezzatesta, Jared | 0.10 | 91.00 | 013 | 68720594 |
| | CORRESPONDENCE WITH E. WISSMAN RE EXECUTIVE ISSUE. | | | | |
| 09/08/23 | Perez, Alfredo R. | 0.30 | 568.50 | 013 | 68722778 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE SUPPLEMENTAL KERP AND THE CFO AGREEMENT (.3). | | | | |
| 09/08/23 | Carlson, Clifford W. | 0.60 | 825.00 | 013 | 68726519 |
| | REVISE MOTION TO AMEND EMPLOYMENT AGREEMENT (.3); REVIEW SUPPLEMENTAL KERP MOTION (.3). | | | | |
| 09/08/23 | Sheng, Sheng | 1.90 | 2,223.00 | 013 | 68714115 |
| | DRAFT SUPPLEMENTAL KERP MOTION (0.9); DRAFT MOTION TO AMEND EMPLOYMENT AGREEMENT (0.8); EMAIL COMMUNICATION WITH CLIENTS AND WEIL TEAM RE: FILING (0.2). | | | | |
| 09/08/23 | Olvera, Rene A. | 1.00 | 475.00 | 013 | 68890150 |
| | PREPARE AND FINALIZE (I) MOTION TO AMEND EMPLOYMENT AGREEMENT; AND (II) SUPPLEMENTAL KERP MOTION (1.0). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/23 | Perez, Alfredo R. | 0.30 | 568.50 | 013 | 68722938 |
| | REVIEW FINAL SUPPLEMENTAL KERP AND CFO AGREEMENT FILINGS (.3). | | | | |
| 09/09/23 | Carlson, Clifford W. | 0.50 | 687.50 | 013 | 68729212 |
| | FINALIZE KERP AND EMPLOYMENT AMENDMENT MOTIONS AND EMAILS RE SAME. | | | | |
| 09/09/23 | Sheng, Sheng | 0.20 | 234.00 | 013 | 68714114 |
| | PREPARE MOTION TO AMEND CFO EMPLOYMENT AGREEMENT AND SUPPLEMENTAL KERP MOTION FOR FILING (0.1); RELATED EMAIL COMMUNICATION (0.1). | | | | |
| 09/09/23 | Olvera, Rene A. | 2.00 | 950.00 | 013 | 68889075 |
| | PREPARE AND ELECTRONICALLY FILE (I) MOTION TO AMEND EMPLOYMENT AGREEMENT AND (II) SUPPLEMENTAL KERP MOTION. | | | | |
| 09/12/23 | Berdini, Elissabeth | 0.20 | 245.00 | 013 | 68790969 |
| | CALL WITH S. SHENG RE: EMPLOYEE WORKSTREAMS (0.1); CORRESPOND WITH P. WESSEL RE: SUPPLMENTAL KERP LETTER (0.1). | | | | |
| 09/13/23 | Perez, Alfredo R. | 0.20 | 379.00 | 013 | 68764006 |
| | VARIOUS COMMUNICATIONS WITH A. SULLIVAN, T. DUCHENE AND WEIL TEAM REGARDING CFO AGREEMENT DILIGENCE (.2). | | | | |
| 09/13/23 | Sheng, Sheng | 0.30 | 351.00 | 013 | 68761562 |
| | PREPARE MATERIALS FOR THE UST'S DILIGENCE QUESTION ON THE SUPPLEMENTAL KERP MOTION (.2); RESPOND TO DILIGENCE QUESTIONS FROM AD HOC GROUP ON MOTION TO AMEND EMPLOYMENT AGREEMENT (.1). | | | | |
| 09/14/23 | Carlson, Clifford W. | 0.40 | 550.00 | 013 | 68817211 |
| | CALLS AND EMAILS RE EMPLOYEE MOTIONS (.4). | | | | |
| 09/19/23 | Carlson, Clifford W. | 0.20 | 275.00 | 013 | 68843129 |
| | EMAILS RE EMPLOYEE MOTIONS (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Berdini, Elissabeth | 0.40 | 490.00 | 013 | 68842788 |
| | REVIEW COMMENTS TO SUPPLEMENTAL KERP LETTER FOR NEW PARTICIPANTS (0.1); CORRESPOND WITH S. SHENG RE: SUPPLEMENTAL KERP (0.3). | | | | |
| 09/19/23 | Sheng, Sheng | 0.50 | 585.00 | 013 | 68808927 |
| | REVIEW KERP LETTERES. | | | | |
| 09/20/23 | Sheng, Sheng | 0.10 | 117.00 | 013 | 68844549 |
| | PREPARE FOR UST'S DILIGENCE ON SUPPLEMENTAL KERP. | | | | |
| 09/25/23 | Berdini, Elissabeth | 1.20 | 1,470.00 | 013 | 68850209 |
| | DRAFT AMENDMENT TO KERP LETTER FOR SUPPLEMENTAL KERP (1.2). | | | | |
| 09/26/23 | Wessel, Paul J. | 0.20 | 419.00 | 013 | 68858671 |
| | CONFERENCE WITH E. BERDINI RE: SUPPLEMENTAL KERP MOTION AND LETTERS. | | | | |
| 09/27/23 | Berdini, Elissabeth | 0.20 | 245.00 | 013 | 68873475 |
| | CORRESPOND WITH S. SHENG RE: SUPPLEMENTAL KERP (0.1); CORRESPOND WITH P. WESSEL RE: SAME (0.1). | | | | |
| 09/27/23 | Sheng, Sheng | 0.50 | 585.00 | 013 | 68869027 |
| | EMAIL COMMUNICATION WITH THE CLIENTS AND EMPLOYEE BENEFITS GROUP TEAM RE: KERP LETTER AND CFO EMPLOYMENT AGREEMENT AMENDMENT. | | | | |
| 09/28/23 | Wessel, Paul J. | 0.30 | 628.50 | 013 | 68873432 |
| | EMAIL CORRESPONDENCE RE: OBJECTION TO RSU TREATMENT (.1); REVIEW OF PLAN TREATMENT (.2). | | | | |
| 09/28/23 | Berdini, Elissabeth | 0.20 | 245.00 | 013 | 68873332 |
| | CALL WITH A. CRABTREE RE: EQUITY TREATMENT (0.2). | | | | |
| 09/29/23 | Berdini, Elissabeth | 0.50 | 612.50 | 013 | 68936971 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL RESTRUCTURING, WEIL CAPITAL MARKETS, P. WESSEL RE: UNVESTED RSUS (0.5). | | | | |
| **SUBTOTAL TASK 013 - Employee Matters:** | | **43.20** | **$54,387.00** | | |
| 09/01/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68672866 |
| | VARIOUS COMMUNICATIONS WITH M. BROS, T. DUCHENE AND J. GOLTSER REGARDING FOUNDRY DILIGENCE (.2). | | | | |
| 09/01/23 | Goltser, Jonathan | 0.50 | 637.50 | 014 | 69088009 |
| | EMAILS WITH COMPANY RE FOUNDRY DILIGENCE (.2); CALL WITH TRINITY COUNSEL (.3). | | | | |
| 09/02/23 | Carlson, Clifford W. | 0.40 | 550.00 | 014 | 68726164 |
| | REVIEW EQUIPMENT LENDER TERM SHEETS AND EMAILS RE SAME (.4). | | | | |
| 09/05/23 | Perez, Alfredo R. | 0.40 | 758.00 | 014 | 69045904 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ISSUES RELATED TO FOUNDRY (.2); VARIOUS COMMUNICATIONS WITH M. BROS AND J. GOLTSER REGARDING FOUNDRY DILIGENCE (.2). | | | | |
| 09/05/23 | Carlson, Clifford W. | 0.70 | 962.50 | 014 | 68725953 |
| | CALL WITH A. PEREZ RE FOUNDRY AND CELSIUS (.4); EMAILS RE FOUNDRY DILIGENCE (.3). | | | | |
| 09/06/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68699163 |
| | CONFER WITH J. GOLTSER RE EQUIPMENT LENDER ISSUE (.1). | | | | |
| 09/07/23 | Carlson, Clifford W. | 0.70 | 962.50 | 014 | 68726023 |
| | REVIEW EQUIPMENT LENDER TERM SHEETS AND DISCUSS COLLATERAL PROVISION WITH PJT (.3); PARTICIPATE ON CALL WITH EQUIPMENT LENDERS (.4). | | | | |
| 09/07/23 | Goltser, Jonathan | 0.50 | 637.50 | 014 | 68725108 |
| | WEEKLY CALL WITH EQUIPMENT LENDERS (.5). | | | | |
| 09/08/23 | Carlson, Clifford W. | 0.40 | 550.00 | 014 | 68726507 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE FOUNDRY SETTLEMENT DILIGENCE (.4). | | | | |
| 09/08/23 | Goltser, Jonathan | 0.50 | 637.50 | 014 | 68724966 |
| | CALL WITH COMPANY & PJT RE FOUNDRY DILIGENCE QUESTIONS (.5). | | | | |
| 09/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68722774 |
| | VARIOUS COMMUNICATIONS WITH J. GOLTSER AND M. BROS REGARDING FOUNDRY DILIGENCE REQUESTS (.2). | | | | |
| 09/09/23 | Goltser, Jonathan | 0.40 | 510.00 | 014 | 68724986 |
| | EMAILS WITH WEIL AND COMPANY RE FOUNDRY DILIGENCE (.4). | | | | |
| 09/09/23 | Sheng, Sheng | 0.50 | 585.00 | 014 | 68714116 |
| | CALL WITH WEIL TEAM RE CELSIUS AND FOUNDRY SETTLEMENT. | | | | |
| 09/10/23 | Goltser, Jonathan | 0.20 | 255.00 | 014 | 68792400 |
| | EMAIL PAUL HASTINGS RE FOUNDRY DILIGENCE (.2). | | | | |
| 09/11/23 | Perez, Alfredo R. | 0.40 | 758.00 | 014 | 68962624 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE FOUNDRY ISSUES (.3); VARIOUS COMMUNICATIONS WITH T. DUCHENE AND J. GOLTSER REGARDING OPEN FOUNDRY DILIGENCE ITEMS (.1). | | | | |
| 09/11/23 | Nagar, Roshelle A. | 0.10 | 145.00 | 014 | 68733501 |
| | INTERNAL CONFERENCE RE EQUIPMENT LEASE UCC-3S. | | | | |
| 09/11/23 | Goltser, Jonathan | 0.40 | 510.00 | 014 | 68792375 |
| | CALLS WITH BANKING RE ATALAYA UCCS (.4). | | | | |
| 09/11/23 | Waterman, Katherine | 0.20 | 213.00 | 014 | 69087986 |
| | REVIEW ATALYA UCC-3S (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/12/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68962838 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON AND T. DUCHENE REGARDING FOUNDRY ISSUES. | | | | |
| 09/12/23 | Nagar, Roshelle A. | 0.70 | 1,015.00 | 014 | 68751624 |
| | REVIEW UCC-3 ASSIGNMENTS FOR MASTER LEASE AND CONFERENCE CALL WITH B SMITH RE SAME. | | | | |
| 09/12/23 | Carlson, Clifford W. | 0.50 | 687.50 | 014 | 69046332 |
| | MULTIPLE CALLS AND EMAILS RE FOUNDRY SETTLEMENT. | | | | |
| 09/12/23 | Pucci-Sisti Maisonrouge, Maximilien J. | 0.30 | 412.50 | 014 | 68753883 |
| | UCC DISCUSSION WITH EQUIPMENT LENDER'S COUNSEL, J. GOLTSER AND R. NAGAR (0.3). | | | | |
| 09/12/23 | Goltser, Jonathan | 0.50 | 637.50 | 014 | 68792386 |
| | CALL WITH WEIL BANKING & ATALAYA COUNSEL (.5). | | | | |
| 09/12/23 | Waterman, Katherine | 0.70 | 745.50 | 014 | 68752168 |
| | CALL WITH WEIL BANKING, WEIL RESTRUCTURING AND ATALAYA'S COUNSEL RE: UCC-3S (.3); CALL WITH R. NAGAR RE: UCC-3S (.2); REVIEW UCC-3S IN CONNECTION WITH EQUIPMENT LEASE SCHEDULES (.2). | | | | |
| 09/13/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68977754 |
| | VARIOUS COMMUNICATIONS WITH M. BROS AND J. GOLTSER REGARDING FOUNDRY DILIGENCE. | | | | |
| 09/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 014 | 68987514 |
| | COMMUNICATIONS WITH C. CARLSON (.1) AND J. GOLTSER (.1) REGARDING FOUNDRY ISSUES. | | | | |
| 09/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 014 | 68776751 |
| | MEET WITH WEIL TEAM RE EQUIPMENT LENDER ISSUES (.1). | | | | |
| 09/14/23 | Carlson, Clifford W. | 0.20 | 275.00 | 014 | 68817321 |
| | PARTICIPATE ON WEEKLY EQUIPMENT LENDER CALL (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/23 | Goltser, Jonathan | 0.90 | 1,147.50 | 014 | 68792457 |
| | WEEKLY EQUIPMENT LENDER CALL (.4); EMAIL PAUL HASTINGS RE FOUNDRY DILIGENCE (.2); CALL AND EMAIL WITH PJT RE MINERS/FEDERAL JUDGMENT RATE (.3). | | | | |
| 09/14/23 | Mezzatesta, Jared | 0.20 | 182.00 | 014 | 69087689 |
| | PULL BACKUP FOR CALCULATING EQUIPMENT LENDER CLAIMS (0.2). | | | | |
| 09/15/23 | Goltser, Jonathan | 0.40 | 510.00 | 014 | 68792433 |
| | CALL WITH LATHAM RE TRINITY CLAIM. | | | | |
| 09/16/23 | Perez, Alfredo R. | 0.10 | 189.50 | 014 | 68788930 |
| | COMMUNICATIONS WITH C. CARLSON AND WILKIE REGARDING FOUNDRY SETTLEMENT (.1). | | | | |
| 09/18/23 | Goltser, Jonathan | 0.40 | 510.00 | 014 | 68849285 |
| | COORDINATE SIGNATURES FOR EXECUTION OF FINAL ATALAYA AGREEMENT (.4). | | | | |
| 09/19/23 | Carlson, Clifford W. | 0.30 | 412.50 | 014 | 68843108 |
| | CALLS AND EMAILS WITH FOUNDRY'S COUNSEL RE FOUNDRY SETTLEMENT MOTION. | | | | |
| 09/19/23 | Goltser, Jonathan | 0.20 | 255.00 | 014 | 68849227 |
| | CIRCULATE EXECUTED ATALAYA AGREEMENT AND COORDINATE WIRES. | | | | |
| 09/20/23 | Goltser, Jonathan | 0.20 | 255.00 | 014 | 68849253 |
| | EMAILS RE PRIOR WIRE TO ATALAYA. | | | | |
| 09/21/23 | Carlson, Clifford W. | 0.30 | 412.50 | 014 | 68842935 |
| | PARTICIPATE ON CALL WITH EQUIPMENT LENDERS. | | | | |
| 09/21/23 | Goltser, Jonathan | 0.20 | 255.00 | 014 | 68849100 |
| | WEEKLY EQUIIPMENT LENDER COUNSEL CALL (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Goltser, Jonathan | 0.30 | 382.50 | 014 | 68849275 |
| | EMAIL WITH PJT AND LATHAM RE FINAL TRINITY NUMBERS (.3). | | | | |
| | **SUBTOTAL TASK 014 - Equipment Financing and Leases:** | **13.90** | **$19,236.00** | | |
| 09/01/23 | Perez, Alfredo R. | 0.30 | 568.50 | 015 | 69088012 |
| | REVIEW AD HOC GROUP DISCOVERY RE EXCLUSIVITY (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING AD HOC GROUP DISCOVERY RE EXCLUSIVITY (.1). | | | | |
| 09/01/23 | Tsekerides, Theodore E. | 3.40 | 5,423.00 | 015 | 68670392 |
| | CONFERENCE CALLS WITH E. AQUILA AND P. LYONS RE: DISCOVERY PRODUCTION AND RELATED ISSUES (0.2); REVIEW AND REVISE DRAFT DISCOVERY TO AD HOC GROUP (0.7); REVIEW RESTRUCTURING COMMENTS ON AFFIRMATIVE DISCOVERY (0.2); FURTHER REVISIONS TO AFFIRMATIVE DISCOVERY (0.5); EMAIL WITH PJT RE: DOCUMENTS TO PRODUCE TO AD HOC GROUP (0.1); REVIEW ADDITIONAL SAMPLE DOCUMENTS TO PRODUCE TO AD HOC GROUP (0.4); REVIEW AND COMMENT ON DRAFT EXCLUSIVITY DISCOVERY ON AD HOC GROUP (0.3); REVIEW EMAIL FROM AD HOC GROUP RE: EXCLUSIVITY OBJECTION (0.1); REVIEW MATERIALS FOR PRODUCTION TO AD HOC GROUP RE: DISCOVERY (0.4); CALL WITH R. BERKOVICH AND C. CARLSON RE: EXCLUSIVITY HEARING (0.5). | | | | |
| 09/01/23 | Berkovich, Ronit J. | 0.90 | 1,732.50 | 015 | 68677581 |
| | EMAILS WITH C. CARLSON RE EXCLUSIVITY DISPUTE (.1); CALL WITH C. CARLSON AND T. TSEKERIDES RE EXCLUSIVITY DISPUTE (.5); CONFER WITH C. CARLSON RE EXCLUSIVITY DISPUTE (.1); REVIEW AND PROVIDE COMMENTS ON DISCOVERY REQUESTS TO AD HOC GROUP RE EXCLUSIVITY (.2). | | | | |
| 09/01/23 | Carlson, Clifford W. | 1.40 | 1,925.00 | 015 | 68726038 |
| | MULTIPLE CALLS AND EMAILS RE EXCLUSIVITY OBJECTION (0.6); CALL WITH R. BERKOVICH AND T. TSEKERIDES RE: EXCLUSIVITY DISPUTE (0.5); CALLS AND EMAILS WITH T. TSERKERIDES RE DISCOVERY REQUESTS (0.3). | | | | |
| 09/01/23 | Aquila, Elaina | 4.00 | 4,900.00 | 015 | 68661855 |
| | REVISE AND FINALIZE RFPS ON EXCLUSIVITY (2.0); CORRESPONDENCE WITH T. TSEKERIDES REGARDING DOCUMENT PRODUCTION (0.1); REVIEW OUTGOING DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (1.5); CALL WITH T. TSEKERIDES AND P. LYONS REGARDING EXCLUSIVITY DISCOVERY (0.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Lyons, Patrick | 1.90 | 2,023.50 | 015 | 68661644 |

CORRESPOND WITH LSS AND DISCOVERY VENDOR RE PREPARING CORE CUSTODIAL FILES FOR REVIEW AND PRODUCTION TO AD HOC GROUP (0.2); CONFERENCE WITH T. TSEKERIDES AND E. AQUILA RE STATUS OF DISCOVERY RESPONSES AND PRODUCTIONS IN CONNECTION WITH EXCLUSIVITY MOTION BY AD HOC GROUP (0.4); REVIEW BOARD AND SPECIAL COMMITTEE MINUTES AND PREPARE FOR PRODUCTION TO VENDOR (0.4); EMAIL RESTRUCTURING FOLLOWING UP RE MISSING SETS OF MINUTES (0.1); REVIEW DOCUMENTS AND RUN SEARCHES FOR SPECIFIED CUSTODIANS IN RELATIVITY DATABASE PER T. TSEKERIDES REQUEST (0.5); CONFERENCE WITH E. AQUILA RE STATUS OF PRODUCTIONS (0.1); COORDINATE WITH LSS RE PREPARING DOCUMENT PRODUCTION FOR SERVICE ON AD HOC GROUP IN CONNECTION WITH EXCLUSIVITY MOTION (0.1); EMAIL AD HOC GROUP COUNSEL SERVING SECOND PRODUCTION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Sudama, Dawn Rita | 0.50 | 532.50 | 015 | 68673659 |

REVIEW AD HOC GROUP'S EXCLUSIVITY OBJECTION (0.4); CORRESPONDENCES WITH C. CARLSON RE: EXCLUSIVITY RESPONSE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Mo, Suihua | 2.50 | 1,012.50 | 015 | 68754170 |

PREPARE DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/23 | Fox, Trevor | 9.10 | 4,049.50 | 015 | 68884488 |

COORDINATE/QC IN-HOUSE PRODUCTION FOR IMMEDIATE RELEASE TO CASE TEAM, AND UPLOAD DATA TO WEIL CLOUD PER P. LYONS AND E. AQUILA (2.3); DOWNLOAD/UNZIP PJT PARTNERS DATA FROM BOX.COM, AND CONFIRM HANDLING SPECS WITH CASE TEAM PER E. AQUILA (1.3); COORDINATE AND QC IN-HOUSE DATA PROCESSING, LOADING AND TIFFING FOR IMMEDIATE RELEASE TO CASE TEAM PER E. AQUILA (1.9); TRANSFER CLIENT DATA TO KLD VIA WEIL CLOUD, AND CONFIRM HANDLING SPECS WITH VENDOR PER T. TSEKERIDES (1.6); DOWNLOAD/UNZIP CLIENT DATA POSTED TO WEIL CLOUD BY F. LAZAR, AND COMMUNICATE WITH CASE TEAM RE: HANDLING SPECS PER T. TSEKERIDES (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/23 | Tsekerides, Theodore E. | 1.10 | 1,754.50 | 015 | 68719070 |

CONFERENCE CALL WITH WEIL TEAM RE: EXCLUSIVITY MOTION HEARING AND STRATEGIES (0.8); CONSIDER STRATEGIES AND APPROACHES FOR EXCLUSIVITY HEARING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 015 | 68689952 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE STRATEGY RE EXCLUSIVITY DISPUTE (.7). | | | | |
| 09/04/23 | Schrock, Ray C. | 2.00 | 4,190.00 | 015 | 68674553 |
| | ATTEND DISCUSSIONS WITH TEAM RE EXCLUSIVITY STRATEGY (1.0); ATTEND CALLS WITH EQUITY COMMITTEE (.5); ATTEND CALL WITH CLIENT RE SETTLEMENT ISSUES (.5). | | | | |
| 09/04/23 | Carlson, Clifford W. | 1.40 | 1,925.00 | 015 | 68725904 |
| | CALL WITH R. SCHROCK AND R. BERKOVICH RE EXCLUSIVITY OBJECTION AND HEARING (.8); EMAILS WITH AD HOC GROUP (.3); EMAILS WITH T. TSEKERIDES RE DISCOVERY REQUESTS (.3). | | | | |
| 09/04/23 | Aquila, Elaina | 0.10 | 122.50 | 015 | 68673914 |
| | CORRESPONDENCE WITH T. TSEKERIDES AND T. KUNZ REGARDING RESPONSIVE DOCUMENTS. | | | | |
| 09/05/23 | Tsekerides, Theodore E. | 2.70 | 4,306.50 | 015 | 68725733 |
| | EMAIL WITH PJT RE: RESPONSES TO AD HOC GROUP DISCOVERY REQUESTS (0.1); CONSIDER AREAS FOR ADDITIONAL SEARCHES FOR RESPONSE TO AD HOC GROUP DISCOVERY (0.3); MEET WITH E. AQUILA AND P. LYONS RE: DISCOVERY AND DOCUMENT PRODUCTION ISSUES (0.3); REVIEW DOCUMENTS FOR PRODUCTION (0.6); BOARD CALL TO DISCUSS EXCLUSIVITY ISSUES (0.4); TEAM CALL ON DISCOVERY (0.4); CONSIDER ARGUMENTS AND APPROACH FOR EXCLUSIVITY MOTION (0.6). | | | | |
| 09/05/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 015 | 68692940 |
| | CONFER WITH C. CARLSON RE EXCLUSIVITY (.3). | | | | |
| 09/05/23 | Carlson, Clifford W. | 0.70 | 962.50 | 015 | 68725911 |
| | REVIEW AD HOC GROUP'S EMAIL RE EXCLUSIVITY (.3); CALL WITH T. TSEKERIDES RE EXCLUSIVITY DISCOVERY REQUESTS (.4). | | | | |
| 09/05/23 | Aquila, Elaina | 1.20 | 1,470.00 | 015 | 68688579 |
| | CORRESPONDENCE REGARDING PRODUCING DATA ROOM FOR EXCLUSIVITY DISCOVERY (.6). REVIEW DRAFT RESPONSE ON INTERROGATORY R&OS FOR EXCLUSIVITY DISCOVERY (.2); MEET WITH T. TSEKERIDES AND P. LYONS REGARDING EXCLUSIVITY DISCOVERY (.4). | | | | |
| 09/05/23 | Lyons, Patrick | 2.90 | 3,088.50 | 015 | 68678952 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH T. TSEKERIDES AND E. AQUILA RE AD HOC GROUP DISCOVERY REQUESTS (0.3); DRAFT AND EMAIL KLD WITH ADDITIONAL INSTRUCTIONS RE SEARCH TERMS AND DOCUMENT REVIEW RE AD HOC GROUP DISCOVERY REQUESTS (0.3); REVISE DRAFT R&O TO AD HOC GROUP FIRST SET OF INTERROGATORIES AND REVIEW PRODUCED DOCUMENTS IN FURTHERANCE THEREOF (1.9); EMAIL E. AQUILA IN CONNECTION WITH DRAFT INTERROGATORY RESPONSES TO AD HOC GROUP (.1); EMAIL T. TSEKERIDES CIRCULATING REVISED DRAFT RESPONSE TO AD HOC GROUP INTERROGATORIES IN CONNECTION WITH EXCLUSIVITY MOTION (.1); EMAIL T. TSEKERIDES UPDATING RE DOCUMENTS SEARCH RESULTS RE DISCOVERY IN CONNECTION WITH AD HOC GROUP WRITTEN DISCOVERY REQUESTS RE EXCLUSIVITY MOTION (.1); EMAIL KLD TEAM WITH INSTRUCTIONS RE MOVING DOCUMENTS INTO DATABASE IN CONNECTION WITH AD HOC GROUP DISCOVERY RE EXCLUSIVITY (.1). | | | | |
| 09/05/23 | Sudama, Dawn Rita | 0.10 | 106.50 | 015 | 68694633 |
| | CORRESPONDENCES WITH C. CARLSON RE: EXCLUSIVITY REPLY (0.1). | | | | |
| 09/05/23 | Mo, Suihua | 3.00 | 1,215.00 | 015 | 68754092 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/05/23 | Fox, Trevor | 3.00 | 1,335.00 | 015 | 68885046 |
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING, LOADING AND TIFFING FOR IMMEDIATE RELEASE TO CASE TEAM PER E. AQUILA (2.3); CUSTOMIZE DOCUMENTS VIEW IN WORKSPACE PER P. LYONS (0.7). | | | | |
| 09/06/23 | Tsekerides, Theodore E. | 0.60 | 957.00 | 015 | 68724328 |
| | CONSIDER FURTHER SEARCHES RE: EXCLUSIVITY MOTION AND APPROACH FOR REVIEW (0.3); REVIEW AND CONSIDER HIT REPORT FOR DOCUMENT SEARCHES (0.2); EMAIL WITH P. LYONS RE: DOCUMENT SEARCHES (0.1). | | | | |
| 09/06/23 | Lyons, Patrick | 0.60 | 639.00 | 015 | 68694314 |
| | REVIEW ISSUES IN DISCOVERY DATABASE AND SEND SEVERAL NOTES TO KLD VENDOR RE CORE SUPPLEMENTAL PRODUCTION IN CONNECTION WITH AD HOC GROUP DISCOVERY (0.5); CONFERENCE WITH T. TSEKERIDES RE SAME (0.1). | | | | |
| 09/06/23 | Reyes, Destiny | 2.10 | 2,236.50 | 015 | 68724168 |
| | COMPILE MINUTES FOR AD HOC GROUP DISCOVERY REQUESTS. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/23 | Tsekerides, Theodore E. | 0.70 | 1,116.50 | 015 | 68718950 |

EMAIL WITH TEAM RE: DOCUMENTS FOR FURTHER REVIEW AND PRODUCTION (0.2); CONSIDER APPROACH FOR UPDATING PRODUCTION (0.2); CONSIDER OPEN DISCOVERY ISSUES AND AD HOC GROUP EMAIL RE: DISCOVERY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/23 | Aquila, Elaina | 0.40 | 490.00 | 015 | 68710707 |

CORRESPONDENCE WITH P. LYONS REGARDING DOCUMENT PRODUCTION ON EXCLUSIVITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/23 | Lyons, Patrick | 2.40 | 2,556.00 | 015 | 68698791 |

CONFERENCE WITH T. TSEKERIDES RE DOCUMENT REVIEW IN CONNECTION WITH AD HOC GROUP DISCOVERY (0.1); CONFERENCE WITH E. AQUILA RE SAME (0.1); EMAIL KLD WITH INSTRUCTIONS RE SAME (0.1); REVIEW NOTE FROM KLD RE NEW SAVED SEARCHES (0.1); REVIEW DATABASE AND CHECK SAVED SEARCHES TO ENSURE ACCURACY (0.1); EMAIL T. TSEKERIDES WITH NEW SAVED SEARCH PER HIS REQUEST AND WITH TENTITATIVE NEXT STEPS RE DOCUMENT REVIEW (0.1); CONFERENCE WITH T. TSEKERIDES RE NEXT STEPS IN AD HOC GROUP EXCLUSIVITY DISCOVERY DOCUMENT REVIEW PROJECT (0.1); CONFERENCE WITH E. AQUILA RE SAME (0.1); PREPARE EMAIL TO KLD WITH ADDITIONAL REQUEST RE SAME (0.2); SEND FOLLOW-UP NOTE CHECKING STATUS RE SAME (0.1); EMAIL KLD ANSWERING QUESTION RE SAME (0.1); DRAFT AND EMAIL KLD WITH INSTRUCTIONS RE DOCUMENT REVIEW CODING PANELS (0.2); REVIEW CIRCULATED MINUTES AND INCORPORATE INTO PRODUCTION FOLDER (0.8); EMAIL RESTRUCTURING TEAM RE PROBLEM SET OF MINUTES (0.1); EMAIL NEW TEAM MEMBER JOINING TEAM (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/23 | Tsekerides, Theodore E. | 1.70 | 2,711.50 | 015 | 68725079 |

CALL WITH P. LYONS RE: DOCUMENTS FOR EXCLUSIVITY DISCOVERY (0.3); REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION ON EXCLUSIVITY DISCOVERY (0.9); CONSIDER ADDITIONAL AND REVISED SEARCH TERMS FOR EXCLUSIVITY DISCOVERY (0.3); EMAIL WITH PJT AND CLIENT RE: EXCLUSIVITY DISCOVERY ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/23 | Lyons, Patrick | 2.30 | 2,449.50 | 015 | 68705574 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL T. TSEKERIDES CIRCULATING UPDATED SAVED SEARCHES IN CONNECTION WITH AD HOC GROUP EXCLUSIVITY DISCOVERY (0.1); CONFERENCE WITH T. TSEKERIDES RE SAME AND NEXT STEPS (0.2); DRAFT NEW INSTRUCTIONS TO KLD TEAM CONCERNING NEW SAVED SEARCHES, REVIEW DATABASE, EDIT AND EMAIL KLD TEAM (0.4); CONFERENCE WITH T. TSEKERIDES RE DOCUMENT REVIEW NEXT STEPS IN CONNECTION WITH AD HOC GROUP EXCLUSIVITY DISCOVERY (.1); PREPARE RESPONSIVENESS MEMORANDUM RE AD HOC GROUP EXCLUSIVITY DISCOVERY FOR DOCUMENT REVIEWERS (0.5); CONFERENCE WITH T. TSEKERIDES MULTIPLE TIMES RE UPDATES TO REVISED SETS OF SEARCH TERMS AND STATUS RE AD HOC GROUP DISCOVERY (0.2); SEND MULTIPLE NOTES TO KLD AND REVIEW NOTES FROM KLD RE RUNNING NEW SEARCHES IN CONNECTION WITH AD HOC GROUP EXCLUSIVITY DISCOVERY (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/23 | Mo, Suihua | 1.50 | 607.50 | 015 | 68754168 |

PREPARE DOCUMENTS FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 015 | 68729134 |

REVIEW DOCUMENTS FOR POSSIBLE ADDITIONAL PRODUCTION (0.9); EMAIL WITH P. LYONS RE: DOCUMENT SEARCHES (0.3); EMAIL RESPONSE TO AD HOC GROUP COUNSEL RE: DISCOVERY OPEN ISSUES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/23 | Aquila, Elaina | 0.10 | 122.50 | 015 | 68721865 |

CORRESPONDENCE WITH T. TSEKERIDES REGARDING DOCUMENT PRODUCTION ON EXCLUSIVITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/23 | Lyons, Patrick | 0.20 | 213.00 | 015 | 68714720 |

EMAIL KLD TEAM RE SEARCH TERM HIT COUNTS IN CONNECTION WITH AD HOC GROUP DISCOVERY PER T. TSEKERIDES' INSTRUCTION (.1); EMAIL T. TSEKERIDES UPDATING RE STATUS RE DOCUMENT REVIEW OF COMPANY DOCUMENTS IN CONNECTION WITH AD HOC GROUP DISCOVERY REQUESTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Tsekerides, Theodore E. | 0.50 | 797.50 | 015 | 68750520 |

EMAIL WITH PJT REGARDING FOLLOW UP DISCOVERY RE: EXCLUSIVITY (0.1); EMAIL WITH TEAM RE: DOCUMENTS FOR PRODUCTION (0.2); CONSIDER NEXT STEPS ON EXCLUSIVITY DISCOVERY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Aquila, Elaina | 1.00 | 1,225.00 | 015 | 68730209 |

FINALIZE EXCLUSIVITY DOCUMENT PRODUCTION.

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/23 | Lyons, Patrick | 0.30 | 319.50 | 015 | 68726700 |

COORDINATE WITH LSS TO UPLOAD PRODUCTION TO WEIL CLOUDSHARE FOR SERVICE ON AD HOC GROUP COUNSEL (0.2); EMAIL OPPOSING COUNSEL SERVING THIRD PRODUCTION TO AD HOC GROUP AND PROVIDING ACCESS INSTRUCTIONS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/23 | Mo, Suihua | 2.00 | 810.00 | 015 | 68826053 |

PREPARE DOCUMENTS FOR PRODUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/23 | Fox, Trevor | 4.50 | 2,002.50 | 015 | 68886415 |

COORDINATE/QC IN-HOUSE PRODUCTION FOR IMMEDIATE RELEASE TO CASE TEAM, AND UPLOAD DATA TO WEIL CLOUD PER P. LYONS AND E. AQUILA (2.5); RUN WORKSPACE SEARCHES AND SEND RESULTS PER E. AQUILA (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Tsekerides, Theodore E. | 1.30 | 2,073.50 | 015 | 68790037 |

CALL WITH C. CARLSON RE: EXCLUSIVITY MOTION (0.4); CONSIDER NEXT STEPS ON DOCUMENT PRODUCTION ON EXCLUSIVITY MOTION (0.2); CONSIDER AD HOC GROUP DOCUMENT RESPONSES ON EXCLUSIVITY AND POSSIBLE NEXT STEPS (0.3); MEETING WITH P. LYONS AND P. KAMATH RE: DOCUMENT REVIEW OF EXCLUSIVITY DOCUMENTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Carlson, Clifford W. | 0.70 | 962.50 | 015 | 68817280 |

MEET WITH T. HECKEL AND D. SUDAMA RE EXCLUSIVITY REPLY (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Lyons, Patrick | 1.20 | 1,278.00 | 015 | 68730874 |

CONFERENCE WITH T. TSEKERIDES RE AD HOC GROUP DISCOVERY REQUEST DOCUMENT REVIEW AND SETTING UP MEETING WITH NEW TEAM MEMBER (0.1); DRAFT AND EMAIL P. KAMATH WITH INSTRUCTIONS RE PROJECT RE SAME AND TO SCHEDULE MEETING (0.2); MEET WITH T. TSEKERIDES AND P. KAMATH RE DOCUMENT REVIEW IN CONNECTION WITH AD HOC GROUP DISCOVERY REQUESTS RE EXCLUSIVITY OBJECTION (0.4); SEND VARIOUS NOTES TO KLD AND REVIEW DATABASE TO PREPARE DOCUMENT REVIEW PROCESS RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Heckel, Theodore S. | 1.20 | 1,530.00 | 015 | 68778789 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON AND D. SUDAMA RE: EXCLUSIVITY REPLY (.7); CORRESPOND WITH C. CARLSON RE: EXCLUSIVITY REPLY (.2); CORRESPOND WITH D. SUDAMA RE: EXCLUSIVITY REPLY (.1); CALL WITH D. SUDAMA RE: EXCLUSIVITY REPLY (.2). | | | | |
| 09/12/23 | Kamath, Priya | 1.30 | 1,183.00 | 015 | 68731146 |
| | REVIEW DOCUMENT REVIEW GUIDANCE (.1); REVIEW PLAINTIFF'S RFP (.3); TEAM MEETING DISCUSSING BOTH NEXT STEPS AND DOCUMENT REVIEW PROTOCOL (.9). | | | | |
| 09/12/23 | Sudama, Dawn Rita | 1.70 | 1,810.50 | 015 | 68786631 |
| | CONFERENCE WITH T. HECKEL AND C. CARLSON RE: EXCLUSIVITY REPLY (0.7); DRAFT EXCLUSIVITY POINTS (0.9); CORRESPONDENCES WITH T. HECKEL RE: EXCLUSIVITY POINTS AND DOCUMENTS (0.1). | | | | |
| 09/13/23 | Tsekerides, Theodore E. | 0.80 | 1,276.00 | 015 | 68790565 |
| | EMAIL WITH E PJT RE: DEPOSITION PREPARATION AND ADDITIONAL DOCUMENTS FOR POSSIBLE PRODUCTION (0.2); EMAIL WITH TEAM RE: DOCUMENT REVIEW FOR EXCLUSIVITY MOTION (0.2); REVIEW SAMPLE DOCUMENTS FOR RESPONSIVENESS AND RELEVANCE (0.4). | | | | |
| 09/13/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 015 | 68763251 |
| | EMAILS WITH TEAM RE DISCOVERY. | | | | |
| 09/13/23 | Moncada, Alcira | 1.10 | 577.50 | 015 | 68755715 |
| | REVIEW PROPOSED PRODUCTION SETS FOR PRIVILEGE ISSUES. | | | | |
| 09/13/23 | Aquila, Elaina | 0.10 | 122.50 | 015 | 68757265 |
| | CALL WITH P. LYONS REGARDING EXCLUSIVITY DISCOVERY. | | | | |
| 09/13/23 | Lyons, Patrick | 3.30 | 3,514.50 | 015 | 68755843 |
| | CONFERENCE WITH T. TSEKERIDES RE QUESTION RE DOCUMENT REVIEW IN CONNECTION WITH AD HOC GROUP DISCOVERY REQUESTS RE EXCLUSIVITY OBJECTION (0.1); PULL AND CIRCULATE DOCUMENTS RELATED TO QUESTION BY T. TSEKERIDES AND CIRCULATE TO HIM (0.1); REVIEW DOCUMENTS AND MARK FOR RESPONSIVENESS AND PRIVILEGE RE AD HOC GROUP DISCOVERY REQUESTS IN CONNECTION WITH EXCLUSIVITY OBJECTION (2.8); RESPOND TO QUESTION FROM T. TSEKERIDES RE DOCUMENT REVIEW RE SAME AND CIRCULATE DOCUMENTS TO HIM (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Kamath, Priya | 0.10 | 91.00 | 015 | 68755887 |
| | REVIEW THIRD-PARTY DOCUMENTS. | | | | |
| 09/13/23 | Sudama, Dawn Rita | 6.60 | 7,029.00 | 015 | 68755946 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY REPLIES (2.1); DRAFT REPLY CHART (4.5). | | | | |
| 09/14/23 | Tsekerides, Theodore E. | 2.60 | 4,147.00 | 015 | 68791368 |
| | EMAIL WITH AD HOC GROUP RE: DISCOVERY ISSUES (0.3); CONFERENCE CALL WITH C. CARLSON RE: EXCLUSIVITY UPDATES (0.4); REVIEW MATERIALS FOR WITNESS AREAS (0.4); REVIEW DOCUMENTS FROM PJT RE: FINANCING FOR POSSIBLE PRODUCTION (0.6); CONSIDER APPROACH FOR WITNESSES AND EXHIBITS FOR EXCLUSIVITY HEARING (0.4); EMAIL WITH LITIGATION TEAM RE: COMPANY DOCUMENTS AND CONSIDER SAME FOR PRODUCTION (0.5). | | | | |
| 09/14/23 | Aquila, Elaina | 0.60 | 735.00 | 015 | 68768129 |
| | CORRESPONDENCE REGARDING EXCLUSIVITY PRODUCTION. | | | | |
| 09/14/23 | Lyons, Patrick | 2.20 | 2,343.00 | 015 | 68758212 |
| | REVIEW COMPANY MINUTES TO ENSURE COLLECTION OF ALL RESPONSIVE MATERIALS, ORGANIZE INTO FOLDER, AND CIRCULATE TO E. AQUILA IN CONNECTION WITH AD HOC GROUP DISCOVERY (.4); EMAIL T. TSEKERIDES RE PRODUCTION IN CONNECTION WITH AD HOC GROUP EXCLUSIVITY DISCOVERY (0.1); EMAIL LSS RE PROCESSING MATERIAL MATERIALS FOR UPLOAD AND PRODUCTION (0.1); CONFERENCE WITH P. KAMATH RE DOCUMENT REVIEW IN CONNECTION WITH AD HOC GROUP EXCLUSIVITY DISCOVERY (0.3); REVIEW COMPANY MINUTES PER T. TSEKERIDES' REQUEST TO LOCATE UN-REVIEWED SETS (0.4); CONFERENCE WITH E. AQUILA RE COORDINATING PRODUCTION OF COMPANY MINUTES (0.1); DRAFT AND EMAIL T. TSEKERIDES ANSWERING HIS QUESTION RE COMPANY MINUTES REVIEWED AND PRODUCTION INFORMATION (0.2); REVIEW QUESTION FROM T. TSEKERIDES AND ANSWER BY CIRCULATING RELEVANT MATERIALS IN CONNECTION WITH AD HOC GROUP DISCOVERY DOCUMENT PRODUCTION (.2); ANSWER MULTIPLE QUESTIONS FROM T. TSEKERIDES RE PREPARATION OF COMPANY MINUTES FOR PRODUCTION IN CONNECTION WITH AD HOC GROUP DISCOVERY (.4). | | | | |
| 09/14/23 | Kamath, Priya | 6.70 | 6,097.00 | 015 | 68765292 |
| | REVIEW AD HOC GROUP'S FIRST SET OF RFP'S AND FIRST SET OF INTERROGATORIES (2.5); CONDUCT DOCUMENT REVIEW (4.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Sudama, Dawn Rita | 0.60 | 639.00 | 015 | 68786935 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY REPLIES (0.6). | | | | |
| 09/14/23 | Cromwell McCray, Crystal | 0.50 | 230.00 | 015 | 68840432 |
| | ASSIST WITH ORGANIZING DISCOVERY DOCUMENTS AND FILINGS FOR ATTORNEY REVIEW. | | | | |
| 09/14/23 | Mo, Suihua | 2.00 | 810.00 | 015 | 68826104 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/14/23 | Fox, Trevor | 3.90 | 1,735.50 | 015 | 68887519 |
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING, LOADING AND TIFFING FOR IMMEDIATE RELEASE TO CASE TEAM (2.9); RUN WORKSPACE SEARCHES, AND SEND RESULTS (1.0). | | | | |
| 09/15/23 | Tsekerides, Theodore E. | 1.80 | 2,871.00 | 015 | 68789777 |
| | EMAIL WITH TEAM RE: EXCLUSIVITY DOCUMENT REVIEW UPDATE (0.2); REVIEW SAMPLE OF CLIENT DOCUMENTS FOR POSSIBLE PRODUCTION (0.7); REVIEW MATERIALS FROM PJT FOR POSSIBLE PRODUCTION (0.4); CONSIDER APPROACH FOR DEPOSITIONS AND DEPOSITION PREPARATION FOR LEVITT AND SINGH (0.5). | | | | |
| 09/15/23 | Aquila, Elaina | 1.00 | 1,225.00 | 015 | 68777339 |
| | CORRESPONDENCE REGARDING EXCLUSIVITY DOCUMENT PRODUCTION WITH LSS, T. TSEKERIDES, P. LYONS, AND P. KAMATH. | | | | |
| 09/15/23 | Lyons, Patrick | 0.10 | 106.50 | 015 | 68769078 |
| | CONFERENCE WITH P. KAMATH RE QUESTIONS RE DOCUMENT REVIEW IN CONNECTION WITH AD HOC GROUP DISCOVERY. | | | | |
| 09/15/23 | Heckel, Theodore S. | 0.30 | 382.50 | 015 | 68778953 |
| | CORRESPOND WITH D. SUDAMA RE: EXCLUSIVITY REPLY (.2); CALL WITH D. SUDAMA RE: EXCLUSIVITY REPLY (.1). | | | | |
| 09/15/23 | Kamath, Priya | 5.60 | 5,096.00 | 015 | 68777262 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 09/15/23 | Cromwell McCray, Crystal | 0.10 | 46.00 | 015 | 68840545 |
| | ASSIST WITH ORGANIZING DISCOVERY DOCUMENTS AND FILINGS FOR ATTORNEY REVIEW. | | | | |
| 09/15/23 | Mo, Suihua | 1.00 | 405.00 | 015 | 68826186 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/15/23 | Fox, Trevor | 2.80 | 1,246.00 | 015 | 68888602 |
| | COORDINATE AND QC IN-HOUSE DATA PROCESSING, LOADING AND TIFFING FOR IMMEDIATE RELEASE TO CASE TEAM (1.7); GRANT P. KAMATH WITH ACCESS TO INTERNAL WORKSPACE (0.3); RUN WORKSPACE SEARCHES, AND SEND RESULTS (0.8). | | | | |
| 09/16/23 | Aquila, Elaina | 0.20 | 245.00 | 015 | 68777898 |
| | PRODUCE EXCLUSIVITY DOCUMENTS. | | | | |
| 09/16/23 | Lyons, Patrick | 4.90 | 5,218.50 | 015 | 68777593 |
| | REVIEW DOCUMENTS AND CODE FOR RESPONSIVENESS AND PRIVILEGE IN CONNECTION WITH AD HOC GROUP DISCOVERY REQUESTS RE EXCLUSIVITY OBJECTION (4.6); EMAIL P. KAMATH RE STATUS RE SAME (0.1); REVIEW SAVED SEARCHES AND DO QC REVIEW TO CONFIRM PROPER TAGGING RE SAME (0.1); EMAIL OPPOSING COUNSEL CIRCULATING FOURTH PRODUCTION WITH ACCESS INSTRUCTIONS IN CONNECTION WITH AD HOC GROUP DISCOVERY REQUESTS RE EXCLUSIVITY OBJECTION (.1). | | | | |
| 09/16/23 | Kamath, Priya | 0.60 | 546.00 | 015 | 68785861 |
| | DOCUMENT REVIEW AND DISCUSS WITH P. LYON NEXT STEPS FOR REVIEW AND PRODUCTION. | | | | |
| 09/16/23 | Mo, Suihua | 3.00 | 1,215.00 | 015 | 68826149 |
| | PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 09/16/23 | Fox, Trevor | 2.00 | 890.00 | 015 | 68888736 |
| | COORDINATE/QC IN-HOUSE PRODUCTION FOR IMMEDIATE RELEASE TO CASE TEAM, AND UPLOAD DATA TO WEIL CLOUD. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/23 | Tsekerides, Theodore E. | 1.60 | 2,552.00 | 015 | 68791162 |

REVIEW AND CONSIDER DOCUMENTS FOR PRODUCTION TO AD HOC GROUP ON EXCLUSIVITY MOTION (0.8); EMAIL WITH PJT RE: DOCUMENT COLLECTION FOR POSSIBLE FURTHER PRODUCTION (0.2); CALL WITH C. CARLSON RE: AD HOC GROUP POSSIBLE RESOLUTION AND IMPACT ON EXCLUSIVITY DISCOVERY (0.2); EMAIL WITH CLIENT AND PJT RE: DEPOSITION PREPARATION ON EXCLUSIVITY (0.1); CONSIDER MATERIALS FOR DEPOSITION PREPARATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/23 | Lyons, Patrick | 0.60 | 639.00 | 015 | 68777980 |

REVIEW DOCUMENTS MARKED RESPONSIVE IN CONNECTION WITH AD HOC GROUP DISCOVERY REQUESTS RE EXCLUSIVITY OBJECTION (0.1); EMAIL T. TSEKERIDES RE SAME (0.1); EMAIL T. TSEKERIDES ANSWERING QUESTION RE AD HOC GROUP DISCOVERY DOCUMENT REVIEW (.1); COORDINATE WITH LSS TO CIRCULATE PRODUCTION MATERIALS TO PJT IN ADVANCE OF AD HOC GROUP DEPOSITIONS RE EXCLUSIVITY OBJECTION (0.1); EMAIL PJT CIRCULATING MATERIALS RE SAME (0.1); EMAIL PJT RE PRODUCTIONS IN CONNECTION WITH AD HOC GROUP DISCOVERY REQUESTS RE EXCLUSIVITY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/23 | Heckel, Theodore S. | 0.70 | 892.50 | 015 | 68779225 |

CORRESPOND WITH C. CARLSON RE: EXCLUSIVITY REPLY (.2); DRAFT EXCLUSIVITY REPLY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/23 | Kamath, Priya | 2.90 | 2,639.00 | 015 | 68785905 |

CONDUCT DOCUMENT REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Kamath, Priya | 0.20 | 182.00 | 015 | 68786831 |

REVIEW MEDIATOR PROPOSAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Cromwell McCray, Crystal | 0.20 | 92.00 | 015 | 68884110 |

ASSIST WITH ORGANIZING DISCOVERY DOCUMENTS AND FILINGS FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Fox, Trevor | 2.00 | 890.00 | 015 | 68889097 |

POST PRODUCTIONS FOR THE AD HOC GROUP EXCLUSIVITY ISSUE MATTER, TO WEIL CLOUD (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Aquila, Elaina | 0.20 | 245.00 | 015 | 68816022 |

CORRESPONDENCE WITH T. TSEKERIDES AND LSS REGARDING EXCLUSIVITY DOCUMENTS.

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Eng-Bendel, Cheryl | 0.40 | 186.00 | 015 | 68830435 |
| | RUN SEARCHES IN RELATIVITY DATABASE RE: AD HOC GROUP EXCLUSIVITY ISSUE AND DISCUSS WITH E. AQUILA (0.4). | | | | |
| 09/26/23 | Carlson, Clifford W. | 0.20 | 275.00 | 015 | 68899474 |
| | CALL WITH T. HECKEL RE EXCLUSIVITY MOTION (.2). | | | | |
| 09/27/23 | Heckel, Theodore S. | 0.10 | 127.50 | 015 | 68885937 |
| | CORRESPOND WITH C. CARLSON RE: EXCLUSIVE PERIODS (.1). | | | | |
| **SUBTOTAL TASK 015 - Exclusivity:** | | **137.00** | **$133,282.00** | | |
| 09/01/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 016 | 68670494 |
| | CORRESPOND WITH K. HALL, LIEN HOLDERS' COUNSELS AND WEIL TEAM RE: M&M LIEN SETTLEMENTS AND NOTES (0.2); REVIEW AND REVISE NOTES RE SAME (0.2); CORRESPOND WITH K. HALL AND WEIL TEAM RE: COTTONWOOD 2 LEASE MOTION (0.1). | | | | |
| 09/01/23 | Luo, Karen | 1.10 | 1,287.00 | 016 | 69087679 |
| | REVIEW AND REVISE DIDADO AND TRILOGY NOTES (1.1). | | | | |
| 09/05/23 | Reyes, Destiny | 1.50 | 1,597.50 | 016 | 68724118 |
| | DRAFT MCCARTHY 9019 SETTLEMENT MOTION. | | | | |
| 09/06/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68722347 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MCCARTHY ISSUES (.2). | | | | |
| 09/06/23 | Adnams, Caroline | 0.90 | 819.00 | 016 | 68700427 |
| | REVIEW RELEASES. | | | | |
| 09/07/23 | Sudama, Dawn Rita | 3.00 | 3,195.00 | 016 | 68701506 |
| | REVIEW GEM RESPONSE/OBJECTION (2.9); AND CORRESPONDENCES WITH C. CALABRESE, S. SHENG, AND C. CARLSON RE: GEM RESPONSE/OBJECTION (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68722877 |
| | COMMUNICATIONS WITH C. HARLAN REGARDING HARPER DILIGENCE (.1). | | | | |
| 09/08/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 016 | 68792153 |
| | CORRESPONDENCE WITH K. HALL AND WEIL TEAM RE: COTTONWOOD 2 LEASE MOTION (0.1). | | | | |
| 09/08/23 | Sheng, Sheng | 0.10 | 117.00 | 016 | 69125918 |
| | EMAIL COMMUNICATION RE: AD HOC GROUP'S DILIGENCE ON HARPER SETTLEMENT. | | | | |
| 09/08/23 | Adnams, Caroline | 0.10 | 91.00 | 016 | 68725021 |
| | REVIEW RECORDED LIEN RELEASES. | | | | |
| 09/09/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68722857 |
| | REVIEW HARPER DILIGENCE REQUESTS (.1). | | | | |
| 09/10/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68722678 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING HARPER DILIGENCE ITEMS (.1). | | | | |
| 09/10/23 | Carlson, Clifford W. | 0.30 | 412.50 | 016 | 69087697 |
| | EMAILS RE HARPER SETTLEMENT (.3). | | | | |
| 09/11/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 68799339 |
| | CONFER WITH K. LUO RE: MCCARTHY M&M LIEN MATTERS (0.2). | | | | |
| 09/11/23 | Luo, Karen | 1.10 | 1,287.00 | 016 | 68729881 |
| | DRAFT LIST OF OPEN ITEMS ON M&M LIENS, COTTONWOOD LEASE MOTION AND CEDARVALE PSA (0.3); MEETING WITH A. BURBRIDGE, C. ADNAMS AND S. SHENG TO DISCUSS OPEN ITEMS AND NEXT STEPS (0.8). | | | | |
| 09/11/23 | Mezzatesta, Jared | 0.10 | 91.00 | 016 | 68730155 |
| | DISCUSSION WITH S. SHENG RE COTTONWOOD 2 LEASE MOTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Sudama, Dawn Rita | 0.10 | 106.50 | 016 | 68786369 |

CORRESPONDENCES WITH LITIGATION AND WEIL RESTRUCTURING TEAM RE: GEM NEXT STEPS (0.1).

| 09/12/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 016 | 68799672 |

CORRESPONDENCE WITH LANDLORD'S COUNSEL AND K. HALL RE: COTTONWOOD 2 LEASE AND MOTION (0.1); REVIEW M&M LIENS AND WAIVERS (0.4).

| 09/12/23 | Sudama, Dawn Rita | 1.40 | 1,491.00 | 016 | 68786503 |

REVISE HOLLIWOOD SETTLEMENT TERMS AND LETTER RE: EXECUTION VERSION (0.5); CORRESPOND WITH HOLLIWOOD COUNSEL RE: SAME (0.1); REVISE BROWN SETTLEMENT TERMS AND LETTER RE: EXECUTION VERSIONS (0.4); AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: BROWN AND HOLLIWOOD EXECUTION DRAFTS (0.1); REVIEW DOCKET RE: GEM ITEMS (0.2); REVIEW GEM STIPULATION (0.1).

| 09/13/23 | Burbridge, Josephine Avelina | 0.60 | 825.00 | 016 | 68799669 |

REVIEW AND CORRESPONDENCE WITH K. LUO AND TITLE COMPANY RE: LIEN WAIVERS (0.2); REVIEW M&M LIENS AND WAIVERS (0.3); CORRESPONDENCE WITH S. SHENG RE: M&M LIEN SETTLEMENTS (0.1).

| 09/14/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68987513 |

VARIOUS COMMUNICATIONS WITH T. DUCHENE AND T. TSEKERIDES REGARDING GEM (.1); COMMUNICATIONS WITH E. PARROTT REGARDING GEM SCHEDULING (.1).

| 09/14/23 | Burbridge, Josephine Avelina | 0.10 | 137.50 | 016 | 68814055 |

CORRESPONDENCE WITH LANDLORD'S COUNSEL, K. HALL AND WEIL TEAM RE: COTTONWOOD 2 LEASE MOTION (0.1).

| 09/14/23 | Calabrese, Christine A. | 1.10 | 1,479.50 | 016 | 68987727 |

REVIEW GEM RESPONSE TO OBJECTION (.6); CALL WITH C. CARLSON RE: SAME (.2); CALL WITH A. PEREZ RE: SAME (.2); CALL WITH D. SUDAMA RE: SAME (.1).

| 09/14/23 | Crabtree, Austin B. | 0.40 | 490.00 | 016 | 69087619 |

REVIEW SETTLEMENT AGREEMENTS.

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Sudama, Dawn Rita | 1.70 | 1,810.50 | 016 | 68786277 |

CONFERENCE WITH C. CALABRESE RE: GEM NEXT STEPS (0.2); CORRESPONDENCES WITH C. CARLSON AND S. SHENG RE: SAME (0.1); CORRESPOND WITH C. CARLSON RE: HOLLIWOOD AND BROWN SETTLEMENTS (0.2); CONFERENCE WITH A. CRABTREE RE: SAME (0.1); CONFERENCE WITH C. CARLSON RE: SAME (0.1); REVISE SETTLEMENTS AND LETTERS (0.5); CORRESPOND WITH A. CRABTREE AND C. CARLSON RE: SAME (0.1); CONFERENCES WITH A. CRABTREE RE: SAME (0.2); CORRESPOND WITH COUNTER PARTIES RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/23 | Sheng, Sheng | 0.40 | 468.00 | 016 | 68797944 |

EMAIL COMMUNICATION WITH WEIL TEAM RE: REAL ESTATE RELATED WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/23 | Burbridge, Josephine Avelina | 0.20 | 275.00 | 016 | 68786181 |

REVIEW AND REVISE PLAN EXHIBIT RE: M&M LIENS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Perez, Alfredo R. | 0.30 | 568.50 | 016 | 68812906 |

COMMUNICATIONS WITH I. KENNEDY AND PJT REGARDING MUSKOGEE (.1); TELEPHONE CONFERENCE WITH E. PARROT REGARDING NEXT STEPS ON GEM (.1); VARIOUS COMMUNICATIONS WITH C. CALABRESE REGARDING GEM DISCOVERY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Burbridge, Josephine Avelina | 1.00 | 1,375.00 | 016 | 68844413 |

CORRESPONDENCE WITH LANDLORD'S COUNSEL, K. HALL AND WEIL TEAM RE: COTTONWOOD 2 LEASE MOTION (0.2); REVIEW HOLLIWOOD AND BROWN MORTGAGE DOCUMENTS (0.2); CORRESPONDENCE WITH A. CRABTREE, D. SUDAMA, K. LUO AND A. KING RE: SAME (0.4); CORRESPONDENCE WITH S. SHENG AND K. LUO RE: REAL ESTATE WORK STREAMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Islam, Intisarul | 2.30 | 2,817.50 | 016 | 68791983 |

MEET WITH C. CALABRESE RE: GEM DISPUTE (.4); REVIEW AND ANALYZE GEM'S PROOFS OF CLAIM, CORE'S OBJECTION THERETO, AND GEM'S RESPONSE (1.5); BRAINSTORM COUNTERARGUMENTS TO GEM'S OPPOSITION BRIEF (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Calabrese, Christine A. | 0.40 | 538.00 | 016 | 69002968 |

MEET WITH I. ISLAM RE: GEM.

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Luo, Karen | 3.10 | 3,627.00 | 016 | 68793246 |

REVIEW HOLLIWOOD MORTGAGE AND PROMISSORY NOTE FOR PAYMENT OF PRINCIPAL (0.2). REVIEW MCCARTHY CONTRACT FOR REJECTION DAMAGES (1.3); DISCUSSION WITH A. BURBRIDGE TO DISCUSS MCCARTHY CONTRACT (0.2); MEET WITH A. KING TO DISCUSS MCCARTHY CONTRACT (0.4); MEET WITH A. BURBRIDGE AND A. KING TO DISCUSS MCCARTHY CONTRACT (0.5); CALL WITH K. HALL, T. DUCHENE AND A. BURBRIDGE TO DISCUSS MCCARTHY CONTRACT, REPLACEMENT COLLATERAL AND OTHER OPEN ITEMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Sheng, Sheng | 0.30 | 351.00 | 016 | 68808897 |

EMAIL COMMUNICATION WITH WEIL TEAM RE: REAL ESTATE RELATED WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | King, Alexa | 3.70 | 3,940.50 | 016 | 68797243 |

REVIEW HOLLIWOOD LOAN AND MORTGAGE FOR REPAYMENT PROVISIONS (.8); REVIEW MCCARTHY CONTRACT AND AMENDMENTS (1); REVIEW HOLLIWOOD LOAN FOR REPAYMENT SCHEDULES (.3); REVIEW PSA FOR UPCOMING DEADLINES (1.3); PREPARE CHECKLIST (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/23 | Mezzatesta, Jared | 0.20 | 182.00 | 016 | 68794719 |

CORRESPONDENCE RE COTTONWOOD 2 MOTION (0.1); REVISE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Perez, Alfredo R. | 0.50 | 947.50 | 016 | 69087685 |

VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MADDOX (.1); REVIEW COTTONWOOD 2 MOTION (.3); TELEPHONE CONFERENCE WITH C. CALABRESE REGARDING GEM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Burbridge, Josephine Avelina | 0.50 | 687.50 | 016 | 69125919 |

CORRESPONDENCE WITH C. HARLAN RE: HARPER SETTLEMENT (0.1); CORRESPONDENCE WITH J. MEZZATESTA AND LANDLORD'S COUNSEL RE: COTTONWOOD 2 LEASE MOTION (0.1); REVIEW AND REVISE SAME (0.1); CORRESPONDENCE WITH A. CRABTREE RE: HOLLIWOOD MORTGAGE TERM SHEET (0.1); REVIEW HOLLIWOOD MORTGAGE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Islam, Intisarul | 3.60 | 4,410.00 | 016 | 68800121 |

ANALYZE AND CRAFT POTENTIAL ARGUMENTS FOR REPLY TO GEM'S OPPOSITION TO CLAIM OBJECTION (2.0); DRAFT SUMMARY OF ANALYSIS FOR C. CALABRESE (0.6); RESEARCH RE: DEADLINE TO FILE REJECTION DAMAGES CLAIM (0.5); RESEARCH RULES RE: REPLY BRIEF (0.5).

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Calabrese, Christine A. | 0.30 | 403.50 | 016 | 69003550 |
| | REVIEW I. ISLAM ANALYSIS OF GEM CLAIMS AND DEFENSES TO SAME. | | | | |
| 09/19/23 | Luo, Karen | 0.10 | 117.00 | 016 | 68805684 |
| | REVIEW LEASE DOCUMENTS FOR COTTONWOOD II LEASE (0.1). | | | | |
| 09/19/23 | Sheng, Sheng | 0.10 | 117.00 | 016 | 68808755 |
| | EMAIL COMMUNICATION WITH WEIL TEAM RE: REAL ESTATE WORKSTREAM. | | | | |
| 09/19/23 | Mezzatesta, Jared | 0.70 | 637.00 | 016 | 68812036 |
| | REVIEW DATE OF FINAL M&M LIEN PERFECTION FOR COTTONWOOD 2 MOTION (0.1); CORRESPONDENCE RE COTTONWOOD 2 MOTION (0.2); REVISE COTTONWOOD 2 MOTION AND SEND SAME TO EXTERNAL PARTIES (0.3); DISTRIBUTION OF LEASE DOCUMENTS (0.1). | | | | |
| 09/19/23 | Sudama, Dawn Rita | 0.90 | 958.50 | 016 | 68853035 |
| | CONFERENCES WITH A. CRABTREE RE: HOLLIWOOD SETTLEMENT (0.2); REVISE DRAFT OF HOLLIWOOD SETTLEMENT TERM SHEET (0.5); CORRESPONDENCES WITH A. CRABTREE RE: SAME (0.1); CORRESPONDENCES WITH C. CARLSON RE: SAME (0.1). | | | | |
| 09/20/23 | Mezzatesta, Jared | 0.10 | 91.00 | 016 | 68816554 |
| | REVISE COTTONWOOD 2 LEASE MOTION (0.1). | | | | |
| 09/21/23 | Carlson, Clifford W. | 0.20 | 275.00 | 016 | 69087768 |
| | REVIEW SETTLEMENT TERM SHEETS. | | | | |
| 09/21/23 | Burbridge, Josephine Avelina | 0.40 | 550.00 | 016 | 68844443 |
| | CORRESPONDENCE WITH A. MIDHA, K. HALL, M. BROS, C. CARLSON AND M. MAISONROUGE RE: MUSKOGEE (0.4). | | | | |
| 09/21/23 | Luo, Karen | 1.60 | 1,872.00 | 016 | 68825122 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. BURBRIDGE AND S. SHENG TO DISCUSS CONVERTS REAL ESTATE COLLATERAL (0.3); CALL WITH S. SHENG TO DISCUSS CONVERTS COLLATERAL (0.3); REVIEW HMC CONTRACT FOR LANGUAGE ON ORDERED PERSONAL PROPERTY (1.0). | | | | |
| 09/21/23 | King, Alexa | 1.00 | 1,065.00 | 016 | 68830323 |
| | REVIEW CONSTRUCTION AGREEMENT FOR OWNERSHIP INTEREST LANGUAGE (1). | | | | |
| 09/21/23 | Menon, Asha | 1.90 | 2,023.50 | 016 | 68828677 |
| | MEET WITH C. CALABRESE TO DISCUSS OUTLINE FOR GRYPHON REJECTION MOTION (0.4); DRAFT GRYPHON REJECTION MOTION (1.5). | | | | |
| 09/21/23 | Sudama, Dawn Rita | 0.20 | 213.00 | 016 | 68841815 |
| | CORRESPONDENCES WITH HOLLIWOOD COUNSEL RE: SETTLEMENT (0.1); CORRESPOND WITH A. CRABTREE RE: SAME (0.1). | | | | |
| 09/22/23 | Perez, Alfredo R. | 0.40 | 758.00 | 016 | 68839914 |
| | REVIEW FINAL COTTONWOOD 2 MOTION (.3); COMMUNICATIONS WITH J. MEZZATESTA REGARDING SAME (.1). | | | | |
| 09/22/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68843078 |
| | REVIEW COTTONWOOD II LEASE MOTION (.5). | | | | |
| 09/22/23 | Burbridge, Josephine Avelina | 0.30 | 412.50 | 016 | 68844470 |
| | REVIEW AND REVISE COTTONWOOD 2 LEASE MOTION (0.2); CORRESPOND WITH J. MEZZATESTA AND C. CARLSON RE: SAME (0.1). | | | | |
| 09/22/23 | Islam, Intisarul | 0.10 | 122.50 | 016 | 68830480 |
| | EMAIL C. CALABRESE RE: STATUS OF GEM DISPUTE. | | | | |
| 09/22/23 | Luo, Karen | 0.20 | 234.00 | 016 | 69087690 |
| | CALL WITH A. BURBRIDGE TO DISCUSS NEXT STEPS WITH M&M LIEN SETTLEMENTS (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/23 | Menon, Asha | 2.20 | 2,343.00 | 016 | 68832071 |
| | DRAFT MOTION TO REJECT GRYPHON CONTRACTS (2.2). | | | | |
| 09/22/23 | Mezzatesta, Jared | 0.70 | 637.00 | 016 | 68847389 |
| | REVISE COTTONWOOD 2 LEASE MOTION (0.5); RELATED CORRESPONDENCE RE OBJECTION DEADLINE AND EDITS (0.2). | | | | |
| 09/22/23 | Sudama, Dawn Rita | 2.00 | 2,130.00 | 016 | 68830190 |
| | CORRESPOND WITH HOLLIWOOD COUNSEL RE: SETTLEMENT (0.1); CORRESPOND WITH A. CRABTREE AND C. CARLSON RE: SAME (0.1); CONFERENCES WITH A. CRABTREE RE: SAME (0.3); CORRESPONDENCES WITH A. CRABTREE RE: SAME (0.1); CONFERENCE WITH PJT RE: SAME (0.2); REVISE DRAFT OF HOLLIWOOD SETTLEMENT (1.1); CORRESPOND WITH C. CARLSON AND A. CRABTREE RE: REVISED HOLLIWOOD SETTLEMENT (0.1). | | | | |
| 09/23/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68839978 |
| | COMMUNICATIONS WITH J. MEZZATESTA REGARDING COTTONWOOD 2 (.1). | | | | |
| 09/23/23 | Mezzatesta, Jared | 0.20 | 182.00 | 016 | 68847279 |
| | PREPARE AND FILE COTTONWOOD 2 LEASE MOTION. | | | | |
| 09/23/23 | Fabsik, Paul | 0.60 | 285.00 | 016 | 68831393 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR AUTHORITY TO ENTER INTO LEASE AND RELATED AGREEMENTS. | | | | |
| 09/24/23 | King, Alexa | 0.70 | 745.50 | 016 | 68844176 |
| | REVIEW AND UPDATE CHECKLIST (.7). | | | | |
| 09/25/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68852575 |
| | COMMUNICATIONS WITH S. SCHULTZ AND A. MIDHA REGARDING MUSKOGEE (.1). | | | | |
| 09/25/23 | Carlson, Clifford W. | 0.40 | 550.00 | 016 | 69087683 |
| | REVIEW SETTLEMENT MOTION (.4). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/23 | King, Alexa | 1.50 | 1,597.50 | 016 | 68844174 |

REVIEW AND UPDATE CHECKLIST (.5); CORRESPONDENCE WITH C. ADNAMS REGARDING STATUS OF DEAL (1).

| 09/25/23 | Adnams, Caroline | 1.30 | 1,183.00 | 016 | 68850510 |

PREPARE LIEN AND SETTLEMENT PRO RATA CALCULATIONS.

| 09/25/23 | Sudama, Dawn Rita | 0.10 | 106.50 | 016 | 68891483 |

CORRESPOND WITH WEIL TEAM RE: HOLLIWOOD SETTLEMENT.

| 09/26/23 | Perez, Alfredo R. | 0.10 | 189.50 | 016 | 68859011 |

COMMUNICATIONS WITH K. HALL REGARDING MADDOX SETTLEMENT (.1).

| 09/26/23 | Carlson, Clifford W. | 0.70 | 962.50 | 016 | 69087696 |

PARTICIPATE ON CALLS AND EMAILS WITH PAUL HASTINGS RE SETTLEMENT (.5); REVIEW MORTGAGE TERM SHEETS AND EMAILS RE SAME (.2).

| 09/26/23 | Burbridge, Josephine Avelina | 1.40 | 1,925.00 | 016 | 68878400 |

REVIEW AND DRAFT RESPONSES TO CORRESPONDENCE FROM NOTEHOLDERS RE: COTTONWOOD 2 LEASE MOTION (0.2); CORRESPOND WITH J. MEZZATESTA AND K. HALL RE: SAME (0.2); REVIEW AND DRAFT RESPONSES TO CORRESPONDENCE FROM NOTEHOLDERS RE: HARPER MOTION (0.7); CORRESPOND WITH K. HALL RE: SAME (0.3).

| 09/26/23 | Islam, Intisarul | 0.10 | 122.50 | 016 | 68853297 |

EMAIL CORRESPONDENCE WITH C. CALEBRESE RE: STATUS OF GEM DISPUTE (0.1).

| 09/26/23 | Luo, Karen | 0.20 | 234.00 | 016 | 68855756 |

REVIEW DALTON AND MADDOX SETTLEMENT TERM SHEET (0.2).

| 09/26/23 | Sheng, Sheng | 0.10 | 117.00 | 016 | 68853454 |

EMAIL COMMUNICATION WITH WEIL TEAM RE: REAL ESTATE WORKSTREAM.

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/23 | Adnams, Caroline | 1.30 | 1,183.00 | 016 | 68858812 |

CROSS CHECK RECORDED LIEN RELEASES ON FILE (.6); CALL WITH A BURBRIDGE, K LUO, S SHENG, KATY HALL (CORE) RE SETTLEMENT AND SALE VALUATIONS (.7).

| 09/26/23 | Mezzatesta, Jared | 0.70 | 637.00 | 016 | 68854778 |

RESEARCH PAUL HASTINGS DILIGENCE QUESTION RE COTTONWOOD 2 MOTION (0.3); CORRESPONDENCE RE COTTONWOOD 2 DILIGENCE QUESTION (0.4).

| 09/26/23 | Sudama, Dawn Rita | 0.30 | 319.50 | 016 | 68891495 |

CORRESPOND WITH C. CARLSON AND A. CRABTREE RE: HOLLIWOOD SETTLEMENT (0.1); CORRESPOND WITH CLIENT AND WEIL RESTRUCTURING TEAM RE: SAME (0.1); CORRESPOND WITH HOLLIWOOD COUNSEL AND WEIL RESTRUCTURING TEAM RE: SAME (0.1).

| 09/27/23 | Perez, Alfredo R. | 0.20 | 379.00 | 016 | 68867224 |

COMMUNICATIONS WITH S. SCHULTZ REGARDING MUSKOGEE (.1); REVIEW HARPER DILIGENCE (.1).

| 09/27/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 016 | 68878509 |

CORRESPONDENCE WITH C. CARLSON RE: MUSKOGEE (0.1); CORRESPONDENCE WITH J. MEZZATESTA RE: COTTONWOOD 2 LEASE MOTION AND NOTICE PARTIES (0.1); CORRESPONDENCE WITH NOTEHOLDERS' COUNSEL RE: HARPER MOTION (0.2); REVIEW LIENHOLDERS SETTLEMENT TERMS (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.3).

| 09/27/23 | Luo, Karen | 1.20 | 1,404.00 | 016 | 68862336 |

REVIEW CORRESPONDENCE WITH PAUL HASTINGS ON HARPER SETTLEMENT (0.2); DRAFT MADDOX TERM SHEET (1.0).

| 09/27/23 | Sheng, Sheng | 5.00 | 5,850.00 | 016 | 69087688 |

REVIEW DALTON CLAIM AND PROPOSAL FOR DALTON SETTLEMENT (0.8); REVIEW DALTON SETTLEMENT MOTION AND TERM SHEET (3.8); WEEKLY CLAIM AND LITIGATION CALL WITH THE CLIENTS (.4).

| 09/27/23 | Adnams, Caroline | 3.50 | 3,185.00 | 016 | 68867527 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CLOSING DELIVERABLE CHECKLIST (2.1); REVISE CLOSING DOCUMENTS (0.9); MEET WITH A BURBRIDGE, K LUO RE CLOSING DELIVERABLES (0.5). | | | | |
| 09/27/23 | Mezzatesta, Jared | 5.70 | 5,187.00 | 016 | 68862213 |
| | DISCUSSION WITH S. SHENG RE DALTON SETTLEMENT (0.2); DRAFT DALTON SETTLEMENT MOTION (3.7); DRAFT DALTON TERM SHEET (0.9); RELATED CORRESPONDENCE (0.2); DISCUSSION WITH C. CARLSON RE MADDOX SETTLEMENT (0.1); DISCUSSION WITH S. SHENG RE MADDOX SETTLEMENT (0.1); DRAFT MADDOX SETTLEMENT MOTION (0.5). | | | | |
| 09/28/23 | Carlson, Clifford W. | 0.50 | 687.50 | 016 | 68899522 |
| | REVIEW SETTLEMENT TERM SHEET WITH UTILITY COMPANY AND EMAILS WITH S. SHENG RE SAME (.5). | | | | |
| 09/28/23 | Luo, Karen | 1.40 | 1,638.00 | 016 | 68873712 |
| | DRAFT MADDOX TERM SHEET (1.4). | | | | |
| 09/28/23 | Sheng, Sheng | 6.50 | 7,605.00 | 016 | 68869009 |
| | REVIEW DALTON SETTLEMENT TERM SHEET AND SETTLEMENT MOTION AND ORDER (6.1); DISCUSSION WITH J. MEZZATESTA RE: SAME (.4). | | | | |
| 09/28/23 | Adnams, Caroline | 1.80 | 1,638.00 | 016 | 68872764 |
| | REVISE CLOSING DOCUMENTS. | | | | |
| 09/28/23 | Mezzatesta, Jared | 4.50 | 4,095.00 | 016 | 68870456 |
| | REVISE DALTON TERM SHEET (1.5); REVISE DALTON 9019 SETTLEMENT MOTION (2.6); DISCUSSIONS WITH S. SHENG RE TERM SHEET AND MOTION (0.4). | | | | |
| 09/29/23 | Carlson, Clifford W. | 0.30 | 412.50 | 016 | 68991390 |
| | EMAILS AND CALLS RE M&M LIEN SETTLEMENTS (.3). | | | | |
| 09/29/23 | Burbridge, Josephine Avelina | 0.80 | 1,100.00 | 016 | 68878466 |
| | REVIEW AND REVISE LIEN HOLDER SETTLEMENT TERMS (0.4); CORRESPOND WITH K. HALL RE: SAME (0.2); CONFER WITH K. HALL RE: SAME (0.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/23 | Luo, Karen | 0.20 | 234.00 | 016 | 68875983 |
| | UPDATE TRILOGY AND DIDADO NOTES (0.2). | | | | |
| 09/29/23 | Sheng, Sheng | 4.10 | 4,797.00 | 016 | 68875651 |
| | REVIEW DALTON SETTLEMENT TERM SHEET AND SETTLEMENT MOTION AND ORDER. | | | | |
| 09/29/23 | Mezzatesta, Jared | 1.10 | 1,001.00 | 016 | 68882887 |
| | REVISE DALTON SETTLEMENT MOTION AND TERM SHEET. | | | | |
| 09/30/23 | Carlson, Clifford W. | 0.70 | 962.50 | 016 | 68899542 |
| | REVIEW SETTLEMENT MOTION (.7). | | | | |
| 09/30/23 | Sheng, Sheng | 2.80 | 3,276.00 | 016 | 68917920 |
| | REVIEW DALTON SETTLEMENT TERM SHEET AND SETTLEMENT MOTION AND ORDER. | | | | |
| 09/30/23 | Heckel, Theodore S. | 3.60 | 4,590.00 | 016 | 68886170 |
| | CALL WITH C. CARLSON RE: DALTON 9019 MOTION (.1); REVIEW AND REVISE DALTON 9019 MOTION (2.9). FOLLOW-UP CALL WITH C. CARLSON RE: DALTON 9019 MOTION (.1); CORRESPOND WITH C. CARLSON RE: DALTON 9019 MOTION (.2); CORRESPOND WITH S. SHENG RE: DALTON 9019 MOTION (.3). | | | | |

| **SUBTOTAL TASK 016 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | **100.90** | **$114,458.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Carlson, Clifford W. | 1.30 | 1,787.50 | 017 | 68726120 |
| | CATCH UP CALL WITH R. BERKOVICH RE VARIOUS ISSUES (.3); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 09/05/23 | Goltser, Jonathan | 1.00 | 1,275.00 | 017 | 68725136 |
| | WEEKLY WIP MEETING (1). | | | | |
| 09/05/23 | Sheng, Sheng | 1.00 | 1,170.00 | 017 | 68688771 |
| | ATTEND WIP MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/23 | Heckel, Theodore S. | 0.90 | 1,147.50 | 017 | 68694755 |
| | ATTEND WIP CALL. | | | | |
| 09/05/23 | Sudama, Dawn Rita | 0.90 | 958.50 | 017 | 68694659 |
| | ATTEND WIP MEETING. | | | | |
| 09/06/23 | Carlson, Clifford W. | 0.60 | 825.00 | 017 | 68725969 |
| | PARTICIPATE ON WORKING GROUP CALL (.5); REVIEW NDA (.1). | | | | |
| 09/12/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 017 | 68817292 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/12/23 | Goltser, Jonathan | 1.00 | 1,275.00 | 017 | 68792405 |
| | WIP MEETING (1). | | | | |
| 09/12/23 | Sheng, Sheng | 1.60 | 1,872.00 | 017 | 68761550 |
| | ATTEND WIP MEETING (1.0); IN-PERSON COMMUNICATION WITH TEAM RE VARIOUS UPCOMING WORKSTREAMS (0.6). | | | | |
| 09/12/23 | Reyes, Destiny | 1.10 | 1,171.50 | 017 | 68790442 |
| | ATTEND WIP MEETING. | | | | |
| 09/12/23 | Heckel, Theodore S. | 1.10 | 1,402.50 | 017 | 68778804 |
| | PARTICIPATE ON WIP CALL (1.1). | | | | |
| 09/12/23 | Mezzatesta, Jared | 1.10 | 1,001.00 | 017 | 68751865 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 09/12/23 | Sudama, Dawn Rita | 1.10 | 1,171.50 | 017 | 68734193 |
| | ATTEND WIP MEETING. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 017 | 68817236 |
| | PARTICIPATE ON WORKING GROUP CALL (.5); EMAILS WITH R. BERKOVICH RE CASE DEADLINES AND WORKSTREAMS (.3). | | | | |
| 09/14/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 017 | 68776739 |
| | WEEKLY CALL WITH AD HOC GROUP RE CASE UPDATES (.1). | | | | |
| 09/14/23 | Carlson, Clifford W. | 0.70 | 962.50 | 017 | 68817162 |
| | PARTICIPATE ON CALL WITH R. BERKOVICH (.5) CALLS AND EMAILS RE NEXT STEPS (.2). | | | | |
| 09/14/23 | Crabtree, Austin B. | 0.60 | 735.00 | 017 | 68767832 |
| | CONFERENCES WITH C. CARLSON REGARDING WORKSTREAMS (0.6). | | | | |
| 09/17/23 | Carlson, Clifford W. | 1.10 | 1,512.50 | 017 | 68842931 |
| | PARTICIPATE ON CLIENT UPDATE CALL (.6); PARTICIPATE ON FOLLOW UP CALL WITH CLIENT (.5). | | | | |
| 09/18/23 | Carlson, Clifford W. | 0.50 | 687.50 | 017 | 68842986 |
| | PARTICIPATE ON CLIENT UPDATE CALL (.5). | | | | |
| 09/18/23 | Delauney, Krystel | 4.70 | 5,499.00 | 017 | 68875655 |
| | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION IN SPHERE MATTER (3.5); REVIEW AND ANALYZE COMMENTS FROM RX REGARDING SPECIAL COMMITTEE REPORT (1.2). | | | | |
| 09/18/23 | Crabtree, Austin B. | 0.40 | 490.00 | 017 | 68841394 |
| | CONFERENCE WITH J. MEZZATESTA REGARDING CASE UPDATE (0.4). | | | | |
| 09/19/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 017 | 68843142 |
| | PARTICIPATE ON CLIENT UPDATE CALL (.8). | | | | |
| 09/19/23 | Burbridge, Josephine Avelina | 1.10 | 1,512.50 | 017 | 68800227 |
| | CALL WITH CORE TEAM, PJT TEAM AND WEIL TEAM RE: CASE STATUS AND CELSIUS MATTERS (1.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Carlson, Clifford W. | 1.50 | 2,062.50 | 017 | 68843149 |
| | PARTICIPATE ON WORKING GROUP CALL (.5); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 09/20/23 | Goltser, Jonathan | 1.00 | 1,275.00 | 017 | 68849099 |
| | WEEKLY WIP MEETING (1). | | | | |
| 09/20/23 | Sheng, Sheng | 1.00 | 1,170.00 | 017 | 68844568 |
| | WIP MEETING (1.0). | | | | |
| 09/20/23 | Reyes, Destiny | 0.80 | 852.00 | 017 | 68857307 |
| | ATTEND WIP MEETING. | | | | |
| 09/20/23 | Heckel, Theodore S. | 0.80 | 1,020.00 | 017 | 68832228 |
| | ATTEND WIP CALL (.8). | | | | |
| 09/20/23 | Crabtree, Austin B. | 1.50 | 1,837.50 | 017 | 68841414 |
| | WORKING GROUP CALL WITH COMPANY AND ADVISORS (0.4); FOLLOW UP CALL WITH C. CARLSON AND R. BERKOVICH (0.3); WIP MEETING (0.8). | | | | |
| 09/20/23 | Mezzatesta, Jared | 0.70 | 637.00 | 017 | 68816426 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | | | | |
| 09/20/23 | Sudama, Dawn Rita | 0.70 | 745.50 | 017 | 68841759 |
| | ATTEND WIP MEETING. | | | | |
| 09/26/23 | Carlson, Clifford W. | 0.30 | 412.50 | 017 | 68899478 |
| | PARTICIPATE ON CALL WITH CLIENT AND PJT (.3). | | | | |
| 09/27/23 | Carlson, Clifford W. | 1.70 | 2,337.50 | 017 | 68899451 |
| | PARTICIPATE ON WIP CALL (1.0); PARTICIPATE ON WORKING GROUP CALL (.4); CALL WITH R. SCHROCK AND R. BERKOVICH (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/23 | Goltser, Jonathan<br>WEEKLY WIP MEETING (1). | 1.00 | 1,275.00 | 017 | 68887701 |
| 09/27/23 | Sheng, Sheng<br>ATTEND WIP MEETING. | 1.00 | 1,170.00 | 017 | 68869030 |
| 09/27/23 | Reyes, Destiny<br>ATTEND WIP MEETING. | 1.00 | 1,065.00 | 017 | 69006117 |
| 09/27/23 | Heckel, Theodore S.<br>PARTICIPATE ON WIP CALL. | 0.80 | 1,020.00 | 017 | 68885783 |
| 09/27/23 | Mezzatesta, Jared<br>WIP TEAM CALL. | 0.80 | 728.00 | 017 | 68861910 |
| 09/27/23 | Sudama, Dawn Rita<br>ATTEND WIP MEETING (PARTIAL). | 0.50 | 532.50 | 017 | 68891489 |
| **SUBTOTAL TASK 017 - General Case Strategy**<br>**(Including WIP and Team Meetings):** | | **39.60** | **$48,363.50** | | |
| 09/05/23 | Carlson, Clifford W.<br>CALLS AND EMAILS RE HEARING PREPARATION (.3). | 0.30 | 412.50 | 018 | 68725989 |
| 09/06/23 | Lee, Kathleen Anne<br>UPDATE MATERIALS FOR HEARING ON SEPTEMBER 15, 2023 (.3); CORRESPOND WITH P. FABSIK RE: SAME (.2). | 0.50 | 265.00 | 018 | 68825446 |
| 09/06/23 | Olvera, Rene A.<br>PREPARE AND ORGANIZE FOR FILING: (I) PLAN; (II) DISCLOSURE STATEMENT; AND (III) NOTICE OF FILING SECOND AMENDED PLAN AND DISCLOSURE STATEMENT. | 2.00 | 950.00 | 018 | 68889829 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/23 | Lee, Kathleen Anne | 0.90 | 477.00 | 018 | 68713054 |
| | REVISE SEPTEMBER 15 AGENDA LETTER (.2); PREPARE MATERIALS FOR SAME (.7). | | | | |
| 09/07/23 | Olvera, Rene A. | 2.20 | 1,045.00 | 018 | 68889536 |
| | PREPARE AND ELECTRONICALLY FILE (I) PLAN; (II) DISCLOSURE STATEMENT; AND (III) NOTICE OF FILING SECOND AMENDED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 09/12/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 68734570 |
| | PREPARE AND FILE NOTICE OF RESCHEDULED HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS. | | | | |
| 09/13/23 | Tsekerides, Theodore E. | 1.40 | 2,233.00 | 018 | 69087705 |
| | PREPARE FOR HEARING ON EMERGENCY MOTION BY SPHERE (0.5); ATTEND HEARING ON SPHERE MOTION TO COMPEL (.9). | | | | |
| 09/13/23 | Carlson, Clifford W. | 1.00 | 1,375.00 | 018 | 68817189 |
| | PARTICIPATE AT EMERGENCY HEARING (SPHERE). | | | | |
| 09/13/23 | Calabrese, Christine A. | 0.10 | 134.50 | 018 | 68756047 |
| | REVIEW SUMMARY OVERVIEW OF HEARING RE: SPHERE DISCOVERY (.1). | | | | |
| 09/13/23 | Delauney, Krystel | 1.80 | 2,106.00 | 018 | 68765160 |
| | PARTICIPATE IN SPHERE DISCOVERY HEARING (.8); PARTICIPATE IN TEAM MEETING TO DISCUSS SPHERE DISCOVERY HEARING (.2); DRAFT SUMMARY OF SPHERE DISCOVERY HEARING (.8). | | | | |
| 09/13/23 | Menon, Asha | 0.90 | 958.50 | 018 | 69087682 |
| | ATTEND SPHERE HEARING ON MOTION TO COMPEL (0.9). | | | | |
| 09/13/23 | Lee, Kathleen Anne | 0.80 | 424.00 | 018 | 68825545 |
| | UPDATE AGENDA FOR HEARING ON SEPTEMBER 27 (.2); OBTAIN MATERIALS FOR SAME (.2); CORRESPOND WITH P. FABSIK RE: SAME (.1); DRAFT AGENDA FOR HEARING ON SEPTEMBER 13 (.2); UPDATE MATERIALS FOR SAME (.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/23 | Calabrese, Christine A. | 1.00 | 1,345.00 | 018 | 68987728 |

LISTEN TO SPHERE DISCOVERY HEARING (.6); MEET WITH A. MENON RE: SPHERE DISCOVERY HEARING (.4).

| 09/14/23 | Sudama, Dawn Rita | 2.00 | 2,130.00 | 018 | 68786761 |
|------|----------------------|-------|--------|------|-------|

REVIEW DOCKET FOR ORDERS/CNOS (1.9); CORRESPONDENCE WITH C. CARLSON RE: LIST OF OUTSTANDING CNOS (0.1).

| 09/26/23 | Olvera, Rene A. | 0.40 | 190.00 | 018 | 68874614 |
|------|----------------------|-------|--------|------|-------|

EMAILS AND DISCUSSIONS WITH TEAM REGARDING OCTOBER 2, 2023 HEARING PREPARATIONS.

| 09/26/23 | Fabsik, Paul | 0.60 | 285.00 | 018 | 68850249 |
|------|----------------------|-------|--------|------|-------|

PREPARE AND FILE NOTICE OF RESCHEDULED DISCLOSURE STATEMENT HEARING.

| 09/28/23 | Jalomo, Chris | 3.00 | 1,125.00 | 018 | 68889962 |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH THE PREPARATION OF EXHIBITS IN CONNECTION WITH OCTOBER 2, 2023 HEARING (2.0); PREPARE AND ELECTRONICALLY ORGANIZE FILE-STAMPED EXHIBITS AS REQUESTED BY A. PEREZ (.7); EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME (.3).

| 09/28/23 | Olvera, Rene A. | 2.80 | 1,330.00 | 018 | 68874672 |
|------|----------------------|-------|--------|------|-------|

PREPARE EXHIBITS IN CONNECTION WITH OCTOBER 2, 2023 HEARING (1.5); PREPARE AND ELECTRONICALLY FILE WITNESS AND EXHIBIT LIST FOR HEARING ON OCTOBER 2, 2023 (1.0); EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME (.3).

| 09/28/23 | Peene, Travis J. | 0.40 | 130.00 | 018 | 68875226 |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF WITNESS & EXHIBIT LIST FOR OCTOBER 2, 2023 HEARING.

| 09/28/23 | Fabsik, Paul | 1.50 | 712.50 | 018 | 68867242 |
|------|----------------------|-------|--------|------|-------|

ASISST WITH PREPARATION OF EXHIBITS FOR 10/2 WITNESS AND EXHIBIT LIST.

| 09/29/23 | Fabsik, Paul | 1.20 | 570.00 | 018 | 68874803 |
|------|----------------------|-------|--------|------|-------|

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND FILE 10/2 HEARING AGENDA. | | | | |
| **SUBTOTAL TASK 018 – Hearings and Court Matters:** | | **25.40** | **$18,483.00** | | |
| 09/01/23 | Sheng, Sheng | 0.10 | 117.00 | 019 | 68670575 |
| | DRAFT AON INSURANCE MOTION. | | | | |
| 09/05/23 | Sheng, Sheng | 0.60 | 702.00 | 019 | 68688664 |
| | DRAFT AON INSURANCE MOTION. | | | | |
| 09/06/23 | Carlson, Clifford W. | 0.50 | 687.50 | 019 | 68725971 |
| | REVIEW AND REVISE MOTION FOR INSURANCE PREMIUM FINANCING (.5). | | | | |
| 09/06/23 | Sheng, Sheng | 5.20 | 6,084.00 | 019 | 68701504 |
| | DRAFT AON INSURANCE MOTION. | | | | |
| 09/06/23 | Reyes, Destiny | 2.20 | 2,343.00 | 019 | 68724152 |
| | RESEARCH ISSUES RELATED TO FINANCING. | | | | |
| 09/07/23 | Carlson, Clifford W. | 0.40 | 550.00 | 019 | 68725898 |
| | REVISE MOTION FOR INSURANCE PREMIUM FINANCING (.4). | | | | |
| 09/07/23 | Sheng, Sheng | 1.80 | 2,106.00 | 019 | 68701583 |
| | DRAFT AON INSURANCE MOTION. | | | | |
| 09/08/23 | Sheng, Sheng | 0.30 | 351.00 | 019 | 68714113 |
| | REVIEW FIRST MARKUP ON THE INSURANCE FINANCING MOTION (0.2); REVIEW INSURANCE ORDER (0.1). | | | | |
| 09/09/23 | Sheng, Sheng | 0.20 | 234.00 | 019 | 68714119 |
| | DRAFT AON INSURANCE MOTION. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/23 | Perez, Alfredo R. | 0.30 | 568.50 | 019 | 68764098 |
| | REVIEW AON MOTION (.2); COMMUNICATIONS WITH S. SHENG REGARDING MOTION (.1). | | | | |
| 09/11/23 | Fliman, Ariel | 0.10 | 137.50 | 019 | 68730658 |
| | ADDRESS D&O CARRIER INDEMNITY POISTION ITEMS. | | | | |
| 09/11/23 | Sheng, Sheng | 0.40 | 468.00 | 019 | 68761585 |
| | DRAFT AON INSURANCE MOTION. | | | | |
| 09/12/23 | Sheng, Sheng | 0.50 | 585.00 | 019 | 68761527 |
| | DRAFT AON INSURANCE MOTION. | | | | |
| 09/13/23 | Sheng, Sheng | 1.90 | 2,223.00 | 019 | 68761508 |
| | DRAFT AON INSURANCE MOTION (0.8); REVIEW PFA (0.4); EMAIL AND CALL WITH C. CARLSON AND CLIENT RE INSURANCE FINANCING (0.7). | | | | |
| 09/14/23 | Perez, Alfredo R. | 0.10 | 189.50 | 019 | 68768226 |
| | COMMUNICATIONS WITH C. HARLAN AND WEIL TEAM REGARDING AFCO (.1). | | | | |
| 09/14/23 | Carlson, Clifford W. | 0.40 | 550.00 | 019 | 68817181 |
| | CALL WITH S. SHENG RE INSURANCE PREMIUM FINANCING MOTION (.4). | | | | |
| 09/14/23 | Sheng, Sheng | 1.20 | 1,404.00 | 019 | 68797914 |
| | EMAIL AND CALL WITH WEIL TEAM AND CLIENTS RE INSURANCE PREMIUM FINANCING MOTION. | | | | |
| 09/15/23 | Carlson, Clifford W. | 0.50 | 687.50 | 019 | 68817201 |
| | REVIEW AND REVISE INSURANCE PREMIUM FINANCING MOTION (.5). | | | | |
| 09/16/23 | Perez, Alfredo R. | 0.20 | 379.00 | 019 | 68788879 |
| | REVIEW PREMIUM FINANCE MOTION AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/16/23 | Carlson, Clifford W. | 0.30 | 412.50 | 019 | 68817310 |
| | FINALIZE INSURANCE PREMIUM FINANCING MOTION (.3). | | | | |
| 09/16/23 | Sheng, Sheng | 0.10 | 117.00 | 019 | 68797924 |
| | PREPARE INSURANCE PREMIUM FINANCING MOTION FOR FILING. | | | | |
| 09/17/23 | Carlson, Clifford W. | 0.50 | 687.50 | 019 | 68843059 |
| | REVIEW AND FINALIZE MOTION FOR PREMIUM FINANCING (.5). | | | | |
| 09/17/23 | Olvera, Rene A. | 2.00 | 950.00 | 019 | 68888760 |
| | PREPARE AND ELECTRONICALLY FILE FIRST INSURANCE PREMIUM FINANCING MOTION AND EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME. | | | | |
| **SUBTOTAL TASK 019 - Insurance and Surety Bond Matters:** | | **19.80** | **$22,533.50** | | |
| 09/29/23 | Reyes, Destiny | 1.10 | 1,171.50 | 020 | 69006123 |
| | DRAFT MOTION TO FURTHER EXTEND REMOVAL OF CIVIL ACTIONS DEADLINE. | | | | |
| **SUBTOTAL TASK 020 - Non-Bankruptcy Litigation:** | | **1.10** | **$1,171.50** | | |
| 09/30/23 | Sheng, Sheng | 5.60 | 6,552.00 | 021 | 68917956 |
| | TRAVEL FOR 10/2 HEARING RE: THE CELSIUS SETTLEMENT. | | | | |
| **SUBTOTAL TASK 021 - Non-Working Travel:** | | **5.60** | **$6,552.00** | | |
| 09/05/23 | Carlson, Clifford W. | 0.20 | 275.00 | 023 | 68726099 |
| | ATTEND TO QUESTION RE ORDINARY COURSE PROFESSIONAL (.2). | | | | |
| 09/05/23 | Sheng, Sheng | 0.30 | 351.00 | 023 | 68688665 |
| | REVIEW ORDINARY COURSE PROFESSIONALS ORDER. | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/23 | Mezzatesta, Jared | 0.90 | 819.00 | 023 | 68882855 |
| | DRAFT NOTICE OF EXCESS FEES FOR MARCUM AND QUINN (0.7); RELATED CORRESPONDENCE (0.2). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Retention / Fee Applications: OCPs:** | | **1.40** | **$1,445.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/23 | Sudama, Dawn Rita | 0.80 | 852.00 | 024 | 68712333 |
| | REVIEW DOCKET FOR PROFESSIONAL FEE APPLICATIONS AND OBJECTIONS (0.7) AND PREPARE FORM CNO (0.1). | | | | |
| | | | | | |
| 09/08/23 | Carlson, Clifford W. | 0.20 | 275.00 | 024 | 68726497 |
| | REVIEW FEE APPLICATION CERTIFICATES OF NO OBJECTION. | | | | |
| | | | | | |
| 09/08/23 | Sudama, Dawn Rita | 3.80 | 4,047.00 | 024 | 68722058 |
| | CORRESPONDENCES WITH C. CARLSON RE: CNOS (0.1): DRAFT CNO FOR ALIXPARTNERS (0.5); CORRESPONDENCES WITH A. PARTNERS AND WEIL RESTRUCTURING TEAM RE: CNO (0.1); DRAFT CNO FOR PJT (0.5); CORRESPONDENCES WITH PJT AND WEIL RESTRUCTURING TEAM RE: CNO (0.1); DRAFT CNO FOR DELOITTE FINANCIAL (0.5); CORRESPONDENCES WITH J. MEZZATESTA RE: DELOITTE FINANCIAL CNO (0.1); DRAFT CNO FOR DELOITTE FINANCIAL (0.6); DRAFT CNO FOR SCHEEF & STONE (0.5); CORRESPONDENCES WITH DELOITTE FINANCIAL TEAM RE: CNO (0.1); CORRESPONDENCES WITH SCHEEF & STONE TEAM RE: CNO (0.1); COMPILE FILING VERSIONS OF CNOS (0.5); CORRESPONDENCES WITH A. PEREZ RE: CNOS (0.1). | | | | |
| | | | | | |
| 09/09/23 | Perez, Alfredo R. | 0.20 | 379.00 | 024 | 68722689 |
| | REVIEW VARIOUS CNO'S REGARDING THE PROFESSIONALS FEE APPLICATIONS AND COMMUNICATIONS WITH D. SUDAM REGARDING SAME (.2). | | | | |
| | | | | | |
| 09/09/23 | Sudama, Dawn Rita | 1.60 | 1,704.00 | 024 | 68722181 |
| | REVIEW LOCAL RULES RE: CNOS (0.2); CORRESPONDENCES WITH A. PEREZ AND C. CARLSON RE: CNOS (0.1); REVISE PJT CNO (0.1); CORRESPONDENCES WITH PJT AND C. CARLSON RE: CNO (0.1); REVISE ALIXPARTNERS CNO (0.1); CORRESPONDENCES WITH ALIXPARTNERS AND C. CARLSON RE: CNO (0.1); REVISE DELOITTE CNO (0.5); CORRESPONDENCES WITH DELOITTE RE: CNO (0.1); REVISE S&S CNO (0.1); CORRESPONDENCES WITH S&S RE: CNO (0.1); AND CORRESPONDENCES WITH T. OKADA AND C. CARLSON RE: CNOS (0.1). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/23 | Okada, Tyler | 0.60 | 186.00 | 024 | 68753652 |

ASSIST WITH PREPARATION, FILE AND SERVE CNO RE DELOITTE FAS SECOND INTERIM FEE APPLICATION [ECF NO. 1206] (0.2); ASSIST WITH PREPARATION, FILE AND SERVE CNO RE PJT PARTNERS SECOND INTERIM FEE APPLICATION [ECF NO. 1207] (0.2); ASSIST WITH PREPARATION, FILE AND SERVE CNO RE SCHEEF & STONE SECOND INTERIM FEE APPLICATION [ECF NO. 1208] (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/23 | Sudama, Dawn Rita | 0.20 | 213.00 | 024 | 68786366 |

CORRESPONDENCES WITH P. FABSIK AND C. CARLSON RE: ALIX CNO (0.1):AND CORRESPONDENCES WITH PJT AND WEIL RESTRUCTURING RE: CNO (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 68723192 |

PREPARE AND FILE CNO RE: SECOND INTERIM APPLICATION OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM APRIL 1, 2023 THROUGH JUNE 30, 2023.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Mezzatesta, Jared | 0.10 | 91.00 | 024 | 68751990 |

PROCESS KL DISCOVERY INVOICE AND RELATED CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/23 | Sudama, Dawn Rita | 0.80 | 852.00 | 024 | 68786297 |

CORRESPONDENCES WITH J. MEZZATESTA RE: CONTACT (0.1); REVISE DELOITTE CNO (0.6); AND CORRESPONDENCES WITH DELOITTE RE: CNO (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Perez, Alfredo R. | 0.10 | 189.50 | 024 | 68812760 |

REVIEW DELOITTE CNO AND COMMUNICATIONS WITH D. SUDAMA REGARDING SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Fabsik, Paul | 0.60 | 285.00 | 024 | 68789508 |

PREPARE AND FILE CERTIFICATE OF NO OBJECTION TO FIRST INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM JANUARY 16, 2023 THROUGH AND INCLUDING MARCH 31, 2023.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/22/23 | Goltser, Jonathan | 1.00 | 1,275.00 | 024 | 68849247 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ALIX ENGAGEMENT LETTER AND RETENTION APP RE ADDITIONAL SERVICES (1). | | | | |
| 09/26/23 | Carlson, Clifford W.<br>ATTEND TO RETENTION ISSUE (.2). | 0.20 | 275.00 | 024 | 68899460 |
| 09/26/23 | Goltser, Jonathan<br>DRAFT MOTION RE ALIX PARTNERS SERVICES (1.2). | 1.20 | 1,530.00 | 024 | 68887712 |
| 09/27/23 | Carlson, Clifford W.<br>CALLS AND EMAILS RE RETENTION ISSUES (.2). | 0.20 | 275.00 | 024 | 68899472 |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Non-Weil Professionals:** | | **12.20** | **$12,713.50** | | |
| 09/01/23 | Friedman, Julie T.<br>REVIEW WEIL MONTHLY FEE STATEMENT AND COMMENT ON SAME. | 0.20 | 155.00 | 025 | 68680856 |
| 09/01/23 | Okada, Tyler<br>ASSIST WITH PREPARATION OF WEIL'S EIGHTH MONTHLY FEE STATEMENT FOR JULY 2023. | 0.70 | 217.00 | 025 | 68693586 |
| 09/05/23 | Sudama, Dawn Rita<br>CORRESPONDENCE WITH C. CARLSON RE: WEIL BUDGET (0.1). | 0.10 | 106.50 | 025 | 68694660 |
| 09/06/23 | Sudama, Dawn Rita<br>DRAFT CNO FOR SECOND INTERIM FEE APPLICATION (0.8); AND CORRESPONDENCES WITH C. CARLSON RE: CNO (0.1). | 0.90 | 958.50 | 025 | 68694655 |
| 09/07/23 | Perez, Alfredo R.<br>REVIEW CNO FOR WEIL FEE APPLICATION (.1). | 0.10 | 189.50 | 025 | 68722364 |
| 09/07/23 | Sudama, Dawn Rita | 0.50 | 532.50 | 025 | 68701527 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF CNO RE: SECOND INTERIM FEE APPLICATION (0.2); CORRESPONDENCES WITH J. FRIEDMAN AND C. CARLSON RE: SAME (0.1): CORRESPONDENCES WITH C. CARLSON AND A. PEREZ RE: SAME (0.1); CORRESPONDENCES WITH T. OKADA RE: SAME (0.1). | | | | |
| 09/07/23 | Okada, Tyler | 0.40 | 124.00 | 025 | 68753689 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CNO RE WEIL'S SECOND INTERIM FEE APPLICATION [DOCKET NO. 1202]. | | | | |
| 09/08/23 | Sudama, Dawn Rita | 0.10 | 106.50 | 025 | 68722215 |
| | CORRESPONDENCES WITH C. CARLSON RE: BUDGET (0.1). | | | | |
| 09/11/23 | Friedman, Julie T. | 1.30 | 1,007.50 | 025 | 68732898 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/12/23 | Friedman, Julie T. | 2.50 | 1,937.50 | 025 | 68755864 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/12/23 | Fabsik, Paul | 1.70 | 807.50 | 025 | 68731846 |
| | REVISE THIRD INTERIM FEE APPLICATION. | | | | |
| 09/13/23 | Friedman, Julie T. | 1.80 | 1,395.00 | 025 | 68755852 |
| | REVISE INVOICE IN COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/13/23 | Sudama, Dawn Rita | 0.20 | 213.00 | 025 | 68755941 |
| | REVISE BUDGET (0.1); AND CORRESPONDENCES WIYH C. CARLSON AND R. BERKOVICH RE: BUDGET (0.1). | | | | |
| 09/14/23 | Friedman, Julie T. | 5.00 | 3,875.00 | 025 | 68768697 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/14/23 | Goltser, Jonathan | 0.30 | 382.50 | 025 | 68792466 |
| | REVIEW BUDGET/ WEIL BILLINGS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/23 | Sudama, Dawn Rita | 1.50 | 1,597.50 | 025 | 68786153 |

CORRESPONDENCES WITH R. BERKOVICH AND C. CARLSON RE: BUDGET (0.2); CORRESPONDENCES WITH ALIX RE: BUDGET (0.1); CORRESPONDENCES WITH BILLING RE: BUDGET (0.1); REVIEW REVISED NUMBERS FROM BILLING (0.3); DRAFT REVISED BUDGET (0.7); CORRESPONDENCES WITH R. BERKOVICH AND C. CARLON RE: REVISED BUDGET (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/14/23 | Fabsik, Paul | 0.50 | 237.50 | 025 | 68764495 |

REVISE AUGUST MONTHLY FEE STATEMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/17/23 | Friedman, Julie T. | 1.50 | 1,162.50 | 025 | 68778417 |

REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/18/23 | Friedman, Julie T. | 4.20 | 3,255.00 | 025 | 68796014 |

REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 025 | 68817970 |

REVIEW BUDGET FOR WEIL FEE APPLICATION (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/23 | Sudama, Dawn Rita | 1.10 | 1,171.50 | 025 | 68841778 |

CORRESPONDENCES WITH R. BERKOVICH AND C. CARLSON RE: BUDGET (0.1); CORRESPONDENCES WITH BUDGET TEAM RE: THE RECENT NUMBERS (0.1); REVISE BUDGET (0.2); CORRESPONDENCES WITH R. BERKOVICH AND C. CARLSON RE: THE REVISED BUDGET (0.1); CONFERENCE WITH R. BERKOVICH RE: THE SAME (0.1); REVISE BUDGET FURTHER (0.4); CORRESPONDENCES WITH C. CARLSON AND R. BERKOVICH RE: FURTHER REVISED BUDGET (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/21/23 | Carlson, Clifford W. | 0.30 | 412.50 | 025 | 68843131 |

REVIEW AND SEND BUDGET TO CLIENT (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/21/23 | Friedman, Julie T. | 6.40 | 4,960.00 | 025 | 68859663 |

REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/21/23 | Sudama, Dawn Rita | 0.30 | 319.50 | 025 | 68841648 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCES WITH C. CARLSON AND R. BERKOVICH RE: BUDGET (0.1); REVISE BUDGET (0.1); AND CORRESPONDENCES WITH C. CARLSON AND R. BERKOVICH RE: REVISED BUDGET (0.1). | | | | |
| 09/22/23 | Friedman, Julie T. | 1.80 | 1,395.00 | 025 | 68832562 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 09/24/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 025 | 68866862 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL AUGUST INVOICE (.7). | | | | |
| 09/26/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 025 | 68870014 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL AUGUST INVOICE (.8). | | | | |
| 09/27/23 | Goltser, Jonathan | 0.20 | 255.00 | 025 | 68887593 |
| | REVIEW WEEKLY BILLINGS VS. BUDGET (.2). | | | | |
| 09/28/23 | Berkovich, Ronit J. | 0.20 | 385.00 | 025 | 68873934 |
| | REVIEW AND PROVIDE COMMENTS ON WEIL AUGUST FEE STATEMENTS (.2). | | | | |
| 09/30/23 | Berkovich, Ronit J. | 1.00 | 1,925.00 | 025 | 68888714 |
| | REVIEW AUGUST INVOICE (1.0). | | | | |
| **SUBTOTAL TASK 025 - Retention / Fee Applications: Weil:** | | **36.40** | **$32,163.50** | | |
| 09/03/23 | Mezzatesta, Jared | 0.50 | 455.00 | 026 | 68677564 |
| | REVISE CONVERTS CLAIM OBJECTION. | | | | |
| 09/06/23 | Carlson, Clifford W. | 0.40 | 550.00 | 026 | 68725991 |
| | EMAILS AND CALLS WITH AD HOC GROUP (.4). | | | | |
| 09/13/23 | Berkovich, Ronit J. | 0.80 | 1,540.00 | 026 | 68763262 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO NOTEHOLDERS' PROOF OF CLAIM (.8). | | | | |
| 09/13/23 | Mezzatesta, Jared | 0.30 | 273.00 | 026 | 68758252 |
| | REVIEW R. BERKOVICH COMMENTS TO CONVERTIBLE NOTES OBJECTION. | | | | |
| 09/14/23 | Carlson, Clifford W. | 0.30 | 412.50 | 026 | 68817223 |
| | PARTICIPATE ON CALL WITH AD HOC GROUP'S COUNSEL (.3). | | | | |
| 09/14/23 | Goltser, Jonathan | 1.20 | 1,530.00 | 026 | 69087618 |
| | EMAIL WEIL CAPM RE NPA CALCULATION OF POSTPETITION INTEREST (.4); REVIEW COMMENTS TO NOTES PROOFS OF CLAIM (.4); INTERNAL MEETING RE CONVERTS PROOFS OF CLAIM (.4). | | | | |
| 09/14/23 | Mezzatesta, Jared | 6.60 | 6,006.00 | 026 | 69087699 |
| | MEET WITH WEIL TEAM REGARDING CONVERTS PROOF OF CLAIM OBJECTION (0.8); REVISE CONVERTS PROOF OF CLAIM OBJECTION (5.8). | | | | |
| 09/15/23 | Berkovich, Ronit J. | 2.10 | 4,042.50 | 026 | 68790054 |
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO NOTEHOLDERS' CLAIM (2.1). | | | | |
| 09/15/23 | Goltser, Jonathan | 0.20 | 255.00 | 026 | 69088007 |
| | EMAIL WITH PJT RE CALCULATION OF CONVERTS POSTPETITION INTEREST. | | | | |
| 09/15/23 | Mezzatesta, Jared | 1.80 | 1,638.00 | 026 | 69087698 |
| | REVISE CONVERTS PROOF OF CLAIM OBJECTION (1.8). | | | | |
| 09/16/23 | Berkovich, Ronit J. | 1.10 | 2,117.50 | 026 | 68794777 |
| | REVIEW AND PROVIDE COMMENTS ON OBJECTION TO NOTEHOLDER CLAIMS (1.1). | | | | |
| 09/16/23 | Mezzatesta, Jared | 1.80 | 1,638.00 | 026 | 68787121 |
| | REVISE CONVERTS PROOF OF CLAIM OBJECTION. | | | | |
| 09/17/23 | Stantzyk-Guzek, Claudia | 0.10 | 117.00 | 026 | 68787570 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH WEIL BANKING TEAM RE: EXISTING SECURITY UNDER CONVERTIBLE NOTES AGREEMENTS (0.1). | | | | |
| 09/17/23 | Mezzatesta, Jared | 3.10 | 2,821.00 | 026 | 68787228 |
| | REVISE CONVERTS PROOF OF CLAIM OBJECTION. | | | | |
| 09/21/23 | Berkovich, Ronit J. | 0.10 | 192.50 | 026 | 68825913 |
| | WEEKLY CALL WITH AD HOC GROUP RE CASE UPDATES (.1). | | | | |
| 09/21/23 | Carlson, Clifford W. | 0.50 | 687.50 | 026 | 68843063 |
| | PARTICIPATE ON STANDING CALL WITH AD HOC GROUP (.5). | | | | |
| 09/25/23 | Mezzatesta, Jared | 0.10 | 91.00 | 026 | 69087694 |
| | PULL CONVERTIBLE NOTES RELATED DOCUMENTS FOR S. SHENG (0.1). | | | | |
| 09/28/23 | Motta, Patrick | 1.30 | 1,183.00 | 026 | 69087706 |
| | RESEARCH RE CONVERTIBLE NOTES ISSUE (1.3). | | | | |
| **SUBTOTAL TASK 026 - Secured Noteholder Issues / Meetings / Communications:** | | **22.30** | **$25,549.50** | | |
| 09/01/23 | Goldring, Stuart J. | 1.40 | 2,933.00 | 027 | 68681973 |
| | REVISE TAX SECTION OF THE DISCLOSURE STATEMENT (1.3) DISCUSS SAME WITH C. KOGEL (.1). | | | | |
| 09/01/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68672726 |
| | COMMUNICATIONS WITH M. SOMMER REGARDING KENTUCKY STIPULATION (.1). | | | | |
| 09/01/23 | Magill, Amanda Graham | 0.80 | 1,260.00 | 027 | 68672303 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 09/01/23 | Kogel, Chaim | 3.40 | 4,165.00 | 027 | 68673020 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/05/23 | Kogel, Chaim<br>REVIEW AND ANALYZE DISCLOSURE STATEMENT. | 0.50 | 612.50 | 027 | 68688817 |
| 09/05/23 | Sternberg, Adam J.<br>REVIEW AND ANALYZE AMENDED PLAN (2.4), DISCLOSURE STATEMENT (1.9) AND AMENDED TERM SHEETS FOR PROPOSED NEW DEBT (1.1); DISCUSSION/EMAILS WITH C. KOGEL RE: THE FOREGOING (.3). | 5.70 | 7,666.50 | 027 | 68682074 |
| 09/06/23 | Goldring, Stuart J.<br>CALL WITH A. STERNBERG REGARDING DRAFT PLAN AND DISCLOSURE STATEMENT, AND COMMENTS RECEIVED (.7); EMAIL EXCHANGES WITH A. STERNBERG AND G. MAGILL REGARDING SAME (.8); EMAIL EXCHANGE WITH J. GOLTSER REGARDING SAME (INCLUDING REVIEW OF LATEST REDLINES (.8). | 2.30 | 4,818.50 | 027 | 68700679 |
| 09/06/23 | Magill, Amanda Graham<br>REVIEW AND COMMENT DISCLOSURE STATEMENT. | 0.70 | 1,102.50 | 027 | 68700051 |
| 09/06/23 | Kogel, Chaim<br>REVIEW AND ANALYZE DISCLOSURE STATEMENT. | 0.50 | 612.50 | 027 | 68696369 |
| 09/06/23 | Sternberg, Adam J.<br>REVIEW AND ANALYZE REVISED VERSION OF PLAN (1.4); REVIEW, ANALYZE AND REVISE VERSION OF DISCLOSURE STATEMENT (2.3); CALL AND EMAILS WITH S. GOLDRING RE: PLAN AND DISCLOSURE STATEMENT (.4); CALL AND EMAILS WITH C. KOGEL RE: PLAN AND DISCLOSURE STATEMENT (.3); CORRESPONDENCE WITH G. MAGILL RE: PLAN AND DISCLOSURE STATEMENT (.5); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: PLAN AND DISCLOSURE STATEMENT (.3); CORRESPONDENCE WITH V&E TAX RE: PLAN (.2). | 5.40 | 7,263.00 | 027 | 68698008 |
| 09/07/23 | Goldring, Stuart J.<br>GROUP TAX CALL WITH VINCENT & ELKINS TAX REGARDING PROPOSED DISCLOSURE STATEMENT (.6); FOLLOW-UP CALL WITH A. STERNBERG REGARDING SAME (.2); CONSIDER T. HECKEL AND A. STERNBERG EMAIL EXCHANGE REGARDING DRAFT COMMITMENT LETTER (.2). | 1.00 | 2,095.00 | 027 | 68725017 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/23 | Kogel, Chaim | 1.20 | 1,470.00 | 027 | 68704782 |

REVIEW AND ANALYZE EXIT FACILITY TERM SHEET (.1); REVIEW AND ANALYZE CEDARVALEPSA (.2); REVIEW AND ANALYZE DISCLOSURE STATEMENT (.1); TAX CALL WITH VINSON AND ELKINS, S GOLDRING, G MAGILL, A STERNBERG RE DISCLOSURE STATEMENT (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/07/23 | Sternberg, Adam J. | 5.10 | 6,859.50 | 027 | 68708719 |

CALL WITH V&E TAX (.8); CALL WITH G. MAGILL RE: PLAN AND DISCLOSURE STATEMENT (.7); CORRESPONDENCE WITH DELOITTE RE: PLAN TAX ANALYSIS (.9); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: PLAN (.7); CALL WITH S. GOLDRING RE: PLAN AND RE: DISCLOSURE STATEMENT (.3); REVIEW AND ANALYZE REVISED CELSIUS PSA (.8); EMAIL TO WEIL TAX TEAM RE: SAME (.4); REVIEW AND ANALYZE REVISED COMMITMENT LETTER FOR EXIT LOAN AND ELOC (.2); EMAIL TO RESTRUCTURING TEAM RE: SAME (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Goldring, Stuart J. | 1.30 | 2,723.50 | 027 | 68725052 |

EMAIL EXCHANGES WITH A. STERNBERG AND G. MAGILL REGARDING VALUATION INFORMATION (.7) AND, IN PART, WITH DELOITTE TAX (.2), AND FURTHER CONSIDER SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Magill, Amanda Graham | 0.70 | 1,102.50 | 027 | 68725090 |

ANALYZE TAX MATTERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Kogel, Chaim | 0.20 | 245.00 | 027 | 68720944 |

REVIEW AND ANALYZE DISCLOSURE STATEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/08/23 | Sternberg, Adam J. | 5.30 | 7,128.50 | 027 | 68730602 |

CORRESPOND WITH CORPORATE TEAM REGARDING ECONOMIC TERMS OF THE PLAN, INCLUDING EV AND PLAN VALUE (.4); CORRESPOND WITH WEIL TAX TEAM RE: SAME (.5); REVIEW AND ANALYZE APPLICABLE SECTIONS OF PLAN/DISCLOSURE STATEMENT RE: SAME (.7); CORRESPOND WITH DELOITTE RE: SAME AND RE: UPDATED TAX ANALYSIS (.5); EMAILS/DISCUSSIONS WITH CORPORATE TEAM RE: EXIT AND ELOC COMMITMENT LETTER (.4); REVIEW US TAX RULES RELEVANT TO EXCHANGES BY EXISTING EQUITYHOLDERS AS PART OF THE PLAN (1.6); REVIEW AND ANALYZE US TAX INTEREST DEDUCTIBILITY RULES AS THEY RELATE TO INSTRUMENTS PROPOSED TO BE ISSUED UNDER THE PLAN (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/23 | Goldring, Stuart J. | 0.30 | 628.50 | 027 | 68724987 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE WITH J. GOLTSER AND J. MEZZATESTA REGARDING POSSIBLE DISCLOSURE STATEMENT REVISIONS. | | | | |
| 09/11/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 68734276 |
| | CALL WITH A. STERNBERG REGARDING FOLLOW-UP ON VINCENT & ELKINS TAX QUESTIONS (.2); CONSIDER CHANGE TO BACKSTOP COMMITMENT, AND EMAIL EXCHANGE WITH A. STERNBERG AND G. MAGILL REGARDING SAME (.2); CONSIDER UCC COMMENTS TO CELSIUS SETTLEMENT AGREEMENT (.2); REVIEW A. STERNBERG UPDATE EMAIL TO VINCENT & ELKINS TAX (.1). | | | | |
| 09/11/23 | Magill, Amanda Graham | 0.70 | 1,102.50 | 027 | 68733814 |
| | REVIEW AND COMMENT EQUITY RIGHTS OFFERING AND SETTLEMENT. | | | | |
| 09/11/23 | Kogel, Chaim | 0.40 | 490.00 | 027 | 68729004 |
| | REVIEW AND ANALYZE BACKSTOP COMMITMENT TERM SHEET (.1); REVIEW AND ANALYZE DISCLOSURE STATEMENT (.3). | | | | |
| 09/11/23 | Sternberg, Adam J. | 2.20 | 2,959.00 | 027 | 68750545 |
| | CORRESPONDENCE WITH V&E TAX (.5); CALL WITH S. GOLDRING RE: TERMS OF THE PLAN (.3); REVIEW AND ANALYZE REVISED BACKSTOP COMMITMENT LETTER (1.0); EMAILS TO WEIL TAX TEAM RE: SAME (.2); EMAILS TO CORPORATE TEAM RE: SAME (.2). | | | | |
| 09/12/23 | Goldring, Stuart J. | 1.70 | 3,561.50 | 027 | 68755212 |
| | CALL WITH A. STERNBERG REGARDING TAX CONSEQUENCES OF THE PLAN AND POTENTIAL REVISIONS TO DISCLOSURE STATEMENT (1.1); CALL WITH K. GERSTEL (.3) AND WITH G. MAGILL (.3) REGARDING TAX TREATMENT OF NEW SECURED NOTES. | | | | |
| 09/12/23 | Magill, Amanda Graham | 1.20 | 1,890.00 | 027 | 68776222 |
| | ANALYZE TAX MATTERS. | | | | |
| 09/12/23 | Sternberg, Adam J. | 1.70 | 2,286.50 | 027 | 68750518 |
| | CALL WITH S. GOLDRING RE: PLAN AND DISCLOSURE STATEMENT (1.1); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SAME (.3); CALL TO DELOITTE RE: SAME (.1); REVIEW AND ANALYZE LANGUAGE IN CELSIUS SETTLEMENT ORDER (.2). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Goldring, Stuart J. | 1.00 | 2,095.00 | 027 | 68764466 |

REVIEW A. STERNBERG MARK-UP OF DISCLOSURE STATEMENT (.1), AND DISCUSS SAME WITH A. STERNBERG (.5); EMAIL EXCHANGE WITH A. STERNBERG, G. MAGILL AND, IN PART, DELOITTE TAX REGARDING SAME (.2); EMAIL EXCHANGE WITH A. STERNBERG AND G. MAGILL REGARDING PLAN TREATMENT SUMMARY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68764002 |

VARIOUS COMMUNICATIONS WITH D. MUDD AND P. HYNES REGARDING THE KENTUCKY TAX CLAIMS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Kogel, Chaim | 1.40 | 1,715.00 | 027 | 68757774 |

REVIEW AND ANALYZE CELSIUS MOTION (.4); REVIEW AND ANALYZE EMAILS RE VALUATIONS (.1); REVIEW AND ANALYZE DISCLOSURE STATEMENT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/23 | Sternberg, Adam J. | 6.90 | 9,280.50 | 027 | 68757972 |

REVIEW AND ANALYZE CELSIUS SETTLEMENT MOTION (.8); REVIEW AND ANALYZE K&E AND WEIL RESTRUCTURING COMMENTS TO PROPOSED SETTLEMENT SALE ORDER (.6); CORRESPONDENCE WITH CORPORATE TEAM RE: PLAN (.2); DRAFT/REVISE DISCLOSURE STATEMENT (1.2); CALL WITH S. GOLDRING RE: DISCLOSURE STATEMENT (.5); CORRESPONDENCE WITH WEIL TAX TEAM RE: DISCLOSURE STATEMENT (.4); CORRESPONDENCE WITH DELOITTE RE: DISCLOSURE STATEMENT (.3); DRAFT SUMMARY OF DIFFERENT PERMUTATIONS OF CONSIDERATION TO BE RECEIVED UNDER THE PLAN, INCLUDING U.S. FEDERAL INCOME TAX CONSEQUENCES RELATING TO SUCH EXCHANGES (2.8); EMAIL TO WEIL TAX TEAM RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 68791145 |

EMAIL EXCHANGES WITH DELOITTE AND INTERNALLY REGARDING TAX TREATMENT OF NEW SECURED NOTES (.5); REVIEW TAX CHANGES TO DISCLOSURE STATEMENT (.1), AND EMAIL EXCHANGE WITH A. STERNBERG REGARDING SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68768201 |

COMMUNICATIONS WITH P. HYNES AND J. CREIGHTON REGARDING KENTUCKY TAX CLAIMS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/23 | Kogel, Chaim | 0.70 | 857.50 | 027 | 68769537 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE DISCLOSURE STATEMENT (.4); REVIEW AND ANALYZE TAX MODEL (.3). | | | | |
| 09/14/23 | Sternberg, Adam J. | 5.40 | 7,263.00 | 027 | 68786046 |
| | REVIEW AND ANALYZE ECONOMIC TERMS OF PLAN (.8); CORRESPONDENCE WITH DELOITTE RE: DISCLOSURE STATEMENT, AND TAX TREATMENT OF DEBT INSTRUMENTS (.4); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.5); REVIEW AND ANALYZE TAX TREATMENT OF TAKE BACK DEBT UNDER THE PLAN BASED ON CURRENT TERMS OF INSTRUMENTS (2.3); REVIEW AND ANALYZE BACKSTOP COMMITMENT LETTER AND BACKSTOP COMMITMENT TERM SHEET (1.1); CORRESPONDENCE WITH CORPORATE/RESTRUCTURING TEAM RE: SAME (.3). | | | | |
| 09/15/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68788775 |
| | COMMUNICATIONS WITH D. MUDD REGARDING KENTUCKY TAX STIPULATION (.1). | | | | |
| 09/15/23 | Sternberg, Adam J. | 2.40 | 3,228.00 | 027 | 68786119 |
| | REVIEW AND ANALYZE REVISED DELOITTE TAX ANALYSIS AND COVER SUMMARY (1.8); CORRESPONDENCE WITH WEIL TAX RE: TAX ANALYSIS (.3); CORRESPONDENCE WITH DELOITTE RE: SAME (.3). | | | | |
| 09/18/23 | Goldring, Stuart J. | 0.60 | 1,257.00 | 027 | 68795486 |
| | REVIEW MEDIATOR'S PROPOSAL. | | | | |
| 09/18/23 | Kogel, Chaim | 0.20 | 245.00 | 027 | 68793582 |
| | REVIEW AND ANALYZE MEDIATION PROPOSAL (.1); REVIEW AND ANALYZE EMAILS RE PROPOSED TAX STRUCTURE CHANGE (.1). | | | | |
| 09/18/23 | Sternberg, Adam J. | 2.40 | 3,228.00 | 027 | 68805794 |
| | REVIEW AND ANALYZE MEDIATOR PROPOSAL (1.7); CORRESPONDENCE WITH WEIL TAX TEAM RE: PLAN TRANSACTIONS (.3); EMAILS TO DELOITTE TAX RE: SAME (.2); REVIEW WIP (.2). | | | | |
| 09/19/23 | Goldring, Stuart J. | 1.70 | 3,561.50 | 027 | 68811643 |
| | TAX TEAM CALL REGARDING POSSIBLE TRADABILITY OF VALUE PROTECTION PAYMENTS (.8); FURTHER CONSIDER SAME (.6); REVIEW SAMPLE DISCLOSURES (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Magill, Amanda Graham | 2.70 | 4,252.50 | 027 | 68826392 |

DISCUSS WITH WEIL TAX RE SETTLEMENT TAX MATTERS (0.8); ANALYZE SETTLEMENT TAX MATTERS (1.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Carlson, Clifford W. | 0.50 | 687.50 | 027 | 69003152 |

CALLS WITH TAX TEAM RE TRUE-UP INSTRUMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Kogel, Chaim | 3.10 | 3,797.50 | 027 | 68803506 |

REVIEW AND ANALYZE AMENDED DISCLOSURE STATEMENT (2.6); REVIEW AND ANALYZE MEDIATION PROPOSAL (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/19/23 | Sternberg, Adam J. | 7.90 | 10,625.50 | 027 | 68805133 |

DISCUSSIONS WITH RESTRUCTURING TEAM RE: AD HOC GROUP SETTLEMENT (.4); CALL/EMAILS WITH WEIL TAX TEAM RE: TERMS OF SETTLEMENT (1.0); REVIEW AND ANALYZE APPLICABLE TAX CONSIDERATIONS RELATING TO SAME (4.7); EMAILS TO WEIL TAX TEAM REGARD SAME (.9); BEGIN IDENTIFYING PRECEDENT TRANSACTIONS (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Goldring, Stuart J. | 4.00 | 8,380.00 | 027 | 68819070 |

RESEARCH REGARDING CONTINGENT VALUE RIGHTS (.5), AND CALL WITH A. STERNBERG AND C. KOGEL REGARDING SAME (.4); TAX CALL WITH DELOITTE TAX REGARDING TAX IMPLICATIONS OF DEAL WITH AD HOCS (.7); CONSIDER A. STERNBERG UPDATE EMAIL REGARDING SAME (.2); TAX CALL WITH D. STERLING, P. HYNES, DELOITTE TAX AND WEIL TAX REGARDING POTENTIAL INTERNAL RESTRUCTURINGS AND AD HOC SETTLEMENT (.6); FOLLOW-UP WITH G. MAGILL REGARDING SAME (.3); REVIEW TRUE-UP TERM SHEET (.1), AND EMAIL EXCHANGE WITH A. STERNBERG AND OTHERS REGARDING COMMENTS TO SAME (.8); CONSIDER FOLLOW-UP EMAIL EXCHANGE WITH DELOITTE TAX REGARDING SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68817962 |

COMMUNICATIONS WITH P. HYNES AND D. MUDD REGARDING STATUS AND NEXT STEPS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/20/23 | Magill, Amanda Graham | 4.60 | 7,245.00 | 027 | 68826434 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DELOITTE & WEIL TAX RE TAX MATTERS (0.7); CALL WITH CLIENT, DELOITTE & WEIL TAX RE TAX MATTERS (0.6); CALL WITH S.GOLDRING RE TAX MATTERS (0.4); REVIEW AND COMMENT TERM SHEETS (0.8); ANALYZE TAX MATTERS (2.1). | | | | |
| 09/20/23 | Kogel, Chaim | 3.80 | 4,655.00 | 027 | 68815240 |
| | CALL WITH DELOITTE, S GOLDRING, G MAGILL, A STERNBERG, RE TAX STRUCTURING (.6); CALL WITH DELOITTE, S GOLDRING, G MAGILL, A STERNBERG RE TAX TREATMENT OF SETTLEMENT (.7); REVIEW AND ANALYZE MEDIATOR PROPOSAL (2.5). | | | | |
| 09/20/23 | Sternberg, Adam J. | 5.90 | 7,935.50 | 027 | 68815223 |
| | CALL WITH WEIL AND DELOITTE RE: TAX ANALYSIS (.6); CALL WITH WEIL, DELOITTE AND CLIENT RE: PLAN TRANSACTIONS (.6); CALL WITH G. MAGILL RE: TAX ANALYSIS W/R/T PLAN CONSIDERATION (.8); CALL WITH S. GOLDRING RE: SAME (.4); CALL WITH A. CRABTREE RE: PROPOSED "TRUE-UP PAYMENT" TO AD HOC GROUP UNDER PLAN (.4); CONTINUE IDENTIFYING PRECEDENT TRANSACTIONS WITH RESPECT TO "TRUE-UP PAYMENT" (.8); REVIEW AND ANALYZE CONTINGENT PAYMENT OBLIGATION TERM SHEET (1.3); CORRESPONDENCE WITH WEIL TAX TEAM RE: SAME (.5); CORRESPONDENCE WITH DELOITTE RE: SAME (.2); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SAME (.3). | | | | |
| 09/21/23 | Perez, Alfredo R. | 0.10 | 189.50 | 027 | 68828358 |
| | VARIOUS COMMUNICATIONS WITH D. MUDD AND WEIL TEAM REGARDING COMMENTS TO THE KENTUCKY TAX STIPULATION (.1). | | | | |
| 09/21/23 | Mezzatesta, Jared | 0.90 | 819.00 | 027 | 68847321 |
| | VERIFY VALIDITY OF TEXAS COMPTROLLER ADMINISTRATIVE CLAIM CLAIM (0.3); CALL WITH A. CRABTREE TO DISCUSS SAME (0.1); RELATED CORRESPONDENCE WITH COMPANY AND ALIX (0.1); REVISE KENTUCKY DOR STIP (.4). | | | | |
| 09/21/23 | Kogel, Chaim | 0.80 | 980.00 | 027 | 68827527 |
| | REVIEW AND ANALYZE MEDIATOR PROPOSAL. | | | | |
| 09/21/23 | Sternberg, Adam J. | 3.10 | 4,169.50 | 027 | 68846280 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSSION/EMAILS WITH RESTRUCTURING REGARDING CONTINGENT PAYMENT OBLIGATION TERM SHEET (.4); CONTINUE REVIEW AND ANALYZE TAX CONSIDERATIONS RELATING TO PLAN IMPLEMENTATION (1.8); DISCUSSIONS/EMAILS WITH C. KOGEL REGARDING SAME (.5); CORRESPONDENCE WITH LARGER WEIL TAX TEAM RE: SAME (.4). | | | | |
| 09/22/23 | Goldring, Stuart J. | 1.00 | 2,095.00 | 027 | 68853051 |
| | REVIEW DRAFT TERM SHEETS FOR VARIOUS SECURED NOTES AND CONTINGENT PAYMENT OBLIGATION (.5); EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING CERTAIN TAX ASPECTS OF SECURED NOTES (.5). | | | | |
| 09/22/23 | Magill, Amanda Graham | 1.30 | 2,047.50 | 027 | 68843650 |
| | ANALYZE TAX MATTERS AND DISCUSS SAME WITH A. STERNBERG. | | | | |
| 09/22/23 | Kogel, Chaim | 0.90 | 1,102.50 | 027 | 68853609 |
| | REVIEW AND ANALYZE RESTRUCTURING SUPPORT AGREEMENT. | | | | |
| 09/22/23 | Sternberg, Adam J. | 4.40 | 5,918.00 | 027 | 68847289 |
| | REVIEW AND ANALYZE REVISED DRAFTS OF RESTRUCTURING TERM SHEET, CONTINGENT PAYMENT OBLIGATION TERM SHEET, NEW CONVERTIBLE SECURED NOTES TERM SHEET, NEW SECURED CONVERTIBLE NOTES TERM SHEET AND NEW WARRANTS TERM SHEET (2.2); REVIEW AND ANALYZE TAX CONSIDERATIONS INCIDENTAL TO THE TERMS SET FOR THEREIN (1.1); PROVIDE WRITTEN SUMMARY OF THE FOREGOING TO WEIL TAX TEAM (.8); CALLS WITH G. MAGILL RE: SAME (.3). | | | | |
| 09/26/23 | Sternberg, Adam J. | 0.10 | 134.50 | 027 | 68874057 |
| | REVIEW EMAIL FROM RESTRUCTURING TEAM. | | | | |
| 09/27/23 | Sternberg, Adam J. | 2.50 | 3,362.50 | 027 | 68874132 |
| | REVIEW AND ANALYZE REVISED RSA (2.2); CORRESPONDENCE WITH S. GOLDRING AND G. MAGILL RE: SAME (.3). | | | | |
| 09/28/23 | Perez, Alfredo R. | 0.60 | 1,137.00 | 027 | 68872815 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW KENTUCKY STIPULATION (.1); CONFERENCE CALL WITH CLIENT, M. SOMERS, D. MUDD AND WEIL TEAM REGARDING THE KENTUCKY STIPULATION (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE REVISIONS TO THE KENTUCKY STIPULATION (.1). | | | | |
| 09/28/23 | Carlson, Clifford W. | 0.60 | 825.00 | 027 | 68991387 |
| | PARTICIPATE ON CALL RE KENTUCKY CLAIMS AND FOLLOW UP EMAILS RE SAME (.6). | | | | |
| 09/28/23 | Mezzatesta, Jared | 0.40 | 364.00 | 027 | 68870467 |
| | CALL RE KENTUCKY DOR STIP (0.4). | | | | |
| 09/28/23 | Sternberg, Adam J. | 0.30 | 403.50 | 027 | 68874109 |
| | EMAILS TO RESTRUCTURING TEAM RE: PLAN AND RE: DISCLOSURE STATEMENT. | | | | |
| 09/29/23 | Perez, Alfredo R. | 0.20 | 379.00 | 027 | 68883359 |
| | VARIOUS COMMUNICATIONS WITH J. MEZZATESTA REGARDING THE KENTUCKY STIPULATION (.2). | | | | |
| 09/29/23 | Mezzatesta, Jared | 0.50 | 455.00 | 027 | 68882589 |
| | REVISE KENTUCKY DOR STIP. | | | | |
| 09/30/23 | Goldring, Stuart J. | 0.70 | 1,466.50 | 027 | 68889102 |
| | EMAIL EXCHANGE WITH C. CARLSON, M. JOHNSON AND OTHERS REGARDING TAX ASPECTS OF CERTAIN PLAN DISTRIBUTIONS (.7). | | | | |
| 09/30/23 | Berdini, Elissabeth | 0.10 | 122.50 | 027 | 68936836 |
| | EMAILS RE: EQUITY TAX IMPLICATIONS. | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **119.30** | **$175,135.50** | | |
| 09/06/23 | Berkovich, Ronit J. | 0.50 | 962.50 | 028 | 68699146 |
| | PARTICIPATE ON WEEKLY CALL WITH UCC RE CASE UPDATES (.5). | | | | |
| 09/06/23 | Carlson, Clifford W. | 0.30 | 412.50 | 028 | 68726002 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH UCC'S COUNSEL (.3). | | | | |
| 09/06/23 | Reyes, Destiny<br>ATTEND PROFESSIONALS MEETING. | 0.50 | 532.50 | 028 | 68724114 |
| 09/13/23 | Carlson, Clifford W.<br>PARTICIPATE ON UCC CALL (.5). | 0.50 | 687.50 | 028 | 68817290 |
| 09/13/23 | Reyes, Destiny<br>ATTEND PROFESSIONALS' MEETING. | 0.50 | 532.50 | 028 | 68790459 |
| 09/20/23 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH UCC'S COUNSEL (.5). | 0.50 | 687.50 | 028 | 68843039 |
| 09/20/23 | Sheng, Sheng<br>CALL WITH THE UCC ADVISORS (0.5). | 0.50 | 585.00 | 028 | 68987703 |
| 09/20/23 | Crabtree, Austin B.<br>WEEKLY UCC CALL (0.5). | 0.50 | 612.50 | 028 | 68841496 |
| 09/27/23 | Carlson, Clifford W.<br>PARTICIPATE ON UCC CALL (.5). | 0.50 | 687.50 | 028 | 68899501 |
| 09/27/23 | Reyes, Destiny<br>ATTEND PROFESSIONALS' MEETING. | 0.50 | 532.50 | 028 | 69006124 |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **4.80** | **$6,232.50** | | |
| 09/21/23 | Mezzatesta, Jared<br>ANSWER QUESTION FOR R. AURAND RE MORS. | 0.20 | 182.00 | 029 | 68847314 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/23 | Mezzatesta, Jared | 2.20 | 2,002.00 | 029 | 68847411 |
| | REVIEW AUGUST MORS (2.1); RELATED CORRESPONDENCE (0.1). | | | | |
| 09/26/23 | Crabtree, Austin B. | 4.40 | 5,390.00 | 029 | 68884963 |
| | CONFERENCE AND CORRESPOND WITH J. MEZZATESTA REGARDING MORS (0.7); CONFERENCE WITH C. CARLSON REGARDING SAME (0.2); REVIEW MORS (3.5). | | | | |
| 09/26/23 | Mezzatesta, Jared | 4.10 | 3,731.00 | 029 | 68854975 |
| | REVIEW MORS AND SEND COMMENTS TO ALIX TEAM (1.7); CALLS WITH A. CRABTREE TO DISCUSS MORS (0.8); CALLS WITH R. AURAND RE MOR ISSUES (0.3); ANSWER QUESTIONS FOR R. AURAND RE MORS (0.5); MOR RELATED CORRESPONDENCE (0.3); REVISE GLOBAL NOTES (0.5). | | | | |
| 09/27/23 | Carlson, Clifford W. | 0.20 | 275.00 | 029 | 68899520 |
| | EMAILS RE MONTHLY OPERATING REPORTS (.2). | | | | |
| 09/27/23 | Mezzatesta, Jared | 0.70 | 637.00 | 029 | 68862108 |
| | CORRESPONDENCE WITH R. AURAND RE MORS (0.2); MEET WITH ALIX AND COMPANY RE MOR REVIEW (0.4); CALL WITH A. CRABTREE RE MOR PROCESS (0.1). | | | | |
| 09/28/23 | Mezzatesta, Jared | 1.50 | 1,365.00 | 029 | 68870541 |
| | PREPARE MORS FOR FILING (0.9); MOR AND FIRST DAY REPORTING RELATED CORRESPONDENCE (0.2); REVIEW FIRST DAY REPORTING DOCUMENTS (0.4). | | | | |
| 09/29/23 | Fabsik, Paul | 4.40 | 2,090.00 | 029 | 68874838 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC, INC. (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC MINING LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC ACQUIRED MINING LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC OPERATING COMPANY (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR RADAR RELAY, INC. (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR CORE SCIENTIFIC SPECIALTY MINING (OKLAHOMA) LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITION, LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR STARBOARD CAPITAL LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR RADAR LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS I, LLC (0.4); PREPARE AND FILE MONTHLY OPERATING REPORT FOR AMERICAN PROPERTY ACQUISITIONS VII, LLC (0.4). | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | **17.70** | **$15,672.00** | | |
| 09/14/23 | Mezzatesta, Jared | 0.10 | 91.00 | 030 | 68767929 |
| | CORRESPONDENCE WITH J. SHEN RE ADEQUATE ASSURANCE DEPOSIT FOR SHELL. | | | | |
| 09/20/23 | Mezzatesta, Jared | 0.10 | 91.00 | 030 | 68816473 |
| | CORRESPONDENCE RE SHELL ADEQUATE ASSURANCE DEPOSIT. | | | | |
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | **0.20** | **$182.00** | | |
| 09/04/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 69087767 |
| | PARTICIPATE ON CALL WITH CLIENT RE EQUITY COMMITTEE DISCUSSIONS. | | | | |
| 09/06/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 68699149 |
| | WEEKLY CALL (PARTIAL) WITH EQUITY COMMITTEE RE CASE UPDATE (.3). | | | | |
| 09/06/23 | Carlson, Clifford W. | 0.80 | 1,100.00 | 031 | 68725996 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE'S COUNSEL (.5); FOLLOW UP CALL WITH V&E (.3). | | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED SERVICES - 39031.0014 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/13/23 | Carlson, Clifford W. | 0.40 | 550.00 | 031 | 68817179 |
| | PARTICIPATE ON CALL WITH EQUITY COMMITTEE'S COUNSEL (.4). | | | | |
| 09/13/23 | Goltser, Jonathan | 0.40 | 510.00 | 031 | 68792395 |
| | PARTICIPATE ON EQUITY COMMITTEE CALL (.4). | | | | |
| 09/20/23 | Berkovich, Ronit J. | 0.30 | 577.50 | 031 | 68817933 |
| | WEEKLY CALL RE CASE UPDATE WITH EQUITY COMMITTEE ADVISORS (.3). | | | | |
| 09/20/23 | Carlson, Clifford W. | 0.50 | 687.50 | 031 | 68843102 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH EQUITY COMMITTEE'S COUNSEL (.3); PREPARE FOR SAME (.2). | | | | |
| 09/20/23 | Goltser, Jonathan | 0.30 | 382.50 | 031 | 68849086 |
| | WEEKLY CALL WITH EQUITY COMMITTEE (.3). | | | | |
| 09/20/23 | Crabtree, Austin B. | 0.50 | 612.50 | 031 | 68841459 |
| | WEEKLY CALL WITH EQUITY COMMITTEE (0.3); PREPARE FOR SAME (.2). | | | | |
| 09/26/23 | Berkovich, Ronit J. | 0.70 | 1,347.50 | 031 | 68870019 |
| | CALL WITH CORE RE EQUITY COMMITTEE ISSUES (.2); CALL WITH CORE AND EQUITY COMMITTEE ADVISORS RE EQUITY COMMITTEE ISSUES (PARTIAL) (.5). | | | | |
| 09/26/23 | Carlson, Clifford W. | 0.90 | 1,237.50 | 031 | 69087620 |
| | CALL WITH V&E RE ESTIMATED FEES (.2); PARTICIPATE ON CALL WITH EQUITY COMMITTEE AND ADVISORS (.7). | | | | |
| 09/26/23 | Crabtree, Austin B. | 0.50 | 612.50 | 031 | 68884780 |
| | CALL WITH EQUITY COMMITTEE, COMPANY, AND C. CARLSON (0.5). | | | | |
| 09/27/23 | Carlson, Clifford W. | 0.60 | 825.00 | 031 | 68899523 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED SERVICES - 39031.0014 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON EQUITY COMMITTEE CALL (.6). | | | | |
| 09/27/23 | Goltser, Jonathan | 0.40 | 510.00 | 031 | 68887690 |
| | WEEKLY EQUITY COMMITTEE CALL (.4). | | | | |
| **SUBTOTAL TASK 031 - Equity Committee/Meetings/Communications:** | | **7.10** | **$10,217.50** | | |
| **Total Fees Due** | | **2,637.70** | **$3,359,607.50** | | |

**Exhibit E**

**Expenses**

**EXPENSE SUMMARY**
**JULY 1, 2023 THROUGH AND INCLUDING SEPTEMBER 30, 2023**

| EXPENSES | AMOUNTS |
|---|---|
| Corporation Services | $977.20 |
| Court Reporting | $119.00 |
| Duplicating | $5,257.54 |
| Electronic Research | $27,828.25 |
| Local Transportation | $2,790.91 |
| Meals | $6,014.77 |
| Travel | $7,820.37 |
| **Total Expenses Requested:** | **$50,808.04** |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/18/23 | Polishuk, Menachem | H060 | 41573082 | 166.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 129339; DATE: 7/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2023. | | | |
| 07/18/23 | Heller, Paul E. | H060 | 41573085 | 150.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 129339; DATE: 7/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2023. | | | |
| 07/18/23 | Mezzatesta, Jared | H060 | 41573090 | 53.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 129339; DATE: 7/18/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2023. | | | |
| 07/20/23 | Menon, Asha | H060 | 41580255 | 7.51 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094548529; DATE: 6/30/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2023. | | | |
| 06/26/23 | Wissman, Eric | H080 | 41606111 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-06-26 AT 7:13 PM | | | |
| 06/26/23 | Luo, Karen | H080 | 41606147 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY KAREN LUO ON 2023-06-26 AT 7:22 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/26/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-06-26 AT 6:38 PM | H080 | 41606151 | 20.00 |
| 06/27/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-06-27 AT 7:36 PM | H080 | 41606039 | 20.00 |
| 06/27/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-06-27 AT 6:38 PM | H080 | 41606046 | 20.00 |
| 06/27/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-06-27 AT 7:40 PM | H080 | 41606051 | 20.00 |
| 06/27/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-06-27 AT 7:08 PM | H080 | 41606213 | 20.00 |
| 06/28/23 | Calabrese, Christine A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE CHRISTINE CALABRESE ON 2023-06-27 AT 8:15 PM | H080 | 41606077 | 20.00 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/28/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-06-28 AT 7:28 PM | H080 | 41606198 | 20.00 |
| 06/28/23 | Luo, Karen<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY KAREN LUO ON 2023-06-27 AT 8:40 PM | H080 | 41606221 | 20.00 |
| 06/29/23 | Wissman, Eric<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-06-29 AT 6:37 PM | H080 | 41606018 | 20.00 |
| 06/29/23 | Calabrese, Christine A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-06-28 AT 8:07 PM | H080 | 41606113 | 20.00 |
| 06/29/23 | Goltser, Jonathan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-127; DATE: 7/2/2023 - SEAMLESS MEALS EXPENSE BY JONATHAN GOLTSER ON 2023-06-28 AT 8:58 PM | H080 | 41606140 | 20.00 |
| 07/06/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6023605507061305; DATE: 7/6/2023 - DINNER - JUN 26, 2023 | H080 | 41563897 | 20.00 |
| 07/06/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6023616007061305; DATE: 7/6/2023 - DINNER - JUN 28, 2023 | H080 | 41564044 | 20.00 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/06/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6023572507061305; DATE: 7/6/2023 - DINNER - JUN 27, 2023 | H080 | 41564051 | 20.00 |
| 07/06/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6023591407061305; DATE: 7/6/2023 - DINNER - JUN 29, 2023 | H080 | 41564119 | 20.00 |
| 07/06/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-128; DATE: 7/9/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-06 AT 6:04 PM | H080 | 41569329 | 20.00 |
| 07/10/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-129; DATE: 7/16/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-10 AT 6:05 PM | H080 | 41610474 | 20.00 |
| 07/10/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-129; DATE: 7/16/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-07-10 AT 7:31 PM | H080 | 41610478 | 20.00 |
| 07/13/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-129; DATE: 7/16/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-13 AT 6:23 PM | H080 | 41610454 | 20.00 |
| 07/17/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6041697607171314; DATE: 7/17/2023 - DINNER - JUL 06, 2023 | H080 | 41570235 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 07/17/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6041654807171314; DATE: 7/17/2023 - DINNER, JUL 11, 2023 | H080 | 41570341 | 20.00 |
| 07/17/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6041679107171314; DATE: 7/17/2023 - DINNER - JUL 10, 2023 | H080 | 41570592 | 20.00 |
| 07/17/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-130; DATE: 7/23/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-07-17 AT 6:49 PM | H080 | 41612117 | 20.00 |
| 07/17/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-130; DATE: 7/23/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-07-17 AT 7:11 PM | H080 | 41612253 | 20.00 |
| 07/18/23 | Goltser, Jonathan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-130; DATE: 7/23/2023 - SEAMLESS MEALS EXPENSE BY JONATHAN GOLTSER ON 2023-07-18 AT 7:38 PM | H080 | 41612107 | 20.00 |
| 07/18/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-130; DATE: 7/23/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-07-18 AT 7:26 PM | H080 | 41612132 | 20.00 |
| 07/18/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-130; DATE: 7/23/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-07-18 AT 6:33 PM | H080 | 41612241 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/18/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-130; DATE: 7/23/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-18 AT 6:14 PM | H080 | 41612275 | 20.00 |
| 07/20/23 | Goltser, Jonathan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-130; DATE: 7/23/2023 - SEAMLESS MEALS EXPENSE BY JONATHAN GOLTSER ON 2023-07-20 AT 8:41 PM | H080 | 41612111 | 20.00 |
| 07/20/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-130; DATE: 7/23/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-20 AT 6:11 PM | H080 | 41612163 | 20.00 |
| 07/24/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-07-24 AT 6:36 PM | H080 | 41612318 | 20.00 |
| 07/24/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-07-24 AT 7:11 PM | H080 | 41612323 | 20.00 |
| 07/24/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-24 AT 6:13 PM | H080 | 41612351 | 20.00 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/24/23 | Da Silveira Leite, Enrico Bueno | H080 | 41612415 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY ENRICO BUENO DA SILVEIRA LEITE ON 2023-07-24 AT 6:41 PM | | | |
| 07/25/23 | Kutner, Alyssa | H080 | 41612341 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY ALYSSA KUTNER ON 2023-07-25 AT 7:35 PM | | | |
| 07/25/23 | Polishuk, Menachem | H080 | 41612368 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-25 AT 6:08 PM | | | |
| 07/25/23 | Westerman, Gavin | H080 | 41612420 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2023-07-25 AT 7:54 PM | | | |
| 07/27/23 | Polishuk, Menachem | H080 | 41612344 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-27 AT 6:09 PM | | | |
| 07/27/23 | Mezzatesta, Jared | H080 | 41612391 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-131; DATE: 7/30/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-07-27 AT 6:49 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/23 | Menon, Asha<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY ASHA MENON ON 2023-07-31 AT 7:11 PM | H080 | 41624156 | 20.00 |
| 07/31/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-07-31 AT 7:16 PM | H080 | 41624172 | 20.00 |
| 07/31/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-07-31 AT 6:02 PM | H080 | 41624244 | 20.00 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - TRAVEL MEAL, JUL 26, 2023 | H084 | 41589293 | 20.00 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - LUNCH, JUL 25, 2023 | H084 | 41589294 | 20.00 |
| 07/18/23 | Berkovich, Ronit J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230714.CATERING; DATE: 7/14/2023 - SODEXO CATERING MEALS W/E 07/14/2023CONFERENCE MEAL JUL/12/2023 BERKOVICH, RONIT 11:00 #PEOPLE: 18 MEAL CODE BE3 INV# 175992 | H093 | 41572257 | 274.37 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/18/23 | Berkovich, Ronit J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230714.CATERING; DATE: 7/14/2023 - SODEXO CATERING MEALS W/E 07/14/2023CONFERENCE MEAL JUL/11/2023 BERKOVICH, RONIT 04:00 #PEOPLE: 18 MEAL CODE BE3 INV# 175971 | H093 | 41572301 | 274.37 |
| 07/19/23 | Wissman, Eric<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 27212175-RI; DATE: 6/22/2023 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 41577365 | 58.50 |
| 07/25/23 | Burbridge, Josephine Avelina<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86114757434; DATE: 07/24/2023 - FILING OF A DE LLC WITH 2 HOUR SERVICE | H100 | 41581581 | 918.70 |
| 07/19/23 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 67471; DATE: 6/29/23 HEARING TRANSCRIPT | H103 | 41573058 | 119.00 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - AGENCY FEES, TICKET:8900852487500, JUL 25, 2023 | H160 | 41589284 | 40.00 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - IN-FLIGHT INTERNET, JUL 25, 2023 | H160 | 41589285 | 10.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - AIRPORT TAXI, JUL 25, 2023 - UBER TO LGA AIRPORT | H160 | 41589286 | 74.41 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - TAXI - JUL 26, 2023 - UBER TO HEARING | H160 | 41589287 | 9.35 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - HOTEL ROOM AND TAX, JUL 25, 2023 - CHECK IN 07/25/2023, CHECK OUT 07/26/2023 (1 NIGHT) | H160 | 41589288 | 500.00 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - IN-FLIGHT INTERNET, JUL 26, 2023 | H160 | 41589289 | 10.00 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - AGENCY FEES, TICKET:8900852915985, JUL 26, 2023 | H160 | 41589290 | 40.00 |
| 07/31/23 | Berkovich, Ronit J.<br>TRAVEL<br>INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - AGENCY FEES, TICKET:8900852597715, JUL 25, 2023 | H160 | 41589292 | 40.00 |
| 07/31/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX6074281108011301; DATE: 8/1/2023 - IN-FLIGHT INTERNET, JUL 26, 2023 | H160 | 41591196 | 8.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/31/23 | Schrock, Ray C. TRAVEL INVOICE#: CREX6074281108011301; DATE: 8/1/2023 - HOTEL ROOM AND TAX, JUL 26, 2023 - CHECK IN 07/25/2023, CHECK OUT 07/26/2023 (1 NIGHT) | H160 | 41591198 | 500.00 |
| 07/31/23 | Berkovich, Ronit J. TRAVEL INVOICE#: CREX6064154307311314; DATE: 7/31/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET: 0167978696143, START DATE 07/25/2023 END DATE 07/26/2023 FROM/TO: LGA / IAH - JUL 25, 2023 | H161 | 41589291 | 756.00 |
| 07/31/23 | Schrock, Ray C. TRAVEL INVOICE#: CREX6074281108011301; DATE: 8/1/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET: 0162313258377, START DATE 07/25/2023 END DATE 07/25/2023 FROM/TO: LGA/IAH - JUL 18, 2023 - FROM NEW YORK (LGA) TO HOUSTON, TX (IAH) | H161 | 41591197 | 378.00 |
| 07/31/23 | Schrock, Ray C. TRAVEL INVOICE#: CREX6074281108011301; DATE: 8/1/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET: 01622315087341, START DATE 07/26/2023 END DATE 07/26/2023 FROM/TO: IAH/LGA - JUL 26, 2023 - FROM HOUSTON, TX (IAH) TO NEW YORK (LGA) | H161 | 41591199 | 378.00 |
| 07/10/23 | Polishuk, Menachem TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX6028160807101301; DATE: 7/10/2023 - TAXI - JUN 27, 2023 | H163 | 41565201 | 79.84 |
| 07/10/23 | De Santis, Elena TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX6024998607101301; DATE: 7/10/2023 - OVERTIME TAXI/CAR, APR 26, 2023 - CAR HOME | H163 | 41565273 | 43.17 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/10/23 | De Santis, Elena<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6024998607101301; DATE: 7/10/2023 - OVERTIME TAXI/CAR, APR 17, 2023 - CAR HOME | H163 | 41565279 | 36.97 |
| 07/13/23 | Mezzatesta, Jared<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6037288107131307; DATE: 7/13/2023 - LOCAL TAXI, JUN 21, 2023 - WORK LATE | H163 | 41568732 | 23.56 |
| 07/14/23 | Calabrese, Christine A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1732573; DATE: 7/5/2023 - INVOICE #17325733062827550 CHRISTINE CALABRESE F170 RIDE DATE: 2023-06-28 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:03 | H163 | 41575249 | 182.62 |
| 07/14/23 | Lyons, Patrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1732573; DATE: 7/5/2023 - INVOICE #17325733062827579 PATRICK LYONS G169 RIDE DATE: 2023-06-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:40 | H163 | 41575261 | 40.48 |
| 07/14/23 | Calabrese, Christine A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE #606504418462 CHRISTINE CALABRESE F170 RIDE DATE: 2023-06-27 FROM: 767 5TH AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:29 | H163 | 41575617 | 239.47 |
| 07/17/23 | Sheng, Sheng<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6041662407171314; DATE: 7/17/2023 - LOCAL TAXI, JUL 07, 2023 | H163 | 41570397 | 20.24 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/17/23 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6037973407171314; DATE: 7/17/2023 - OVERTIME TAXI/CAR, JUN 29, 2023 - UBER HOME. | H163 | 41570439 | 85.97 |
| 07/20/23 | Burbridge, Josephine Avelina<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6051950507201301; DATE: 7/20/2023 - LOCAL TAXI, JUN 27, 2023 - LYFT HOME FROM OFFICE | H163 | 41576351 | 95.33 |
| 07/20/23 | Burbridge, Josephine Avelina<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6051950507201301; DATE: 7/20/2023 - LOCAL TAXI, JUN 20, 2023 - TAXI HOME FROM OFFICE | H163 | 41576352 | 40.68 |
| 07/20/23 | Burbridge, Josephine Avelina<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6051950507201301; DATE: 7/20/2023 - LOCAL TAXI, JUL 17, 2023 - UBER HOME FROM OFFICE | H163 | 41576353 | 72.38 |
| 07/21/23 | Reyes, Destiny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE #6066473171958 DESTINY REYES G196 RIDE DATE: 2023-06-22 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:05 | H163 | 41578140 | 44.01 |
| 07/25/23 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100097; DATE: 8/1/2023 - INVOICE #100097 STATEMENT #43C09810415 GAVIN WESTERMAN 1404 RIDE DATE: 2023-07-25 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: SCARSDALE, NY RIDE TIME: 21:28 | H163 | 41606938 | 134.59 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/23 | Kutner, Alyssa<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6073059807311314; DATE: 7/31/2023 - LOCAL TAXI, JUL 26, 2023 - WORK LATE | H163 | 41589323 | 27.98 |
| 07/31/23 | Burbridge, Josephine Avelina<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6064562807311314; DATE: 7/31/2023 - LOCAL TAXI, JUL 24, 2023 - TAXI HOME | H163 | 41589650 | 38.16 |
| 07/31/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6073083307311314; DATE: 7/31/2023 - OVERTIME TAXI/CAR, JUL 27, 2023 - CAR FROM OFFICE/HOME | H163 | 41589661 | 76.91 |
| 07/26/23 | Carlson, Clifford W.<br>DUPLICATING<br>80 PHOTOCOPY(S) MADE IN HOUSTON 07/26/2023 7:07AM BY CLIFFORD CARLSON | S010 | 41603425 | 40.00 |
| 07/12/23 | WGM, Firm<br>DUPLICATING<br>419 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/06/2023 TO 07/11/2023 | S011 | 41592387 | 209.50 |
| 07/19/23 | WGM, Firm<br>DUPLICATING<br>126 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/12/2023 TO 07/18/2023 | S011 | 41592431 | 63.00 |
| 07/25/23 | Carlson, Clifford W.<br>DUPLICATING<br>11 PRINT(S) MADE IN HOUSTON 07/25/2023 7:35AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S011 | 41600724 | 5.50 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/26/23 | WGM, Firm<br>DUPLICATING<br>560 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/20/2023 TO 07/25/2023 | S011 | 41592744 | 280.00 |
| 07/11/23 | WGM, Firm<br>DUPLICATING<br>45 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/05/2023 TO 07/05/2023 | S016 | 41593173 | 4.50 |
| 07/18/23 | WGM, Firm<br>DUPLICATING<br>59 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/10/2023 TO 07/10/2023 | S016 | 41593290 | 5.90 |
| 07/25/23 | WGM, Firm<br>DUPLICATING<br>42 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/20/2023 TO 07/20/2023 | S016 | 41593332 | 4.20 |
| 07/31/23 | WGM, Firm<br>DUPLICATING<br>27 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/25/2023 TO 07/28/2023 | S017 | 41590775 | 2.70 |
| 07/12/23 | Biratu, Sirak D.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/10/2023 18:23PM FROM UNIT 49 | S019 | 41593495 | 3.00 |
| 07/12/23 | Tsekerides, Theodore E.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/06/2023 15:33PM FROM UNIT 11 | S019 | 41593511 | 3.00 |
| 07/19/23 | Tsekerides, Theodore E.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/17/2023 15:04PM FROM UNIT 15 | S019 | 41593773 | 3.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/26/23 | Curbelo, Gracemary | S019 | 41593640 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 07/25/2023 11:27AM FROM UNIT 15 | | | |
| 07/11/23 | De Santis, Elena | S061 | 41585019 | 53.26 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DE SANTIS,ELENA 06/02/2023 TRANSACTIONS: 10 | | | |
| 07/12/23 | Goltser, Jonathan | S061 | 41573241 | 425.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - GOLTSER, JONATHAN 06/09/2023 ACCOUNT 424YN6CXS | | | |
| 07/12/23 | Mezzatesta, Jared | S061 | 41573287 | 51.11 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MEZZATESTA, JARED 06/22/2023 ACCOUNT 424YN6CXS | | | |
| 07/12/23 | Mezzatesta, Jared | S061 | 41573288 | 51.11 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MEZZATESTA, JARED 06/07/2023 ACCOUNT 424YN6CXS | | | |
| 07/12/23 | Crabtree, Austin B. | S061 | 41573331 | 51.11 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - CRABTREE, AUSTIN 06/08/2023 ACCOUNT 424YN6CXS | | | |
| 07/12/23 | White, Kenneth | S061 | 41573347 | 30.53 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - WHITE, KENNETH 06/13/2023 ACCOUNT 424YN6CXS | | | |
| 07/12/23 | Mezzatesta, Jared | S061 | 41573365 | 153.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MEZZATESTA, JARED 06/26/2023 ACCOUNT 424YN6CXS | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/12/23 | Wong, Oi-May<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, OI-MAY 06/21/2023 ACCOUNT 424YN6CXS | S061 | 41573389 | 53.25 |
| 07/12/23 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 06/15/2023 ACCOUNT 424YN6CXS | S061 | 41573390 | 57.05 |
| 07/12/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 06/09/2023 ACCOUNT 424YN6CXS | S061 | 41573393 | 51.11 |
| 07/12/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 06/27/2023 ACCOUNT 424YN6CXS | S061 | 41573409 | 53.25 |
| 07/12/23 | Berdini, Elissabeth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BERDINI, ELISSA 06/23/2023 ACCOUNT 424YN6CXS | S061 | 41573427 | 28.51 |
| 07/12/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 06/07/2023 ACCOUNT 424YN6CXS | S061 | 41573507 | 53.25 |
| 07/12/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 06/28/2023 ACCOUNT 424YN6CXS | S061 | 41573563 | 153.30 |
| 07/12/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 06/26/2023 ACCOUNT 424YN6CXS | S061 | 41573629 | 204.41 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/12/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>NY LEXIS - POLISHUK, MENACHEM 06/15/2023 ACCOUNT 424YN6CXS | S061 | 41573716 | 28.51 |
| 07/12/23 | Wong, Oi-May<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, OI-MAY 06/20/2023 ACCOUNT 424YN6CXS | S061 | 41573781 | 53.25 |
| 07/12/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 06/06/2023 ACCOUNT 424YN6CXS | S061 | 41573812 | 102.20 |
| 07/12/23 | Rosen, Avraham<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 06/09/2023 ACCOUNT 424YN6CXS | S061 | 41573819 | 53.25 |
| 07/12/23 | Berdini, Elissabeth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BERDINI, ELISSA 06/23/2023 ACCOUNT 424YN6CXS | S061 | 41573874 | 107.60 |
| 07/12/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 06/07/2023 ACCOUNT 424YN6CXS | S061 | 41573911 | 159.75 |
| 07/12/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 06/10/2023 ACCOUNT 424YN6CXS | S061 | 41573922 | 53.25 |
| 07/12/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 06/27/2023 ACCOUNT 424YN6CXS | S061 | 41573932 | 51.11 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/12/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 06/30/2023 ACCOUNT 424YN6CXS | S061 | 41574013 | 102.20 |
| 07/12/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 06/30/2023 ACCOUNT 424YN6CXS | S061 | 41574040 | 51.11 |
| 07/12/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY LEXIS - REYES, DESTINY 06/06/2023 ACCOUNT 424YN6CXS | S061 | 41574076 | 51.11 |
| 07/21/23 | Talati, Haley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TALATI,HALEY 06/16/2023 TRANSACTIONS: 53 | S061 | 41586577 | 26.63 |
| 07/21/23 | Talati, Haley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TALATI,HALEY 06/14/2023 TRANSACTIONS: 37 | S061 | 41586578 | 113.33 |
| 07/21/23 | Talati, Haley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TALATI,HALEY 06/13/2023 TRANSACTIONS: 115 | S061 | 41586579 | 218.19 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/18/2023 ACCOUNT 424YN6CXS | S061 | 41619232 | 58.32 |
| 07/21/23 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 07/18/2023 ACCOUNT 424YN6CXS | S061 | 41619247 | 116.65 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 07/18/2023 ACCOUNT 424YN6CXS | S061 | 41619288 | 115.36 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/13/2023 ACCOUNT 424YN6CXS | S061 | 41619351 | 55.95 |
| 07/21/23 | Sheng, Sheng<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHENG, SEAN 07/10/2023 ACCOUNT 424YN6CXS | S061 | 41619381 | 58.33 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/12/2023 ACCOUNT 424YN6CXS | S061 | 41619407 | 55.95 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/12/2023 ACCOUNT 424YN6CXS | S061 | 41619450 | 31.22 |
| 07/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 07/20/2023 ACCOUNT 424YN6CXS | S061 | 41619455 | 180.34 |
| 07/21/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GOLTSER, JONATHAN 07/25/2023 ACCOUNT 424YN6CXS | S061 | 41619476 | 55.95 |
| 07/21/23 | Sheng, Sheng<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHENG, SEAN 07/11/2023 ACCOUNT 424YN6CXS | S061 | 41619503 | 349.90 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/21/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GOLTSER, JONATHAN 07/25/2023 ACCOUNT 424YN6CXS | S061 | 41619512 | 116.65 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/11/2023 ACCOUNT 424YN6CXS | S061 | 41619556 | 58.32 |
| 07/21/23 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 07/19/2023 ACCOUNT 424YN6CXS | S061 | 41619581 | 116.65 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/12/2023 ACCOUNT 424YN6CXS | S061 | 41619597 | 111.93 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/11/2023 ACCOUNT 424YN6CXS | S061 | 41619619 | 55.95 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/31/2023 ACCOUNT 424YN6CXS | S061 | 41619622 | 116.65 |
| 07/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 07/21/2023 ACCOUNT 424YN6CXS | S061 | 41619972 | 300.54 |
| 07/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 07/18/2023 ACCOUNT 424YN6CXS | S061 | 41619974 | 120.22 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/21/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 07/20/2023 ACCOUNT 424YN6CXS | S061 | 41619980 | 346.10 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/12/2023 ACCOUNT 424YN6CXS | S061 | 41619991 | 58.32 |
| 07/21/23 | Sheng, Sheng<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHENG, SEAN 07/06/2023 ACCOUNT 424YN6CXS | S061 | 41619997 | 58.33 |
| 07/21/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 07/13/2023 ACCOUNT 424YN6CXS | S061 | 41620036 | 58.32 |
| 07/21/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY LEXIS - REYES, DESTINY 07/19/2023 ACCOUNT 424YN6CXS | S061 | 41620056 | 58.32 |
| 07/25/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JUNE 2023 | S061 | 41582282 | 10.00 |
| 07/25/23 | Taitt-Harmon, Mercedez<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JUNE 2023 | S061 | 41583326 | 285.60 |
| 07/25/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JUNE 2023 | S061 | 41583328 | 2.02 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JUNE 2023 | S061 | 41583396 | 1,265.73 |
| 07/25/23 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 06/30/2023 TRANSACTIONS: 30 | S061 | 41584440 | 26.63 |
| 07/25/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 06/08/2023 TRANSACTIONS: 12 | S061 | 41584972 | 136.86 |
| 07/25/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 06/14/2023 TRANSACTIONS: 2 | S061 | 41584973 | 26.63 |
| 07/25/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 06/09/2023 TRANSACTIONS: 84 | S061 | 41584974 | 712.98 |
| 07/25/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 06/26/2023 TRANSACTIONS: 4 | S061 | 41584975 | 8.46 |
| 07/25/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 06/28/2023 TRANSACTIONS: 10 | S061 | 41585392 | 26.63 |
| 07/25/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 06/27/2023 TRANSACTIONS: 23 | S061 | 41585393 | 232.02 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 06/25/2023 TRANSACTIONS: 67 | S061 | 41585683 | 319.54 |
| 07/25/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 06/22/2023 TRANSACTIONS: 29 | S061 | 41585684 | 206.22 |
| 07/25/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 06/29/2023 TRANSACTIONS: 26 | S061 | 41585685 | 159.77 |
| 07/25/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 06/26/2023 TRANSACTIONS: 10 | S061 | 41585686 | 53.26 |
| 07/25/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 06/28/2023 TRANSACTIONS: 35 | S061 | 41585687 | 186.40 |
| 07/25/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 06/14/2023 TRANSACTIONS: 10 | S061 | 41585704 | 26.63 |
| 07/25/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 06/13/2023 TRANSACTIONS: 41 | S061 | 41585705 | 346.17 |
| 07/25/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 06/15/2023 TRANSACTIONS: 12 | S061 | 41585706 | 53.26 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 06/05/2023 TRANSACTIONS: 10 | S061 | 41585707 | 61.93 |
| 07/25/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 06/07/2023 TRANSACTIONS: 9 | S061 | 41585737 | 26.63 |
| 07/25/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 06/18/2023 TRANSACTIONS: 18 | S061 | 41585738 | 79.89 |
| 07/25/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 06/09/2023 TRANSACTIONS: 17 | S061 | 41585739 | 26.63 |
| 07/25/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REYES,DESTINY 06/08/2023 TRANSACTIONS: 34 | S061 | 41585740 | 346.17 |
| 07/25/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 06/06/2023 TRANSACTIONS: 13 | S061 | 41585792 | 132.94 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/15/2023 TRANSACTIONS: 1 | S061 | 41585806 | 18.99 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/10/2023 TRANSACTIONS: 4 | S061 | 41585807 | 26.63 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/08/2023 TRANSACTIONS: 7 | S061 | 41585808 | 79.89 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/28/2023 TRANSACTIONS: 9 | S061 | 41585809 | 61.31 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/09/2023 TRANSACTIONS: 3 | S061 | 41585810 | 26.63 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/27/2023 TRANSACTIONS: 10 | S061 | 41585811 | 133.14 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/07/2023 TRANSACTIONS: 12 | S061 | 41585812 | 53.26 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/22/2023 TRANSACTIONS: 17 | S061 | 41585813 | 285.28 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/21/2023 TRANSACTIONS: 6 | S061 | 41585814 | 26.63 |
| 07/25/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 06/01/2023 TRANSACTIONS: 10 | S061 | 41585815 | 26.63 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 07/25/23 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590002 | 11.00 |
| 07/25/23 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590030 | 9.10 |
| 07/25/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590121 | 22.60 |
| 07/25/23 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590172 | 71.90 |
| 07/25/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590192 | 13.90 |
| 07/25/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590226 | 14.50 |
| 07/25/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590229 | 3.00 |
| 07/25/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590252 | 1.50 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590420 | 110.50 |
| 07/25/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2023 | S061 | 41590437 | 198.60 |
| 07/05/23 | WGM, Firm<br>DUPLICATING<br>59 PRINT(S) MADE IN NEW YORK BETWEEN 06/28/2023 TO 06/29/2023 | S117 | 41592182 | 5.90 |
| 07/12/23 | WGM, Firm<br>DUPLICATING<br>215 PRINT(S) MADE IN NEW YORK BETWEEN 07/06/2023 TO 07/11/2023 | S117 | 41592257 | 21.50 |
| 07/19/23 | WGM, Firm<br>DUPLICATING<br>380 PRINT(S) MADE IN NEW YORK BETWEEN 07/12/2023 TO 07/18/2023 | S117 | 41592581 | 38.00 |
| 07/21/23 | Carlson, Clifford W.<br>DUPLICATING<br>20 PRINT(S) MADE IN HOUSTON 07/21/2023 10:58AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598258 | 2.00 |
| 07/21/23 | Carlson, Clifford W.<br>DUPLICATING<br>13 PRINT(S) MADE IN HOUSTON 07/21/2023 10:58AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602219 | 1.30 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>15 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41597778 | 1.50 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41597779 | 3.30 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41597781 | 3.30 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>16 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41597785 | 1.60 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>198 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41597852 | 19.80 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41597854 | 3.30 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598245 | 3.30 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:44PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598246 | 3.30 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>21 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598260 | 2.10 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>9 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598270 | 0.90 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>22 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598806 | 2.20 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>22 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598808 | 2.20 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>44 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598810 | 4.40 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>44 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598812 | 4.40 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>935 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598819 | 93.50 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>99 PRINT(S) MADE IN HOUSTON 07/24/2023 5:44PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598820 | 9.90 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>22 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598916 | 2.20 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>44 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598918 | 4.40 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>44 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599573 | 4.40 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>44 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599575 | 4.40 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>22 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599620 | 2.20 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>22 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599622 | 2.20 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>44 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599665 | 4.40 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>44 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599667 | 4.40 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/24/23 | Carlson, Clifford W. DUPLICATING 22 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599740 | 2.20 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 22 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599742 | 2.20 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 44 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599828 | 4.40 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 24 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600491 | 2.40 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 25 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600568 | 2.50 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 286 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600572 | 28.60 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600574 | 0.30 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>55 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600585 | 5.50 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>55 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600587 | 5.50 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>473 PRINT(S) MADE IN HOUSTON 07/24/2023 5:49PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600588 | 47.30 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>55 PRINT(S) MADE IN HOUSTON 07/24/2023 5:39PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600590 | 5.50 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600813 | 0.30 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>55 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600815 | 5.50 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>11 PRINT(S) MADE IN HOUSTON 07/24/2023 5:44PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602053 | 1.10 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>11 PRINT(S) MADE IN HOUSTON 07/24/2023 5:48PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602055 | 1.10 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>55 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602062 | 5.50 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>66 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602064 | 6.60 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>77 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602095 | 7.70 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>77 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602098 | 7.70 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602100 | 0.80 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602102 | 0.80 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602128 | 1.20 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602130 | 1.20 |
| 07/24/23 | Carlson, Clifford W.<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602160 | 0.30 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/24/23 | Carlson, Clifford W. DUPLICATING 33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602166 | 3.30 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602186 | 3.30 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602188 | 3.30 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 33 PRINT(S) MADE IN HOUSTON 07/24/2023 5:38PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602190 | 3.30 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 66 PRINT(S) MADE IN HOUSTON 07/24/2023 5:43PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602192 | 6.60 |
| 07/24/23 | Carlson, Clifford W. DUPLICATING 7 PRINT(S) MADE IN HOUSTON 07/24/2023 7:00PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602215 | 0.70 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/24/23 | Carlson, Clifford W. | S117 | 41602217 | 0.70 |
| | DUPLICATING | | | |
| | 7 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 07/24/23 | Carlson, Clifford W. | S117 | 41602221 | 1.40 |
| | DUPLICATING | | | |
| | 14 PRINT(S) MADE IN HOUSTON 07/24/2023 7:03PM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 07/25/23 | Carlson, Clifford W. | S117 | 41597780 | 1.60 |
| | DUPLICATING | | | |
| | 16 PRINT(S) MADE IN HOUSTON 07/25/2023 8:23AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 07/25/23 | Carlson, Clifford W. | S117 | 41597784 | 1.50 |
| | DUPLICATING | | | |
| | 15 PRINT(S) MADE IN HOUSTON 07/25/2023 8:23AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 07/25/23 | Carlson, Clifford W. | S117 | 41597855 | 0.80 |
| | DUPLICATING | | | |
| | 8 PRINT(S) MADE IN HOUSTON 07/25/2023 8:23AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 07/25/23 | Crabtree, Austin B. | S117 | 41597857 | 25.20 |
| | DUPLICATING | | | |
| | 252 PRINT(S) MADE IN HOUSTON 07/25/2023 4:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>28 PRINT(S) MADE IN HOUSTON 07/25/2023 5:37PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41598255 | 2.80 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>280 PRINT(S) MADE IN HOUSTON 07/25/2023 4:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41598257 | 28.00 |
| 07/25/23 | Carlson, Clifford W.<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 07/25/2023 8:23AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598268 | 0.80 |
| 07/25/23 | Carlson, Clifford W.<br>DUPLICATING<br>21 PRINT(S) MADE IN HOUSTON 07/25/2023 8:22AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598389 | 2.10 |
| 07/25/23 | Carlson, Clifford W.<br>DUPLICATING<br>33 PRINT(S) MADE IN HOUSTON 07/25/2023 8:53AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598391 | 3.30 |
| 07/25/23 | Carlson, Clifford W.<br>DUPLICATING<br>9 PRINT(S) MADE IN HOUSTON 07/25/2023 8:23AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41598393 | 0.90 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/25/23 | Crabtree, Austin B. DUPLICATING 3 PRINT(S) MADE IN HOUSTON 07/25/2023 5:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41598395 | 0.30 |
| 07/25/23 | Crabtree, Austin B. DUPLICATING 3 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41598825 | 0.30 |
| 07/25/23 | Crabtree, Austin B. DUPLICATING 3 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41598827 | 0.30 |
| 07/25/23 | Crabtree, Austin B. DUPLICATING 1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:30PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41598920 | 0.10 |
| 07/25/23 | Crabtree, Austin B. DUPLICATING 3 PRINT(S) MADE IN HOUSTON 07/25/2023 5:37PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41598922 | 0.30 |
| 07/25/23 | Crabtree, Austin B. DUPLICATING 1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599577 | 0.10 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599579 | 0.10 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599580 | 0.10 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599583 | 0.10 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 07/25/2023 5:37PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599584 | 0.40 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599586 | 0.60 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>64 PRINT(S) MADE IN HOUSTON 07/25/2023 5:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599600 | 6.40 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/23 | Crabtree, Austin B. DUPLICATING 7 PRINT(S) MADE IN HOUSTON 07/25/2023 4:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599602 | 0.70 |
| 07/25/23 | Carlson, Clifford W. DUPLICATING 22 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41599826 | 2.20 |
| 07/25/23 | Crabtree, Austin B. DUPLICATING 1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599830 | 0.10 |
| 07/25/23 | Crabtree, Austin B. DUPLICATING 7 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41599831 | 0.70 |
| 07/25/23 | Carlson, Clifford W. DUPLICATING 22 PRINT(S) MADE IN HOUSTON 07/25/2023 8:23AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600488 | 2.20 |
| 07/25/23 | Carlson, Clifford W. DUPLICATING 1 PRINT(S) MADE IN HOUSTON 07/25/2023 7:38AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600559 | 0.10 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/23 | Carlson, Clifford W. | S117 | 41600561 | 2.40 |
| | DUPLICATING | | | |
| | 24 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 07/25/23 | Carlson, Clifford W. | S117 | 41600570 | 2.50 |
| | DUPLICATING | | | |
| | 25 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 07/25/23 | Crabtree, Austin B. | S117 | 41600598 | 0.10 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | | | |
| 07/25/23 | Crabtree, Austin B. | S117 | 41600600 | 0.10 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | | | |
| 07/25/23 | Crabtree, Austin B. | S117 | 41600610 | 0.10 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:37PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | | | |
| 07/25/23 | Crabtree, Austin B. | S117 | 41600611 | 0.10 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 07/25/2023 5:37PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/25/23 | Carlson, Clifford W.<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 07/25/2023 7:38AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41600812 | 0.10 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>105 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41600817 | 10.50 |
| 07/25/23 | Carlson, Clifford W.<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602057 | 0.70 |
| 07/25/23 | Carlson, Clifford W.<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 07/25/2023 8:23AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602060 | 0.70 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41602066 | 1.40 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41602068 | 1.40 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 07/25/2023 5:37PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41602070 | 1.40 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>16 PRINT(S) MADE IN HOUSTON 07/25/2023 5:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41602072 | 1.60 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 07/25/2023 5:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41602074 | 0.20 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 07/25/2023 5:35PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41602077 | 0.20 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>21 PRINT(S) MADE IN HOUSTON 07/25/2023 5:37PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41602079 | 2.10 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>23 PRINT(S) MADE IN HOUSTON 07/25/2023 5:36PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41602081 | 2.30 |

Core Scientific Inc - Chapter 11
39031.0014
2023010122

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/25/23 | Carlson, Clifford W. DUPLICATING 11 PRINT(S) MADE IN HOUSTON 07/25/2023 8:55AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602126 | 1.10 |
| 07/25/23 | Carlson, Clifford W. DUPLICATING 12 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602152 | 1.20 |
| 07/25/23 | Carlson, Clifford W. DUPLICATING 12 PRINT(S) MADE IN HOUSTON 07/25/2023 8:23AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602153 | 1.20 |
| 07/25/23 | Carlson, Clifford W. DUPLICATING 3 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602162 | 0.30 |
| 07/25/23 | Carlson, Clifford W. DUPLICATING 3 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602164 | 0.30 |
| 07/25/23 | Carlson, Clifford W. DUPLICATING 14 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | S117 | 41602328 | 1.40 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023010122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/25/23 | Carlson, Clifford W. | S117 | 41602330 | 0.30 |
| | DUPLICATING | | | |
| | 3 PRINT(S) MADE IN HOUSTON 07/25/2023 8:11AM BY DANIEL CARDENAS (B564) FOR CLIFFORD CARLSON (D387) | | | |
| 07/26/23 | WGM, Firm | S117 | 41592716 | 23.40 |
| | DUPLICATING | | | |
| | 234 PRINT(S) MADE IN NEW YORK BETWEEN 07/20/2023 TO 07/25/2023 | | | |
| | **TOTAL DISBURSEMENTS** | | | **$19,409.43** |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/16/23 | Carlson, Clifford W.<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 97131; DATE: 07/31/2023 - OVERAGE CHARGES FOR THE MONTH OF JULY | H025 | 41623415 | 581.94 |
| 08/01/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 130447; DATE: 9/19/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2023. | H060 | 41680827 | 46.00 |
| 08/16/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 129979; DATE: 8/14/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2023. | H060 | 41627117 | 13.00 |
| 08/16/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 129979; DATE: 8/14/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2023. | H060 | 41627119 | 20.00 |
| 08/16/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 129979; DATE: 8/14/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2023. | H060 | 41627121 | 46.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/23/23 | Menon, Asha | H060 | 41644141 | 7.62 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094634064; DATE: 7/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2023. | | | |
| 08/01/23 | Reyes, Destiny | H080 | 41624177 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-08-01 AT 7:58 PM | | | |
| 08/01/23 | Polishuk, Menachem | H080 | 41624231 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-08-01 AT 6:00 PM | | | |
| 08/02/23 | Berdini, Elissabeth | H080 | 41624194 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY ELISSABETH BERDINI ON 2023-08-02 AT 8:14 PM | | | |
| 08/03/23 | Goltser, Jonathan | H080 | 41624158 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY JONATHAN GOLTSER ON 2023-08-03 AT 9:12 PM | | | |
| 08/03/23 | Mezzatesta, Jared | H080 | 41624195 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-08-03 AT 7:36 PM | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/03/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-132; DATE: 8/6/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-08-03 AT 6:14 PM | H080 | 41624268 | 20.00 |
| 08/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - JUL 17, 2023 - ATTORNEY WORKING MEALS | H080 | 41608517 | 20.00 |
| 08/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - AUG 03, 2023 - ATTORNEY WORKING MEALS | H080 | 41608518 | 20.00 |
| 08/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - JUL 27, 2023 - ATTORNEY WORKING MEALS | H080 | 41608519 | 20.00 |
| 08/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - JUL 18, 2023 - ATTORNEY WORKING MEALS | H080 | 41608520 | 20.00 |
| 08/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - AUG 01, 2023 - ATTORNEY WORKING MEALS | H080 | 41608522 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - JUL 24, 2023 - ATTORNEY WORKING MEALS | H080 | 41608524 | 20.00 |
| 08/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - JUL 26, 2023 - ATTORNEY WORKING MEALS | H080 | 41608525 | 20.00 |
| 08/07/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-133; DATE: 8/13/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-08-07 AT 7:10 PM | H080 | 41630686 | 20.00 |
| 08/08/23 | Polishuk, Menachem<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-133; DATE: 8/13/2023 - SEAMLESS MEALS EXPENSE BY MENACHEM POLISHUK ON 2023-08-08 AT 6:29 PM | H080 | 41630569 | 20.00 |
| 08/08/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-133; DATE: 8/13/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-08-08 AT 6:51 PM | H080 | 41630571 | 20.00 |
| 08/10/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-133; DATE: 8/13/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-08-10 AT 7:16 PM | H080 | 41630604 | 20.00 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 08/10/23 | Luo, Karen<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-133; DATE: 8/13/2023 - SEAMLESS MEALS EXPENSE BY KAREN LUO ON 2023-08-10 AT 6:53 PM | H080 | 41630702 | 20.00 |
| 08/16/23 | Calabrese, Christine A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-134; DATE: 8/20/2023 - SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2023-08-16 AT 8:41 PM | H080 | 41632378 | 20.00 |
| 08/10/23 | Calabrese, Christine A.<br>TRAVEL<br>INVOICE#: CREX6096936008101310; DATE: 8/10/2023 - BREAKFAST, AUG 08, 2023 - C. CALABRESE AND T. TSEKERIDES (2 PEOPLE) | H084 | 41615610 | 52.90 |
| 08/14/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX6097280508141312; DATE: 8/14/2023 - DINNER, AUG 06, 2023 | H084 | 41621243 | 75.00 |
| 08/11/23 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20230726; DATE: 07/26/2023 - BREAKFAST FOR CLIENT MEETING (24 PEOPLE) | H086 | 41620674 | 106.57 |
| 08/11/23 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20230725; DATE: 07/25/2023 - (22 PEOPLE) | H086 | 41620705 | 315.57 |
| 08/11/23 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20230724; DATE: 07/24/2023 - BREAKFAST FOR TEAM | H086 | 41620708 | 134.34 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/17/23 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20230725; DATE: 07/25/2023 - LUNCH ORDER FOR DEPO (20 PEOPLE) | H086 | 41625394 | 279.22 |
| 08/14/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX6097280508141312; DATE: 8/14/2023 - HOTEL ROOM AND TAX, AUG 06, 2023 - CHECK IN 08/06/2023, CHECK OUT 08/07/2023 (1 NIGHT) | H160 | 41621244 | 286.65 |
| 08/14/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX6097280508141312; DATE: 8/14/2023 - TAXI - AUG 06, 2023 - FROM HOUSTON AIRPORT TO HOTEL. | H160 | 41621245 | 60.00 |
| 08/14/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX6097280508141312; DATE: 8/14/2023 - HOTEL ROOM AND TAX, AUG 07, 2023 - CHECK IN 08/07/2023, CHECK OUT 08/08/2023 (1 NIGHT) | H160 | 41621246 | 286.65 |
| 08/14/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX6097280508141312; DATE: 8/14/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:0067978696185, START DATE 08/06/2023 END DATE 08/08/2023 FROM/TO: NEW YORK LGA - AUG 06, 2023 - FLIGHT TO HOUSTON FOR SPHERE HEARING. | H161 | 41621247 | 430.70 |
| 08/14/23 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX6097280508141312; DATE: 8/14/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:0167978696249, START DATE 08/08/2023 END DATE 08/08/2023 FROM/TO: HOUSTON, TX TO NEW YORK, LGA - AUG 08, 2023 - RETURN FLIGHT FROM HOUSTON FOR SPHERE HEARING. | H161 | 41621248 | 313.62 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/03/23 | Mezzatesta, Jared<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6084613408031305; DATE: 8/3/2023 - LOCAL TAXI, JUL 17, 2023 - UBER HOME FROM WORK. | H163 | 41604839 | 28.92 |
| 08/03/23 | Mezzatesta, Jared<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6084613408031305; DATE: 8/3/2023 - LOCAL TAXI, JUL 27, 2023 - UBER HOME FROM WORK. | H163 | 41604840 | 29.99 |
| 08/07/23 | Sheng, Sheng<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - LOCAL TAXI, AUG 02, 2023 - UBER | H163 | 41608521 | 20.94 |
| 08/07/23 | Sheng, Sheng<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6088302808071315; DATE: 8/7/2023 - LOCAL TAXI, JUL 28, 2023 - UBER | H163 | 41608523 | 18.97 |
| 08/10/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6096961608101310; DATE: 8/10/2023 - LOCAL TAXI, AUG 08, 2023 - FROM WGM TO HOME | H163 | 41615763 | 72.34 |
| 08/14/23 | Luo, Karen<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6102203908141312; DATE: 8/14/2023 - LOCAL TAXI, AUG 10, 2023 - LYFT RIDE | H163 | 41621268 | 102.94 |
| 08/16/23 | Polishuk, Menachem<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6072366; DATE: 8/11/2023 - TAXI CHARGES FOR 2023-08-11 INVOICE #6072366172539 MARK POLISHUK G189 RIDE DATE: 2023-08-08 FROM: 767 5TH AVE, MANHATTAN, NY TO: SPRING LAKE, NJ RIDE TIME: 13:51 | H163 | 41624112 | 290.25 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/16/23 | Calabrese, Christine A. | H163 | 41624340 | 162.29 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733338; DATE: 8/2/2023 - TAXI CHARGES FOR 2023-08-02 INVOICE #17333383072710547 CHRISTINE CALABRESE F170 RIDE DATE: 2023-07-27 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:19 | | | |
| 08/16/23 | Reyes, Destiny | H163 | 41624861 | 43.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733516; DATE: 8/9/2023 - TAXI CHARGES FOR 2023-08-09 INVOICE #17335163080113247 DESTINY REYES G196 RIDE DATE: 2023-08-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:29 | | | |
| 08/21/23 | Reyes, Destiny | H163 | 41629035 | 43.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733696; DATE: 8/16/2023 - TAXI CHARGES FOR 2023-08-16 INVOICE #17336963081018955 DESTINY REYES G196 RIDE DATE: 2023-08-10 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:04 | | | |
| 08/21/23 | Calabrese, Christine A. | H163 | 41629055 | 161.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733696; DATE: 8/16/2023 - TAXI CHARGES FOR 2023-08-16 INVOICE #17336963080415206 CHRISTINE CALABRESE F170 RIDE DATE: 2023-08-04 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 16:44 | | | |
| 08/28/23 | Calabrese, Christine A. | H163 | 41646483 | 157.02 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733874; DATE: 8/23/2023 - TAXI CHARGES FOR 2023-08-23 INVOICE #17338743081521353 CHRISTINE CALABRESE F170 RIDE DATE: 2023-08-15 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:07 | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/16/23 | Berkovich, Ronit J. | H169 | 41624361 | 93.72 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733338; DATE: 8/2/2023 - TAXI CHARGES FOR 2023-08-02 INVOICE #17333383072609340 RONIT J BERKOVICH 3331 RIDE DATE: 2023-07-26 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 22:48 | | | |
| 08/16/23 | Schrock, Ray C. | H169 | 41624421 | 180.26 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733338; DATE: 8/2/2023 - TAXI CHARGES FOR 2023-08-02 INVOICE #17333383072609364 RAY C SCHROCK B572 RIDE DATE: 2023-07-26 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: RYE, NY RIDE TIME: 22:48 | | | |
| 08/16/23 | Schrock, Ray C. | H169 | 41624444 | 186.45 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733338; DATE: 8/2/2023 - TAXI CHARGES FOR 2023-08-02 INVOICE #17333383071904452 RAY C SCHROCK B572 RIDE DATE: 2023-07-25 FROM: RYE, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 04:00 | | | |
| 08/21/23 | Calabrese, Christine A. | H169 | 41629026 | 188.50 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733696; DATE: 8/16/2023 - TAXI CHARGES FOR 2023-08-16 INVOICE #17336963072810928 CHRISTINE CALABRESE F170 RIDE DATE: 2023-08-06 FROM: IRVINGTON, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 10:15 | | | |
| 08/21/23 | Calabrese, Christine A. | H169 | 41629046 | 169.35 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733696; DATE: 8/16/2023 - TAXI CHARGES FOR 2023-08-16 INVOICE #17336963080816599 CHRISTINE CALABRESE F170 RIDE DATE: 2023-08-08 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: IRVINGTON, NY RIDE TIME: 12:08 | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 08/21/23 | Tsekerides, Theodore E. | H169 | 41629059 | 173.66 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733696; DATE: 8/16/2023 - TAXI CHARGES FOR 2023-08-16 INVOICE #1733696307250 8136 THEODORE E TSEKERIDES 0543 RIDE DATE: 2023-08-06 FROM: COLD SPRING HARBOR, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 10:05 | | | |
| 08/21/23 | Tsekerides, Theodore E. | H169 | 41629086 | 174.05 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1733696; DATE: 8/16/2023 - TAXI CHARGES FOR 2023-08-16 INVOICE #1733696308081 6598 THEODORE E TSEKERIDES 0543 RIDE DATE: 2023-08-08 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 12:05 | | | |
| 08/29/23 | Carlson, Clifford W. | H169 | 41635576 | 117.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: 1520; DATE: 08/08/2023 - HOUSTON TOWN CAR SERVICE; C. CARLSON FROM OFFICE TO IAH ON 7/10/23 | | | |
| 08/29/23 | Schrock, Ray C. | H169 | 41635582 | 117.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: 1520; DATE: 08/08/2023 - HOUSTON TOWN CAR SERVICE; R. SCHROCK FROM IAH TO OFFICE ON 7/25/23 | | | |
| 08/08/23 | Carlson, Clifford W. | H185 | 41610207 | 340.00 |
| | CLIENT & BUSINESS DEVELOPMENT - MEALS | | | |
| | INVOICE#: WYVHL8-L5-29; DATE: 07/30/2023 - LUNCH FOR CLIENT MEETING (17 PEOPLE) | | | |
| 08/07/23 | Tsekerides, Theodore E. | S011 | 41652970 | 0.50 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 08/07/2023 1:59PM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/07/23 | Heckel, Theodore S. | S011 | 41652971 | 7.50 |
| | DUPLICATING | | | |
| | 15 PRINT(S) MADE IN HOUSTON 08/07/2023 9:07AM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | | | |
| 08/07/23 | Tsekerides, Theodore E. | S011 | 41653335 | 0.50 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 08/07/2023 11:43AM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | | | |
| 08/07/23 | Tsekerides, Theodore E. | S011 | 41653336 | 0.50 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 08/07/2023 12:24PM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | | | |
| 08/07/23 | Robinson, Sonja Y. | S011 | 41654178 | 0.50 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 08/07/2023 2:27PM BY SONJA ROBINSON (9556) FOR SONJA ROBINSON (9556) | | | |
| 08/07/23 | Menon, Asha | S011 | 41655258 | 35.00 |
| | DUPLICATING | | | |
| | 70 PRINT(S) MADE IN HOUSTON 08/07/2023 1:57PM BY DANIEL CARDENAS (B564) FOR ASHA MENON (G180) | | | |
| 08/07/23 | Heckel, Theodore S. | S011 | 41655282 | 0.50 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 08/07/2023 9:10AM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/09/23 | WGM, Firm<br>DUPLICATING<br>4781 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/02/2023 TO 08/08/2023 | S011 | 41647759 | 2,390.50 |
| 08/09/23 | Polishuk, Menachem<br>DUPLICATING<br>640 PRINTING - COLOR IN NEW YORK CITY ON 08/08/2023 12:48PM FROM UNIT 03 | S011 | 41648276 | 320.00 |
| 08/01/23 | WGM, Firm<br>DUPLICATING<br>13 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/24/2023 TO 07/28/2023 | S016 | 41634800 | 1.30 |
| 08/08/23 | WGM, Firm<br>DUPLICATING<br>61 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/31/2023 TO 08/03/2023 | S016 | 41634865 | 6.10 |
| 08/15/23 | WGM, Firm<br>DUPLICATING<br>68 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/09/2023 TO 08/10/2023 | S016 | 41634902 | 6.80 |
| 08/22/23 | WGM, Firm<br>DUPLICATING<br>34 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/14/2023 TO 08/14/2023 | S016 | 41634968 | 3.40 |
| 08/29/23 | WGM, Firm<br>DUPLICATING<br>4 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/22/2023 TO 08/22/2023 | S016 | 41636091 | 0.40 |
| 08/07/23 | WGM, Firm<br>DUPLICATING<br>1 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/31/2023 TO 07/31/2023 | S017 | 41635076 | 0.10 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/14/23 | WGM, Firm<br>DUPLICATING<br>9 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/10/2023 TO 08/10/2023 | S017 | 41635158 | 0.90 |
| 08/21/23 | WGM, Firm<br>DUPLICATING<br>7 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/14/2023 TO 08/14/2023 | S017 | 41635184 | 0.70 |
| 08/09/23 | Menon, Asha<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 08/02/2023 15:22PM FROM UNIT 12 | S018 | 41648270 | 1.70 |
| 08/09/23 | Menon, Asha<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 08/02/2023 14:27PM FROM UNIT 12 | S018 | 41648305 | 1.70 |
| 08/09/23 | Polishuk, Menachem<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/08/2023 12:48PM FROM UNIT 03 | S019 | 41648295 | 3.00 |
| 08/09/23 | Menon, Asha<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/02/2023 13:57PM FROM UNIT 12 | S019 | 41648301 | 3.00 |
| 08/01/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693898 | 10.60 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/07/2023 TRANSACTIONS: 11 | S061 | 41616826 | 26.70 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/10/2023 TRANSACTIONS: 19 | S061 | 41616843 | 160.18 |
| 08/09/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MENON,ASHA 07/17/2023 TRANSACTIONS: 33 | S061 | 41616903 | 133.49 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/01/2023 TRANSACTIONS: 18 | S061 | 41616913 | 53.39 |
| 08/09/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 07/26/2023 TRANSACTIONS: 11 | S061 | 41616927 | 31.93 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/05/2023 TRANSACTIONS: 18 | S061 | 41617046 | 133.49 |
| 08/09/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 07/25/2023 TRANSACTIONS: 12 | S061 | 41617058 | 160.18 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/12/2023 TRANSACTIONS: 13 | S061 | 41617128 | 88.78 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/25/2023 TRANSACTIONS: 41 | S061 | 41617185 | 160.18 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/23/2023 TRANSACTIONS: 9 | S061 | 41617310 | 26.70 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/19/2023 TRANSACTIONS: 52 | S061 | 41617393 | 504.76 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/06/2023 TRANSACTIONS: 5 | S061 | 41617407 | 26.70 |
| 08/09/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 07/29/2023 TRANSACTIONS: 1 | S061 | 41617488 | 26.70 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/24/2023 TRANSACTIONS: 43 | S061 | 41617589 | 160.18 |
| 08/09/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 07/05/2023 TRANSACTIONS: 7 | S061 | 41617614 | 26.70 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/13/2023 TRANSACTIONS: 13 | S061 | 41617822 | 125.21 |
| 08/09/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 07/07/2023 TRANSACTIONS: 5 | S061 | 41617827 | 80.09 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/09/23 | Lyons, Patrick COMPUTERIZED RESEARCH NY WESTLAW - LYONS,PATRICK 07/17/2023 TRANSACTIONS: 13 | S061 | 41617841 | 79.26 |
| 08/09/23 | Lyons, Patrick COMPUTERIZED RESEARCH NY WESTLAW - LYONS,PATRICK 07/31/2023 TRANSACTIONS: 4 | S061 | 41617853 | 53.39 |
| 08/09/23 | Calabrese, Christine A. COMPUTERIZED RESEARCH NY WESTLAW - CALABRESE,CHRISTINE 07/24/2023 TRANSACTIONS: 15 | S061 | 41617879 | 80.09 |
| 08/09/23 | Mezzatesta, Jared COMPUTERIZED RESEARCH NY WESTLAW - MEZZATESTA,JARED 07/20/2023 TRANSACTIONS: 17 | S061 | 41617926 | 133.49 |
| 08/09/23 | Goltser, Jonathan COMPUTERIZED RESEARCH NY WESTLAW - GOLTSER,JONATHAN 07/20/2023 TRANSACTIONS: 25 | S061 | 41617948 | 221.65 |
| 08/09/23 | Mezzatesta, Jared COMPUTERIZED RESEARCH NY WESTLAW - MEZZATESTA,JARED 07/18/2023 TRANSACTIONS: 85 | S061 | 41617995 | 736.14 |
| 08/09/23 | Calabrese, Christine A. COMPUTERIZED RESEARCH NY WESTLAW - CALABRESE,CHRISTINE 07/25/2023 TRANSACTIONS: 17 | S061 | 41618125 | 240.27 |
| 08/09/23 | Mezzatesta, Jared COMPUTERIZED RESEARCH NY WESTLAW - MEZZATESTA,JARED 07/31/2023 TRANSACTIONS: 18 | S061 | 41618164 | 266.35 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/09/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 07/25/2023 TRANSACTIONS: 7 | S061 | 41618194 | 106.79 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/17/2023 TRANSACTIONS: 20 | S061 | 41618275 | 34.77 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/14/2023 TRANSACTIONS: 16 | S061 | 41618328 | 132.24 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/21/2023 TRANSACTIONS: 12 | S061 | 41618493 | 53.39 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/27/2023 TRANSACTIONS: 31 | S061 | 41618619 | 173.01 |
| 08/09/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 07/18/2023 TRANSACTIONS: 23 | S061 | 41618692 | 80.09 |
| 08/09/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 07/27/2023 TRANSACTIONS: 8 | S061 | 41618776 | 26.70 |
| 08/09/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 07/31/2023 TRANSACTIONS: 21 | S061 | 41618837 | 213.58 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/22/2023 TRANSACTIONS: 15 | S061 | 41618838 | 146.32 |
| 08/09/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 07/23/2023 TRANSACTIONS: 12 | S061 | 41618959 | 160.18 |
| 08/09/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 07/30/2023 TRANSACTIONS: 14 | S061 | 41618981 | 53.39 |
| 08/09/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 07/28/2023 TRANSACTIONS: 15 | S061 | 41619015 | 133.49 |
| 08/21/23 | Taitt-Harmon, Mercedez<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2023 | S061 | 41637705 | 238.27 |
| 08/21/23 | Motta, Patrick<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2023 | S061 | 41637715 | 307.14 |
| 08/21/23 | Motta, Patrick<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2023 | S061 | 41637778 | 331.54 |
| 08/21/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2023 | S061 | 41637820 | 524.28 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/22/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JULY 2023 | S061 | 41631298 | 11.70 |
| 08/22/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JULY 2023 | S061 | 41631302 | 2.50 |
| 08/22/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JULY 2023 | S061 | 41631312 | 12.00 |
| 08/22/23 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JULY 2023 | S061 | 41631317 | 2.70 |
| 08/22/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636460 | 14.00 |
| 08/22/23 | Polishuk, Menachem<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636472 | 6.00 |
| 08/22/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636522 | 3.00 |
| 08/22/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636559 | 30.20 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/22/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636641 | 91.70 |
| 08/22/23 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636646 | 13.70 |
| 08/22/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636696 | 33.10 |
| 08/22/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636745 | 4.20 |
| 07/25/23 | Crabtree, Austin B.<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 07/25/2023 6:12PM BY DANIEL CARDENAS (B564) FOR AUSTIN CRABTREE (G408) | S117 | 41651101 | 0.60 |
| 07/26/23 | Berkovich, Ronit J.<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 07/26/2023 7:11AM BY DANIEL CARDENAS (B564) FOR RONIT BERKOVICH (3331) | S117 | 41651019 | 1.40 |
| 08/02/23 | WGM, Firm<br>DUPLICATING<br>758 PRINT(S) MADE IN NEW YORK BETWEEN 07/26/2023 TO 08/01/2023 | S117 | 41647465 | 75.80 |

Core Scientific Inc - Chapter 11
39031.0014
2023011282

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/07/23 | Heckel, Theodore S.<br>DUPLICATING<br>9 PRINT(S) MADE IN HOUSTON 08/07/2023 9:10AM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | S117 | 41653327 | 0.90 |
| 08/07/23 | Tsekerides, Theodore E.<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 08/07/2023 1:59PM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | S117 | 41653345 | 0.80 |
| 08/07/23 | Robinson, Sonja Y.<br>DUPLICATING<br>6 PRINT(S) MADE IN NEW YORK 08/07/2023 2:29PM BY SONJA ROBINSON (9556) FOR SONJA ROBINSON (9556) | S117 | 41654179 | 0.60 |
| 08/07/23 | Robinson, Sonja Y.<br>DUPLICATING<br>6 PRINT(S) MADE IN NEW YORK 08/07/2023 2:29PM BY SONJA ROBINSON (9556) FOR SONJA ROBINSON (9556) | S117 | 41654184 | 0.60 |
| 08/07/23 | Robinson, Sonja Y.<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 08/07/2023 2:27PM BY SONJA ROBINSON (9556) FOR SONJA ROBINSON (9556) | S117 | 41654185 | 0.80 |
| 08/07/23 | Tsekerides, Theodore E.<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 08/07/2023 11:43AM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | S117 | 41654200 | 0.80 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/07/23 | Tsekerides, Theodore E.<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 08/07/2023 12:24PM BY DANIEL CARDENAS (B564) FOR THEODORE TSEKERIDES (0543) | S117 | 41654201 | 0.80 |
| 08/07/23 | Calabrese, Christine A.<br>DUPLICATING<br>113 PRINT(S) MADE IN HOUSTON 08/07/2023 10:48AM BY DANIEL CARDENAS (B564) FOR CHRISTINE CALABRESE (F170) | S117 | 41654231 | 11.30 |
| 08/07/23 | Calabrese, Christine A.<br>DUPLICATING<br>66 PRINT(S) MADE IN HOUSTON 08/07/2023 10:49AM BY DANIEL CARDENAS (B564) FOR CHRISTINE CALABRESE (F170) | S117 | 41655257 | 6.60 |
| 08/07/23 | Calabrese, Christine A.<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 08/07/2023 10:47AM BY DANIEL CARDENAS (B564) FOR CHRISTINE CALABRESE (F170) | S117 | 41655259 | 0.30 |
| 08/07/23 | Calabrese, Christine A.<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 08/07/2023 10:47AM BY DANIEL CARDENAS (B564) FOR CHRISTINE CALABRESE (F170) | S117 | 41655260 | 0.30 |
| 08/07/23 | Menon, Asha<br>DUPLICATING<br>30 PRINT(S) MADE IN HOUSTON 08/07/2023 1:10PM BY DANIEL CARDENAS (B564) FOR ASHA MENON (G180) | S117 | 41655281 | 3.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023011282

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/07/23 | Calabrese, Christine A.<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 08/07/2023 10:48AM BY DANIEL CARDENAS (B564) FOR CHRISTINE CALABRESE (F170) | S117 | 41655335 | 0.40 |
| 08/07/23 | Calabrese, Christine A.<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 08/07/2023 10:58AM BY DANIEL CARDENAS (B564) FOR CHRISTINE CALABRESE (F170) | S117 | 41655336 | 0.50 |
| 08/09/23 | WGM, Firm<br>DUPLICATING<br>347 PRINT(S) MADE IN NEW YORK BETWEEN 08/02/2023 TO 08/08/2023 | S117 | 41647718 | 34.70 |
| 08/16/23 | WGM, Firm<br>DUPLICATING<br>950 PRINT(S) MADE IN NEW YORK BETWEEN 08/09/2023 TO 08/15/2023 | S117 | 41647808 | 95.00 |
| 08/23/23 | WGM, Firm<br>DUPLICATING<br>761 PRINT(S) MADE IN NEW YORK BETWEEN 08/16/2023 TO 08/17/2023 | S117 | 41647970 | 76.10 |

**TOTAL DISBURSEMENTS** **$16,090.73**

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/01/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 130933; DATE: 10/20/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2023. | H060 | 41717190 | 16.00 |
| 09/18/23 | Menon, Asha<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094644223; DATE: 8/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2023. | H060 | 41680445 | 5.29 |
| 09/18/23 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094644223; DATE: 8/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2023. | H060 | 41680499 | 9.69 |
| 09/19/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 130447; DATE: 9/19/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2023. | H060 | 41680822 | 114.00 |
| 09/19/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 130447; DATE: 9/19/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2023. | H060 | 41680823 | 90.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/19/23 | Reyes, Destiny<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 130447; DATE: 9/19/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2023. | H060 | 41680824 | 13.00 |
| 09/19/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 130447; DATE: 9/19/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2023. | H060 | 41680832 | 43.00 |
| 09/05/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-137; DATE: 9/10/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-09-05 AT 6:41 PM | H080 | 41675505 | 20.00 |
| 09/06/23 | Adnams, Caroline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-137; DATE: 9/10/2023 - SEAMLESS MEALS EXPENSE BY CAROLINE ADNAMS ON 2023-09-06 AT 7:09 PM | H080 | 41675597 | 20.00 |
| 09/06/23 | Goltser, Jonathan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-137; DATE: 9/10/2023 - SEAMLESS MEALS EXPENSE BY JONATHAN GOLTSER ON 2023-09-06 AT 8:21 PM | H080 | 41675619 | 20.00 |
| 09/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - DINNER - AUG 22, 2023 | H080 | 41663641 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - DINNER - AUG 08, 2023 | H080 | 41663642 | 20.00 |
| 09/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - DINNER - AUG 15, 2023 | H080 | 41663645 | 20.00 |
| 09/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - DINNER - SEP 01, 2023 | H080 | 41663646 | 20.00 |
| 09/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - DINNER - SEP 06, 2023 | H080 | 41663647 | 20.00 |
| 09/07/23 | Sheng, Sheng<br>MEALS - LEGAL O/T<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - DINNER - AUG 18, 2023 | H080 | 41663649 | 20.00 |
| 09/07/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-137; DATE: 9/10/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-09-07 AT 7:00 PM | H080 | 41675601 | 20.00 |
| 09/07/23 | Wissman, Eric<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-137; DATE: 9/10/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-09-07 AT 6:16 PM | H080 | 41675629 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/07/23 | Goltser, Jonathan | H080 | 41675630 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-137; DATE: 9/10/2023 - SEAMLESS MEALS EXPENSE BY JONATHAN GOLTSER ON 2023-09-07 AT 8:10 PM | | | |
| 09/11/23 | Lyons, Patrick | H080 | 41698758 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE PATRICK LYONS ON 2023-09-11 AT 6:26 PM | | | |
| 09/12/23 | Sheng, Sheng | H080 | 41668501 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX6157220809121309; DATE: 9/12/2023 - DINNER - SEP 07, 2023 | | | |
| 09/12/23 | Lyons, Patrick | H080 | 41698808 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-09-12 AT 6:46 PM | | | |
| 09/12/23 | Mezzatesta, Jared | H080 | 41698876 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-09-12 AT 6:37 PM | | | |
| 09/13/23 | Menon, Asha | H080 | 41698735 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE BY ASHA MENON ON 2023-09-13 AT 8:26 PM | | | |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/13/23 | Reyes, Destiny<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE BY DESTINY REYES ON 2023-09-13 AT 7:00 PM | H080 | 41698799 | 20.00 |
| 09/14/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-09-14 AT 6:20 PM | H080 | 41698702 | 20.00 |
| 09/14/23 | Taitt-Harmon, Mercedez<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE BY MERCEDEZ TAITT-HARMON ON 2023-09-14 AT 6:58 PM | H080 | 41698724 | 20.00 |
| 09/14/23 | Goltser, Jonathan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE BY JONATHAN GOLTSER ON 2023-09-14 AT 8:10 PM | H080 | 41698828 | 20.00 |
| 09/18/23 | Waterman, Katherine<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-139; DATE: 9/24/2023 - SEAMLESS MEALS EXPENSE BY KATHERINE WATERMAN ON 2023-09-18 AT 6:36 PM | H080 | 41698471 | 20.00 |
| 09/18/23 | Wissman, Eric<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-139; DATE: 9/24/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-09-18 AT 7:38 PM | H080 | 41698552 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/18/23 | Motta, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-139; DATE: 9/24/2023 - SEAMLESS MEALS EXPENSE BY PATRICK MOTTA ON 2023-09-18 AT 7:45 PM | H080 | 41698673 | 20.00 |
| 09/19/23 | Wissman, Eric<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-139; DATE: 9/24/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-09-19 AT 6:18 PM | H080 | 41698459 | 20.00 |
| 09/19/23 | Taitt-Harmon, Mercedez<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-139; DATE: 9/24/2023 - SEAMLESS MEALS EXPENSE BY MERCEDEZ TAITT-HARMON ON 2023-09-19 AT 7:03 PM | H080 | 41698593 | 20.00 |
| 09/22/23 | Motta, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-139; DATE: 9/24/2023 - SEAMLESS MEALS EXPENSE BY PATRICK MOTTA ON 2023-09-22 AT 8:41 PM | H080 | 41698554 | 20.00 |
| 09/25/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-140; DATE: 10/1/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-09-25 AT 6:28 PM | H080 | 41698248 | 20.00 |
| 09/26/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-140; DATE: 10/1/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-09-26 AT 6:28 PM | H080 | 41698190 | 20.00 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/26/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-140; DATE: 10/1/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-09-26 AT 7:02 PM | H080 | 41698312 | 20.00 |
| 09/27/23 | Lyons, Patrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-140; DATE: 10/1/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-09-27 AT 6:42 PM | H080 | 41698186 | 20.00 |
| 09/27/23 | Wissman, Eric<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-140; DATE: 10/1/2023 - SEAMLESS MEALS EXPENSE BY ERIC WISSMAN ON 2023-09-27 AT 6:18 PM | H080 | 41698223 | 20.00 |
| 09/27/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-140; DATE: 10/1/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-09-27 AT 6:49 PM | H080 | 41698234 | 20.00 |
| 09/28/23 | Mezzatesta, Jared<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-140; DATE: 10/1/2023 - SEAMLESS MEALS EXPENSE BY JARED MEZZATESTA ON 2023-09-28 AT 6:22 PM | H080 | 41698299 | 20.00 |
| 09/13/23 | Carlson, Clifford W.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230908.CATERING; DATE: 9/8/2023 - SODEXO CATERING MEALS W/E 09/08/2023CONFERENCE MEAL SEP/07/2023 CARLSON, CLIFFORD 12:00 #PEOPLE: 34 MEAL CODE LU1 INV# 186672 | H093 | 41671304 | 605.24 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/13/23 | Carlson, Clifford W.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230908.CATERING; DATE: 9/8/2023 - SODEXO CATERING MEALS W/E 09/08/2023CONFERENCE MEAL SEP/07/2023 CARLSON, CLIFFORD 09:30 #PEOPLE: 24 MEAL CODE BR4 INV# 186664 | H093 | 41671339 | 265.22 |
| 09/29/23 | Berkovich, Ronit J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230929.CATERING; DATE: 9/29/2023 - SODEXO CATERING MEALS W/E 09/29/2023CONFERENCE MEAL SEP/28/2023 BERKOVICH, RONIT 01:00 #PEOPLE: 12 MEAL CODE BE3 INV# 187049 | H093 | 41692008 | 193.36 |
| 09/29/23 | Lender, David J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230929.CATERING; DATE: 9/29/2023 - SODEXO CATERING MEALS W/E 09/29/2023CONFERENCE MEAL SEP/28/2023 LENDER, DAVID 10:00 #PEOPLE: 4 MEAL CODE BE3 INV# 187036 | H093 | 41692014 | 26.13 |
| 09/29/23 | Berkovich, Ronit J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230929.CATERING; DATE: 9/29/2023 - SODEXO CATERING MEALS W/E 09/29/2023CONFERENCE MEAL SEP/28/2023 BERKOVICH, RONIT 12:15 #PEOPLE: 40 MEAL CODE LU1 INV# 187030 | H093 | 41692065 | 800.00 |
| 09/29/23 | Berkovich, Ronit J.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230929.CATERING; DATE: 9/29/2023 - SODEXO CATERING MEALS W/E 09/29/2023CONFERENCE MEAL SEP/28/2023 BERKOVICH, RONIT 01:00 #PEOPLE: 10 MEAL CODE BE3 INV# 187050 | H093 | 41692066 | 65.33 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/29/23 | Berkovich, Ronit J. | H093 | 41692078 | 395.05 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230929.CATERING; DATE: 9/29/2023 - SODEXO CATERING MEALS W/E 09/29/2023 CONFERENCE MEAL SEP/28/2023 BERKOVICH, RONIT 09:00 #PEOPLE: 25 MEAL CODE BE4 INV# 187029 | | | |
| 09/29/23 | Carlson, Clifford W. | H160 | 41692336 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX6159850210021304; DATE: 10/2/2023 - AGENCY FEES, TICKET:5267987394631, SEP 06, 2023 | | | |
| 09/29/23 | Carlson, Clifford W. | H160 | 41692337 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX6159850210021304; DATE: 10/2/2023 - AGENCY FEES, TICKET:0167987394632, SEP 08, 2023 | | | |
| 09/29/23 | Carlson, Clifford W. | H160 | 41692338 | 1,000.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX6159850210021304; DATE: 10/2/2023 - HOTEL ROOM AND TAX, SEP 06, 2023 - CHECK IN 09/06/2023, CHECK OUT 09/08/2023 (2 NIGHTS) | | | |
| 09/29/23 | Carlson, Clifford W. | H161 | 41692334 | 659.98 |
| | TRAVEL | | | |
| | INVOICE#: CREX6159850210021304; DATE: 10/2/2023 - AIRFARE, DOMESTIC ECONOMY, TICKET:5267987394631, START DATE 09/06/2023 END DATE 09/06/2023 FROM/TO: HOU/LGA - SEP 06, 2023 | | | |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/29/23 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX6159850210021304; DATE: 10/2/2023 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:0167987394632, START DATE 09/08/2023 END DATE 09/09/2023 FROM/TO: LGA/IAH - SEP<br>08, 2023 | H161 | 41692335 | 249.12 |
| 09/07/23 | Sheng, Sheng<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - LOCAL TAXI, AUG 16, 2023 | H163 | 41663643 | 18.95 |
| 09/07/23 | Sheng, Sheng<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - LOCAL TAXI, SEP 06, 2023 | H163 | 41663644 | 18.40 |
| 09/07/23 | Sheng, Sheng<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6149939909071307; DATE: 9/7/2023 - LOCAL TAXI, AUG 18, 2023 | H163 | 41663648 | 18.44 |
| 09/12/23 | Sheng, Sheng<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6157220809121309; DATE: 9/12/2023 - LOCAL TAXI, SEP 07, 2023 | H163 | 41668500 | 16.91 |
| 09/26/23 | Reyes, Destiny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1734606; DATE: 9/20/2023 - TAXI CHARGES FOR 2023-09-20<br>INVOICE #17346063091302901 DESTINY REYES G196 RIDE DATE: 2023-09-13 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:58 | H163 | 41687574 | 43.91 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/26/23 | Calabrese, Christine A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1735027; DATE: 10/4/2023 - TAXI CHARGES FOR 2023-10-04 INVOICE #17350273092611950 CHRISTINE CALABRESE F170 RIDE DATE: 2023-09-26 FROM: 767 5 AVE, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:14 | H163 | 41704171 | 178.00 |
| 09/29/23 | Taitt-Harmon, Mercedez<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1734804; DATE: 9/27/2023 - TAXI CHARGES FOR 2023-09-27 INVOICE #17348043091906765 MERCEDEZ TAITT-HARMON G654 RIDE DATE: 2023-09-19 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:35 | H163 | 41691035 | 61.50 |
| 09/29/23 | Lyons, Patrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6192935210021304; DATE: 10/2/2023 - OVERTIME TAXI/CAR, SEP 27, 2023 - UBER TO HOME | H163 | 41692412 | 19.96 |
| 09/30/23 | Calabrese, Christine A.<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1525; DATE: 09/05/2023 - 8/8/23 FROM HOTEL TO IAH | H169 | 41695024 | 142.00 |
| 09/13/23 | WGM, Firm<br>DUPLICATING<br>595 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/06/2023 TO 09/12/2023 | S011 | 41672339 | 297.50 |
| 09/27/23 | WGM, Firm<br>DUPLICATING<br>9 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/20/2023 TO 09/26/2023 | S011 | 41687751 | 4.50 |
| 09/19/23 | WGM, Firm<br>DUPLICATING<br>22 PAGES SCANNED IN NEW YORK CITY BETWEEN 09/11/2023 TO 09/11/2023 | S016 | 41681168 | 2.20 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/14/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 08/22/2023 TRANSACTIONS: 22 | S061 | 41673259 | 266.17 |
| 09/14/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 08/09/2023 TRANSACTIONS: 25 | S061 | 41673317 | 209.55 |
| 09/14/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 08/15/2023 TRANSACTIONS: 18 | S061 | 41673330 | 266.17 |
| 09/14/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HECKEL,THEODORE 08/26/2023 TRANSACTIONS: 14 | S061 | 41673333 | 190.12 |
| 09/14/23 | Cain, Jeremy C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CAIN,JEREMY 08/12/2023 TRANSACTIONS: 1 | S061 | 41673335 | 38.03 |
| 09/14/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 08/23/2023 TRANSACTIONS: 11 | S061 | 41673421 | 228.15 |
| 09/14/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 08/15/2023 TRANSACTIONS: 14 | S061 | 41673475 | 114.07 |
| 09/14/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 08/24/2023 TRANSACTIONS: 7 | S061 | 41673616 | 114.07 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/14/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 08/05/2023 TRANSACTIONS: 19 | S061 | 41673646 | 304.20 |
| 09/14/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 08/04/2023 TRANSACTIONS: 7 | S061 | 41673663 | 174.63 |
| 09/14/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 08/03/2023 TRANSACTIONS: 7 | S061 | 41673702 | 114.07 |
| 09/14/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 08/21/2023 TRANSACTIONS: 4 | S061 | 41673738 | 21.12 |
| 09/14/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 08/03/2023 TRANSACTIONS: 9 | S061 | 41673808 | 114.08 |
| 09/14/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 08/17/2023 TRANSACTIONS: 5 | S061 | 41673859 | 38.03 |
| 09/14/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 08/02/2023 TRANSACTIONS: 34 | S061 | 41673940 | 266.17 |
| 09/14/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 08/14/2023 TRANSACTIONS: 48 | S061 | 41673969 | 619.89 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/03/2023 TRANSACTIONS: 27 | S061 | 41673990 | 139.70 |
| 09/14/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 08/16/2023 TRANSACTIONS: 22 | S061 | 41674030 | 34.93 |
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/28/2023 TRANSACTIONS: 2 | S061 | 41674060 | 49.52 |
| 09/14/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 08/26/2023 TRANSACTIONS: 14 | S061 | 41674155 | 152.10 |
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/16/2023 TRANSACTIONS: 12 | S061 | 41674158 | 104.78 |
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/18/2023 TRANSACTIONS: 8 | S061 | 41674203 | 76.05 |
| 09/14/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HECKEL,THEODORE 08/31/2023 TRANSACTIONS: 30 | S061 | 41674505 | 152.10 |
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/15/2023 TRANSACTIONS: 2 | S061 | 41674568 | 38.03 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRABTREE,AUSTIN 08/03/2023 TRANSACTIONS: 33 | S061 | 41674615 | 345.17 |
| 09/14/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 08/01/2023 TRANSACTIONS: 3 | S061 | 41674657 | 34.93 |
| 09/14/23 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLTSER,JONATHAN 08/03/2023 TRANSACTIONS: 3 | S061 | 41674693 | 38.03 |
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/17/2023 TRANSACTIONS: 20 | S061 | 41674707 | 190.12 |
| 09/14/23 | Calabrese, Christine A.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 08/06/2023 TRANSACTIONS: 13 | S061 | 41674735 | 152.10 |
| 09/14/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HECKEL,THEODORE 08/08/2023 TRANSACTIONS: 5 | S061 | 41674842 | 114.08 |
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/31/2023 TRANSACTIONS: 10 | S061 | 41675006 | 38.03 |
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/29/2023 TRANSACTIONS: 7 | S061 | 41675011 | 76.05 |

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/23 | Delauney, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 08/13/2023 TRANSACTIONS: 9 | S061 | 41675046 | 152.10 |
| 09/14/23 | Lyons, Patrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LYONS,PATRICK 08/30/2023 TRANSACTIONS: 14 | S061 | 41675177 | 65.14 |
| 09/14/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MEZZATESTA,JARED 08/01/2023 TRANSACTIONS: 12 | S061 | 41675225 | 244.48 |
| 09/14/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 08/29/2023 ACCOUNT 424YN6CXS | S061 | 41677516 | 50.16 |
| 09/14/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 08/16/2023 ACCOUNT 424YN6CXS | S061 | 41677530 | 49.52 |
| 09/14/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 08/31/2023 ACCOUNT 424YN6CXS | S061 | 41677662 | 100.32 |
| 09/14/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 08/01/2023 ACCOUNT 424YN6CXS | S061 | 41677741 | 100.33 |
| 09/14/23 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 08/15/2023 ACCOUNT 424YN6CXS | S061 | 41677753 | 50.16 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/23 | Mezzatesta, Jared<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MEZZATESTA, JARED 08/28/2023 ACCOUNT 424YN6CXS | S061 | 41677800 | 154.81 |
| 09/14/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 08/01/2023 ACCOUNT 424YN6CXS | S061 | 41677846 | 48.13 |
| 09/14/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HECKEL, THEODORE 08/12/2023 ACCOUNT 424YN6CXS | S061 | 41677850 | 148.57 |
| 09/14/23 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 08/15/2023 ACCOUNT 424YN6CXS | S061 | 41677951 | 50.67 |
| 09/14/23 | Crabtree, Austin B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CRABTREE, AUSTIN 08/16/2023 ACCOUNT 424YN6CXS | S061 | 41678071 | 51.60 |
| 09/14/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 08/30/2023 ACCOUNT 424YN6CXS | S061 | 41678078 | 100.31 |
| 09/14/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HECKEL, THEODORE 08/08/2023 ACCOUNT 424YN6CXS | S061 | 41678107 | 154.83 |
| 09/14/23 | Sudama, Dawn Rita<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SUDAMA, DAWN 08/30/2023 ACCOUNT 424YN6CXS | S061 | 41678194 | 26.84 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HECKEL, THEODORE 08/08/2023 ACCOUNT 424YN6CXS | S061 | 41678287 | 148.57 |
| 09/14/23 | White, Kenneth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 08/15/2023 ACCOUNT 424YN6CXS | S061 | 41678320 | 202.69 |
| 09/27/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - AUGUST 2023 | S061 | 41689815 | 2.90 |
| 09/27/23 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - AUGUST 2023 | S061 | 41689822 | 3.80 |
| 09/27/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - AUGUST 2023 | S061 | 41689824 | 22.10 |
| 09/27/23 | Heckel, Theodore S.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693512 | 28.30 |
| 09/27/23 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693516 | 176.90 |
| 09/27/23 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693543 | 170.60 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/27/23 | Okada, Tyler COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693649 | 5.70 |
| 09/27/23 | Calabrese, Christine A. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693734 | 47.50 |
| 09/27/23 | Delauney, Krystel COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693764 | 37.50 |
| 09/27/23 | Mezzatesta, Jared COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693829 | 2.00 |
| 09/27/23 | Heller, Paul E. COMPUTERIZED RESEARCH BLAW USAGE REPORT - AUGUST 2023; WHITE, KENNETH; 2 DOCKET SEARCH | S061 | 41694914 | 20.62 |
| 09/27/23 | Motta, Patrick COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - AUGUST 2023 | S061 | 41695064 | 118.59 |
| 09/27/23 | Heller, Paul E. COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - AUGUST 2023 | S061 | 41695171 | 33.96 |
| 09/27/23 | Motta, Patrick COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - AUGUST 2023 | S061 | 41695176 | 2.15 |

**Weil, Gotshal & Manges LLP**

Core Scientific Inc - Chapter 11
39031.0014
2023012278

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/27/23 | Wissman, Eric<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2023 | S061 | 41695178 | 1,031.95 |
| 09/27/23 | Taitt-Harmon, Mercedez<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2023 | S061 | 41695312 | 619.76 |
| 09/27/23 | Da Silveira Leite, Enrico Bueno<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2023 | S061 | 41695331 | 53.50 |
| 09/06/23 | WGM, Firm<br>DUPLICATING<br>216 PRINT(S) MADE IN NEW YORK BETWEEN 09/05/2023 TO 09/05/2023 | S117 | 41672139 | 21.60 |
| 09/13/23 | WGM, Firm<br>DUPLICATING<br>342 PRINT(S) MADE IN NEW YORK BETWEEN 09/06/2023 TO 09/12/2023 | S117 | 41672178 | 34.20 |
| 09/20/23 | WGM, Firm<br>DUPLICATING<br>175 PRINT(S) MADE IN NEW YORK BETWEEN 09/14/2023 TO 09/19/2023 | S117 | 41681011 | 17.50 |
| 09/27/23 | WGM, Firm<br>DUPLICATING<br>106 PRINT(S) MADE IN NEW YORK BETWEEN 09/20/2023 TO 09/26/2023 | S117 | 41687811 | 10.60 |

**TOTAL DISBURSEMENTS**                                              **$15,307.88**

**Exhibit F**

**BLENDED RATE COMPARISON CHART**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in New York and Houston offices, excluding bankruptcy[1] | Billed in this fee application |
| Partner | $1,465.00 | $1,830.00 |
| Counsel | $1,177.00 | $1,376.00 |
| Senior Associate (7 years or more since first admission) | $1,128.00 | $1,267.00 |
| Mid-level Associate (4-6 years since first admission) | $1,035.00 | $1,208.00 |
| Junior Associate (0-3 years since first admission) | $774.00 | $943.00 |
| Staff Attorney | $445.00 | $525.00 |
| Paralegal | $373.00 | $448.00 |
| Other | $398.00 | $439.00 |
| **All timekeepers aggregated:** | **$1,015.00** | **$1,239.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending October 31, 2023; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

## Exhibit G

## BUDGET OF WEIL, GOTSHAL & MANGES LLP
## FOR PERIOD JULY 1, 2023 THROUGH SEPTEMBER 30, 2023

| Task Code | Task Description | ESTIMATED FEES | ACTUAL AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims (excluding 503(b)(9) Claims) | $20,000.00 | $0.00 |
| 002 | Adversary Proceedings | $200,000.00 | $0.00 |
| 003 | Asset Acquisitions/ Dispositions/ 363 Matters | $250,000.00 | $227,485.00 |
| 004 | Automatic Stay | $25,000.00 | $24,336.50 |
| 005 | Bar Date and Claim Matters | $1,500,000.00 | $1,315,798.00 |
| 006 | Case Administration (WIP Updates and Calendar Updates Only) | $150,000.00 | $70,487.50 |
| 007 | Celsius Matters | $1,000,000.00 | $978,680.50 |
| 008 | Chapter 11 Plan / Confirmation / Implementation / Plan Supplement | $5,200,000.00 | $4,165,033.50 |
| 009 | Corporate Governance / Securities / Equity Matters | $1,000,000.00 | $659,256.00 |
| 010 | Customer / Vendor Matters and Reclamation / 503(b)(9) Claims | $25,000.00 | $7,957.00 |
| 011 | DIP Financing / Cash Collateral / Cash Management | $350,000.00 | $64,519.50 |
| 012 | Disclosure Statement / Solicitation / Voting | $1,750,000.00 | $762,055.50 |
| 013 | Employee Matters | $500,000.00 | $345,868.00 |
| 014 | Equipment Financing and Leases | $200,000.00 | $154,793.50 |
| 015 | Exclusivity | $300,000.00 | $245,654.00 |
| 016 | Executory Contracts / Leases / Real Property / Other 365 Matters | $175,000.00 | $658,749.00 |
| 017 | General Case Strategy (Including WIP and Team Meetings) | $475,000.00 | $180,105.50 |
| 018 | Hearings and Court Matters | $300,000.00 | $105,310.00 |
| 019 | Insurance and Surety Bond Matters | $50,000.00 | $42,134.50 |
| 020 | Non-Bankruptcy Litigation | $80,000.00 | $28,778.00 |
| 021 | Non-Working Travel | $130,000.00 | $41,345.75 |
| 022 | Regulatory / Decommissioning / Environmental Matters | $15,000.00 | $8,770.00 |
| 023 | Retention / Fee Applications: OCPs | $10,000.00 | $5,354.50 |
| 024 | Retention / Fee Applications: Non-Weil Professionals | $20,000.00 | $18,657.50 |
| 025 | Retention / Fee Applications: Weil | $150,000.00 | $136,282.00 |
| 026 | Secured Noteholder Issues / Meetings / Communications | $150,000.00 | $48,114.50 |
| 027 | Tax Matters | $350,000.00 | $559,341.00 |
| 028 | Unsecured Creditors Committee / Meetings / Communications | $50,000.00 | $21,837.50 |
| 029 | US Trustee / MORs / Schedules & SOFAs / 2015.3 Reports | $20,000.00 | $33,372.50 |
| 030 | Utility Matters / Adequate Assurance | $5,000.00 | $182.00 |
| 031 | Equity Committee / Meetings / Communications | $50,000.00 | $23,798.00 |
| Total: | | $14,500,000.00 | $10,934,056.75[1] |

[1] *See* footnote 2 to summary coversheet.

**Exhibit H**

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP PROVIDED TO
DEBTORS FOR THE PERIOD JULY 1, 2023 THROUGH SEPTEMBER 30, 2023**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners and Counsel | 30 | $1,375.00 - $2,095.00 |
| Associates | 45 | $750.00 - $1,345.00 |
| Paralegals and Other Non-Legal Staff | 20 | $295.00 - $530.00 |