**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re:<br><br>CORE SCIENTIFIC, INC.*, et al.*, [1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-90341 (CML)<br><br>(Jointly Administered) |

**SUMMARY COVER SHEET TO THE THIRD INTERIM APPLICATION**
**OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM JULY 1, 2023 THROUGH SEPTEMBER 30, 2023**

| | |
|---|---|
| **Name of Applicant:** | **AlixPartners, LLP** |
| Applicant's Role in Case: | Financial Advisor to the Chapter 11 Debtors |
| Docket No. of Employment Order(s): | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] |
| Interim Application  (X)       No. 3rd<br>Final Application     (  ) | Third Interim |

| | **Beginning Date** | **End Date** |
|---|---|---|
| Time period covered by the Interim Fee Application for which interim compensation has not previously been awarded: | July 1, 2023 | September 30, 2023 |

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

| | |
|---|---|
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?  Yes | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?  Yes | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | |

| **Compensation Breakdown for the Third Interim Period** | |
|---|---|
| Total professional fees requested in the Application: | $1,007,804.25 |
| Total professional hours covered by the Application: | 1,332.3 |
| Average hourly rate for professionals: | $756.02 |
| Total paraprofessional fees requested in the Application: | $0.00 |
| Total paraprofessional hours covered by the Application: | 0.0 |
| Average hourly rate for paraprofessionals: | $0.00 |
| Total fees requested in the Application: | $1,007,804.25 |
| Total expenses requested in the Application: | $2,777.21 |
| Total fees and expenses requested in the Application: | $1,010,581.96 |
| Total fees and expenses awarded in all prior applications: | $3,233,202.71 |

**Plan Status:**

On November 16, 2023, the Debtors filed their *Third Amended Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors* [Docket No. 1438] (the "Plan") and *Disclosure Statement for Third Amended Joint Chapter 11 Plan of Core Scientific, Inc. and its Affiliated Debtors* [Docket No. 1439] (the "Disclosure Statement").  A hearing to approve the Disclosure Statement and the Plan is scheduled for December 22, 2023, at 10:00 a.m. (CT).

**Primary Benefits:**    AlixPartners has advised the Debtors on and assisted the Debtors with: (i) preparation of bankruptcy petitions and first day motions; (ii) liquidity forecasting, cash management, and DIP compliance/reporting; (iii) entry into multiple DIP financing arrangements, including sizing of DIP needs, documentation and court filings in support; (iv) preparation of SOFAs, schedules, MORs, and other required reports; (v) preparation of materials in support of statutory accounting reports; (vi) vendor and supplier management; (vii) implementation of accounts payable and liability segregation controls; (viii) identification, review and assessment of executory contracts for potential rejection; (ix) claims management; (x)   support for Plan of Reorganization and development of related analyses; (xi) coordination, responses, and participation in meetings related to, optimizing asset sales and diligence requests; (xii) facilitation of business plan development and financial projections; (xiii) preparing for and attending court hearings and 341(a) meeting; and (xiv) operational matters.

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC.*, et al.,*[1] | Case No. 22-90341 (CML) |
| Debtors. | (Jointly Administered) |

**THIRD INTERIM APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM JULY 1, 2023 THROUGH SEPTEMBER 30, 2023**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors ( the "Debtors"), hereby submits its third interim application (the "Application") for allowance of compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from July 1, 2023 through September 30, 2023 (the "Third Interim Period").

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

<u>**Monthly Fee Statements During the Third Interim Period**</u>

1.  In support of this Application, attached are the following exhibits:

> <u>**Exhibit A**</u> is the *Seventh Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From July 1, 2023 Through July 31, 2023* [served 08/11/2023]

> <u>**Exhibit B**</u> is the *Eighth Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From August 1, 2023 Through August 31, 2023* [served 09/18/2023]

> <u>**Exhibit C**</u> is the *Ninth Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From August 1, 2023 Through August 31, 2023* [served 10/23/2023]

2.  Although every effort has been made to include all fees and expenses incurred during the Third Interim Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Third Interim Period. AlixPartners reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with title 11 of the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses For Professionals* [Docket No. 541] (the "<u>Interim Compensation Order</u>").

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order providing: (i) an interim allowance of $1,007,804.75 for professional services rendered and $2,777.21 for out of pocket expenses incurred for the Third Interim Period; (ii) that the Debtors are authorized and directed to pay AlixPartners the remaining outstanding balance of $201,560.95; and (iii) such other and further relief as this Court deems proper.

Dated:  November 20, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


*/s/ Eric Koza*
By:  Eric Koza
        Partner & Managing Director

**<u>Exhibit A</u>**

**Seventh Monthly Fee Statement**
**<u>for the Period from July 1, 2023 through July 31, 2023</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(DRJ) |
| Debtors.[1] | (Jointly Administered) |
|  | **Objection Deadline:  August 25, 2023 @ 4:00 p.m. (CT)** |

**SEVENTH MONTHLY STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
| | July 1, 2023 | July 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $355,785.00 (80% of $444,731.25) | |
| **Total reimbursable expenses requested in this Fee Statement** | $1,732.50 | |
| **Total fees and expenses requested in this Fee Statement** | $357,517.50 | |
| **Average hourly rate for Professionals** | $752.63 | |

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("<u>Interim Compensation Order</u>") [Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Rodion Blokh | Partner | $1,115 | 38.1 | 42,481.50 |
| James Horgan | Partner | $1,115 | 2.5 | 2,787.50 |
| Jeffrey Kopa | Partner | $1,115 | 0.5 | 557.50 |
| John Creighton | Director | $950 | 91.2 | 86,640.00 |
| James Trankina | Senior Vice President | $860 | 99.2 | 85,312.00 |
| Lara Andrea Montales | Senior Vice President | $735 | 131.3 | 96,505.50 |
| Heather E Saydah | Senior Vice President | $550 | 0.2 | 110.00 |
| James Shen | Vice President | $605 | 114.3 | 69,151.50 |
| Ryan Aurand | Vice President | $605 | 105.5 | 63,827.50 |
| Jennifer A Bowes | Vice President | $485 | 8.1 | 3,928.50 |
| **Total Hours and Fees for Professionals** | | | **590.9** | **$   451,301.50** |
| Less: 50% Travel Fees | | | | (6,570.25) |
| **Total Fees for Professionals** | | | | **$   444,731.25** |
| Less: 20% Holdback | | | | (88,946.25) |
| **Total Fees for Professionals Less Holdback** | | | | **$   355,785.00** |

|  |  |
|---|---|
| **Average Billing Rate** | **$        752.63** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 21.3 | $      17,375.00 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 71.4 | 46,534.50 |
| 1.4 | Board & Advisor Meetings | 3.3 | 2,916.00 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 49.7 | 34,864.00 |
| 1.6 | Business Planning | 0.7 | 423.50 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 24.4 | 20,742.50 |
| 1.9 | Plan & Disclosure Statement | 134.4 | 115,152.00 |
| 1.11 | Business Operations | 153.0 | 117,499.00 |
| 1.13 | Vendor Management | 24.5 | 16,566.00 |
| 1.15 | Claims Process / Avoidance Actions | 70.7 | 51,536.50 |
| 1.17 | Preparation for / Attend Court Hearings | 15.2 | 9,196.00 |
| 1.20 | Fee Statements & Fee Applications | 9.6 | 5,356.00 |
| 1.31 | Travel Time | 12.7 | 6,570.25 |
| | **Total Hours and Fees By Matter Category** | **590.9** | $   **444,731.25** |

**Average Billing Rate   $          752.63**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**JULY 1, 2023 THROUGH JULY 31, 2023**

| Expense Category | Amount | |
|:---:|:---|---:|
| Airfare | $ | 1,001.79 |
| Ground Transportation | | 294.76 |
| Internet | | 16.37 |
| Lodging | | 275.00 |
| Meals | | 144.58 |
| **Total Expenses** | **$** | **1,732.50** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Seventh Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from July 1, 2023 through July 31, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $444,731.25 and reimbursement of out-of-pocket expenses in the amount $1,732.50 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $355,785.00 (80% of $444,731.25) and 100% of out-of-pocket expenses in the amount of $1,732.50, for a total amount of $357,517.50; and (iii) such other and further relief as this Court deems proper.

Dated:  August 11, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


/s/ Eric Koza
By:  Eric Koza
        Partner & Managing Director

## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Chapter 11 Process / Case Management
Code:    20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners) re: case status and next steps | 0.2 |
| 07/05/2023 | RB | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.4 |
| 07/05/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners) re: case status and next steps | 0.2 |
| 07/05/2023 | JS | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.4 |
| 07/05/2023 | JT | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.4 |
| 07/07/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/07/2023 | JT | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/07/2023 | LM | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/07/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/07/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/07/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/10/2023 | JT | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/10/2023 | JS | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/10/2023 | JC | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/10/2023 | RA | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Chapter 11 Process / Case Management
Code:       20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/10/2023 | LM | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/10/2023 | RB | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/10/2023 | JH | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/12/2023 | JS | Meeting with J. Trankina, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.5 |
| 07/12/2023 | RB | Review draft mediation order documents | 0.2 |
| 07/12/2023 | JT | Meeting with J. Trankina, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.5 |
| 07/13/2023 | JH | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/13/2023 | JS | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/13/2023 | JC | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/13/2023 | JT | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/13/2023 | RA | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/13/2023 | LM | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/17/2023 | RA | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (partial) (all AlixPartners) re: case updates and workstream status | 0.1 |
| 07/17/2023 | RB | Attend pre-mediation meeting with Judge Isgur and various company and other professionals | 0.5 |
| 07/17/2023 | JS | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (partial) (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/17/2023 | JH | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (partial) (all AlixPartners) re: case updates and workstream status | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Chapter 11 Process / Case Management
Code:       20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/17/2023 | LM | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (partial) (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/17/2023 | JC | Participate in internal meeting with J. Horgan, J. Creighton, J. Shen, L. Montales, R. Aurand (partial) (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/19/2023 | JT | Meeting with J. Trankina, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.7 |
| 07/19/2023 | JS | Meeting with J. Trankina, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.7 |
| 07/20/2023 | JT | Participate in internal meeting with J. Horgan, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/20/2023 | RA | Update Parties-in-Interest list for recently added bankruptcy professional | 1.2 |
| 07/20/2023 | JH | Participate in internal meeting with J. Horgan, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/20/2023 | JS | Participate in internal meeting with J. Horgan, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/20/2023 | LM | Participate in internal meeting with J. Horgan, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/20/2023 | RA | Participate in internal meeting with J. Horgan, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 07/24/2023 | JT | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 07/24/2023 | LM | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 07/24/2023 | JH | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 07/24/2023 | JT | Prepare materials related to case administration for internal review | 0.3 |
| 07/24/2023 | JC | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 07/24/2023 | RA | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 07/24/2023 | RB | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 07/27/2023 | JC | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Chapter 11 Process / Case Management
Code:   20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | JS | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 07/27/2023 | JT | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 07/27/2023 | LM | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 07/27/2023 | RA | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 07/27/2023 | JH | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.5 |
| 07/31/2023 | JH | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/31/2023 | JC | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/31/2023 | RA | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/31/2023 | RB | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/31/2023 | LM | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 07/31/2023 | JS | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, L. Montales, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |

**Total Professional Hours**                                                               **21.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:       20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 2.4 | 2,676.00 |
| James Horgan | $1,115 | 2.2 | 2,453.00 |
| John Creighton | $950 | 2.2 | 2,090.00 |
| James Trankina | $860 | 4.1 | 3,526.00 |
| Lara Andrea Montales | $735 | 2.6 | 1,911.00 |
| James Shen | $605 | 4.1 | 2,480.50 |
| Ryan Aurand | $605 | 3.7 | 2,238.50 |
| **Total Professional Hours and Fees** | | **21.3** | **$ 17,375.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/03/2023 | JS | Update variance report package | 0.5 |
| 07/03/2023 | JS | Discussion with R. Blokh and J. Shen (both AlixPartners) re: updated DIP budget | 0.2 |
| 07/03/2023 | RB | Discussion with R. Blokh and J. Shen (both AlixPartners) re: updated DIP budget | 0.2 |
| 07/05/2023 | RA | Prepare weekly professional fee escrow funding amount for advisor review | 0.3 |
| 07/05/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.1 |
| 07/05/2023 | JS | Update DIP budget deck | 1.5 |
| 07/06/2023 | JS | Update DIP budget deck | 1.1 |
| 07/06/2023 | JS | Update DIP budget deck | 1.3 |
| 07/06/2023 | RA | Submit weekly professional fee escrow funding amount to treasury team | 0.2 |
| 07/06/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.3 |
| 07/07/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.9 |
| 07/07/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 07/07/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 07/07/2023 | JS | Update select vendor tracker for bankers actuals | 0.3 |
| 07/10/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.5 |
| 07/10/2023 | RB | Review latest weekly liquidity outlook | 0.3 |
| 07/10/2023 | JS | Update liquidity slide for special committee meeting | 1.2 |
| 07/10/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 07/11/2023 | JS | Meeting with D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 07/11/2023 | JS | Update select vendor tracker for legal advisors actuals | 1.1 |
| 07/11/2023 | RA | Prepare weekly professional escrow account funding amount | 0.3 |
| 07/11/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 1.3 |
| 07/12/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.1 |
| 07/12/2023 | JS | Update and distributed variance report package | 1.5 |
| 07/12/2023 | RB | Review latest weekly liquidity outlook | 0.3 |
| 07/12/2023 | JS | Update select vendor tracker for bankers actuals | 1.3 |
| 07/13/2023 | RA | Submit weekly funding for professional escrow account | 0.1 |
| 07/13/2023 | JS | Update select vendor tracker for other advisors | 1.5 |
| 07/14/2023 | JS | Meeting with D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 07/14/2023 | JS | Review and provided edits to exclusivity motion | 2.5 |
| 07/14/2023 | JS | Update select vendor tracker | 1.5 |
| 07/17/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.5 |
| 07/17/2023 | RB | Review latest upside liquidity analyses | 0.4 |
| 07/17/2023 | RB | Discussion with A. Midha (PJT) re: latest liquidity outlook | 0.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/17/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 07/17/2023 | JS | Update sources and uses analysis for exit financing needs | 0.5 |
| 07/18/2023 | JS | Meeting with D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 07/18/2023 | JS | Update select vendor tracker for legal advisors actuals | 1.1 |
| 07/18/2023 | RA | Prepare weekly professional escrow account funding amount | 0.3 |
| 07/18/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 1.3 |
| 07/19/2023 | JS | Update sources and uses analysis for exit financing needs | 0.5 |
| 07/19/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners) re: exit cash needs | 0.2 |
| 07/19/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners) re: exit cash needs | 0.2 |
| 07/19/2023 | JS | Update and distributed variance report package | 1.5 |
| 07/19/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 0.5 |
| 07/19/2023 | JS | Update select vendor tracker for bankers actuals | 1.3 |
| 07/19/2023 | RB | Review latest liquidity variance report | 0.3 |
| 07/20/2023 | JS | Update liquidity slide for special committee meeting | 1.2 |
| 07/20/2023 | JS | Update select vendor tracker for other advisors | 1.5 |
| 07/21/2023 | JS | Update select vendor tracker | 1.5 |
| 07/21/2023 | JS | Meeting with D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 07/21/2023 | JS | Update sources and uses analysis for exit financing needs | 1.0 |
| 07/21/2023 | JC | Prepare damages estimates for potential contract rejection | 2.1 |
| 07/24/2023 | JC | Review and update contract rejection motion materials | 2.4 |
| 07/24/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.8 |
| 07/24/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.5 |
| 07/25/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 07/25/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.3 |
| 07/25/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.1 |
| 07/26/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 0.5 |
| 07/26/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 07/26/2023 | JS | Update and distributed variance report package | 0.5 |
| 07/27/2023 | JS | Update DIP budget deck with the latest assumptions | 1.5 |
| 07/27/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 07/27/2023 | JS | Update liquidity slide for special committee meeting | 1.2 |
| 07/28/2023 | JS | Meeting with D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 07/28/2023 | RB | Review latest liquidity outlook re: upcoming July month-end | 0.2 |
| 07/28/2023 | JS | Update select vendor tracker | 1.0 |
| 07/28/2023 | JS | Update DIP budget deck with the latest assumptions | 2.5 |
| 07/31/2023 | JS | Update DIP budget deck to include professional fee forecasts | 1.5 |
| 07/31/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners) re: updated DIP budget | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:      20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/31/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.9 |
| 07/31/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners) re: updated DIP budget | 0.6 |
| 07/31/2023 | RB | Review and provide edits re: updated DIP budget, associated materials and associated correspondence | 0.6 |

**Total Professional Hours**                                                                **71.4**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                              Liquidity Management & DIP Budget Reporting
Code:                           20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 3.5 | 3,902.50 |
| John Creighton | $950 | 4.5 | 4,275.00 |
| James Shen | $605 | 61.9 | 37,449.50 |
| Ryan Aurand | $605 | 1.5 | 907.50 |
| **Total Professional Hours and Fees** | | **71.4** | **$      46,534.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Board & Advisor Meetings
Code:       20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2023 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, T. Duchene, M. Bros, A. Sullivan (all Core Scientific) and the special committee re: case and business updates | 0.3 |
| 07/14/2023 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, T. Duchene, M. Bros, A. Sullivan (all Core Scientific) and the special committee re: case and business updates | 0.3 |
| 07/14/2023 | RB | Review Board materials in advance of upcoming Board meeting | 0.2 |
| 07/21/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt,  T. Duchene, M. Bros, A. Sullivan (all Core Scientific) and the special committee re: case and business updates | 0.5 |
| 07/21/2023 | RB | Review Board materials in advance of upcoming Board call | 0.3 |
| 07/21/2023 | RB | Meeting  with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, T. Duchene, M. Bros, A. Sullivan (all Core Scientific) and the special committee re: case and business updates | 0.5 |
| 07/28/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), J. Singh,  N. Warier, and S. Xie (all PJT Partners), R. Schrock, R. Berkovich and C. Carlson (all Weil), M. Levitt, M. Bros and A. Sullivan (all Core Scientific) and the special committee re: case and business updates | 0.6 |
| 07/28/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), J. Singh,  N. Warier, and S. Xie (all PJT Partners), R. Schrock, R. Berkovich and C. Carlson (all Weil), M. Levitt, M. Bros and A. Sullivan (all Core Scientific) and the special committee re: case and business updates | 0.6 |

**Total Professional Hours**                                                                                        **3.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Board & Advisor Meetings
Code:           20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.6 | 1,784.00 |
| John Creighton | $950 | 0.3 | 285.00 |
| James Shen | $605 | 1.4 | 847.00 |
| **Total Professional Hours and Fees** | | **3.3** | **$ 2,916.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | RA | Prepare approved and paid professional payments from June for monthly operating report filing | 1.8 |
| 07/07/2023 | RA | Prepare professional approvals and payments to be submitted as part of the June monthly operating report | 2.0 |
| 07/07/2023 | RA | Prepare and distributed June monthly operating report calendar | 0.5 |
| 07/10/2023 | RA | Prepare weekly bitcoin sales report | 0.1 |
| 07/10/2023 | RA | Prepare professional fees within the June monthly operating report for internal review | 2.6 |
| 07/10/2023 | RA | Prepare the Quarterly Ordinary Course Professional report for Q2 2023 | 0.9 |
| 07/10/2023 | RA | Schedule monthly operating report final review, including client and counsel | 0.2 |
| 07/10/2023 | RA | Review draft of the to-be-filed plan mediation order | 0.2 |
| 07/12/2023 | JC | Review monthly operating reporting | 1.9 |
| 07/12/2023 | JC | Update monthly operating reporting | 1.9 |
| 07/12/2023 | RA | Meeting with A. Crabtree (Weil) re: Monthly operating report requirements for committee professionals | 0.2 |
| 07/12/2023 | JC | Prepare materials for monthly operating report | 0.7 |
| 07/13/2023 | JC | Prepare updates to monthly operating reporting | 0.9 |
| 07/14/2023 | JC | Prepare additional updates to monthly operating reporting | 1.1 |
| 07/17/2023 | RA | Prepare Bitcoin Sales Report | 0.1 |
| 07/18/2023 | RA | Populate the June Monthly operating report with June financials from balance sheet, income statement and cash flow statement | 2.1 |
| 07/18/2023 | RA | Continue to populate the June Monthly operating report with June financials from balance sheet, income statement and cash flow statement | 1.2 |
| 07/18/2023 | RA | Reconcile internal cash transfers for June monthly operating report | 1.3 |
| 07/19/2023 | RA | Incorporate schedule of liabilities into June monthly operating report | 1.5 |
| 07/19/2023 | RA | Research justification to include newly elected officer to insider payment schedule | 0.3 |
| 07/20/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), N. Mann (Core Scientific) re: monthly operating report | 0.6 |
| 07/20/2023 | RA | Prepare US Trustee disbursement fee, informed accounts payable team of expected disbursement amount | 0.2 |
| 07/20/2023 | RA | Distribute monthly operating report filings for executive team review | 0.2 |
| 07/20/2023 | RA | Incorporate feedback from preliminary monthly operating report review into the to-be-submitted filings | 1.3 |
| 07/20/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), N. Mann (Core Scientific) re: monthly operating report | 0.6 |
| 07/20/2023 | JC | Review and update creditor matrix | 0.4 |
| 07/21/2023 | RA | Add newly-elected officer to the payments to insiders schedule | 0.2 |
| 07/21/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sterling, N. Mann, M. Bros (all Core Scientific), J. Mezzatesta (Weil) re: Monthly operating report – June Review | 0.5 |
| 07/21/2023 | RA | Confirmation of questionnaire answers from May filing to June filing in the monthly operating reports | 0.3 |
| 07/21/2023 | RA | Prepare language for global notes that includes accidental overpayment for ordinary course professional | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/21/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Sterling, N. Mann, M. Bros (all Core Scientific), J. Mezzatesta (Weil) re: Monthly operating report – June Review | 0.5 |
| 07/21/2023 | RA | Prepare global notes for June Monthly operating report filing | 0.4 |
| 07/21/2023 | JC | Review monthly operating report materials | 1.6 |
| 07/21/2023 | JC | Update monthly operating report materials | 1.6 |
| 07/21/2023 | RA | Complete full review of monthly operating report filings against client-provided balance sheet and income statement | 2.3 |
| 07/21/2023 | RA | Research the misalignment of entity level cash balances, distributed questions to client controller | 0.8 |
| 07/24/2023 | RA | Prepare weekly Bitcoin sales report | 0.1 |
| 07/24/2023 | RA | Incorporate updated balance sheet presentation into June monthly operating report filing | 1.8 |
| 07/24/2023 | RA | Personnel title updates, date updates to monthly operating report filing | 0.3 |
| 07/24/2023 | RA | Identify bank accounts changing their aligned entities, determined impact on financial statements | 0.8 |
| 07/25/2023 | RA | Update payments to insiders for June monthly operating report filing to include new officer, confirmed what constitutes an insider | 0.5 |
| 07/25/2023 | RA | Incorporate feedback from counsel into June monthly operating report filings, including the global note | 1.7 |
| 07/25/2023 | RA | Final internal review of monthly operating report financials; ensuring alignment between client-provided cash accounts, income statement and balance sheet to figures included in the filing | 2.2 |
| 07/26/2023 | RA | Include language in the global note documenting the correcting of bank accounts and their respective entities | 0.4 |
| 07/26/2023 | RA | Prepare schedule of Weil (counsel) approved invoices through June, as part of monthly operating report review | 0.3 |
| 07/26/2023 | RA | Determine quarterly fee payable to US Trustee, coordinated payment | 0.7 |
| 07/26/2023 | JC | Review materials for monthly operating reporting | 2.1 |
| 07/27/2023 | RA | Distribute final monthly operating report filings for client approval | 0.3 |
| 07/27/2023 | JC | Update materials for monthly operating reporting | 0.6 |
| 07/28/2023 | RA | Prepare first day motion report for transactions through July 15th | 2.1 |
| 07/31/2023 | RA | Research the cause of a change in bank account entity realignment, ensured disclosure was not required for monthly operating report filing | 0.2 |
| 07/31/2023 | RA | Review and submission of quarterly ordinary course professional report | 0.2 |
| 07/31/2023 | RA | Submit first day motions to US Trustee | 0.2 |
| 07/31/2023 | RA | Prepare bitcoin sales report | 0.1 |
| 07/31/2023 | RA | Prepare updated schedule of intercompany transactions inclusive of entity change for two bank accounts | 1.8 |

**Total Professional Hours**                                                                                          **49.7**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                             U.S. Trustee / Court Reporting Requirements
Code:                         20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 13.9 | 13,205.00 |
| Ryan Aurand | $605 | 35.8 | 21,659.00 |
| **Total Professional Hours and Fees** | | **49.7** | **$   34,864.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Business Planning
Code:    20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/12/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), D. Sterling (Core Scientific) and Deloitte team re: cash tax forecast | 0.3 |
| 07/19/2023 | JS | Meeting  with A. Midha, N. Warier (both PJT Partners), D. Sterling (Core Scientific) and Deloitte team re: cash tax forecast | 0.4 |
| **Total Professional Hours** | | | **0.7** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                            Business Planning
Code:                         20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Shen | $605 | 0.7 | 423.50 |
| **Total Professional Hours and Fees** | | **0.7** | **$      423.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Creditor / Asset Sale Due Diligence & Negotiation
Code:     20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/03/2023 | JC | Research leasing obligations pursuant to creditor inquiry | 1.7 |
| 07/05/2023 | JS | Meeting with R. Blokh, J Shen (both AlixPartners), A. Midha (PJT Partners), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: exit financing diligence questions | 0.9 |
| 07/05/2023 | JC | Research obligations pursuant to creditor inquiries | 2.4 |
| 07/05/2023 | JS | Meeting with A. Miha, S. Xie (both PJT Partners), R. Berkovich, C. Carlson (all Weil) and V&E and FTI team re: weekly business and liquidity update | 0.4 |
| 07/05/2023 | RB | Meeting with R. Blokh, J Shen (both AlixPartners), A. Midha (PJT Partners), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: exit financing diligence questions | 0.9 |
| 07/05/2023 | JS | Meeting with A. Midha (PJT Partners), R. Berkovich, C. Carlson, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 07/06/2023 | RB | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson, J. Goltser (all Weil) and equipment lender advisors re: weekly liquidity and business update | 0.4 |
| 07/06/2023 | JS | Meeting with R. Blokh, J. Shen, J. Creighton (all AlixPartners), A. Miha (PJT Partners), R. Berkovich, C. Carlson, A. Burbridge (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.5 |
| 07/06/2023 | JC | Summarize leasing obligations pursuant to creditor inquiry | 2.6 |
| 07/06/2023 | RB | Meeting with R. Blokh, J. Shen, J. Creighton (all AlixPartners), A. Miha (PJT Partners), R. Berkovich, C. Carlson, A. Burbridge (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.5 |
| 07/06/2023 | JS | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson, J. Goltser (all Weil) and equipment lender advisors re: weekly liquidity and business update | 0.5 |
| 07/06/2023 | JC | Meeting with R. Blokh, J. Shen, J. Creighton (all AlixPartners), A. Miha (PJT Partners), R. Berkovich, C. Carlson, A. Burbridge (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.5 |
| 07/07/2023 | JS | Meeting with S. Xie (PJT Partners), M. Bros (Core Scientific) and FTI team re: diligence questions | 0.7 |
| 07/11/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson  (both Weil) and equipment lender advisors re: plan treatment discussion | 1.0 |
| 07/11/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, C. Carlson  (both Weil) and equipment lender advisors re: plan treatment discussion | 1.0 |
| 07/12/2023 | JS | Meeting with A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.5 |
| 07/12/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil) and UCC advisors re: plan treatment discussion | 1.1 |
| 07/12/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil) and UCC advisors re: plan treatment discussion | 1.1 |
| 07/12/2023 | JC | Prepare stakeholder reporting | 1.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Creditor / Asset Sale Due Diligence & Negotiation |
| --- | --- |
| Code: | 20007941P00002.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
| --- | --- | --- | --- |
| 07/13/2023 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 07/13/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 07/13/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 07/13/2023 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 07/13/2023 | JS | Meeting with A. Midha (PJT Partners), R. Berkovich, C. Carlson, J. Goltser (all Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 07/14/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil) and Paul Hastings and Moelis team re: plan treatment discussion | 0.3 |
| 07/17/2023 | JC | Research liability and payment history based on stakeholder inquiries | 0.8 |
| 07/19/2023 | JS | Meeting with A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.5 |
| 07/19/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson, A. Burbridge, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.6 |
| 07/19/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson, A. Burbridge, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.6 |
| 07/20/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.3 |
| 07/20/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.3 |
| 07/20/2023 | JS | Meeting with A. Midha, (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.3 |
| 07/21/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 07/21/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 07/27/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), N. Warier, S. Xie (both PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.1 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/27/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), N. Warier, S. Xie (both PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.1 |
| 07/27/2023 | JS | Meeting with N. Warier (PJT Partners), R. Berkovich, C. Carlson (all Weil) and Moelis and Paul Hastings team re: weekly business update | 0.3 |
| 07/27/2023 | JS | Meeting with N. Warier, S. Xie (both PJT Partners), R. Berkovich, C. Carlson, J. Goltser (all Weil) and equipment lender advisors re: weekly liquidity and business update | 0.3 |

**Total Professional Hours**                   **24.4**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                           Creditor / Asset Sale Due Diligence & Negotiation
Code:                     20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 5.3 | 5,909.50 |
| John Creighton | $950 | 9.5 | 9,025.00 |
| James Shen | $605 | 9.6 | 5,808.00 |
| **Total Professional Hours and Fees** | | **24.4** | **$ 20,742.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:      20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/03/2023 | JT | Review May unaudited financial statements for reference in hypothetical liquidation analysis | 1.1 |
| 07/03/2023 | JT | Review documentation related to precedent transactions with comparable companies for the hypothetical liquidation analysis | 0.7 |
| 07/03/2023 | JT | Review unsecured claims analysis for legal entity mapping for the liquidation analysis | 0.4 |
| 07/03/2023 | RB | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners), A. Midha, S. Xie (both PJT Partners), C. Carlson (Weil), R. Cann, M. Bros (both Core Scientific) re: liquidation analysis | 0.6 |
| 07/03/2023 | JT | Review miner equipment loan agreements for borrower legal entity mapping for the liquidation analysis  Prepare related correspondence | 1.6 |
| 07/03/2023 | JT | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners), A. Midha, S. Xie (both PJT Partners), C. Carlson (Weil), R. Cann, M. Bros (both Core Scientific) re: liquidation analysis | 0.6 |
| 07/03/2023 | RB | Preparation for upcoming call with company and advisors re: draft liquidation analysis | 0.2 |
| 07/03/2023 | JT | Prepare correspondence related to fixed asset valuation matters for the hypothetical liquidation analysis | 0.7 |
| 07/03/2023 | JS | Meeting with R. Blokh, J. Shen, J. Trankina (all AlixPartners), A. Midha, S. Xie (both PJT Partners), C. Carlson (Weil), R. Cann, M. Bros (both Core Scientific) re: liquidation analysis | 0.6 |
| 07/05/2023 | JT | Review documentation and correspondence re: precedent transactions involving comparable companies for value indications preparing the hypothetical liquidation analysis | 0.4 |
| 07/05/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.3 |
| 07/05/2023 | JT | Prepare correspondence related to fixed asset valuation matters for the hypothetical liquidation analysis | 0.6 |
| 07/05/2023 | JT | Review disclosure statement and other docket items for an analog cryptocurrency company for reference and context in the debtors' hypothetical liquidation analysis | 1.4 |
| 07/05/2023 | JT | Review miner and non-miner equipment loan and lease agreements to align creditor interests with various debtor legal entities related to the hypothetical liquidation analysis | 2.6 |
| 07/05/2023 | JT | Analyze potential miner equipment lender deficiency claims by legal entity for the hypothetical liquidation analysis | 2.1 |
| 07/06/2023 | JT | Prepare correspondence related to mapping lender claims to specific fixed assets for the hypothetical liquidation analysis | 0.6 |
| 07/06/2023 | JC | Support tax claims meeting with P. Hynes from Core | 0.5 |
| 07/06/2023 | JT | Review documentation related to claims for the hypothetical liquidation analysis | 0.4 |
| 07/06/2023 | JS | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.3 |
| 07/06/2023 | JT | Prepare correspondence re: status of the liquidation analysis | 0.3 |
| 07/06/2023 | JT | Review documentation related to an analog cryptocurrency company for reference and context in the debtors' hypothetical liquidation analysis | 0.3 |
| 07/06/2023 | JT | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.3 |
| 07/06/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Plan & Disclosure Statement
Code:        20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/07/2023 | JT | Review and iteratively revised the waterfall for to reflect an updated methodology drafting the hypothetical liquidation analysis | 1.4 |
| 07/07/2023 | JK | Conference call with J. Kopa, J. Trankina, R. Blokh, and J. Shen (all AlixPartners) re: liquidation analysis | 0.5 |
| 07/07/2023 | RB | Conference call with J. Kopa, J. Trankina, R. Blokh, and J. Shen (all AlixPartners) re: liquidation analysis | 0.5 |
| 07/07/2023 | JT | Review bids received from various parties for certain of the debtors assets for context drafting the hypothetical liquidation analysis | 0.6 |
| 07/07/2023 | JT | Research and review comparable company filings for indicative valuation ranges on fixed assets in their respective hypothetical liquidation analyses | 2.1 |
| 07/07/2023 | JT | Conference call with J. Kopa, J. Trankina, R. Blokh, and J. Shen (all AlixPartners) re: liquidation analysis | 0.5 |
| 07/07/2023 | JS | Conference call with J. Kopa, J. Trankina, R. Blokh, and J. Shen (all AlixPartners) re: liquidation analysis | 0.5 |
| 07/10/2023 | JT | Prepare internal correspondence re: the latest updates to the draft hypothetical liquidation analysis | 0.6 |
| 07/10/2023 | JT | Review intercompany account balances to evaluate potential unsecured trade claims related to the draft hypothetical liquidation analysis | 2.1 |
| 07/10/2023 | JT | Research comparable company filings for indicative valuation ranges on fixed assets in their respective hypothetical liquidation analyses | 1.3 |
| 07/10/2023 | RB | Review latest proposal from certain lender | 0.2 |
| 07/10/2023 | JT | Summarize and analyze comparable company filings for indicative valuation ranges on fixed assets in their respective hypothetical liquidation analyses | 1.8 |
| 07/10/2023 | JT | Review and iteratively revised the waterfall for to reflect an updated methodology drafting the hypothetical liquidation analysis | 1.8 |
| 07/11/2023 | JS | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 1.5 |
| 07/11/2023 | JT | Research cryptocurrency pricing trends and other industry information for insights re: potential value implications of liquidation activities for the hypothetical liquidation analyses | 2.6 |
| 07/11/2023 | JT | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 1.5 |
| 07/11/2023 | JT | Conferenced with J. Shen (partial) (AlixPartners) and E. Haney and M. Xia (Core Scientific) re: liquidation analysis | 1.2 |
| 07/12/2023 | JT | Modify the summary exhibit display to bifurcate fixed assets between miner and non-miner items for review of a draft hypothetical liquidation analysis waterfall | 1.8 |
| 07/12/2023 | JT | Cross referenced and reconciled claim amounts by equipment lender for the hypothetical liquidation analysis waterfall | 0.7 |
| 07/12/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 1.8 |
| 07/13/2023 | JT | Prepare correspondence on various topics pertinent to the hypothetical liquidation analysis | 0.4 |
| 07/13/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.5 |
| 07/13/2023 | JT | Analyze various sources to estimate potential administrative claims to consider in the hypothetical liquidation analysis waterfall | 1.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Plan & Disclosure Statement
Code:          20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/13/2023 | JT | Cross referenced and reconciled claim amounts by equipment lender for the hypothetical liquidation analysis waterfall | 1.9 |
| 07/14/2023 | JT | Reconcile mapping of contemplated claims by legal entity for the hypothetical liquidation analysis | 2.3 |
| 07/14/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 1.7 |
| 07/14/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.0 |
| 07/14/2023 | JT | Integrate May 2023 balance sheet into the hypothetical liquidation analysis | 2.7 |
| 07/17/2023 | JC | Review and update cure schedule information | 0.9 |
| 07/17/2023 | JT | Prepare correspondence related to financial due diligence inquiries for the hypothetical liquidation analysis | 0.6 |
| 07/17/2023 | JT | Prepare internal correspondence summarizing the status of and next steps for the hypothetical liquidation analysis | 0.6 |
| 07/18/2023 | JS | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.7 |
| 07/18/2023 | JT | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.7 |
| 07/18/2023 | JT | Conference internally with R. Blokh, J. Trankina, J. Shen (all AlixPartners) re: liquidation analysis | 1.7 |
| 07/18/2023 | JS | Conference internally with R. Blokh, J. Trankina, J. Shen (all AlixPartners) re: liquidation analysis | 1.7 |
| 07/18/2023 | RB | Conference internally with R. Blokh, J. Trankina, J. Shen (all AlixPartners) re: liquidation analysis | 1.7 |
| 07/19/2023 | JT | Revise the configuration of asset groupings to compute potential proceeds for the hypothetical liquidation analysis | 1.7 |
| 07/19/2023 | JT | Revise mapping of miner lender claim by legal entity for the hypothetical liquidation analysis | 1.1 |
| 07/19/2023 | JT | Conference with J. Goltser (Weil) re: the hypothetical liquidation analysis | 0.5 |
| 07/19/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 1.6 |
| 07/19/2023 | JT | Reconcile mapping of residual value from intercompany activity by legal entity for the hypothetical liquidation analysis | 1.4 |
| 07/20/2023 | JT | Summarize and analyze comparable company filings for indicative valuation ranges on specialized fixed assets from their respective hypothetical liquidation analyses | 2.2 |
| 07/20/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 2.1 |
| 07/20/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 2.3 |
| 07/20/2023 | RB | Review convertible noteholders' proposal | 0.4 |
| 07/20/2023 | JT | Research comparable company filings for indicative valuation ranges on specialized fixed assets for context in the debtors' hypothetical liquidation analyses | 2.4 |
| 07/20/2023 | JT | Continue to research comparable company filings for indicative valuation ranges on specialized fixed assets for context in the debtors' hypothetical liquidation analyses | 0.9 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:      20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | RB | Review select comps re: recovery ranges | 0.5 |
| 07/21/2023 | JT | Prepare correspondence summarizing the status of the draft hypothetical liquidation analysis | 1.2 |
| 07/21/2023 | RB | Review latest draft liquidation analyses | 0.6 |
| 07/21/2023 | RB | Review certain PJT materials re: Plan | 0.3 |
| 07/21/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.0 |
| 07/21/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 2.8 |
| 07/21/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 1.7 |
| 07/21/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 1.8 |
| 07/24/2023 | JT | Conference call with J. Trankina, R. Blokh, and J. Shen (all AlixPartners) re: liquidation analysis | 1.0 |
| 07/24/2023 | RB | Conference call with J. Trankina, R. Blokh, and J. Shen (all AlixPartners) re: liquidation analysis | 1.0 |
| 07/24/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 1.3 |
| 07/24/2023 | JS | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.7 |
| 07/24/2023 | JT | Prepare correspondence summarizing the status of the draft hypothetical liquidation analysis | 0.9 |
| 07/24/2023 | JS | Conference call with J. Trankina, R. Blokh, and J. Shen (all AlixPartners) re: liquidation analysis | 1.0 |
| 07/24/2023 | JT | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.7 |
| 07/24/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 1.1 |
| 07/25/2023 | JT | Prepare correspondence summarizing the status of the draft hypothetical liquidation analysis | 0.4 |
| 07/25/2023 | JT | Review June unaudited financial statements to incorporate into the draft hypothetical liquidation analysis | 2.6 |
| 07/25/2023 | JT | Continue to review June unaudited financial statements to incorporate into the draft hypothetical liquidation analysis | 0.7 |
| 07/25/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 2.2 |
| 07/25/2023 | JT | Prepare correspondence related to financial due diligence inquiries for the hypothetical liquidation analysis | 1.1 |
| 07/26/2023 | JT | Iteratively reviewed and updated the draft narrative for the hypothetical liquidation analysis | 0.6 |
| 07/26/2023 | RB | Attend mediation session with various classes | 4.8 |
| 07/26/2023 | JT | Prepare correspondence summarizing the status of the draft hypothetical liquidation analysis | 0.4 |
| 07/26/2023 | JT | Conference with J. Goltser (Weil) re: the hypothetical liquidation analysis | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:      20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson, A. Crabtree (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: updated plan construct | 0.7 |
| 07/27/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.3 |
| 07/27/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 1.7 |
| 07/27/2023 | JT | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.9 |
| 07/27/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson, A. Crabtree (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: updated plan construct | 0.7 |
| 07/27/2023 | JS | Conference internally with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 0.9 |
| 07/28/2023 | JT | Conference call with R. Blokh, J. Trankina and J. Shen (all AlixPartners) re: liquidation analysis | 1.0 |
| 07/28/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.5 |
| 07/28/2023 | JT | Prepare correspondence summarizing the status of the draft hypothetical liquidation analysis | 0.9 |
| 07/28/2023 | JS | Conference call with R. Blokh, J. Trankina and J. Shen (all AlixPartners) re: liquidation analysis | 1.0 |
| 07/28/2023 | JT | Prepare correspondence related to financial due diligence inquiries for the hypothetical liquidation analysis | 0.8 |
| 07/28/2023 | RB | Conference call with R. Blokh, J. Trankina and J. Shen (all AlixPartners) re: liquidation analysis | 1.0 |
| 07/28/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 1.6 |
| 07/28/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 1.7 |
| 07/28/2023 | RB | Review and provided edits re: draft liquidation analysis and narrative, and associated correspondence with company advisors | 1.6 |
| 07/28/2023 | JC | Prepare updates to claim status | 0.9 |
| 07/31/2023 | JC | Prepare cure estimates for plan supplement | 2.6 |
| 07/31/2023 | JC | Continue to prepare cure estimates for plan supplement | 1.1 |
| 07/31/2023 | JC | Prepare materials for disclosure statement | 1.1 |

**Total Professional Hours**                                                                 **134.4**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                          Plan & Disclosure Statement
Code:                        20007941P00002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 14.1 | 15,721.50 |
| Jeffrey Kopa | $1,115 | 0.5 | 557.50 |
| John Creighton | $950 | 7.1 | 6,745.00 |
| James Trankina | $860 | 93.9 | 80,754.00 |
| James Shen | $605 | 18.8 | 11,374.00 |
| **Total Professional Hours and Fees** | | **134.4** | **$    115,152.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Operations
Code:        20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/03/2023 | JC | Catalog AP process 'pain-points' for resolution | 1.3 |
| 07/05/2023 | LM | Continue reaching out to initiative owners to set A/P Health Check initiatives in motion | 2.6 |
| 07/05/2023 | JC | Review and update AP process documentation | 1.7 |
| 07/05/2023 | LM | Collate notes from previously conducted meetings re: Receiving process and NetSuite solutions | 0.9 |
| 07/05/2023 | LM | Continue modifying the A/P Health Check deck to be presented to Adam Sullivan | 2.4 |
| 07/06/2023 | LM | Continue modifying master spreadsheet used to track progress of A/P Health Check initiatives | 2.7 |
| 07/06/2023 | LM | Craft materials to prepare for the meeting on creating a key vendor tracker, specifically for Power | 0.8 |
| 07/06/2023 | LM | Continue analyzing duplicate payments made in history | 1.1 |
| 07/06/2023 | LM | Finalize A/P Health Check deck to be sent to Adam Sullivan, per final edits from Denise S. and Nancy M. | 0.6 |
| 07/07/2023 | LM | Conduct internal meeting with J. Trankina and L. Montales (both AlixPartners) to walk through templates for A/P policies and processes | 0.5 |
| 07/07/2023 | JC | Review AP process documentation | 0.8 |
| 07/07/2023 | JC | Conduct meeting to understand the current balance and cash tracker for Power, with select members of the A/P Team (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.6 |
| 07/07/2023 | LM | Review list of follow-ups and questions for the following week's meetings and check-ins | 1.8 |
| 07/07/2023 | LM | Craft follow-up notes and updates for both initiative owners and executive client team | 1.9 |
| 07/07/2023 | LM | Conduct meeting to understand the current balance and cash tracker for Power, with select members of the A/P Team (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.6 |
| 07/07/2023 | JT | Conduct internal meeting with J. Trankina and L. Montales (both AlixPartners) to walk through templates for A/P policies and processes | 0.5 |
| 07/10/2023 | LM | Continue to follow up with initiative owners on action items and next steps for the A/P Health Check workstream | 1.2 |
| 07/10/2023 | RA | Update lead pursuits for Q2 financial performance | 1.5 |
| 07/10/2023 | JC | Review AP process improvement materials | 0.8 |
| 07/10/2023 | LM | Draft the limitations/pain points of the current Core systems for the A/P Health Check workstream | 1.1 |
| 07/10/2023 | JC | Conduct internal meeting with J. Creighton and L. Montales (both AlixPartners) to align on next steps for the A/P Health Check workstream | 0.3 |
| 07/10/2023 | LM | Conduct internal meeting with J. Creighton and L. Montales (both AlixPartners) to align on next steps for the A/P Health Check workstream | 0.3 |
| 07/10/2023 | JC | Review key questions and follow-ups about the initiatives for the A/P Health Check workstream, with N. Mann (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 07/10/2023 | LM | Review key questions and follow-ups about the initiatives for the A/P Health Check workstream, with N. Mann (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 07/10/2023 | LM | Continue analyzing duplicate payments made in history, given new data | 1.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Business Operations
Code:       20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/10/2023 | LM | Began mapping SOPs for the A/P Process for the A/P Health Check workstream | 1.4 |
| 07/11/2023 | LM | Began drafting RACI matrix to understand the roles and responsibilities by employee | 0.8 |
| 07/11/2023 | LM | Revise the current tracker for Power to expand functionality | 2.8 |
| 07/11/2023 | JC | Review and update AP Health Check report-out materials | 1.1 |
| 07/11/2023 | LM | Assemble index of policies by referencing internal material and existing Core policies | 2.2 |
| 07/11/2023 | LM | Finalize list of pain points of the current Core systems, to be provided to N. Mann (Core Controller) | 1.9 |
| 07/12/2023 | LM | Organize remaining follow-ups required to set initiatives in motion | 0.9 |
| 07/12/2023 | LM | Continue following up on pending action items for the A/P Health Check workstream | 0.9 |
| 07/12/2023 | LM | Continue drafting SOPs and step-by-step instructions for the A/P process for the A/P Health Check workstream | 2.7 |
| 07/12/2023 | LM | Continue editing master tracker of initiatives for the A/P Health Check according to new information learned | 2.1 |
| 07/13/2023 | LM | Align on structure and line-item detail for POs for the A/P Health Check workstream with various Core Scientific stakeholders, J. Creighton and L. Montales (both AlixPartners) | 0.7 |
| 07/13/2023 | LM | Continue refining step-by-step process and SOPs for the A/P Health Check workstream | 1.4 |
| 07/13/2023 | LM | Prepare material and agenda for upcoming meetings | 1.7 |
| 07/13/2023 | JC | Align on structure and line-item detail for POs for the A/P Health Check workstream with various Core Scientific stakeholders, J. Creighton and L. Montales (both AlixPartners) | 0.7 |
| 07/13/2023 | JC | Discuss purchasing processes and pending internal policies with key Core stakeholders, J. Creighton and L. Montales (both AlixPartners) | 1.0 |
| 07/13/2023 | LM | Discuss purchasing processes and pending internal policies with key Core stakeholders, J. Creighton and L. Montales (both AlixPartners) | 1.0 |
| 07/13/2023 | LM | Synthesize notes from meetings conducted for the A/P Health Check workstream | 1.6 |
| 07/14/2023 | LM | Craft weekly update for D. Sterling, N. Mann, and A. Sullivan summarizing progress for the week and action items for the following week | 1.6 |
| 07/14/2023 | JC | Review and update AP health check update materials | 1.2 |
| 07/14/2023 | LM | Attend demo for Construction tool (Procore) for the A/P Health Check workstream | 0.7 |
| 07/14/2023 | LM | Obtain updates on the various A/P Health Check initiatives to track progress, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners) | 1.0 |
| 07/14/2023 | LM | Organize action items and follow-ups for early the following week | 1.7 |
| 07/14/2023 | LM | Prepare talk track and material for upcoming update meeting for the A/P Health Check workstream | 1.6 |
| 07/14/2023 | JC | Obtain updates on the various A/P Health Check initiatives to track progress, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners) | 1.0 |
| 07/17/2023 | LM | Continue refining master document of SOPs for the A/P Process | 1.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Business Operations
Code:       20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/17/2023 | LM | Coordinate with owners of the A/P Health Check initiatives to track and push progress | 2.1 |
| 07/17/2023 | LM | Edit the master tracking spreadsheet for the A/P Health Check workstream to reflect progress and next steps | 1.9 |
| 07/17/2023 | LM | Create a deck highlighting the A/P Process milestones and handoff points | 2.4 |
| 07/17/2023 | JC | Review and update AP health check deliverables | 1.4 |
| 07/17/2023 | LM | Conduct meeting on the tactical processes for reconciling entries in NetSuite, with M. Xia and D. Lewis (Core Scientific) | 0.7 |
| 07/18/2023 | LM | Finalize the first working draft of SOPs for the A/P Process | 2.6 |
| 07/18/2023 | LM | Discuss methodologies for pulling metrics from various sources, with N. Mann and S. Higley (Core Scientific) | 0.6 |
| 07/18/2023 | LM | Discuss progress on and next steps for internal and vendor policies for Core with G. Godbee (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 07/18/2023 | LM | Discuss feedback to key vendor tracker for Power, with D. Sebastian and M. Bohn (Core Scientific) | 0.7 |
| 07/18/2023 | LM | Prepare for upcoming A/P Health Check meetings by consolidating notes and client-provided files | 1.6 |
| 07/18/2023 | JC | Discuss progress on and next steps for internal and vendor policies for Core with G. Godbee (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 07/18/2023 | LM | Adjustments to the master tracking spreadsheet for the A/P Health Check workstream | 2.3 |
| 07/19/2023 | LM | Follow up on the conducted meeting on PO generation rules by sending notes and action items | 1.6 |
| 07/19/2023 | LM | Finalize first working draft of A/P Process milestones and handoffs | 1.1 |
| 07/19/2023 | LM | Finalize first working draft of the A/P Process RACI matrix for roles and responsibilities | 2.7 |
| 07/19/2023 | LM | Finalize set of standard rules for PO generation, with key Core Scientific stakeholders | 0.5 |
| 07/19/2023 | LM | Continue preparing first working draft of A/P Process SOPs for dissemination to the Core A/P Team | 2.6 |
| 07/20/2023 | LM | Began drafting a new set of S&OPs, specifically for tactical reconciliation of entries in systems | 2.3 |
| 07/20/2023 | LM | Prepare master tracking spreadsheet for the next day's A/P Health Check update by refreshing action items and progress for the week | 2.9 |
| 07/20/2023 | LM | Discuss remaining deliverables and action items for A/P Health Check initiatives, with J. Creighton and L. Montales (both AlixPartners) | 0.3 |
| 07/20/2023 | JC | Discuss remaining deliverables and action items for A/P Health Check initiatives, with J. Creighton and L. Montales (both AlixPartners) | 0.3 |
| 07/20/2023 | RA | Prepare April income statement, by entity, per client request | 0.1 |
| 07/20/2023 | LM | Finalize SOPs for tactically reconciling entries in the systems | 2.1 |
| 07/20/2023 | LM | Attend meeting on Procore, a tool for managing Construction assets, with the Procore team, key Core Scientific stakeholders | 1.2 |
| 07/21/2023 | LM | Track updates and progress on the various A/P Health Check initiatives, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners) | 0.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Business Operations
Code:          20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/21/2023 | LM | Follow up on action items from the recently conducted A/P Health Check update | 2.6 |
| 07/21/2023 | JC | Track updates and progress on the various A/P Health Check initiatives, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners) | 0.7 |
| 07/21/2023 | LM | Began drafting internal and vendor policies for one A/P Health Check initiative | 0.6 |
| 07/24/2023 | JT | Conduct internal meeting with J. Trankina, L. Montales (both AlixPartners) re: policy and process templates | 0.3 |
| 07/24/2023 | LM | Conduct internal meeting with J. Trankina, L. Montales (both AlixPartners) re: policy and process templates | 0.3 |
| 07/24/2023 | LM | Continue refining the key points that are important to cover in Core's internal and vendor policies | 2.1 |
| 07/24/2023 | JT | Review draft policy and procedure documentation | 0.4 |
| 07/24/2023 | LM | Review consolidated meeting notes to continue augmenting A/P SOPs | 2.7 |
| 07/24/2023 | LM | Began drafting key points for Core's internal and vendor policies | 2.6 |
| 07/25/2023 | LM | Draft slide on controls for duplicate payments | 0.7 |
| 07/25/2023 | JC | Conduct working session on SOPs for the Accounts Payable process, with the Core A/P Team, J. Creighton and L. Montales (both AlixPartners) | 1.0 |
| 07/25/2023 | LM | Conduct working session on SOPs for the Accounts Payable process, with the Core A/P Team, J. Creighton and L. Montales (both AlixPartners) | 1.0 |
| 07/25/2023 | LM | Prepare agenda and flow for the A/P SOPs working session | 0.8 |
| 07/25/2023 | LM | Continue refining A/P SOPs based on reviewed meeting notes | 2.4 |
| 07/25/2023 | LM | Finalize key points to cover in Core's internal and vendor policies, pending review. | 3.1 |
| 07/25/2023 | JC | Prepare list of docket activity with claim and/or contract value implications | 2.1 |
| 07/25/2023 | JC | Continue to prepare list of docket activity with claim and/or contract value implications | 1.2 |
| 07/25/2023 | JC | Review and update standard operating procedures | 1.2 |
| 07/26/2023 | LM | Edit the A/P SOPs document based on learnings from the working session | 3.1 |
| 07/26/2023 | LM | Began drafting progress update deck for A. Sullivan (Core Scientific) | 2.3 |
| 07/26/2023 | JC | Finalize draft standard operating procedures | 1.1 |
| 07/26/2023 | LM | Edit the RACI matrix and process handoffs deck based on learnings from the working session | 1.7 |
| 07/26/2023 | JH | Send comments and questions to E. Haney (CORZ) re: listing of claims settlements and objection motions and related orders from J. Creighton (AlixPartners) | 0.3 |
| 07/27/2023 | JC | Conduct second working session on SOPs, Key Handoffs, and Roles and Responsibilities for the Accounts Payable process, with the Core A/P Team, J. Creighton and L. Montales (both AlixPartners) | 0.6 |
| 07/27/2023 | LM | Conduct second working session on SOPs, Key Handoffs, and Roles and Responsibilities for the Accounts Payable process, with the Core A/P Team, J. Creighton and L. Montales (both AlixPartners) | 0.6 |
| 07/27/2023 | LM | Continue editing the A/P SOPs document in preparation for the second working session | 1.6 |
| 07/27/2023 | LM | Continue augmenting the progress update deck for A. Sullivan (Core Scientific) | 2.1 |
| 07/28/2023 | JC | Continue tracking progress on the various A/P Health Check initiatives, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners | 0.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Business Operations
Code:       20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/28/2023 | LM | Update the master spreadsheet according to initiative owners' progress | 2.6 |
| 07/28/2023 | LM | Finalize initial draft for the progress update deck | 2.2 |
| 07/28/2023 | LM | Continue tracking progress on the various A/P Health Check initiatives, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners | 0.7 |
| 07/28/2023 | JC | Review and update AP process documentation | 1.2 |
| 07/31/2023 | LM | Add another section to the A/P SOPs document | 2.7 |
| 07/31/2023 | LM | Continue to add another section to the A/P SOPs document | 1.2 |
| 07/31/2023 | JC | Evaluate SOP repository and structure | 0.2 |
| 07/31/2023 | LM | Obtain additional clarifications on two sections for the A/P SOPs document | 2.3 |
| 07/31/2023 | LM | Continue to obtain additional clarifications on two sections for the A/P SOPs document | 1.1 |

**Total Professional Hours**                                                                  **153.0**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Business Operations
Code:               20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,115 | 0.3 | 334.50 |
| John Creighton | $950 | 23.2 | 22,040.00 |
| James Trankina | $860 | 1.2 | 1,032.00 |
| Lara Andrea Montales | $735 | 126.7 | 93,124.50 |
| Ryan Aurand | $605 | 1.6 | 968.00 |
| **Total Professional Hours and Fees** | | **153.0** | **$ 117,499.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Vendor Management
Code:       20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/03/2023 | JC | Review payments for chapter 11 constraints | 1.6 |
| 07/05/2023 | RA | Research time line to resume payments for tax vendor on behalf of client | 0.3 |
| 07/05/2023 | LM | Meeting with R. Aurand, L. Montales (partial) (both AlixPartners), D. Sterling, K. Carnevali, R. Horowitz, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/05/2023 | RA | Meeting with R. Aurand, L. Montales (partial) (both AlixPartners), D. Sterling, K. Carnevali, R. Horowitz, M. Winter, J. Hill, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 07/05/2023 | RA | Approve weekly payments, confirming their amounts and timing, for both professionals and non-professional vendors | 1.2 |
| 07/06/2023 | JS | Meeting with R. Aurand, J. Shen, L. Montales (all AlixPartners), A. Sullivan, D. Sterling, C. Kezar, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/06/2023 | RA | Diagnose mistaken payment to professionals vendor | 1.3 |
| 07/06/2023 | RA | Study the client credit and collection process diagram to compare against existing operating procedure | 0.3 |
| 07/06/2023 | RA | Meeting with R. Aurand, J. Shen, L. Montales (all AlixPartners), A. Sullivan, D. Sterling, C. Kezar, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/06/2023 | LM | Meeting with R. Aurand, J. Shen, L. Montales (all AlixPartners), A. Sullivan, D. Sterling, C. Kezar, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/06/2023 | RA | Research missing Stretto payment thought to be included in payment run | 0.2 |
| 07/06/2023 | RA | Provide additional feedback to weekly payment run, altering payments scheduled to be made to professionals | 0.2 |
| 07/06/2023 | RA | Sought the appropriate remedies for accidental overpayment of professional vendor, contacted appropriate parties on the vendor AP team | 1.4 |
| 07/07/2023 | RA | Review duplicate payment analysis | 0.3 |
| 07/10/2023 | RA | Prepare Kentucky tax payment amounts owed for 2022 | 0.3 |
| 07/11/2023 | RA | Research payment approval requirements for subsidiary of previously approved retained professional | 0.3 |
| 07/11/2023 | JC | Review payment run information for constraints | 0.7 |
| 07/11/2023 | RA | Approve the timing and amount of weekly vendor payments | 1.4 |
| 07/12/2023 | RA | Gather and distribute professional vendor invoices due for payment | 0.5 |
| 07/12/2023 | RA | Provide monthly utility payments for electric vendor to client | 0.2 |
| 07/12/2023 | RA | Meeting with L. Montales, R. Aurand (both AlixPartners), D. Sterling, R. Horowitz, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen, A. Martinez, A. Lee, D. Sebastian, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 07/12/2023 | LM | Meeting with L. Montales, R. Aurand (both AlixPartners), D. Sterling, R. Horowitz, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen, A. Martinez, A. Lee, D. Sebastian, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 07/12/2023 | RA | Approve weekly vendor payments and highlighted the need for additional reporting to reduce likelihood of duplicate payments | 0.3 |
| 07/13/2023 | RA | Approve timing and amount of weekly professional payments | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Vendor Management
Code:        20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/13/2023 | JS | Meeting with R. Aurand, L. Montales, J. Shen (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/13/2023 | JC | Review payment run for UST constraints | 0.8 |
| 07/13/2023 | LM | Meeting with R. Aurand, L. Montales, J. Shen (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/13/2023 | RA | Meeting with R. Aurand, L. Montales, J. Shen (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/14/2023 | JC | Research liabilities for vendor inquiries | 0.8 |
| 07/17/2023 | RA | Prepare schedule of pre-petition unpaid invoices owed to utility vendor on behalf of counsel | 0.3 |
| 07/17/2023 | RA | Provide reason for non-payment of multiple TanMar invoices | 0.3 |
| 07/17/2023 | RA | Reconcile variance between Amazon Web Service-provided outstanding invoices and client-provided outstanding invoices | 1.3 |
| 07/19/2023 | RA | Approve weekly payments, both in amount and timing | 1.2 |
| 07/19/2023 | RA | Meeting with L. Montales, R. Aurand (both AlixPartners), D. Sterling, M. Winter, N. Mann, D. Lewis, A. Martinez, A. Lee, D. Sebastian, J. Hill, K. Carnevali, K. Gallagher, B. Landry (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 07/19/2023 | LM | Meeting with L. Montales, R. Aurand (both AlixPartners), D. Sterling, M. Winter, N. Mann, D. Lewis, A. Martinez, A. Lee, D. Sebastian, J. Hill, K. Carnevali, K. Gallagher, B. Landry (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 07/19/2023 | JC | Review vendor payments for chapter 11 constraints | 0.4 |
| 07/20/2023 | RA | Approve weekly vendor payments, including professional fees, operational expenses and utility costs | 0.4 |
| 07/20/2023 | LM | Meeting with R. Aurand, L. Montales (both AlixPartners), D. Sterling, A. Sullivan, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen, C. Kezar, A. Martinez, K. Carnevali and others (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 07/20/2023 | RA | Meeting with R. Aurand, L. Montales (both AlixPartners), D. Sterling, A. Sullivan, L. Bolender, M. Winter, N. Mann, D. Lewis, T. Nguyen, C. Kezar, A. Martinez, K. Carnevali and others (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 07/20/2023 | RA | Submit weekly professional escrow account funding amount | 0.1 |
| 07/26/2023 | RA | Meeting with L. Montales, R. Aurand (both AlixPartners), M. Winter, N. Mann, D. Lewis, A. Martinez, A. Lee, K. Carnevali, L. Bolender, M. Bohn (all Core Scientific) re: Weekly vendor payments | 0.4 |
| 07/26/2023 | RA | Approve weekly vendor payments, both in amount and timing | 1.3 |
| 07/26/2023 | RA | Establish steps to return payment to Andersen Tax for their accidental overpayment | 0.4 |
| 07/26/2023 | LM | Meeting with L. Montales, R. Aurand (both AlixPartners), M. Winter, N. Mann, D. Lewis, A. Martinez, A. Lee, K. Carnevali, L. Bolender, M. Bohn (all Core Scientific) re: Weekly vendor payments | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Vendor Management
Code:        20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | LM | Meeting with J. Shen, R. Aurand, L. Montales (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, A. Martinez, M. Bros, A. Lee, C. Haines, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/27/2023 | RA | Approve final schedule of weekly vendor payments, including professional fees | 0.4 |
| 07/27/2023 | JS | Meeting with J. Shen, R. Aurand, L. Montales (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, A. Martinez, M. Bros, A. Lee, C. Haines, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/27/2023 | RA | Submit weekly professional fee escrow account funding amount | 0.1 |
| 07/27/2023 | RA | Meeting with J. Shen, R. Aurand, L. Montales (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, A. Martinez, M. Bros, A. Lee, C. Haines, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 07/28/2023 | RA | Provide remaining vendor cap space available under the critical vendor motion to counsel | 0.1 |
| 07/31/2023 | RA | Submit Quarterly US Trustee Payment for 11 debtor entities | 0.4 |
| 07/31/2023 | RA | Research vendor need to save cap space under critical vendor motion | 0.2 |
| 07/31/2023 | RA | Review pre and post petition designation for Dalton Utilities invoice | 0.3 |
| **Total Professional Hours** | | | **24.5** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                Vendor Management
Code:             20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 4.3 | 4,085.00 |
| Lara Andrea Montales | $735 | 2.0 | 1,470.00 |
| James Shen | $605 | 0.6 | 363.00 |
| Ryan Aurand | $605 | 17.6 | 10,648.00 |
| **Total Professional Hours and Fees** | | **24.5** | **$ 16,566.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Claims Process / Avoidance Actions
Code:       20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/03/2023 | JC | Prepare updates to claims estimates | 1.4 |
| 07/05/2023 | RA | Meeting with J. Smith, K. Little, P. Hynes (all Core Scientific) re: necessary steps to reduce outstanding tax claims | 0.3 |
| 07/05/2023 | JC | Research tax claim estimates | 1.9 |
| 07/05/2023 | RA | Review outstanding tax claims prior to meeting with client tax team | 0.3 |
| 07/05/2023 | RA | Research updated court docket to confirm any subsequent objections to filed claims, uploaded changes to claims tool | 0.4 |
| 07/06/2023 | JC | Review claim objection motion support schedules | 2.1 |
| 07/06/2023 | RA | Assess the assumed executory contracts and compared against claims to ensure client is not assuming duplicate contracts | 2.2 |
| 07/06/2023 | RA | Review and shared up-to-date claims exhibits to be objected to as part of the omnibus filing | 0.8 |
| 07/07/2023 | JC | Negotiate claim estimate with creditor | 1.7 |
| 07/07/2023 | RA | Assess the assumed executory contracts and compared against claims to ensure client is not double counting contract value | 2.1 |
| 07/10/2023 | JC | Prepare materials for secured claim estimate inquiries | 1.4 |
| 07/10/2023 | JC | Prepare materials for tax claim estimate inquiries | 0.8 |
| 07/11/2023 | JC | Update materials for secured claim estimate inquiries | 0.7 |
| 07/11/2023 | JC | Support tax claim estimate meeting with P. Hynes of Core | 0.5 |
| 07/11/2023 | RA | Review claims agent-provided list of claims objections to incorporate with cure estimates | 0.3 |
| 07/11/2023 | RA | Identify assumed contracts and their relevant filed/scheduled claims to be objected to, including the size of the objection | 3.1 |
| 07/12/2023 | RA | Compare financial advisor's list of miner claims and contracts against what is outstanding in the client's open accounts payables | 0.4 |
| 07/12/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: cure amounts for executory contracts | 0.7 |
| 07/12/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: cure amounts for executory contracts | 0.7 |
| 07/12/2023 | RA | Identify filed and scheduled claims, by match code, subject to objection on the basis of assuming their contracts | 2.8 |
| 07/12/2023 | RA | Review list of trumped scheduled claims provided by claims agent and compared against internally provided list to check for misalignment | 2.0 |
| 07/13/2023 | RA | Review list of trumped scheduled claims provided internally and compared against list provided by claims agent to check for misalignment | 1.0 |
| 07/13/2023 | RA | Identify cure amounts for filed and scheduled claims subject to objection, relevant for emergence cost forecasting | 2.6 |
| 07/14/2023 | RA | Upload and assign newly filed claims to the AlixPartners claims tool | 1.0 |
| 07/14/2023 | RA | Identify filed and scheduled claims subject to objection on the basis of assuming their contracts | 2.9 |
| 07/14/2023 | JC | Prepare updates to claim status reporting | 1.2 |
| 07/14/2023 | JC | Develop claim estimates for new claims | 0.9 |
| 07/17/2023 | RA | Meeting with K. Little (Core Scientific) re: outstanding trade payable claims | 0.3 |
| 07/17/2023 | JC | Prepare updates to claim estimates | 2.7 |
| 07/17/2023 | RA | Provide commentary for list of claim matches whose open AP differs from their respective cure estimates | 2.6 |
| 07/18/2023 | RA | Research notice parties whose reason for notice was previously unknown | 1.0 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Claims Process / Avoidance Actions
Code:    20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), T. DuChene, K. Hall, K. Rhynard (all Core Scientific) re: Next steps for outstanding professional and tax claims | 0.3 |
| 07/18/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), T. DuChene, K. Hall, K. Rhynard (all Core Scientific) re: Next steps for outstanding professional and tax claims | 0.3 |
| 07/18/2023 | JC | Develop claim estimate updates | 0.7 |
| 07/19/2023 | RA | Analyze court docket for filings that would have an impact on existing filed claims | 2.1 |
| 07/19/2023 | RA | Provide context for several court filings and their impact, on non-impact, on existing filed claims | 1.6 |
| 07/20/2023 | JC | Review and update claim estimates for settlements | 0.3 |
| 07/21/2023 | RA | Prepare an overview of the outstanding items to finalize cure estimates for all executory contracts | 1.4 |
| 07/21/2023 | RA | Conduct additional research for three notice parties and their reasoning for notice | 0.3 |
| 07/24/2023 | RA | Consolidate list of outstanding items needed to settle remaining tax claims | 0.3 |
| 07/24/2023 | RA | Settle cure estimates for additional contracts to be assumed | 1.4 |
| 07/25/2023 | RA | Research Austin Professional Cleaning Service claim, uncovered bill credit leading to reduced open accounts payable amount | 0.7 |
| 07/25/2023 | RA | Provide estimate for American Security claim, contacted relevant security team members to confirm outstanding amount | 0.3 |
| 07/25/2023 | RA | Investigate notice parties and their reason for notice of bankruptcy filing | 0.3 |
| 07/26/2023 | JC | Prepare library of claim and contract impacting docket entries | 2.9 |
| 07/26/2023 | JC | Continue to prepare library of claim and contract impacting docket entries | 0.9 |
| 07/26/2023 | RA | Search of client databases, financial and otherwise, for locating notice parties and reason for notice | 0.4 |
| 07/26/2023 | RA | Research IRA customer notices to determine reason for notice | 0.4 |
| 07/27/2023 | RA | Resolve State of Tennessee filed tax claim alongside accounts payable team | 0.3 |
| 07/27/2023 | JC | Update estimates based on docket updates | 1.3 |
| 07/27/2023 | RA | Confirm the appropriate debtor that filed claims are aligned to, updated proposed debtor in claims tool if required | 2.1 |
| 07/27/2023 | RA | Continue to confirm the appropriate debtor that filed claims are aligned to, updated proposed debtor in claims tool if required | 1.1 |
| 07/27/2023 | RA | Reconcile Herc filed trade payables claim alongside client accounts payable team | 0.2 |
| 07/28/2023 | RA | Confirm the appropriate debtor that filed claims are aligned against, updated proposed debtor in claims tool if required | 2.2 |
| 07/28/2023 | RA | Compile database of court docket, tracking context of filings | 1.4 |
| 07/28/2023 | JC | Develop updates to claim estimates | 1.2 |
| 07/31/2023 | RA | Prepare court docket schedule, documenting claims impacted by filings | 0.9 |
| 07/31/2023 | RA | Prepare American Security filed claim for review by client | 0.4 |
| 07/31/2023 | RA | Prepare itemized list of cure estimate amounts to be used in business plan | 0.4 |
| 07/31/2023 | JC | Update claim estimates for potential assumptions and cures | 1.8 |

**Total Professional Hours**                                                                  **70.7**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Claims Process / Avoidance Actions
Code:          20007941P00002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 25.4 | 24,130.00 |
| Ryan Aurand | $605 | 45.3 | 27,406.50 |
| **Total Professional Hours and Fees** | | **70.7** | **$ 51,536.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Preparation for / Attend Court Hearings
Code:     20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | JS | Attend pre mediation meeting | 0.5 |
| 07/25/2023 | JS | Attended mediation preparation session with J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners) and reviewed cash flow projections | 2.8 |
| 07/25/2023 | JS | Attend mediation preparation session with J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) | 2.9 |
| 07/26/2023 | JS | Attend plan mediation session with Judge Isgur | 9.0 |
| **Total Professional Hours** | | | **15.2** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                 Preparation for / Attend Court Hearings
Code:             20007941P00002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Shen | $605 | 15.2 | 9,196.00 |
| **Total Professional Hours and Fees** | | **15.2** | **$ 9,196.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Fee Statements & Fee Applications
Code:       20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/03/2023 | JAB | Prepare professional fees for June 2023 monthly statement | 2.6 |
| 07/06/2023 | JAB | Prepare professional fees for June 2023 monthly statement | 0.8 |
| 07/10/2023 | JAB | Update fee statement summary chart | 0.2 |
| 07/10/2023 | JAB | Email to R. Blokh and J. Creighton (both AlixPartners) re: fee statement payments | 0.1 |
| 07/10/2023 | JC | Prepare fee statement materials | 0.8 |
| 07/10/2023 | JAB | Prepare professional fees for June 2023 monthly statement | 1.1 |
| 07/10/2023 | RB | Review and provided edits re: June 2023 fee statement | 0.3 |
| 07/11/2023 | HES | Review sixth monthly fee statement | 0.2 |
| 07/11/2023 | JAB | Finalize sixth monthly fee statement (June 2023) | 0.4 |
| 07/11/2023 | RB | Review and distributed June 2023 fee statement | 0.2 |
| 07/11/2023 | JAB | Prepare schedule/exhibit workbook for June 2023 monthly fee statement | 1.1 |
| 07/11/2023 | JAB | Email T. Duchene (Core Scientific), R. Schrock, R. Berkovich (both Weil), J. Ruff, A. Barcomb (both US Trustee), K. Hansen, S. Bhattacharyya (both Paul Hastings), J. Burbage, J. Brandt (both Willkie) attaching the sixth monthly statement | 0.2 |
| 07/11/2023 | JAB | Prepare June 2023 monthly statement | 1.6 |
| **Total Professional Hours** | | | **9.6** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                Fee Statements & Fee Applications
Code:            20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.5 | 557.50 |
| John Creighton | $950 | 0.8 | 760.00 |
| Heather E Saydah | $550 | 0.2 | 110.00 |
| Jennifer A Bowes | $485 | 8.1 | 3,928.50 |
| **Total Professional Hours and Fees** | | **9.6** | **$ 5,356.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Travel Time
Code:      20007941P00002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | JS | Travel to Houston from NYC | 2.0 |
| 07/25/2023 | RB | Travel to mediation session in Houston, TX | 6.3 |
| 07/26/2023 | RB | Travel from mediation session in Houston, TX | 4.4 |
| **Total Professional Hours** | | | **12.7** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Travel Time
Code:                   20007941P00002.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 10.7 | 11,930.50 |
| James Shen | $605 | 2.0 | 1,210.00 |
| **Total Professional Hours and Fees** | | **12.7** | $  **13,140.50** |
| Less 50% Travel | | | (6,570.25) |
| **Total Professional Fees** | | | $  **6,570.25** |

**<u>Exhibit B</u>**

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Expenses
Code:      20007941P00002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 06/13/2023 | Individual Meal James Trankina - Dinner | 32.77 |
| 06/14/2023 | Taxi/Car Service James Trankina Office to Home | 53.74 |
| 07/04/2023 | Internet Access Rodion Blokh | 16.37 |
| 07/10/2023 | Individual Meal James Trankina - Dinner | 27.62 |
| 07/11/2023 | Taxi/Car Service James Trankina Office to Home | 56.99 |
| 07/24/2023 | Airfare Rodion Blokh 2023-07-25 EWR- IAH | 1,001.79 |
| 07/25/2023 | Lodging Rodion Blokh MHR JW Marriott Houston 2023-07-25 2023-07-26 | 275.00 |
| 07/25/2023 | Individual Meal Rodion Blokh - Dinner | 51.08 |
| 07/26/2023 | Individual Meal Rodion Blokh - Dinner | 33.11 |
| 07/26/2023 | Taxi/Car Service Rodion Blokh Start to Airport | 22.85 |
| 07/26/2023 | Taxi/Car Service Rodion Blokh Restaurant to Hotel | 7.00 |
| 07/26/2023 | Taxi/Car Service Rodion Blokh Airport to Houston downtown | 93.60 |
| 07/27/2023 | Taxi/Car Service Rodion Blokh Hotel to Airport | 60.58 |

**Total Expenses**                                                                **1,732.50**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Client: 20007941P00002

| Expenses | Amount |
|---|---|
| Airfare | 1,001.79 |
| Ground Transportation | 294.76 |
| Internet | 16.37 |
| Lodging | 275.00 |
| Meals | 144.58 |
| **Total Expenses** | **USD 1,732.50** |

**<u>Exhibit B</u>**

**Eighth Monthly Fee Statement
<u>for the Period from August 1, 2023 through August 31, 2023</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(DRJ) |
| Debtors.[1] | (Jointly Administered) |
| | **Objection Deadline:  October 2, 2023 @ 4:00 p.m. (CT)** |

**EIGHTH MONTHLY STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
| | August 1, 2023 | August 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $272,426.80 (80% of $340,533.50) | |
| **Total reimbursable expenses requested in this Fee Statement** | $966.28 | |
| **Total fees and expenses requested in this Fee Statement** | $273,393.08 | |
| **Average hourly rate for Professionals** | $761.82 | |

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("<u>Interim Compensation Order</u>") [Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Rodion Blokh | Partner | $1,115 | 19.6 | 21,854.00 |
| James Horgan | Partner | $1,115 | 0.8 | 892.00 |
| John Creighton | Director | $950 | 118.0 | 112,100.00 |
| James Trankina | Senior Vice President | $860 | 48.6 | 41,796.00 |
| Lara Andrea Montales | Senior Vice President | $735 | 58.3 | 42,850.50 |
| Heather E Saydah | Senior Vice President | $550 | 0.5 | 275.00 |
| James Shen | Vice President | $605 | 122.3 | 73,991.50 |
| Ryan Aurand | Vice President | $605 | 70.9 | 42,894.50 |
| Jennifer A Bowes | Vice President | $485 | 8.0 | 3,880.00 |
| **Total Hours and Fees for Professionals** | | | **447.0** | **$ 340,533.50** |
| Less: 20% Holdback | | | | (68,106.70) |
| **Total Fees for Professionals Less Holdback** | | | | **$ 272,426.80** |

**Average Billing Rate**       **$       761.82**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 15.0 | $ 12,294.00 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 85.8 | 54,255.00 |
| 1.4 | Board & Advisor Meetings | 4.7 | 4,037.50 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 31.9 | 21,473.00 |
| 1.6 | Business Planning | 1.8 | 1,548.00 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 36.8 | 32,257.00 |
| 1.9 | Plan & Disclosure Statement | 109.8 | 92,595.00 |
| 1.11 | Business Operations | 61.4 | 46,232.00 |
| 1.13 | Vendor Management | 18.9 | 13,306.50 |
| 1.15 | Claims Process / Avoidance Actions | 68.4 | 54,846.00 |
| 1.17 | Preparation for / Attend Court Hearings | 1.2 | 726.00 |
| 1.20 | Fee Statements & Fee Applications | 11.3 | 6,963.50 |
| | **Total Hours and Fees By Matter Category** | **447.0** | **$ 340,533.50** |

**Average Billing Rate   $        761.82**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Expense Category | Amount |
|---|---|
| Airfare | $ 470.29 |
| Ground Transportation | 127.81 |
| Internet | 46.37 |
| Lodging | 275.00 |
| Meals | 46.81 |
| **Total Expenses** | **$ 966.28** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Eighth Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from August 1, 2023 through August 31, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $340,533.50 and reimbursement of out-of-pocket expenses in the amount $966.28 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $272,426.80 (80% of $340,533.50) and 100% of out-of-pocket expenses in the amount of $966.28, for a total amount of $273,393.08; and (iii) such other and further relief as this Court deems proper.

Dated:  September 18, 2023                    ALIXPARTNERS, LLP
                                             909 Third Avenue, 28th Floor
                                             New York, New York 10022


                                             /s/ Eric Koza
                                             _____
                                             By:  Eric Koza
                                                   Partner & Managing Director

**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Chapter 11 Process / Case Management
Code:      20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/02/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros and A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.3 |
| 08/02/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros and A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.3 |
| 08/03/2023 | LM | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/03/2023 | JH | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/03/2023 | RB | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status (partial) | 0.3 |
| 08/03/2023 | JC | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/03/2023 | RA | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/03/2023 | JS | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/07/2023 | JT | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/07/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/07/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/07/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/07/2023 | LM | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/07/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, L. Montales, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/09/2023 | RB | Meeting with J. Trankina, R. Blokh, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros and A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Chapter 11 Process / Case Management
Code:      20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/09/2023 | JT | Meeting  with J. Trankina, R. Blokh, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros and A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.2 |
| 08/09/2023 | JS | Meeting  with J. Trankina, R. Blokh, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, M. Bros and A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.2 |
| 08/10/2023 | JT | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/10/2023 | RB | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/10/2023 | JC | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/10/2023 | JH | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/10/2023 | RA | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/10/2023 | LM | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/10/2023 | JS | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, J. Shen, L. Montales, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.4 |
| 08/12/2023 | RB | Review transcript re: motion to dismiss ruling | 0.4 |
| 08/14/2023 | JS | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 08/14/2023 | JC | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 08/14/2023 | RA | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 08/14/2023 | JT | Participate in internal meeting with J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 08/16/2023 | JS | Meeting  with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.1 |
| 08/16/2023 | JT | Meeting  with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.1 |
| 08/16/2023 | RB | Meeting  with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), M. Levitt, M. Bros, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Chapter 11 Process / Case Management
Code:      20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | RB | Discussion with A. Midha (PJT) re: case status and next steps | 0.1 |
| 08/17/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (all AlixPartners) re: case updates and workstream status | 0.1 |
| 08/17/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (all AlixPartners) re: case updates and workstream status | 0.1 |
| 08/17/2023 | JT | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (all AlixPartners) re: case updates and workstream status | 0.1 |
| 08/17/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen (all AlixPartners) re: case updates and workstream status | 0.1 |
| 08/21/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 08/21/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 08/21/2023 | JT | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 08/21/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status (partial) | 0.2 |
| 08/21/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 08/23/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners),  R. Schrock, R. Berkovich, A. Perez, C. Carlson (all Weil), M. Levitt, D. Feinstein, A. Sullivan (all Core Scientific) re: case updates and workstream status | 0.5 |
| 08/24/2023 | JS | Participate in internal meeting with J. Creighton, J. Trankina, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 08/24/2023 | JC | Participate in internal meeting with J. Creighton, J. Trankina, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 08/24/2023 | JT | Participate in internal meeting with J. Creighton, J. Trankina, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 08/24/2023 | RA | Participate in internal meeting with J. Creighton, J. Trankina, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 08/28/2023 | JS | Participate in internal meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 08/28/2023 | JC | Participate in internal meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 08/28/2023 | RA | Participate in internal meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 08/30/2023 | JS | Meeting with J. Trankina, J. Shen (both AlixPartners), N. Warier, (PJT Partners), C. Carlson (Weil), M. Levitt, A. Sullivan (both Core Scientific) re: case updates and workstream status | 0.3 |
| 08/30/2023 | JT | Meeting with J. Trankina, J. Shen (both AlixPartners), N. Warier, (PJT Partners), C. Carlson (Weil), M. Levitt, A. Sullivan (both Core Scientific) re: case updates and workstream status | 0.3 |

**Total Professional Hours** | | | **15.0**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                        Chapter 11 Process / Case Management
Code:                  20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 2.5 | 2,787.50 |
| James Horgan | $1,115 | 0.8 | 892.00 |
| John Creighton | $950 | 2.3 | 2,185.00 |
| James Trankina | $860 | 2.3 | 1,978.00 |
| Lara Andrea Montales | $735 | 1.2 | 882.00 |
| James Shen | $605 | 3.7 | 2,238.50 |
| Ryan Aurand | $605 | 2.2 | 1,331.00 |
| **Total Professional Hours and Fees** | | **15.0** | **$   12,294.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:     20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | JS | Update DIP budget deck with the latest assumptions | 1.5 |
| 08/01/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.5 |
| 08/01/2023 | JS | Meeting with D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 08/01/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.8 |
| 08/02/2023 | RB | Review latest weekly variance report | 0.1 |
| 08/02/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Bros, D. Sterling (both Core Scientific) re: updated DIP budget | 0.3 |
| 08/02/2023 | RB | Review and provide edits re: updated DIP budget, and associated correspondence with Weil, PJT and AP colleagues | 0.3 |
| 08/02/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Bros, D. Sterling (both Core Scientific) re: updated DIP budget | 0.3 |
| 08/02/2023 | JS | Update DIP budget deck with the latest assumptions | 1.5 |
| 08/02/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 08/02/2023 | JS | Update and distribute variance report package | 0.5 |
| 08/02/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 1.5 |
| 08/03/2023 | JS | Update three statement model for DS exhibit | 1.5 |
| 08/03/2023 | RB | Review and provide edits re: latest draft DIP budget | 0.4 |
| 08/03/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 08/03/2023 | JS | Update liquidity slide for special committee meeting | 1.2 |
| 08/03/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 0.5 |
| 08/04/2023 | RB | Analyze latest liquidity outlook re: updated DIP budget | 0.3 |
| 08/04/2023 | JS | Update select vendor tracker | 1.0 |
| 08/04/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 08/04/2023 | JS | Update three statement model for DS exhibit | 1.5 |
| 08/04/2023 | JS | Meeting with K. Carnevali, J. Snedaker (both Core Scientific) re: liquidity model transition | 0.5 |
| 08/06/2023 | JS | Update three statement model for DS exhibit | 2.0 |
| 08/07/2023 | JS | Update three statement model for DS exhibit | 1.9 |
| 08/07/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.8 |
| 08/07/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 0.5 |
| 08/08/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.6 |
| 08/08/2023 | RA | Prepare weekly professional fee escrow funding amount | 0.3 |
| 08/08/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 08/08/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.6 |
| 08/08/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 0.5 |
| 08/08/2023 | JS | Update three statement model for DS exhibit | 1.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/09/2023 | RA | Reconcile variances between AlixPartners's controlled professional escrow account and company controlled escrow account | 0.7 |
| 08/09/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 08/09/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.3 |
| 08/09/2023 | JS | Update and distribute variance report package | 0.5 |
| 08/10/2023 | RB | Review latest weekly cash flow variance report | 0.3 |
| 08/10/2023 | RA | Submit weekly professional fee escrow funding amount | 0.1 |
| 08/10/2023 | JS | Update cure analysis for equipment loans | 1.4 |
| 08/10/2023 | JS | Update liquidity slide for special committee meeting | 1.2 |
| 08/10/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 08/11/2023 | RB | Review latest weekly liquidity outlook | 0.2 |
| 08/11/2023 | JS | Meeting with A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 08/11/2023 | JS | Update select vendor tracker | 1.0 |
| 08/14/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.5 |
| 08/14/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.8 |
| 08/14/2023 | JS | Update cure analysis for equipment loans | 1.4 |
| 08/15/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 0.7 |
| 08/15/2023 | JS | Update cure analysis for equipment loans | 1.5 |
| 08/15/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 08/15/2023 | JS | Meeting with A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 08/15/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.3 |
| 08/16/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.3 |
| 08/16/2023 | JS | Reconcile professional fee balance for an advisor | 1.6 |
| 08/16/2023 | JS | Update and distributed variance report package | 0.5 |
| 08/16/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 08/17/2023 | JS | Reconcile professional fee balance for an advisor | 1.7 |
| 08/17/2023 | JS | Update liquidity slide for special committee meeting | 1.2 |
| 08/17/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 08/17/2023 | RA | Submit weekly professional fee escrow account funding amount | 0.1 |
| 08/17/2023 | RB | Review latest liquidity outlook | 0.2 |
| 08/18/2023 | JS | Meeting with A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 08/18/2023 | JS | Update select vendor tracker | 1.0 |
| 08/21/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: Liquidity and capital planning | 0.2 |
| 08/21/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.8 |
| 08/21/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.8 |
| 08/21/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: Liquidity and capital planning | 0.2 |
| 08/21/2023 | RB | Review latest liquidity outlook | 0.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 08/22/2023 | JS | Meeting with A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 08/22/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 08/22/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.5 |
| 08/22/2023 | JS | Update sources and uses analysis | 0.9 |
| 08/22/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.3 |
| 08/23/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 08/23/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.3 |
| 08/23/2023 | JS | Update sources and uses analysis | 1.9 |
| 08/23/2023 | JS | Update and distribute variance report package | 0.5 |
| 08/23/2023 | RB | Discussion with J. Goltser (Weil) re: certain DIP budget line items | 0.1 |
| 08/24/2023 | JS | Update liquidity slide for special committee meeting | 1.2 |
| 08/24/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 08/24/2023 | JS | Update DIP budget deck | 1.5 |
| 08/24/2023 | RA | Submit weekly professional fee escrow account funding amount | 0.1 |
| 08/25/2023 | JS | Meeting with A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 08/25/2023 | JS | Update DIP budget deck | 1.4 |
| 08/25/2023 | JS | Update select vendor tracker | 1.0 |
| 08/28/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners) re: updated DIP budget | 0.5 |
| 08/28/2023 | JS | Update sources and uses analysis | 0.9 |
| 08/28/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.2 |
| 08/28/2023 | JS | Update DIP budget deck | 0.5 |
| 08/28/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.8 |
| 08/28/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners) re: updated DIP budget | 0.5 |
| 08/29/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.5 |
| 08/29/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 08/29/2023 | JS | Update DIP budget deck | 2.0 |
| 08/29/2023 | RB | Review latest liquidity outlook for August 2023 month-end | 0.3 |
| 08/29/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.3 |
| 08/30/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 08/30/2023 | JS | Update sources and uses analysis | 1.8 |
| 08/30/2023 | JS | Update and distribute variance report package | 0.5 |
| 08/30/2023 | JS | Meeting with D. Sterling, M. Bros (both Core Scientific) re: updated DIP budget | 0.3 |
| 08/30/2023 | RB | Discussion with P. Mandarino (B. Riley) re: latest draft DIP budget | 0.1 |
| 08/30/2023 | RB | Review and provide edits re: latest DIP budget forecast | 0.4 |
| 08/30/2023 | RB | Discussion with R. Berkovich (Weil) re: latest draft DIP budget | 0.2 |
| 08/30/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.3 |
| 08/31/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 08/31/2023 | JS | Update liquidity slide for special committee meeting | 1.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **85.8** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                      Liquidity Management & DIP Budget Reporting
Code:                    20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 4.6 | 5,129.00 |
| James Shen | $605 | 79.0 | 47,795.00 |
| Ryan Aurand | $605 | 2.2 | 1,331.00 |
| **Total Professional Hours and Fees** | | **85.8** | **$    54,255.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Board & Advisor Meetings
Code:     20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/03/2023 | RB | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, (both Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) re: updates on plan construct | 0.7 |
| 08/03/2023 | JS | Meeting with R. Blokh (partial), J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, (both Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) re: updates on plan construct | 1.0 |
| 08/04/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.8 |
| 08/04/2023 | RB | Review Board materials in advance of upcoming meeting | 0.2 |
| 08/04/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.8 |
| 08/04/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.8 |
| 08/17/2023 | RB | Review draft Board meeting materials | 0.1 |
| 08/18/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, C. Carlson (both Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.3 |

**Total Professional Hours** **4.7**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Board & Advisor Meetings
Code:              20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.8 | 2,007.00 |
| John Creighton | $950 | 0.8 | 760.00 |
| James Shen | $605 | 2.1 | 1,270.50 |
| **Total Professional Hours and Fees** | | **4.7** | **$ 4,037.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | RA | Establish July monthly operating report files and calendar of deliverables | 0.4 |
| 08/02/2023 | RA | Prepare professional fee approvals and payments for July monthly operating report | 2.7 |
| 08/02/2023 | RA | Continue to prepare professional fee approvals and payments for July monthly operating report | 0.7 |
| 08/03/2023 | RA | Prepare professional fee approvals and payments for July monthly operating report, as well as insider payments | 2.3 |
| 08/03/2023 | RA | Continue to prepare professional fee approvals and payments for July monthly operating report, as well as insider payments | 0.9 |
| 08/04/2023 | RA | Prepare June cumulative financials for July monthly operating report | 0.2 |
| 08/08/2023 | RA | Coordinate scheduling for monthly operating report review amongst approver group | 0.2 |
| 08/09/2023 | JC | Meet with P. Hynes (Core Scientific) re: US Trustee payments | 0.4 |
| 08/09/2023 | JC | Develop support materials for US Trustee payments | 0.7 |
| 08/09/2023 | RA | Additional review of professional reporting section of monthly operating report, ensured misappropriated vendors have proper accounting in the filing | 1.4 |
| 08/14/2023 | JC | Prepare materials for statutory reporting | 0.6 |
| 08/16/2023 | JC | Review and update notes for monthly operating report | 0.6 |
| 08/21/2023 | RA | Incorporate July Balance Sheet and income statement into July monthly operating report filings | 2.4 |
| 08/23/2023 | RA | Incorporate July taxes and liability data into monthly operating report filings, converted to pdf's for review | 2.2 |
| 08/23/2023 | RA | Continue to incorporate July taxes and liability data into monthly operating report filings, converted to pdf's for review | 0.9 |
| 08/23/2023 | RA | Update monthly operating report global notes for July filing | 0.6 |
| 08/24/2023 | JC | Review monthly operating report materials | 2.3 |
| 08/24/2023 | JC | Update monthly operating report materials | 0.9 |
| 08/24/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), N. Mann (Core Scientific) re: monthly operating report | 0.4 |
| 08/24/2023 | RA | Post-review edits to monthly operating report filings, contacted appropriate client team members with questions | 0.6 |
| 08/24/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), N. Mann (Core Scientific) re: monthly operating report | 0.4 |
| 08/25/2023 | JC | Support MOR reporting review | 0.4 |
| 08/25/2023 | RA | Complete full review of monthly operating report filings, including debtor filings, attached schedules and global note | 2.9 |
| 08/25/2023 | RA | Continue to complete full review of monthly operating report filings, including debtor filings, attached schedules and global note | 0.7 |
| 08/28/2023 | RA | Incorporate feedback from counsel into the July monthly operating report filings | 1.3 |
| 08/29/2023 | RA | Finalize monthly operating report questionnaire, specifically questions relating to tax filings, alongside client tax team | 0.7 |
| 08/29/2023 | RA | Additional review of July monthly operating report filings, confirming company-provided financials match the data reported in the filing | 2.2 |
| 08/30/2023 | RA | Prepare trumped claims schedules where the original, scheduled and proposed claims have conflicting debtors | 0.7 |
| 08/31/2023 | RA | Full review of first day motion filings for transactions through August 15th | 1.2 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **31.9** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    U.S. Trustee / Court Reporting Requirements
Code:                  20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 6.3 | 5,985.00 |
| Ryan Aurand | $605 | 25.6 | 15,488.00 |
| **Total Professional Hours and Fees** | | **31.9** | **$    21,473.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Planning
Code:        20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/02/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha and N. Warier (both PJT Partners), D. Sterling (Core Scientific) and Deloitte team re: cash tax forecast | 0.6 |
| 08/02/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha and N. Warier (both PJT Partners), D. Sterling (Core Scientific) and Deloitte team re: cash tax forecast | 0.6 |
| 08/03/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners) C. Carlson, S. Sheng (both Weil) re: KEIP design | 0.3 |
| 08/03/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners) C. Carlson, S. Sheng (both Weil) re: KEIP design | 0.3 |
| **Total Professional Hours** | | | **1.8** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                              Business Planning
Code:                            20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.9 | 1,003.50 |
| James Shen | $605 | 0.9 | 544.50 |
| **Total Professional Hours and Fees** | | **1.8** | **$   1,548.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Creditor / Asset Sale Due Diligence & Negotiation
Code:     20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/02/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), R. Schrock, C. Carlson, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 08/02/2023 | JS | Meeting with A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.4 |
| 08/03/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich and C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 08/03/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.5 |
| 08/03/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.5 |
| 08/03/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich and C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 08/04/2023 | JS | Meeting with N. Warier, S. Xie (both PJT Partners), R. Berkovich, C. Carlson, J. Goltser (all Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 08/09/2023 | JC | Prepare updates to claim estimates for stakeholder reporting | 2.3 |
| 08/09/2023 | JC | Continue to prepare updates to claim estimates for stakeholder reporting | 1.1 |
| 08/09/2023 | JS | Meeting with A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 08/09/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 08/10/2023 | JC | Prepare materials for stakeholder reporting | 2.6 |
| 08/10/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, C. Carlson, J. Goltser, (all Weil) and equipment lender advisors re: weekly liquidity and business update | 0.1 |
| 08/10/2023 | JS | Meeting with A. Midha (PJT Partners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 08/10/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson, (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.1 |
| 08/14/2023 | JC | Prepare updates to for stakeholder reporting materials | 1.7 |
| 08/15/2023 | JS | Meeting with N. Warier, S. Xie (both PJT), Z. Brown, T. Nguyen (both Core Scientific) re: Bremer loan balances | 0.8 |
| 08/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), C. Carlson (Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 08/16/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners), C. Carlson (Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 08/16/2023 | JC | Incorporate litigation claim information into stakeholder reporting materials | 1.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Creditor / Asset Sale Due Diligence & Negotiation
Code:    20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | JC | Update stakeholder reporting materials | 2.4 |
| 08/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), C. Carlson (Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 08/17/2023 | JS | Meeting with A. Midha (PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.2 |
| 08/17/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.1 |
| 08/17/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 08/17/2023 | JC | Prepare updates to stakeholder reporting materials | 2.9 |
| 08/17/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil) and Moelis and Paul Hastings team re: weekly business update | 0.1 |
| 08/18/2023 | JC | Incorporate updates into stakeholder reporting materials | 1.7 |
| 08/21/2023 | JC | Update stakeholder key claim estimate report | 1.4 |
| 08/23/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 08/23/2023 | JS | Meeting with A. Miha, N. Warier (both PJT Partners), C. Carlson (Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 08/23/2023 | JC | Prepare updates to stakeholder key claim estimate report | 1.8 |
| 08/23/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 08/24/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.1 |
| 08/24/2023 | JS | Meeting with A. Midha (PJT Partners), C. Carlson, J. Goltser (both Weil) and equipment lender advisors re: weekly liquidity and business update | 0.3 |
| 08/24/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.1 |
| 08/24/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.1 |
| 08/24/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.1 |
| 08/25/2023 | JS | Meeting  with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, C. Carlson (both Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.6 |
| 08/25/2023 | JC | Incorporate updates to stakeholder key claim estimate report | 1.7 |
| 08/28/2023 | JC | Update stakeholder key claim estimate report | 2.1 |
| 08/29/2023 | JC | Implement changes to stakeholder key claim estimate report | 0.8 |
| 08/29/2023 | JC | Prepare updates for key claim estimates | 1.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 08/30/2023 | JS | Meeting with N. Warier, S. Xie (both PJT Partners), R. Berkovich, C. Carlson (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 08/30/2023 | JC | Research and update key claim estimate presentation | 1.3 |
| 08/30/2023 | JS | Meeting with N. Warier (PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.4 |
| 08/31/2023 | JS | Meeting with N. Warier, S. Xie (both PJT Partners), M. Bros (Core Scientific) and a potential investor re: business plan model | 0.5 |
| 08/31/2023 | JS | Meeting with N. Warier (PJT Partners), R. Berkovich, C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.4 |
| 08/31/2023 | JS | Meeting with N. Warier (PJT Partners), C. Carlson, J. Goltser (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.4 |

**Total Professional Hours**                                                                     **36.8**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Creditor / Asset Sale Due Diligence & Negotiation
Code:       20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.6 | 1,784.00 |
| John Creighton | $950 | 26.6 | 25,270.00 |
| James Shen | $605 | 8.6 | 5,203.00 |
| **Total Professional Hours and Fees** | | **36.8** | **$      32,257.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:      20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | RB | Review and provide edits re: draft liquidation analysis, and next steps | 1.2 |
| 08/01/2023 | JT | Prepare correspondence related to results of the revised miner valuation analysis. | 0.3 |
| 08/01/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Burbridge, J. Goltser (both Weil) re: liquidation analysis | 0.9 |
| 08/01/2023 | JT | Update miner equipment valuation with variance analysis comparing to prior version. | 1.1 |
| 08/01/2023 | RB | Conference call with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis | 0.4 |
| 08/01/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Burbridge, J. Goltser (both Weil) re: liquidation analysis | 0.9 |
| 08/01/2023 | RB | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), C. Carlson, J. Goltser (both Weil), M. Bros, R. Cann (both Core Scientific) re: liquidation analysis | 0.9 |
| 08/01/2023 | JC | Prepare cure estimates for plan supplement | 2.1 |
| 08/01/2023 | JC | Continue to prepare cure estimates for plan supplement | 1.3 |
| 08/01/2023 | JS | Conference call with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis | 0.4 |
| 08/01/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Burbridge, J. Goltser (both Weil) re: liquidation analysis | 0.9 |
| 08/01/2023 | JS | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), C. Carlson, J. Goltser (both Weil), M. Bros, R. Cann (both Core Scientific) re: liquidation analysis | 0.9 |
| 08/01/2023 | JT | Prepare a summary of equipment components for review by management for the draft hypothetical liquidation analysis | 0.7 |
| 08/01/2023 | JT | Prepare correspondence re: the status of inputs and revisions for the draft hypothetical liquidation analysis | 0.4 |
| 08/01/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 0.6 |
| 08/01/2023 | JT | Meeting with R. Blokh, J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), C. Carlson, J. Goltser (both Weil), M. Bros, R. Cann (both Core Scientific) re: liquidation analysis | 0.9 |
| 08/01/2023 | JT | Prepare correspondence re: financial due diligence inquiries related to the draft hypothetical liquidation analysis | 0.3 |
| 08/01/2023 | JT | Conference call with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis | 0.4 |
| 08/01/2023 | JT | Iteratively revised the draft hypothetical liquidation analysis | 1.1 |
| 08/02/2023 | RB | Review latest liquidation analysis, and associated correspondence with Weil | 0.4 |
| 08/02/2023 | JT | Conference call with J. Goltser (Weil) re: the hypothetical liquidation analysis | 0.5 |
| 08/02/2023 | JT | Review documentation and correspondence related to the hypothetical liquidation analysis | 0.4 |
| 08/02/2023 | JT | Iteratively revised the draft hypothetical liquidation analysis | 1.4 |
| 08/02/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 0.9 |
| 08/03/2023 | JT | Prepare correspondence re: the status of inputs and revisions for the draft hypothetical liquidation analysis | 0.4 |
| 08/03/2023 | JT | Iteratively revised the draft hypothetical liquidation analysis | 1.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Plan & Disclosure Statement
Code:        20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/03/2023 | RB | Review and provide edits re: latest draft liquidation analysis | 0.7 |
| 08/03/2023 | RB | Review latest proposal from convertible noteholders | 0.2 |
| 08/03/2023 | JS | Meeting with J. Trankina, J. Shen (both AlixPartners), J. Goltser, T. Heckel (both Weil), E. Haney, M. Xia (both Core Scientific) re: liquidation analysis | 0.5 |
| 08/03/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 1.2 |
| 08/03/2023 | JT | Meeting with J. Trankina, J. Shen (both AlixPartners), J. Goltser, T. Heckel (both Weil), E. Haney, M. Xia (both Core Scientific) re: liquidation analysis | 0.5 |
| 08/04/2023 | JT | Iteratively revised the draft hypothetical liquidation analysis | 0.6 |
| 08/04/2023 | RB | Review latest draft disclosure statement exhibits | 0.4 |
| 08/04/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 1.5 |
| 08/04/2023 | JT | Prepare correspondence re: the status of inputs and revisions for the draft hypothetical liquidation analysis | 0.2 |
| 08/04/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.3 |
| 08/07/2023 | JT | Prepare analysis and correspondence related to the hypothetical liquidation analysis | 0.9 |
| 08/07/2023 | RB | Review latest draft disclosure statement | 0.6 |
| 08/07/2023 | JC | Prepare updates to disclosure statement | 2.4 |
| 08/07/2023 | JC | Continue to prepare updates to disclosure statement | 0.7 |
| 08/07/2023 | JC | Review and update disclosure statement | 2.8 |
| 08/07/2023 | JS | Review disclosure statement and provided comments | 1.5 |
| 08/08/2023 | JS | Review disclosure statement and provided comments | 1.5 |
| 08/09/2023 | JT | Review documentation and correspondence related to the case and hypothetical liquidation analysis | 1.3 |
| 08/10/2023 | JT | Review documentation and correspondence related to the case and hypothetical liquidation analysis | 1.1 |
| 08/10/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 2.3 |
| 08/11/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 2.8 |
| 08/14/2023 | JC | Integrate contract cures with claims data for plan estimates | 1.4 |
| 08/14/2023 | JT | Conference call with J. Goltser (Weil) re: the hypothetical liquidation analysis | 0.2 |
| 08/14/2023 | JT | Prepare analysis and correspondence related to the hypothetical liquidation analysis | 0.9 |
| 08/15/2023 | JC | Update secured claimant estimates for cures | 2.4 |
| 08/15/2023 | JC | Continue to update secured claimant estimates for cures | 0.9 |
| 08/16/2023 | JC | Prepare updates to utility provider cure schedule | 0.7 |
| 08/17/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 2.3 |
| 08/18/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 2.8 |
| 08/21/2023 | RB | Correspondence with Weil, PJT and AlixPartners colleagues re: disclosure statement exhibits | 0.2 |
| 08/22/2023 | JT | Review intercompany account balances to evaluate potential unsecured trade claims related to the draft hypothetical liquidation analysis | 1.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Plan & Disclosure Statement
Code:       20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 0.6 |
| 08/22/2023 | JT | Update miner equipment valuation with variance analysis comparing to prior version | 1.1 |
| 08/22/2023 | JT | Integrate July 2023 balance sheet into the hypothetical liquidation analysis | 2.7 |
| 08/22/2023 | JT | Iteratively revised the draft hypothetical liquidation analysis | 1.1 |
| 08/23/2023 | JC | Review claim class estimates for disclosure statement | 2.4 |
| 08/23/2023 | JC | Continue to review claim class estimates for disclosure statement | 0.7 |
| 08/23/2023 | JC | Incorporate interest estimates for plan classes | 2.7 |
| 08/23/2023 | JT | Review and iteratively revised the waterfall to reflect the latest methodology for the draft hypothetical liquidation analysis | 1.8 |
| 08/23/2023 | JT | Iteratively revised the draft hypothetical liquidation analysis | 1.1 |
| 08/23/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 1.2 |
| 08/23/2023 | JT | Review documentation related to claims for the hypothetical liquidation analysis | 0.4 |
| 08/23/2023 | JT | Prepare correspondence re: status of the liquidation analysis | 0.3 |
| 08/23/2023 | JT | Update miner equipment valuation with variance analysis comparing to prior version | 1.1 |
| 08/23/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 0.6 |
| 08/24/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 0.5 |
| 08/24/2023 | JC | Finalize estimates for plan classes | 2.8 |
| 08/24/2023 | JC | Conference call with J. Creighton, J. Trankina (both AlixPartners) re: liquidation analysis | 0.4 |
| 08/24/2023 | JT | Conference call with J. Creighton, J. Trankina (both AlixPartners) re: liquidation analysis | 0.4 |
| 08/24/2023 | JT | Review intercompany account balances to evaluate potential unsecured trade claims related to the draft hypothetical liquidation analysis | 2.1 |
| 08/24/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 2.4 |
| 08/24/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 0.9 |
| 08/25/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 2.8 |
| 08/25/2023 | JC | Research utility providers for disclosure statement | 2.9 |
| 08/25/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 0.6 |
| 08/25/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 0.6 |
| 08/28/2023 | JC | Research claims for property entities | 0.4 |
| 08/28/2023 | JC | Complete additional research into utility providers contracts for disclosure statement | 2.2 |
| 08/28/2023 | JC | Augment research into utility providers for disclosure statement | 2.1 |
| 08/29/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 1.6 |
| 08/29/2023 | JC | Develop updates for scheduled claims analysis | 0.7 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Plan & Disclosure Statement
Code:       20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/29/2023 | JC | Document property entity debt materials | 0.9 |
| 08/31/2023 | JS | Conference call with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 1.2 |
| 08/31/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.5 |
| 08/31/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 1.1 |
| 08/31/2023 | JT | Update draft hypothetical liquidation analysis for latest historical and forecasted financial results | 1.8 |
| 08/31/2023 | JT | Conference call with J. Trankina, J. Shen (both AlixPartners) re: liquidation analysis | 1.2 |
| 08/31/2023 | JT | Review documentation and prepared related correspondence to revise aspects of the draft hypothetical liquidation analysis | 1.3 |
| 08/31/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 0.6 |

**Total Professional Hours**                                                                 **109.8**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:     Plan & Disclosure Statement
Code:    20007941P00002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 5.9 | 6,578.50 |
| John Creighton | $950 | 32.9 | 31,255.00 |
| James Trankina | $860 | 46.3 | 39,818.00 |
| James Shen | $605 | 24.7 | 14,943.50 |
| **Total Professional Hours and Fees** | | **109.8** | **$ 92,595.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Business Operations
Code:         20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | LM | Continue finalizing the RACI matrix and process handoffs for the A/P Health Check workstream. | 2.1 |
| 08/01/2023 | LM | Additional edits to the progress update for A. Sullivan (Core Scientific) | 2.9 |
| 08/01/2023 | LM | Continue additional edits to the progress update for A. Sullivan (Core Scientific) | 0.5 |
| 08/01/2023 | LM | Touch base with D. Sterling, N. Mann (both Core Scientific), J. Creighton and L. Montales (both AlixPartners) on remaining deliverables for the A/P Health Check workstream | 0.5 |
| 08/01/2023 | LM | Continue finalizing SOPs for the A/P process. | 2.2 |
| 08/01/2023 | JC | Touch base with D. Sterling, N. Mann (both Core Scientific), J. Creighton and L. Montales (both AlixPartners) on remaining deliverables for the A/P Health Check workstream | 0.5 |
| 08/02/2023 | LM | Finalize progress update deck for A. Sullivan (Core Scientific) | 2.8 |
| 08/02/2023 | LM | Continue to finalize progress update deck for A. Sullivan (Core Scientific) | 1.1 |
| 08/02/2023 | LM | Finalize the strawman for the key vendor tracker. | 1.1 |
| 08/02/2023 | LM | Began organizing the master repository of documentation | 2.3 |
| 08/02/2023 | RB | Correspondence with Weil and AlixPartners colleagues re: potential incentive programs | 0.1 |
| 08/03/2023 | LM | Prepare materials and agenda for the weekly check-in | 1.9 |
| 08/03/2023 | RB | Review latest AP health check materials | 0.2 |
| 08/03/2023 | LM | Create documentation for the agreed-upon rules for structuring POs | 1.8 |
| 08/03/2023 | LM | Edits to the SOPs for the A/P process, given new information | 1.3 |
| 08/04/2023 | LM | Continue to track progress on remaining A/P Health Check initiatives, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 08/04/2023 | LM | Follow up on discussed action items with the relevant Core initiative owners | 2.3 |
| 08/04/2023 | LM | Prepare for weekly check-in by reviewing agenda and master tracker | 0.7 |
| 08/04/2023 | JC | Continue to track progress on remaining A/P Health Check initiatives, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 08/07/2023 | LM | Outline next steps by initiative for the A/P Health Check workstream | 1.4 |
| 08/07/2023 | LM | Continue organizing the master repository of documentation | 1.3 |
| 08/08/2023 | LM | Refine key deliverables by making additional edits | 1.8 |
| 08/08/2023 | LM | Sort files in the master repository | 2.9 |
| 08/08/2023 | LM | Continue sorting files in the master repository | 0.8 |
| 08/09/2023 | JC | Review and update AP Health Check materials | 0.6 |
| 08/09/2023 | LM | Finalize one another key deliverable: A/P Process Handoffs | 0.7 |
| 08/09/2023 | LM | Finalize organization of the master repository of documentation | 1.3 |
| 08/09/2023 | LM | Finalize key deliverables for the A/P Health Check workstream: A/P SOPs and RACI matrix | 2.6 |
| 08/09/2023 | LM | Continue to finalize key deliverables for the A/P Health Check workstream: A/P SOPs and RACI matrix | 1.2 |
| 08/10/2023 | JC | Align on the structure and contents of the master repository of documentation, with N. Mann (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.6 |
| 08/10/2023 | LM | Craft follow-up documents and material for previously conducted meeting | 2.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Business Operations
Code:      20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/10/2023 | LM | Continue to craft follow-up documents and material for previously conducted meeting | 0.7 |
| 08/10/2023 | LM | Conduct handoff of workstream and master tracker with Gary G. (Core Scientific) | 0.4 |
| 08/10/2023 | LM | Align on the structure and contents of the master repository of documentation, with N. Mann (Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.6 |
| 08/10/2023 | LM | Attend Core Scientific's training on GL coding to help oversee it | 0.5 |
| 08/10/2023 | LM | Prepare materials and agenda for upcoming meetings | 0.8 |
| 08/11/2023 | JC | Track progress on ongoing A/P Health Check initiatives, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners) | 0.4 |
| 08/11/2023 | LM | Craft e-mail updates on workstream status and next steps | 1.9 |
| 08/11/2023 | LM | Finalize the master tracker, given the updates and requested changes during the previously conducted meeting | 2.8 |
| 08/11/2023 | LM | Continue to finalize the master tracker, given the updates and requested changes during the previously conducted meeting | 1.1 |
| 08/11/2023 | LM | Track progress on ongoing A/P Health Check initiatives, with various Core initiative owners, J. Creighton and L. Montales (both AlixPartners) | 0.4 |
| 08/11/2023 | LM | Prepare for the weekly check-in by reviewing the master tracker | 0.8 |
| 08/14/2023 | LM | Review initial reports for key A/P metrics | 2.1 |
| 08/14/2023 | LM | Finalize remaining follow-ups and items for wrap-up | 1.4 |
| 08/18/2023 | JC | Provide feedback on initial reports for key A/P metrics, with N. Mann, G. Godbee, and S. Higley (all Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 08/18/2023 | JC | Support A/P Health Check – Weekly Check-In | 0.9 |
| 08/18/2023 | JC | Review metrics definitions for AP performance tracking | 0.6 |
| 08/18/2023 | LM | Compile notes and follow-ups from the review of the key A/P metrics | 1.6 |
| 08/18/2023 | LM | Provide feedback on initial reports for key A/P metrics, with N. Mann, G. Godbee, and S. Higley (all Core Scientific), J. Creighton and L. Montales (both AlixPartners) | 0.5 |
| 08/18/2023 | LM | Prepare notes for meeting on key A/P metrics | 0.4 |

| **Total Professional Hours** | | | **61.4** |
|---|---|---|---|

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:               Business Operations
Code:             20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.3 | 334.50 |
| John Creighton | $950 | 4.6 | 4,370.00 |
| Lara Andrea Montales | $735 | 56.5 | 41,527.50 |
| **Total Professional Hours and Fees** | | **61.4** | **$     46,232.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Vendor Management
Code:      20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | JC | Review contract termination materials for chapter 11 implications | 0.6 |
| 08/01/2023 | RA | Provide updated Parties-in-Interest list update | 0.3 |
| 08/01/2023 | RA | Prepare weekly professional fee escrow funding amount | 0.3 |
| 08/01/2023 | RA | Meeting with L. Montales, R. Aurand (both AlixPartners), M. Winter, N. Mann, D. Lewis, A. Martinez, K. Carnevali, L. Bolender, D. Sebastian, D. Sterling, R. Horowitz (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 08/01/2023 | LM | Meeting with L. Montales, R. Aurand (both AlixPartners), M. Winter, N. Mann, D. Lewis, A. Martinez, K. Carnevali, L. Bolender, D. Sebastian, D. Sterling, R. Horowitz (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 08/02/2023 | JC | Review weekly vendor payments for chapter 11 constraints | 0.4 |
| 08/02/2023 | RA | Approve weekly vendor payments, both in timing and amounts | 1.2 |
| 08/03/2023 | LM | Discuss payments to be made for the week, with various Core Scientific stakeholders | 0.1 |
| 08/03/2023 | JC | Review weekly vendor payments for chapter 11 constraints | 0.6 |
| 08/03/2023 | RA | Align with accounts payable team on why certain vendors were excluded from payment run, worked to get them included | 0.4 |
| 08/03/2023 | RA | Submit weekly professional fee escrow account funding | 0.1 |
| 08/03/2023 | RA | Approve weekly vendor payments, both in timing and amounts | 0.3 |
| 08/04/2023 | RA | Coordinate payment to Keystone for pre-petition professional services | 0.2 |
| 08/08/2023 | JC | Review weekly payments for chapter 11 constraints | 0.4 |
| 08/08/2023 | RA | Approve weekly vendor payments, both in amount and timing | 0.7 |
| 08/09/2023 | JC | Prepare support for potential critical vendor payment | 0.9 |
| 08/09/2023 | RA | Meeting with L. Montales, R. Aurand (both AlixPartners), M. Winter, N. Mann, D. Lewis, A. Martinez, J. Hill, L. Bolender, D. Sebastian, D. Sterling, A. Lee, E. Hill, T. Nguyen (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 08/09/2023 | LM | Meeting with L. Montales, R. Aurand (both AlixPartners), M. Winter, N. Mann, D. Lewis, A. Martinez, J. Hill, L. Bolender, D. Sebastian, D. Sterling, A. Lee, E. Hill, T. Nguyen (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 08/09/2023 | RA | Facilitate the inclusion of pre-petition vendor payments to be made under the critical vendor motion | 0.2 |
| 08/10/2023 | RA | Meeting with J. Shen, R. Aurand, L. Montales (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, A. Martinez, M. Bros, A. Lee, C. Haines, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 08/10/2023 | LM | Meeting with J. Shen, R. Aurand, L. Montales (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, A. Martinez, M. Bros, A. Lee, C. Haines, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 08/10/2023 | RA | Approve weekly vendor payments and professional fees, both in amount and timing | 0.2 |
| 08/10/2023 | JS | Meeting with J. Shen, R. Aurand, L. Montales (all AlixPartners), D. Sterling, L. Bolender, M. Winter, N. Mann, D. Lewis, A. Martinez, M. Bros, A. Lee, C. Haines, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 08/14/2023 | RA | Review of case-to-date Stretto (claims agent) invoices, confirmed no balance outstanding | 0.3 |
| 08/15/2023 | RA | Confirm with client accounts payable team the removal of multiple professional invoices from open aging report | 0.3 |
| 08/15/2023 | RA | Approve Consilio payments to be paid normal course | 0.3 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Vendor Management
Code:    20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/15/2023 | RA | Coordinate potential payment of pre-petition invoice with customer success manager and client account's payable team | 0.6 |
| 08/16/2023 | RA | Approve weekly vendor payments, both in amount and timing | 0.8 |
| 08/17/2023 | RA | Reconcile Solid Counsel invoices against vendor-provided outstanding balances | 1.4 |
| 08/17/2023 | RA | Approve final weekly vendor payments, both in amount and timing | 0.3 |
| 08/22/2023 | RA | Approve weekly vendor payments, both in amount and timing | 1.0 |
| 08/23/2023 | JC | Review weekly payments for chapter 11 constraints | 0.4 |
| 08/23/2023 | RA | Meeting with M. Winter, N. Mann, A. Martinez, J. Hill, K. Carnevali, R. Horowitz, K. Gallagher, D. Sebastian, A. Lee, E. Hill (all Core Scientific) re: Weekly vendor payments | 0.5 |
| 08/24/2023 | JS | Meeting with J. Shen, R. Aurand (both AlixPartners), L. Bolender, M. Winter, N. Mann, D. Lewis, A. Martinez, M. Bros, A. Lee, C. Haines, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 08/24/2023 | RA | Finalize approval of weekly vendor payments, both in amount and timing | 0.4 |
| 08/24/2023 | RA | Meeting with J. Shen, R. Aurand (both AlixPartners), L. Bolender, M. Winter, N. Mann, D. Lewis, A. Martinez, M. Bros, A. Lee, C. Haines, J. Hill (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 08/25/2023 | RA | Recover W9 tax form for Atalaya payment | 0.3 |
| 08/28/2023 | RA | Reconcile Scheef & Stone payments, overpayment and invoices | 0.7 |
| 08/29/2023 | JC | Review and update first day motion reporting | 1.2 |
| 08/30/2023 | JC | Review payments for chapter 11 constraints | 0.7 |
| 08/30/2023 | RA | Approve weekly vendor payments, both in amount and timing | 0.7 |
| 08/31/2023 | RA | Approved weekly vendor payments, both in amount and timing | 0.3 |
| 08/31/2023 | RA | Review of debt collection action on client for unpaid legal fees | 0.4 |
| 08/31/2023 | RA | Submit weekly professional fee escrow account funding amount | 0.1 |

**Total Professional Hours** | | | **18.9**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Vendor Management
Code:           20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 5.2 | 4,940.00 |
| Lara Andrea Montales | $735 | 0.6 | 441.00 |
| James Shen | $605 | 0.2 | 121.00 |
| Ryan Aurand | $605 | 12.9 | 7,804.50 |
| **Total Professional Hours and Fees** | | **18.9** | **$ 13,306.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Claims Process / Avoidance Actions
Code:        20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | RA | Court docket review for filings that impact filed claim | 0.8 |
| 08/01/2023 | RA | Validate proposed debtors for filed claims are accurate | 2.4 |
| 08/02/2023 | JC | Prepare updates to claim estimates for potential assumptions and cures | 1.6 |
| 08/03/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Preposed debtors for filed claims | 0.3 |
| 08/03/2023 | JC | Prepare updates to claim estimates for potential assumptions and cures | 2.7 |
| 08/03/2023 | RA | Court docket review for filings that impact filed claim | 0.7 |
| 08/03/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Preposed debtors for filed claims | 0.3 |
| 08/04/2023 | JC | Prepare updates to claim estimates for potential assumptions and cures | 2.4 |
| 08/04/2023 | JC | Continue to prepare updates to claim estimates for potential assumptions and cures | 1.3 |
| 08/04/2023 | RA | Court docket review for filings that impact filed claim | 2.6 |
| 08/07/2023 | RA | Delegate and help reconcile newly filed accounts payable claims | 0.4 |
| 08/07/2023 | RA | Examine preliminary disclosure statement for mention of proposed debtors for equipment lenders | 2.2 |
| 08/07/2023 | RA | Upload additional filed claims to the AlixPartners Claims tool | 0.3 |
| 08/08/2023 | JC | Incorporate claim estimate updates into claims repository | 2.9 |
| 08/08/2023 | JC | Continue to incorporate claim estimate updates into claims repository | 0.7 |
| 08/08/2023 | JC | Prepare updates to contract cure estimates | 2.4 |
| 08/08/2023 | JC | Continue to prepare updates to contract cure estimates | 0.9 |
| 08/08/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Docket review and impact of filings on claims and contracts | 0.6 |
| 08/08/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Docket review and impact of filings on claims and contracts | 0.6 |
| 08/08/2023 | RA | Upload impacted filed claims with appropriate debtor, resulting from review of proposed debtors, to AlixPartners Claims tool | 1.2 |
| 08/09/2023 | RA | Prepare court docket filing library for internal review | 0.2 |
| 08/09/2023 | RA | Review court docket filings to check for impact on existing claims and contracts, added relevant filings to court docket tracker | 1.2 |
| 08/10/2023 | JC | Develop claim estimate updates | 2.7 |
| 08/10/2023 | RA | Review court docket filings to check for impact on existing claims and contracts | 2.2 |
| 08/11/2023 | JC | Incorporate cure estimates into claim liability reporting | 2.7 |
| 08/11/2023 | RA | Review client-provided feedback on cure estimates, incorporated into AlixPartners claims tool | 0.8 |
| 08/14/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Disclosure statement review of impact on claims and contracts | 0.5 |
| 08/14/2023 | RA | Document impact of disclosure statement on claims in AlixPartners claims tool | 0.4 |
| 08/14/2023 | RA | Continue review of differences between cure estimate calculation in disclosure statement compared to AlixPartners internal analysis | 0.9 |
| 08/14/2023 | RA | Compare variances in cure estimate calculation between disclosure statement and AlixPartners-provided analysis | 1.8 |
| 08/14/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Disclosure statement review of impact on claims and contracts | 0.5 |
| 08/15/2023 | JS | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), J. Goltser, C. Carlson, J. Mezzatesta (all Weil), A. Midha, N. Warier, S. Xie (all PJT) re: Cure estimates and settlements | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Claims Process / Avoidance Actions
Code:     20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | JC | Update non-miner equipment lease cures with estimates through emergence | 1.4 |
| 08/15/2023 | JC | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), J. Goltser, C. Carlson, J. Mezzatesta (all Weil), A. Midha, N. Warier, S. Xie (all PJT) re: Cure estimates and settlements | 0.3 |
| 08/15/2023 | RA | Finalize updated proposed debtors for claims in AlixPartners claims tool | 0.7 |
| 08/15/2023 | RA | Document impact of disclosure statement notes on claims in AlixPartners claims tool | 1.4 |
| 08/15/2023 | RA | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), J. Goltser, C. Carlson, J. Mezzatesta (all Weil), A. Midha, N. Warier, S. Xie (all PJT) re: Cure estimates and settlements | 0.3 |
| 08/16/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Goltser, J. Mezzatesta (both Weil), A. Midha, N. Warier, S. Xie (all PJT) re: Cure estimates and settlements | 0.2 |
| 08/16/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Goltser, J. Mezzatesta (both Weil), A. Midha, N. Warier and S. Xie (all PJT), and M. Bros, C. Haines and L. Bolender (all Core Scientific) re: cure estimates and settlement | 0.5 |
| 08/16/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Goltser, J. Mezzatesta (both Weil), A. Midha, N. Warier, S. Xie (all PJT) re: Cure estimates and settlements | 0.2 |
| 08/16/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Goltser, J. Mezzatesta (both Weil), A. Midha, N. Warier and S. Xie (all PJT), and M. Bros, C. Haines and L. Bolender (all Core Scientific) re: cure estimates and settlement | 0.5 |
| 08/16/2023 | RA | Update tax claim estimate amounts in AlixPartners claims tool | 0.2 |
| 08/16/2023 | RB | Correspondence with Weil and AlixPartners colleagues re: certain claims and cure costs | 0.2 |
| 08/16/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Goltser, J. Mezzatesta (both Weil), A. Midha, N. Warier, S. Xie (all PJT) re: Cure estimates and settlements | 0.2 |
| 08/16/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Goltser, J. Mezzatesta (both Weil), A. Midha, N. Warier and S. Xie (all PJT), and M. Bros, C. Haines and L. Bolender (all Core Scientific) re: cure estimates and settlement | 0.5 |
| 08/17/2023 | RA | Update AlixPartners's docket tracker with newly submitted court filings | 0.8 |
| 08/18/2023 | JC | Incorporate orders into claim estimates | 1.3 |
| 08/18/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific), J. Goltser (Weil) re: Update claims presentation | 0.5 |
| 08/18/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, K. Rhynard (both Core Scientific), J. Goltser (Weil) re: Update claims presentation | 0.5 |
| 08/21/2023 | JC | Update exhaustive claim estimate reporting | 1.9 |
| 08/21/2023 | JC | Review omnibus claim objection motion and declaration | 2.5 |
| 08/21/2023 | JC | Update omnibus claim objection motion and declaration | 0.9 |
| 08/21/2023 | RB | Review latest correspondence re: claims estimates | 0.2 |
| 08/21/2023 | RA | Prepare claim objections for insufficient documentation claims, duplicate claims, equity interest claims, amended and restated claims | 2.2 |
| 08/22/2023 | JC | Update the trumped claim analysis | 1.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:     Claims Process / Avoidance Actions
Code:    20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | JC | Prepare the trumped claim analysis | 2.7 |
| 08/22/2023 | RA | Upload newly submitted filed claims to AlixPartners claims tool. | 0.4 |
| 08/25/2023 | RA | Update court docket tracker to include additional filings for settlements | 0.3 |
| 08/29/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Review of trumped and scheduled claims | 0.2 |
| 08/29/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Review of trumped and scheduled claims | 0.2 |
| 08/29/2023 | RA | Submit newly filed claim into the AlixPartners claims tool | 0.3 |
| 08/31/2023 | JS | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), C. Clifford, J. Goltser, T. Tsekerides, C. Calabrese (all Weil) re: Preparations for unsecured creditor committee meeting on claims | 0.3 |
| 08/31/2023 | JS | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), C. Clifford, J. Goltser, T. Tsekerides, C. Calabrese (all Weil), S. Xie (PJT), S. Lancaster (Ducera) re: Core claims update | 0.6 |
| 08/31/2023 | JC | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), C. Clifford, J. Goltser, T. Tsekerides, C. Calabrese (all Weil) re: Preparations for unsecured creditor committee meeting on claims | 0.3 |
| 08/31/2023 | JC | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), C. Clifford, J. Goltser, T. Tsekerides, C. Calabrese (all Weil), S. Xie (PJT), S. Lancaster (Ducera) re: Core claims update | 0.6 |
| 08/31/2023 | JC | Prepare materials for claim review with stakeholders | 0.6 |
| 08/31/2023 | RA | Provide schedule of property debtor proofs of claim on behalf of client counsel | 0.3 |
| 08/31/2023 | RA | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), C. Clifford, J. Goltser, T. Tsekerides, C. Calabrese (all Weil), S. Xie (PJT), S. Lancaster (Ducera) re: Core claims update | 0.6 |
| 08/31/2023 | RA | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), C. Clifford, J. Goltser, T. Tsekerides, C. Calabrese (all Weil) re: Preparations for unsecured creditor committee meeting on claims | 0.3 |

**Total Professional Hours**            **68.4**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Claims Process / Avoidance Actions
Code:           20007941P00002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.1 | 1,226.50 |
| John Creighton | $950 | 37.4 | 35,530.00 |
| James Shen | $605 | 1.9 | 1,149.50 |
| Ryan Aurand | $605 | 28.0 | 16,940.00 |
| **Total Professional Hours and Fees** | | **68.4** | **$    54,846.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Preparation for / Attend Court Hearings
Code:      20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/07/2023 | JS | Attend Sphere 3D hearing | 1.2 |
| **Total Professional Hours** | | | **1.2** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Preparation for / Attend Court Hearings
Code:           20007941P00002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Shen | $605 | 1.2 | 726.00 |
| **Total Professional Hours and Fees** | | **1.2** | **$ 726.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Fee Statements & Fee Applications
Code:       20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/03/2023 | HES | Revise draft of Second Interim Fee Application | 0.3 |
| 08/03/2023 | JAB | Prepare Second Interim Fee Application and compile supporting exhibits | 1.3 |
| 08/04/2023 | JAB | Prepare professional fees for July 2023 monthly statement | 2.4 |
| 08/07/2023 | JC | Review and update billing materials | 1.1 |
| 08/09/2023 | RB | Review and provide edits re: July 2023 fee statement | 0.4 |
| 08/09/2023 | RB | Review and provide edits re: interim fee application | 0.3 |
| 08/09/2023 | JAB | Update Second Interim Fee Application and compile supporting exhibits | 0.4 |
| 08/09/2023 | JAB | Prepare July 2023 monthly statement | 1.6 |
| 08/09/2023 | JAB | Prepare schedule/exhibit workbook for July 2023 monthly fee statement | 1.1 |
| 08/10/2023 | RB | Review and distribute July 2023 fee statement and second interim fee application | 0.2 |
| 08/10/2023 | JC | Review and prepare invoice materials | 0.8 |
| 08/10/2023 | HES | Review seventh monthly fee statement | 0.2 |
| 08/11/2023 | JAB | Email T. Duchene (Core Scientific), R. Schrock, R. Berkovich (both Weil), J. Ruff, A. Barcomb (both US Trustee), K. Hansen, S. Bhattacharyya (both Paul Hastings), J. Burbage, J. Brandt (both Willkie) attaching the seventh monthly statement | 0.2 |
| 08/11/2023 | JAB | Finalize seventh monthly fee statement (July 2023) | 0.4 |
| 08/14/2023 | JAB | Finalize Second Interim Fee Application | 0.4 |
| 08/14/2023 | JAB | Email R. Schrock, R. Berkovich (both Weil) attaching the second interim fee application | 0.2 |
| **Total Professional Hours** | | | **11.3** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Fee Statements & Fee Applications
Code:            20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.9 | 1,003.50 |
| John Creighton | $950 | 1.9 | 1,805.00 |
| Heather E Saydah | $550 | 0.5 | 275.00 |
| Jennifer A Bowes | $485 | 8.0 | 3,880.00 |
| **Total Professional Hours and Fees** | | **11.3** | **$ 6,963.50** |

**<u>Exhibit B</u>**

**Summary and Detailed Description of AlixPartners' Expenses**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Expenses
Code:       20007941P00002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/18/2023 | Airfare Jie Shen 2023-07-25 LGA- IAH | 470.29 |
| 07/25/2023 | Lodging Jie Shen JW Marriott Houston 2023-07-25 2023-07-26 | 275.00 |
| 07/25/2023 | Individual Meal Jie Shen - Breakfast | 13.38 |
| 07/25/2023 | Individual Meal Jie Shen - Lunch | 14.59 |
| 07/25/2023 | Taxi/Car Service Jie Shen Home to Airport | 41.95 |
| 07/25/2023 | Internet Access Jie Shen Wifi on airplane | 15.00 |
| 07/26/2023 | Individual Meal Jie Shen - Dinner | 18.84 |
| 07/26/2023 | Internet Access Jie Shen Wifi on airplane | 15.00 |
| 07/26/2023 | Taxi/Car Service Jie Shen Hotel to Dinner location | 17.96 |
| 07/26/2023 | Taxi/Car Service Jie Shen Airport to Hotel | 31.92 |
| 07/27/2023 | Taxi/Car Service Jie Shen Airport to Home | 35.98 |
| 08/04/2023 | Internet Access Rodion Blokh | 16.37 |

**Total Expenses**                                                      **966.28**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Client: 20007941P00002

| Expenses | | Amount |
|---|---|---|
| Airfare | | 470.29 |
| Ground Transportation | | 127.81 |
| Internet | | 46.37 |
| Lodging | | 275.00 |
| Meals | | 46.81 |
| **Total Expenses** | **USD** | **966.28** |

**<u>Exhibit C</u>**

**Ninth Monthly Fee Statement**
**<u>for the Period from September 1, 2023 through September 30, 2023</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(CML) |
| Debtors.[1] | (Jointly Administered) |
| | **Objection Deadline: November 6, 2023 @ 4:00 p.m. (CT)** |

**NINTH MONTHLY STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
| | September 1, 2023 | September 30, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $178,032.00 (80% of $222,540.00) | |
| **Total reimbursable expenses requested in this Fee Statement** | $78.43 | |
| **Total fees and expenses requested in this Fee Statement** | $178,110.43 | |
| **Average hourly rate for Professionals** | $755.91 | |

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("<u>Interim Compensation Order</u>") [Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Rodion Blokh | Partner | $1,115 | 32.0 | 35,680.00 |
| James Horgan | Partner | $1,115 | 1.8 | 2,007.00 |
| John Creighton | Director | $950 | 59.7 | 56,715.00 |
| James Trankina | Senior Vice President | $860 | 28.3 | 24,338.00 |
| Heather E Saydah | Senior Vice President | $550 | 0.2 | 110.00 |
| James Shen | Vice President | $605 | 112.6 | 68,123.00 |
| Ryan Aurand | Vice President | $605 | 54.7 | 33,093.50 |
| Jennifer A Bowes | Vice President | $485 | 5.1 | 2,473.50 |
| **Total Hours and Fees for Professionals** | | | **294.4** | **$    222,540.00** |
| Less: 20% Holdback | | | | (44,508.00) |
| **Total Fees for Professionals Less Holdback** | | | | **$    178,032.00** |

**Average Billing Rate**                          **$        755.91**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 9.3 | $    7,851.00 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 75.5 | 49,961.50 |
| 1.4 | Board & Advisor Meetings | 8.8 | 7,719.50 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 30.5 | 21,416.50 |
| 1.6 | Business Planning | 1.8 | 1,344.00 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 24.8 | 18,454.00 |
| 1.9 | Plan & Disclosure Statement | 86.0 | 74,234.50 |
| 1.11 | Business Operations | 4.6 | 4,247.00 |
| 1.13 | Vendor Management | 11.2 | 7,292.00 |
| 1.15 | Claims Process / Avoidance Actions | 34.5 | 25,599.00 |
| 1.17 | Preparation for / Attend Court Hearings | 0.6 | 363.00 |
| 1.20 | Fee Statements & Fee Applications | 6.8 | 4,058.00 |
| | **Total Hours and Fees By Matter Category** | **294.4** | **$   222,540.00** |

**Average Billing Rate   $            755.91**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**SEPTEMBER 1, 2023 THROUGH SEPTEBER 30, 2023**

| Expense Category | Amount |
|:---:|:---:|
| Ground Transportation | 62.06 |
| Internet | 16.37 |
| **Total Expenses** | **$          78.43** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Ninth Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from September 1, 2023 through September 30, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $222,540.00 and reimbursement of out-of-pocket expenses in the amount $78.43 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $178,032.00 (80% of $222,540.00) and 100% of out-of-pocket expenses in the amount of $78.43, for a total amount of $178,110.43; and (iii) such other and further relief as this Court deems proper.

Dated:  October 23, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


/s/ Eric Koza
By:  Eric Koza
        Partner & Managing Director

## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:     Chapter 11 Process / Case Management
Code:   20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/06/2023 | JT | Meeting with R. Blokh (partial), J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Schrock, C. Carlson (both Weil), M. Levitt, A. Sullivan, M. Bros (all Core Scientific) re: case updates and workstream status | 0.5 |
| 09/06/2023 | RB | Meeting with R. Blokh (partial), J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Schrock, C. Carlson (both Weil), M. Levitt, A. Sullivan, M. Bros (all Core Scientific) re: case updates and workstream status | 0.4 |
| 09/06/2023 | JS | Meeting with R. Blokh (partial), J. Trankina, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Schrock, C. Carlson (both Weil), M. Levitt, A. Sullivan, M. Bros (all Core Scientific) re: case updates and workstream status | 0.5 |
| 09/07/2023 | JC | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/07/2023 | JT | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/07/2023 | RA | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/07/2023 | JH | Participate in internal meeting with J. Horgan, J. Creighton, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/13/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), A. Sullivan, M. Bros (both Core Scientific) re: case updates and workstream status | 0.5 |
| 09/14/2023 | JC | Participate in internal meeting with J. Creighton, J. Horgan, J. Trankina, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 09/14/2023 | JT | Participate in internal meeting with J. Creighton, J. Horgan, J. Trankina, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 09/14/2023 | JS | Participate in internal meeting with J. Creighton, J. Horgan, J. Trankina, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 09/14/2023 | JH | Participate in internal meeting with J. Creighton, J. Horgan, J. Trankina, J. Shen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 09/20/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), A. Sullivan, M. Bros (both Core Scientific) re: case updates and workstream status | 0.4 |
| 09/20/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), A. Sullivan, M. Bros (both Core Scientific) re: case updates and workstream status | 0.4 |
| 09/21/2023 | RA | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 09/21/2023 | JC | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 09/21/2023 | JT | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Chapter 11 Process / Case Management
Code:     20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/21/2023 | JS | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 09/21/2023 | RB | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 09/21/2023 | JH | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Trankina, J. Shen, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 09/26/2023 | JT | Meeting  with J. Trankina, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), M. Levitt, A. Sullivan, M. Bros (all Core Scientific) re: case updates and workstream status | 0.4 |
| 09/26/2023 | JS | Meeting  with J. Trankina, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), M. Levitt, A. Sullivan, M. Bros (all Core Scientific) re: case updates and workstream status | 0.4 |
| 09/28/2023 | JC | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/28/2023 | RB | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/28/2023 | RA | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/28/2023 | JT | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/28/2023 | JH | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 09/28/2023 | JS | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Trankina, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |

| **Total Professional Hours** | | | **9.3** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                          Chapter 11 Process / Case Management
Code:                        20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.3 | 1,449.50 |
| James Horgan | $1,115 | 1.2 | 1,338.00 |
| John Creighton | $950 | 1.2 | 1,140.00 |
| James Trankina | $860 | 2.1 | 1,806.00 |
| James Shen | $605 | 2.7 | 1,633.50 |
| Ryan Aurand | $605 | 0.8 | 484.00 |
| **Total Professional Hours and Fees** | | **9.3** | **$ 7,851.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:     20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | JS | Update select vendor tracker | 1.0 |
| 09/01/2023 | JS | Meeting with A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 09/04/2023 | JS | Update financial forecast exhibit for disclosure statement | 2.5 |
| 09/05/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 09/05/2023 | JS | Meeting with K. Carnevali, T. Nguyen (both Core Scientific) re: Liquidity model | 0.5 |
| 09/05/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 09/05/2023 | JS | Update DIP budget deck | 0.5 |
| 09/05/2023 | JS | Update financial forecast exhibit for disclosure statement | 2.7 |
| 09/05/2023 | RB | Review latest liquidity outlook and revised DIP budget | 0.5 |
| 09/05/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Sullivan, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 09/05/2023 | RB | Review latest excess cash flow certificate | 0.2 |
| 09/05/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 0.5 |
| 09/06/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), P. Mandarino (Core Scientific) re: updated DIP budget | 0.2 |
| 09/06/2023 | RB | Discussion with R. Berkovich (Weil) re: updated DIP budget | 0.1 |
| 09/06/2023 | JS | Update DIP budget deck | 2.0 |
| 09/06/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 09/06/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |
| 09/06/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), P. Mandarino (Core Scientific) re: updated DIP budget | 0.2 |
| 09/06/2023 | JS | Update and distribute variance report package | 0.5 |
| 09/06/2023 | RB | Review updated DIP budget assumptions re: upcoming call with B. Riley | 0.3 |
| 09/07/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 09/07/2023 | JS | Update liquidity slide for special committee meeting | 0.3 |
| 09/08/2023 | RB | Review latest liquidity outlook and variance reports in advance of upcoming Board meeting | 0.3 |
| 09/08/2023 | JS | Update select vendor tracker | 1.0 |
| 09/08/2023 | JS | Update sources and uses analysis | 1.8 |
| 09/08/2023 | JS | Meeting with K. Carnevali, D. Sterling, M. Bros, M. Winter, R. Cann (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 09/11/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.5 |
| 09/11/2023 | JS | Update sources and uses analysis | 1.2 |
| 09/11/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.5 |
| 09/11/2023 | RB | Review latest liquidity outlook and DIP budget | 0.4 |
| 09/12/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.3 |
| 09/12/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), M. Bros, J. Pratt, K. Carnevali, M. Winter, L. Bolelander (all Core Scientific) re: Liquidity and capital planning | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), M. Bros, J. Pratt, K. Carnevalli, M. Winter, L. Bolelander (all Core Scientific) re: Liquidity and capital planning | 0.3 |
| 09/12/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 09/12/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 1.8 |
| 09/12/2023 | JS | Update sources and uses analysis | 1.5 |
| 09/13/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |
| 09/13/2023 | RB | Review latest cash flow variance report | 0.3 |
| 09/13/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 09/13/2023 | JS | Update and distributed variance report package | 0.5 |
| 09/14/2023 | RB | Review latest DIP budget in advance of upcoming call with B. Riley | 0.3 |
| 09/14/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), N. Warier (PJT), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.1 |
| 09/14/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 09/14/2023 | JS | Update liquidity slide for special committee meeting | 0.3 |
| 09/15/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), M. Bros (Core Scientific) re: exit sources and uses of cash | 0.2 |
| 09/15/2023 | RB | Review latest variance report and liquidity outlook in advance of discussion with PJT | 0.5 |
| 09/15/2023 | JS | Update select vendor tracker | 1.0 |
| 09/15/2023 | JS | Update sources and uses analysis to reflect new transaction settlement | 1.8 |
| 09/15/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), M. Bros (Core Scientific) re: exit sources and uses of cash | 0.2 |
| 09/18/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), C. Carlson, M. Maisonrouge, A. Burbridge (all Weil), A. Sullivan, M. Bros (both Core Scientific) re: liquidity forecast and asset sale | 0.4 |
| 09/18/2023 | RB | Review draft extended DIP budget in advance of call with CS management | 0.4 |
| 09/18/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), C. Carlson (Weil), A. Sullivan, M. Bros (both Core Scientific), re: liquidity forecast | 0.3 |
| 09/18/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), C. Carlson (Weil), A. Sullivan, M. Bros (both Core Scientific), re: liquidity forecast | 0.3 |
| 09/18/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), C. Carlson, M. Maisonrouge, A. Burbridge (all Weil), A. Sullivan, M. Bros (both Core Scientific) re: liquidity forecast and asset sale | 0.4 |
| 09/18/2023 | JS | Update sources and uses analysis to reflect extension of the case | 1.2 |
| 09/18/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 2.5 |
| 09/18/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.5 |
| 09/19/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.3 |
| 09/19/2023 | JS | Meeting with M. Bros, J. Pratt, K. Carnevalli, M. Winter, L. Bolelander (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 09/19/2023 | JS | Update sources and uses analysis | 1.5 |
| 09/19/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Liquidity Management & DIP Budget Reporting
Code:     20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/19/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 1.9 |
| 09/20/2023 | JS | Update and distribute variance report package | 0.5 |
| 09/20/2023 | JS | Discussion with J. Shen and R. Blokh (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), M. Bros (Core Scientific) re: adjusted sources and uses analyses | 0.4 |
| 09/20/2023 | RB | Review latest edits to adjusted sources and uses analyses | 0.3 |
| 09/20/2023 | RB | Discussion with J. Shen and R. Blokh (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), M. Bros (Core Scientific) re: adjusted sources and uses analyses | 0.4 |
| 09/20/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |
| 09/20/2023 | JS | Update sources and uses analysis to reflect new transaction settlement | 1.8 |
| 09/20/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 09/21/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 09/21/2023 | JS | Update liquidity slide for special committee meeting | 0.3 |
| 09/21/2023 | JS | Update DIP budget deck | 1.0 |
| 09/22/2023 | JS | Update select vendor tracker | 1.0 |
| 09/22/2023 | JS | Update DIP budget deck | 1.8 |
| 09/25/2023 | RB | Review and provide edits re: updated DIP budget | 0.2 |
| 09/25/2023 | JS | Update Liquidity projection model to reflect new actuals for past week and forecast assumptions | 1.5 |
| 09/25/2023 | JS | Update DIP budget deck | 1.8 |
| 09/25/2023 | JS | Update sources and uses analysis to reflect extension of the case | 1.2 |
| 09/25/2023 | JS | Update select vendor tracker for financial advisors actuals | 0.5 |
| 09/26/2023 | RB | Review and provide edits re: updated DIP budget | 0.4 |
| 09/26/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), K. Hall, J. Pratt, K. Carnevali, M. Winter, L. Bolelander (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 09/26/2023 | RA | Prepare weekly professional fee escrow account funding amount | 0.3 |
| 09/26/2023 | JS | Update DIP budget deck | 1.5 |
| 09/26/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), K. Hall, J. Pratt, K. Carnevali, M. Winter, L. Bolelander (all Core Scientific) re: Liquidity and capital planning | 0.2 |
| 09/26/2023 | JS | Update select vendor tracker for legal advisors actuals | 0.4 |
| 09/26/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions in pro fees | 2.5 |
| 09/26/2023 | JS | Meeting with M. Bros (Core Scientific) re: updated DIP budget | 0.3 |
| 09/27/2023 | RB | Review latest weekly cash flow variance reports | 0.2 |
| 09/27/2023 | RB | Review and provided edits re: latest draft source and uses analyses | 0.5 |
| 09/27/2023 | RB | Review latest draft DIP budget | 0.6 |
| 09/27/2023 | JS | Update DIP budget deck | 1.8 |
| 09/27/2023 | JS | Update and distribute variance report package | 0.5 |
| 09/27/2023 | JS | Update select vendor tracker for bankers actuals | 0.2 |
| 09/27/2023 | JS | Update sources and uses analysis to reflect update of DIP budget | 1.5 |
| 09/27/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:      20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2023 | RB | Discussion with M. Bros (Core Scientific) re: latest cash outlook and DIP budget | 0.1 |
| 09/28/2023 | RB | Discussion with M. Bros (Core Scientific) re: certain required payments | 0.1 |
| 09/28/2023 | JS | Update select vendor tracker for other advisors | 0.2 |
| 09/28/2023 | JS | Update liquidity slide for special committee meeting | 0.3 |
| 09/29/2023 | RB | Discussion with P. Mandarino (B. Riley) re: latest draft DIP budget | 0.1 |
| 09/29/2023 | RB | Review proposed Celsius settlement re: latest draft DIP budget | 0.3 |
| 09/29/2023 | JS | Meeting with M. Bros, J. Pratt, K. Carnevalli, M. Winter, L. Bolelander (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 09/29/2023 | JS | Update select vendor tracker | 1.0 |
| **Total Professional Hours** | | | **75.5** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Liquidity Management & DIP Budget Reporting
Code:           20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 8.4 | 9,366.00 |
| James Shen | $605 | 66.2 | 40,051.00 |
| Ryan Aurand | $605 | 0.9 | 544.50 |
| **Total Professional Hours and Fees** | | **75.5** | **$    49,961.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Board & Advisor Meetings
Code:        20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/01/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, C. Carlson (both Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.5 |
| 09/05/2023 | JC | Conference call with R. Blokh and J. Creighton (both AlixPartners), K. Youngblood, N. Goldman and others (Board), A. Sullivan and others (Core), R. Berkovich and others (Weil), J. Singh, A. Midha and others (PJT) re: case status and next steps | 0.4 |
| 09/05/2023 | RB | Review materials re: upcoming Board meeting | 0.2 |
| 09/05/2023 | RB | Conference call with R. Blokh and J. Creighton (both AlixPartners), K. Youngblood, N. Goldman and others (Board), A. Sullivan and others (Core), R. Berkovich and others (Weil), J. Singh, A. Midha and others (PJT) re: case status and next steps | 0.4 |
| 09/08/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.8 |
| 09/08/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.8 |
| 09/08/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.8 |
| 09/15/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.7 |
| 09/15/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.7 |
| 09/15/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Schrock, R. Berkovich, C. Carlson (all Weil), M. Levitt, D. Feinstein, M. Bros, A. Sullivan (all Core Scientific) and the BOD re: case and business updates | 0.7 |
| 09/20/2023 | RB | Meeting with R. Blokh, J. Creighton (both AlixPartners) re: Core working group coordination, including plan negotiations | 0.5 |
| 09/20/2023 | JC | Meeting with R. Blokh, J. Creighton (both AlixPartners) re: Core working group coordination, including plan negotiations | 0.5 |
| 09/22/2023 | JS | Meeting with A. Midha (PJT Partners), C. Carlson (Weil), M. Levitt, D. Feinstein (both Core Scientific) and the BOD re: case and business updates | 0.4 |
| 09/29/2023 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, D. Feinstein, A. Sullivan, M. Bros (all Core Scientific) and the BOD re: case and business updates | 0.7 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Board & Advisor Meetings
Code:      20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2023 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil), M. Levitt, D. Feinstein, A. Sullivan, M. Bros (all Core Scientific) and the BOD re: case and business updates | 0.7 |

**Total Professional Hours** **8.8**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                       Board & Advisor Meetings
Code:                 20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 2.6 | 2,899.00 |
| John Creighton | $950 | 3.1 | 2,945.00 |
| James Shen | $605 | 3.1 | 1,875.50 |
| **Total Professional Hours and Fees** | | **8.8** | **$ 7,719.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | RA | Establish August monthly operating report calendar with respective reporting deadlines | 0.6 |
| 09/12/2023 | RA | Arrange review of August monthly operating report filings with client management team, counsel, and AlixPartners | 0.2 |
| 09/18/2023 | JC | Prepare updates to monthly operating report materials | 0.6 |
| 09/20/2023 | RA | Prepare professional fee reporting for August monthly operating report | 1.4 |
| 09/20/2023 | RA | Continue to prepare professional fee reporting for August monthly operating report | 2.1 |
| 09/21/2023 | RA | Compile balance sheet, income statement, and bank statements for August monthly operating report filing | 2.8 |
| 09/22/2023 | RA | Review August monthly operating reports to ensure filing data matched client-provided schedules | 2.2 |
| 09/22/2023 | RA | Prepared global note for August monthly operating report | 0.3 |
| 09/25/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), N. Mann (Core Scientific) re: monthly operating report | 0.8 |
| 09/25/2023 | JC | Review and validate monthly reporting for US Trustee | 2.4 |
| 09/25/2023 | JC | Continue to review and validate monthly reporting for US Trustee | 0.7 |
| 09/25/2023 | JC | Review and update balance of monthly US Trustee reporting documentation | 2.4 |
| 09/25/2023 | RA | Consolidate tax liability financials into the August monthly operating report | 1.3 |
| 09/25/2023 | RA | Prepare August monthly operating report global note | 0.5 |
| 09/25/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), N. Mann (Core Scientific) re: monthly operating report | 0.8 |
| 09/25/2023 | RA | Review of financials included in the monthly operating report to be submitted to client leadership team for review | 1.2 |
| 09/25/2023 | RA | Transfer consolidated monthly operating report financial data into pdf filings, prepared it for client-review | 1.9 |
| 09/26/2023 | RA | Determine necessity to include board members as part of the payment to insiders schedule portion of the monthly operating report | 0.2 |
| 09/26/2023 | RA | Determine need to exclude language in the August monthly operating report surrounding subsequent borrowing | 0.3 |
| 09/26/2023 | RA | Full review of financial data to be submitted as part of the August monthly operating report | 1.1 |
| 09/26/2023 | RA | Continue full review of financial data to be submitted as part of the August monthly operating report | 2.1 |
| 09/27/2023 | JC | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners), D. Sterling, N. Mann, M. Bros (all Core Scientific), J. Mezzatesta (Weil) re: Monthly operating report - August Review | 0.4 |
| 09/27/2023 | RA | Review of counsel-provided edits to the August global note | 0.3 |
| 09/27/2023 | RA | Revised Andersen Tax payment treatment in the monthly operating report | 0.3 |
| 09/27/2023 | RA | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners), D. Sterling, N. Mann, M. Bros (all Core Scientific), J. Mezzatesta (Weil) re: Monthly operating report - August Review | 0.4 |
| 09/27/2023 | RA | Update payments to insiders schedule to include relevant director disbursements | 0.3 |
| 09/27/2023 | JH | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners), D. Sterling, N. Mann, M. Bros (all Core Scientific), J. Mezzatesta (Weil) re: Monthly operating report - August Review | 0.4 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/29/2023 | JC | Review reporting for US Trustee and other stakeholders | 0.7 |
| 09/29/2023 | RA | Submit first day motion filings to US Trustee | 0.3 |
| 09/29/2023 | RA | Compile first day motion reporting for transactions through September 15th | 1.5 |
| **Total Professional Hours** | | | **30.5** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:               U.S. Trustee / Court Reporting Requirements
Code:           20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Horgan | $1,115 | 0.4 | 446.00 |
| John Creighton | $950 | 8.0 | 7,600.00 |
| Ryan Aurand | $605 | 22.1 | 13,370.50 |
| **Total Professional Hours and Fees** | | **30.5** | **$ 21,416.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Business Planning
Code:   20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 09/20/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT),   M. Bros (Core Scientific) re: business plan and liquidity forecast | 0.5 |
| 09/20/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT),   M. Bros (Core Scientific) re: business plan and liquidity forecast | 0.5 |
| 09/21/2023 | JS | Meeting with A. Midha, S. Xie (both PJT), M. Levitt, M. Bros (both Core Scientific) re: business plan and liquidity forecast | 0.3 |
| 09/21/2023 | JS | Meeting with A. Midha, S. Xie (both PJT), M. Bros (Core Scientific) re: business plan and liquidity forecast | 0.5 |

**Total Professional Hours** **1.8**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                        Business Planning
Code:                      20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.5 | 557.50 |
| James Shen | $605 | 1.3 | 786.50 |
| **Total Professional Hours and Fees** | | **1.8** | **$    1,344.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Creditor / Asset Sale Due Diligence & Negotiation
Code:     20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/05/2023 | JS | Meeting with N. Warier (PJT Partners), M. Bros, (Core Scientific) and a potential investor re: business plan model | 1.0 |
| 09/06/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 09/06/2023 | JS | Meeting with N. Warier (PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.4 |
| 09/06/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 09/07/2023 | JS | Participate in in-person mediation with ad hoc convertible notes group | 6.0 |
| 09/07/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners),  C. Carlson, J. Goltser (both Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 09/13/2023 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson, (Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.3 |
| 09/13/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 09/13/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson, (Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 09/14/2023 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), N. Warier (PJT), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.1 |
| 09/14/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), C. Carlson, J. Goltser (both Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 09/20/2023 | JC | Prepare responses to stakeholder inquiries | 1.6 |
| 09/20/2023 | JS | Meeting with A. Midha, N. Warier (both PJT Partners), R. Berkovich, C. Carlson (both Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 09/20/2023 | JS | Meeting with A. Midha (PJT Partners), C. Carlson, S. Sheng (both Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 09/21/2023 | JC | Develop stakeholder reporting based on inquiries | 1.6 |
| 09/21/2023 | JS | Meeting with A. Midha (PJT Partners), C. Carlson, J. Goltser (both Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 09/21/2023 | JS | Meeting with A. Midha (PJT Partners), R. Berkovich, C. Carlson (both Weil) and Moelis and Paul Hastings team re: weekly business update | 0.2 |
| 09/21/2023 | JS | Meeting with J. Shen and R. Blokh (both AlixPartners), A. Midha and S. Xie (both PJT), M. Levitt, T. Duchene and M. Bros (all Core Scientific), R. Berkovich, C. Carlson, M. Johnson, P. Heller, G. Westerman and M. Maisonrouge (all Weil) re: convertible note term sheets | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/21/2023 | JS | Meeting with A. Midha, S. Xie (both PJT), M. Levitt, T. Duchene, M. Bros (all Core Scientific) R. Berkovich, C. Carlson, M. Johnson, P. Heller, G. Westerman, M. Maisonrouge (all Weil) re: convertible note term sheets | 0.4 |
| 09/21/2023 | JS | Meeting with A. Midha, S. Xie (both PJT), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.3 |
| 09/21/2023 | RB | Meeting with J. Shen and R. Blokh (both AlixPartners), A. Midha and S. Xie (both PJT), M. Levitt, T. Duchene and M. Bros (all Core Scientific), R. Berkovich, C. Carlson, M. Johnson, P. Heller, G. Westerman and M. Maisonrouge (all Weil) re: convertible note term sheets | 0.5 |
| 09/22/2023 | JS | Meeting with A. Midha, S. Xie (both PJT), M. Levitt, M. Bros (both Core Scientific) and B. Riley team re: cash flow forecast | 0.4 |
| 09/25/2023 | JS | Meeting with A. Perez, M. Maisonrouge, A. Burbridge, S. Sheng, C. Carlson (all Weil), A. Sullivan, M. Bros, T. Duchene, K. Hall (all Core Scientific) re: Celsius creditor diligence items | 0.4 |
| 09/27/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors (partial) | 0.1 |
| 09/27/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), C. Carlson (Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.4 |
| 09/27/2023 | JS | Meeting with A. Midha, N. Warier (PJT Partners), C. Carlson (Weil) and V&E and FTI team re: weekly business and liquidity update | 0.3 |
| 09/28/2023 | RB | Attend working sessions with Core Scientific management and advisors, convertible noteholders and advisors, and equity committee advisors re: Plan negotiations and other items (partial) | 2.9 |
| 09/28/2023 | JS | Attend working sessions with Core Scientific management and advisors, convertible noteholders and advisors, and equity committee advisors re: Plan negotiations and other items | 3.5 |
| 09/29/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT),  M. Levitt, A. Sullivan, M. Bros (all Core Scientific), and B. Riley team re: weekly liquidity and business update (partial) | 0.3 |
| 09/29/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT),  M. Levitt, A. Sullivan, M. Bros (all Core Scientific), and B. Riley team re: weekly liquidity and business update | 0.4 |

**Total Professional Hours**                                                                                          **24.8**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                  Creditor / Asset Sale Due Diligence & Negotiation
Code:            20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 4.6 | 5,129.00 |
| John Creighton | $950 | 3.2 | 3,040.00 |
| James Shen | $605 | 17.0 | 10,285.00 |
| **Total Professional Hours and Fees** | | **24.8** | **$   18,454.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Plan & Disclosure Statement
Code:        20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | JC | Prepare materials for solicitation | 2.5 |
| 09/01/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 1.7 |
| 09/01/2023 | JT | Review lender and other party claim amounts to be addressed in the draft hypothetical liquidation analyses | 1.8 |
| 09/01/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 2.8 |
| 09/05/2023 | JC | Review updated plan and disclosure statement | 2.3 |
| 09/05/2023 | JC | Review claims agent materials for solicitation prep | 0.8 |
| 09/05/2023 | JT | Review lender and other party claim amounts to be addressed in the draft hypothetical liquidation analyses | 1.8 |
| 09/05/2023 | JT | Conference internally with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis proceeds review | 1.5 |
| 09/05/2023 | JT | Conference internally with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis claims review | 1.4 |
| 09/05/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 1.7 |
| 09/05/2023 | JS | Conference internally with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis proceeds review | 1.5 |
| 09/05/2023 | JS | Conference internally with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis claims review | 1.4 |
| 09/05/2023 | RB | Analyze liquidation assumptions and results | 2.1 |
| 09/05/2023 | RB | Conference internally with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis claims review | 1.4 |
| 09/05/2023 | RB | Review latest draft valuation analysis | 0.4 |
| 09/05/2023 | RB | Conference internally with J. Trankina, R. Blokh, J. Shen (all AlixPartners) re: liquidation analysis proceeds review | 1.5 |
| 09/05/2023 | RB | Review and provide edits re: latest draft liquidation analysis exhibit | 1.6 |
| 09/05/2023 | RB | Continue to review and provide edits re: latest draft liquidation analysis exhibit | 1.6 |
| 09/06/2023 | JC | Update claims agent materials for solicitation prep | 2.7 |
| 09/06/2023 | JT | Finalize a draft of the hypothetical liquidation analyses for attorney review. | 2.8 |
| 09/06/2023 | JT | Review documentation and prepared related correspondence to revise aspects of the draft hypothetical liquidation analysis | 2.3 |
| 09/06/2023 | JT | Review financial and other documentation related to iterative revision of the hypothetical liquidation analysis | 1.1 |
| 09/06/2023 | RB | Review and provide edits re: latest draft liquidation analysis and associated exhibit, and associated correspondence with J. Trankina and J. Shen (AlixPartners) | 1.9 |
| 09/06/2023 | RB | Discussion with A. Midha and S. Xie (both PJT) re: draft liquidation analysis | 0.5 |
| 09/07/2023 | JC | Document proposed claim objection for claims agent | 2.3 |
| 09/07/2023 | JC | Continue to document proposed claim objection for claims agent | 0.8 |
| 09/07/2023 | JC | Support solicitation materials review | 0.2 |
| 09/07/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 0.3 |
| 09/08/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 2.0 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:  Plan & Disclosure Statement
Code: 20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/11/2023 | JT | Analyze secondary market miner valuation data for the hypothetical liquidation analysis | 1.2 |
| 09/12/2023 | JT | Review financial and other documentation relevant to the hypothetical liquidation analysis; prepared related correspondence | 2.1 |
| 09/13/2023 | RB | Review mediator proposal | 0.4 |
| 09/14/2023 | JT | Conference with C. Carlson, J. Goltser (both Weil), R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: hypothetical liquidation analysis | 1.0 |
| 09/14/2023 | JT | Review lender and other party claim amounts to be addressed in the draft hypothetical liquidation analyses | 1.8 |
| 09/14/2023 | RB | Review edits re: draft liquidation analysis in advance of upcoming call with Weil and AP colleagues | 0.8 |
| 09/14/2023 | RB | Conference with C. Carlson, J. Goltser (both Weil), R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: hypothetical liquidation analysis | 1.0 |
| 09/14/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.8 |
| 09/14/2023 | JS | Conference with C. Carlson, J. Goltser (both Weil), R. Blokh, J. Shen, J. Trankina (all AlixPartners) re: hypothetical liquidation analysis | 1.0 |
| 09/15/2023 | JC | Prepare updates to expected assumed contract cure amounts | 1.8 |
| 09/15/2023 | JT | Review documentation and prepared related correspondence to revise aspects of the draft hypothetical liquidation analysis | 1.3 |
| 09/15/2023 | JT | Revise the narrative to reflect the latest changes to the draft hypothetical liquidation analyses | 1.7 |
| 09/15/2023 | RB | Review and provide edits re: latest draft liquidation analysis, and associated correspondence with AP colleagues | 0.8 |
| 09/15/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 2.3 |
| 09/18/2023 | JC | Review docket and document impact claims and contracts | 0.7 |
| 09/19/2023 | JC | Support spend control analysis | 1.0 |
| 09/20/2023 | JC | Review spend history | 2.6 |
| 09/20/2023 | JC | Continue review spend history | 0.5 |
| 09/21/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.8 |
| 09/22/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 2.4 |
| 09/25/2023 | JC | Augment spend control analysis | 1.2 |
| 09/27/2023 | JC | Support spend control analysis update | 0.4 |
| 09/27/2023 | JC | Prepare updates to the spend control analysis | 2.8 |
| 09/27/2023 | JC | Continue to prepare updates to the spend control analysis | 1.1 |
| 09/28/2023 | JC | Support Expense Reporting data gathering | 0.6 |
| 09/28/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions for power | 1.8 |
| 09/29/2023 | JT | Review financial and other documentation related to the hypothetical liquidation analysis. | 0.9 |
| 09/29/2023 | JT | Conference with S. Xie (PJT) regarding analysis of claims for the hypothetical liquidation analysis. | 0.1 |
| 09/29/2023 | JS | Update Liquidity projection model to reflect new actuals for current week and forecast assumptions | 2.4 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Plan & Disclosure Statement
Code:       20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **86.0** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                      Plan & Disclosure Statement
Code:                   20007941P00002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 14.0 | 15,610.00 |
| John Creighton | $950 | 24.3 | 23,085.00 |
| James Trankina | $860 | 26.2 | 22,532.00 |
| James Shen | $605 | 21.5 | 13,007.50 |
| **Total Professional Hours and Fees** | | **86.0** | **$    74,234.50** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Business Operations
Code:         20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | RA | Meeting with M. Solomona (Core Scientific) re: team personnel changes | 0.3 |
| 09/18/2023 | RB | Discussion with T. Tsekerides (Weil) re: certain accounting items | 0.1 |
| 09/21/2023 | JS | Discuss with J. Horgan, J. Shen (both AlixPartners) re: update on proposed Celsius motion filed and settlement provisions | 0.2 |
| 09/21/2023 | JH | Discuss with J. Horgan, J. Shen (both AlixPartners) re: update on proposed Celsius motion filed and settlement provisions | 0.2 |
| 09/27/2023 | JC | Research liabilities to specific contract claimants | 2.6 |
| 09/27/2023 | JC | Continue to research liabilities to specific contract claimants | 1.2 |

**Total Professional Hours**                                                                                          **4.6**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Operations
Code:        20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.1 | 111.50 |
| James Horgan | $1,115 | 0.2 | 223.00 |
| John Creighton | $950 | 3.8 | 3,610.00 |
| James Shen | $605 | 0.2 | 121.00 |
| Ryan Aurand | $605 | 0.3 | 181.50 |
| **Total Professional Hours and Fees** | | **4.6** | **$ 4,247.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Vendor Management
Code:        20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/05/2023 | RA | Submit weekly professional fee escrow account funding amount | 0.3 |
| 09/05/2023 | RB | Review certain professional fee invoices re: updated DIP budget | 0.2 |
| 09/06/2023 | RA | Approve weekly vendor payments, both in amount and timing | 1.0 |
| 09/07/2023 | RA | Submit weekly professional fee escrow funding | 0.1 |
| 09/12/2023 | RA | Review of weekly vendor payments, approved amounts and timing of payments | 0.3 |
| 09/13/2023 | JC | Review weekly payments for chapter 11 constraints | 0.6 |
| 09/14/2023 | RA | Review of weekly vendor payments and professional fee payments, approved both the amounts and timing of payments | 0.7 |
| 09/14/2023 | RA | Submit weekly professional fee escrow account funding amount | 0.1 |
| 09/19/2023 | RA | Approve weekly vendor payments, both in amount and timing | 0.6 |
| 09/21/2023 | RA | Submit weekly professional fee escrow account funding amount | 0.1 |
| 09/27/2023 | RA | Review of vendors to be included weekly payment run | 1.6 |
| 09/27/2023 | RA | Meeting with M. Winter, N. Mann, A. Martinez, J. Hill, L. Bolender, D. Sebastian, T. Nguyen and others (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 09/28/2023 | JC | Review vendors for payment restrictions under chapter 11 | 0.6 |
| 09/28/2023 | RA | Submit professional fee escrow account funding amount | 0.1 |
| 09/28/2023 | RA | Reconciliation of outstanding professional invoices. Removed those that have already been paid. | 2.6 |
| 09/28/2023 | RA | Meeting with A. Martinez (Core Scientific) re: professional fee invoices to be included in weekly payment run | 0.5 |
| 09/28/2023 | RA | Determine course of action to settle $4k overpayment to professional vendor | 0.3 |
| 09/28/2023 | RA | Final approval of payments to vendors included in weekly payment run | 0.3 |
| 09/28/2023 | RA | Research steps necessary to pay ordinary course professionals who have surpassed their limit in 90-day payments | 0.3 |
| 09/29/2023 | RA | Refresh professional tracker file in preparation for review meeting with new client accounts payable team members | 0.4 |
| 09/29/2023 | RA | Review of Securitas invoice that cover pre and post petition services | 0.2 |
| **Total Professional Hours** | | | **11.2** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                       Vendor Management
Code:               20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.2 | 223.00 |
| John Creighton | $950 | 1.2 | 1,140.00 |
| Ryan Aurand | $605 | 9.8 | 5,929.00 |
| **Total Professional Hours and Fees** | | **11.2** | **$ 7,292.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | | | |
|---|---|---|---|
| Re: | Claims Process / Avoidance Actions | | |
| Code: | 20007941P00002.1.15 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/06/2023 | RA | Review of claims recorded as satisfied during the case, ensured payments made to actually extinguish claims | 2.5 |
| 09/06/2023 | RA | Upload and assign newly filed claims to be verified by respective client teams | 0.4 |
| 09/07/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Next steps for resolving filed and scheduled claims | 0.4 |
| 09/07/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Mezzatesta, J. Goltser (both Weil) A. Westmoreland, B Karpuk and others (all Stretto) re: Unsecured claim amounts for voting | 0.3 |
| 09/07/2023 | RA | Create additional objection schedules, including redundant claims, satisfied claims and no liability claims | 1.4 |
| 09/07/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Mezzatesta, J. Goltser (both Weil) A. Westmoreland, B Karpuk and others (all Stretto) re: Unsecured claim amounts for voting | 0.3 |
| 09/07/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Next steps for resolving filed and scheduled claims | 0.4 |
| 09/08/2023 | JC | Define claim objection populations | 2.7 |
| 09/13/2023 | JC | Update claim amounts for new estimates | 1.1 |
| 09/13/2023 | RA | Review of outstanding items needed to settle claims, contacted those at client who work closely to claimant with questions | 0.3 |
| 09/14/2023 | JC | Prepare claims for objections ahead of disclosure statement objection deadline | 2.6 |
| 09/15/2023 | RA | Organize objection schedules for filing, including No Liability claims, No Support claims, Redundant claims, Wrong Debtor Claims, Misclassified Claims and Reduced claims | 2.3 |
| 09/15/2023 | RA | Continue to organize objection schedules for filing, including No Liability claims, No Support claims, Redundant claims, Wrong Debtor Claims, Misclassified Claims and Reduced claims | 1.3 |
| 09/18/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claim objection schedules review | 0.5 |
| 09/18/2023 | JC | Prepare claims for objection | 2.7 |
| 09/18/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Claim objection schedules review | 0.5 |
| 09/18/2023 | RA | Prepare full schedule of claim objections, breaking out by objection type | 2.3 |
| 09/18/2023 | RA | Update claims omnibus file for three divisions of trumped claims | 0.4 |
| 09/18/2023 | RA | Update AlixPartners claims tool for expunged claims | 0.8 |
| 09/19/2023 | RA | Update omnibus claims file with updated expunges, feedback from prior meeting with J. Creighton (AlixPartners) | 2.4 |
| 09/19/2023 | RA | Continue to update omnibus claims file with updated expunges, feedback from prior meeting with J. Creighton (AlixPartners) | 0.7 |
| 09/20/2023 | JC | Develop claim objection materials | 2.8 |
| 09/27/2023 | RA | Court docket review for impact on claims pending litigation | 0.7 |
| 09/28/2023 | RA | Update Gensler filed claim to reflect an allowed claim | 0.2 |
| 09/28/2023 | RA | Upload newly filed claims to AlixPartners claims tool, contacting relevant individuals with insufficient documentation | 0.6 |
| 09/28/2023 | RA | Determine proper debtor treatment for newly submitted Brown Corporation claim | 0.3 |
| 09/29/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) regarding claim objections | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Claims Process / Avoidance Actions
Code:       20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2023 | RA | Batch edited claims in AlixPartners claims tool that were assigned to wrong debtor | 0.3 |
| 09/29/2023 | RA | Review of court docket filings and their respective impact on filed claims' proposed amount owed | 2.1 |
| 09/29/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) regarding claim objections | 0.6 |
| **Total Professional Hours** | | | **34.5** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:               Claims Process / Avoidance Actions
Code:             20007941P00002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 13.7 | 13,015.00 |
| Ryan Aurand | $605 | 20.8 | 12,584.00 |
| **Total Professional Hours and Fees** | | **34.5** | **$ 25,599.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Preparation for / Attend Court Hearings
Code:    20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | JS | Attend hearing on Sphere 3D claim | 0.6 |
| **Total Professional Hours** | | | **0.6** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                         Preparation for / Attend Court Hearings
Code:                       20007941P00002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| James Shen | $605 | 0.6 | 363.00 |
| **Total Professional Hours and Fees** | | **0.6** | **$   363.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Fee Statements & Fee Applications
Code:    20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/06/2023 | JAB | Prepare professional fees for August 2023 monthly statement | 1.8 |
| 09/13/2023 | JC | Prepare monthly invoice | 0.8 |
| 09/15/2023 | JAB | Prepare August 2023 monthly statement | 1.6 |
| 09/15/2023 | JAB | Prepare schedule/exhibit workbook for August 2023 monthly fee statement | 1.1 |
| 09/15/2023 | RB | Review August 2023 fee statement, and associated correspondence with AP colleagues | 0.3 |
| 09/18/2023 | JC | Prepare monthly invoicing materials | 0.4 |
| 09/18/2023 | JAB | Email T. Duchene (Core Scientific), R. Schrock, R. Berkovich (both Weil), J. Ruff, A. Barcomb (both US Trustee), K. Hansen, S. Bhattacharyya (both Paul Hastings), J. Burbage, J. Brandt (both Willkie) attaching the eighth monthly statement | 0.2 |
| 09/18/2023 | JAB | Finalize eighth monthly fee statement (August 2023) | 0.4 |
| 09/18/2023 | HES | Review 8th monthly fee statement | 0.2 |
| **Total Professional Hours** | | | **6.8** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                       Fee Statements & Fee Applications
Code:                  20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.3 | 334.50 |
| John Creighton | $950 | 1.2 | 1,140.00 |
| Heather E Saydah | $550 | 0.2 | 110.00 |
| Jennifer A Bowes | $485 | 5.1 | 2,473.50 |
| **Total Professional Hours and Fees** | | **6.8** | **$ 4,058.00** |

**<u>Exhibit B</u>**

**Summary and Detailed Description of AlixPartners' Expenses**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Expenses
Code:        20007941P00002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 09/04/2023 | Internet Access Rodion Blokh | 16.37 |
| 09/06/2023 | Taxi/Car Service Rodion Blokh Office to Home | 53.97 |
| 09/06/2023 | Taxi/Car Service Rodion Blokh Office to Home | 8.09 |
| **Total Expenses** | | **78.43** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Client: 20007941P00002

| Expenses | Amount |
|---|---|
| Ground Transportation | 62.06 |
| Internet | 16.37 |
| **Total Expenses** | **USD** **78.43** |