**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **CORE SCIENTIFIC, INC.,** *et al.,* | § | **Case No. 22-90341 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 11, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Filing of Amended Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors (**Docket No. 1536)

Furthermore, on December 11, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Agreed Revised Scheduling Order (**Docket No. 1538)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: December 13, 2023

    */s/ Serina Tran*
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

# <u>Exhibit A</u>



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1994 Steinfeld Family Trust | | Address Redacted | | | | | |
| 323 W Investment LLC | | 2901 Vla Fortuna Dr Bldg 6 Ste 550 | | Austin | TX | 78746 | |
| 36th Street Capital Partners LLC | c/o Reed Smith LLP | 2850 N. Harwood Street Suite 1500 | Attn: Devan Dal Col | Dallas | TX | 75201 | |
| 4T Global LLC | Attn: Legal Dept | 210 Crocker Ave | | Piedmont | CA | 94610 | |
| 650 Main LLC | Attn: Legal Dept | 650 South Main Street | | Las Vegas | NV | 89101 | |
| A to Z Pest Control and Services | Attn: Legal Dept | 4005 Woodline Dr | | Dalton | GA | 30721 | |
| A&m Capital Advisors LP | Attn: Legal Dept | 1 Pickwick Plaza 3rd Floor | | Greenwich | CT | 6830 | |
| AAF International | Attn: Legal | 24828 Network Place | | Chicago | IL | 60673 | |
| AAF International | Attn: Ryan McGary | 9920 Corporate Campus Dr Ste 2200 | | Louisville | KY | 40223 | |
| Aaron Baker | | Address Redacted | | | | | |
| Aaron Brotherston | | Address Redacted | | | | | |
| Abdul B. Khan | | Address Redacted | | | | | |
| ABLe Communications Inc. | c/o Forshey & Prostok  LLP | 777 Main Street, Suite 1550 | | Fort Worth | TX | 76102 | |
| Acm Elf St LLC | c/o Holland & Knight LLP | 1722 Routh Street Suite 1500 | Attn: Brian Smith | Dallas | TX | 75201 | |
| Adam M Sweet | | Address Redacted | | | | | |
| Aibek Kochorbaev | | Address Redacted | | | | | |
| Aileen Brodsky | | Address Redacted | | | | | |
| Alexander Prater Herrera | | Address Redacted | | | | | |
| Alexandra Seifert | | Address Redacted | | | | | |
| Alexandra Varšová | | Address Redacted | | | | | |
| Alicia P Thompson | | Address Redacted | | | | | |
| Alissa Humphries | | Address Redacted | | | | | |
| Allison T Stewart | | Address Redacted | | | | | |
| Alon Rosin | | Address Redacted | | | | | |
| Alpha Waste Disposal Inc | Attn: Legal | PO Box 313 | | Rocky Face | GA | 30740 | |
| Altru Health System | Attn: Legal Dept | PO Box 13780 | | Grand Forks | ND | 58208-3780 | |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| Amazon Web Services Inc | c/o K&L Gates LLP | 925 Fourth Avenue Suite 2900 | Attn: Brian Peterson | Seattle | WA | 98104 | |
| American Paper & Twine Co | Attn: Brooks Odom | PO Box 90348 | | Nashville | TN | 37209 | |
| American Security & Protection Serv | Attn: Legal Dept | 375 Little Ranger Rd | | Murphy | NC | 28906 | |
| Amplify Transformational Data Share | c/o Paul Hastings LLP | 200 Park Avenue | Attn: K. Hansen & S. Bhattacharyya | New York | NY | 10166 | |
| Anchorage Lending CA LLC | Attn: Georgia Quinn & Julie Veltman | 101 S. Reid Street Suite 329 | | Sioux Falls | SD | 57103 | |
| Anchorage Lending CA LLC | c/o Otterbourg P.C. | 230 Park Avenue | Attn: James Drew | New York | NY | 10169 | |
| Anders Jonasson | | Address Redacted | | | | | |
| Andrea Grossman IRA | | Address Redacted | | | | | |
| Andrew Immerman | | Address Redacted | | | | | |
| AndrewRosen2004 Succ InsuranceTrust | TAG Associates LLC | 810 Seventh Avenue 7th Floor | | New York | NY | 10019 | |
| Ani Kamali | | Address Redacted | | | | | |
| Ann A. Meyer | | Address Redacted | | | | | |
| Anthony Ginesi TTEE | | Address Redacted | | | | | |
| Antonio Barone | | Address Redacted | | | | | |
| AON Risk Insurance Services West | Attn: Legal | PO Box 849832 | | Los Angeles | CA | 90084 | |
| AP XPDI Sponsor Holdings LLC | Attn: Benjamin W. Atkins | 222 West Ave #1905 | | Austin | TX | 78701 | |
| Ap Xpdi Sponsor Holdings LLC | Attn: Legal Dept | 222 West Ave #1304 | | Austin | TX | 78701 | |
| Apex Logistics International Inc. | Attn: Legal | 18554 South Susanna Road | | Rancho Dominguez | CA | 90221 | |
| Apollo Centre Street Partnership LP | c/o Apollo Capital Management  L.P. | 9 West 57th Street  41st Floor | Attn: W Kuesel M Lotito Z Allen | New York | NY | 10019 | |
| Apollo Lincoln Fixed Income Fund LP | c/o Apollo Capital Management  L.P. | 9 West 57th Street  41st Floor | Attn: W. Kuesel M Lotito Z Allen | New York | NY | 10019 | |
| Apollo Moultrie Credit Fund  L.P. | c/o Apollo Capital Management  L.P. | 9 West 57th Street  41st Floor | Attn: W Kuesel M Lotito Z Allen | New York | NY | 10019 | |
| Apollo Tactical Value SPN Invstmnts | c/o Apollo Capital Management  L.P. | 9 West 57th Street  41st Floor | Attn: W Kuesel M Lotito Z Allen | New York | NY | 10019 | |
| Arch Insurance Company | Attn: Francine Petrosino | 210 Hudson St Ste 300 | | Jersey City | NJ | 07311 | |
| Arch Specialty Insurance Company | Attn: Francine Petrosino | 210 Hudson St Ste 300 | | Jersey City | NJ | 07311 | |
| Armen Yemenidjian | | Address Redacted | | | | | |
| AT&T | | 1025 Lenox Park Blvd NE | | Atlanta | GA | 30319 | |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | 1722 Routh Street Suite 1500 | Attn: Brent R. McIlwain and B Smith | Dallas | TX | 75201 | |
| Austin Amherst Ltd | Attn: Legal Dept | 4401 Hanover | | Dallas | TX | 75225 | |
| Austin Professional Cleaning Serv | Attn: Legal | 4131 Spicewood Springs Rd Ste E2 | | Austin | TX | 78759-8658 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Averitt Express | Attn: Legal | PO Box 3166 | | Cookeville | TN | 38502 | |
| B. Riley Commercial Capital LLC | c/o Choate Hall & Stewart LLP | Two International Place | Attn: Ventola Gooding & Foushee | Boston | MA | 02110 | |
| B. Riley Financial Inc. | c/o Willkie Farr & Gallagher LLP | 300 North LeSalle Dr | Attn: Melanie Mansfield | Chicago | IL | 60654 | |
| B. Riley Securities Inc. | Attn: Michael McCoy | 11100 Santa Monica Blvd. Suite 800 | as Assignee of BRF Finance Co. LLC | Los Angeles | CA | 90025 | |
| BAE Enterprise LLC | Attn: Legal Dept | 605 W Main Street | | Tupelo | MS | 38804 | |
| Baird Trust Company TTEE | | Address Redacted | | | | | |
| BalsamWest | Attn: Legal | PO Box 625 | | Sylva | NC | 28779 | |
| Bank of America | Attn: Legal Dept | 401 Union St Fl 26 | | Seattle | WA | 98101-2678 | |
| Barings Bdc Inc | Attn Jeff Chillag | 300 South Tryon Suite 2500 | | Charlotte | NC | 28202 | |
| Barings BDC Inc. | Attn: Legal Dept | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings BDC Inc. | Attn: Steve Johnson | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings Capital Investment | Attn: Legal Dept | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings Capital Investment Corp | Barings BDC Inc. c/o Barings LLC | 300 S. Tryon St. | Steve Johnson Elizabeth A Murray | Charlotte | NC | 28202 | |
| Barings LLC | Attn: Steve Johnson | 300 South Tryon Street Suite 2500 | | Charlotte | NC | 18202 | |
| Barings Private Credit Corp | Attn: Legal Dept | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | Steve Johnson Elizabeth A Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barkley Investments LLC | Attn: Jason Godfrey | 8231 Bay Colony Drive Apt 802 | | Naples | FL | 34108 | |
| Barret Jackman | | Address Redacted | | | | | |
| Bay Colony Law Center LLC | Attn: Georgina Segal | 18 Main St. Extension | | Plymouth | MA | 02360 | |
| BEAM Concrete Construction Inc. | Matthews Shiels Knott Eden et al | 8131 LBJ Freeway Suite 700 | Attn: Misti L Beanland | Dallas | TX | 75251 | |
| Bearden Industrial Supply | Attn: Legal Dept | PO Box 3188 | | Dalton | GA | 30719 | |
| Ben Davenport | | Address Redacted | | | | | |
| Ben Mensah | | Address Redacted | | | | | |
| Ben T Sweet | | Address Redacted | | | | | |
| Benjamin J. Cousins MD PA | | Address Redacted | | | | | |
| Bernard & Judith A Kristal Trust | | Address Redacted | | | | | |
| Bespoke Capital Partners LLC | Attn: Legal Dept | 1321 Clydesdale Avenue | | Wellington | FL | 33414 | |
| Bespoke Capital Partners LLC | | Address Redacted | | | | | |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | 4167 Main Street | | Jupiter | FL | 33458 | |
| Betty A. Sanders | | Address Redacted | | | | | |
| Bill Humes Tr Ua 12/23/2017 | | Address Redacted | | | | | |
| Birch Grove Credit Strat MasterFund | Attn: Todd A. Berry | 660 Madison Ave.  15th Floor | | New York | NY | 11743 | |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | 2501 N. Harwood Ste. Ste. 1700 | Attn: Emma Persson | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Ltd | c/o O'Melveny & Myers LLP | 2501 N. Harwood Ste. Ste. 1700 | Attn: Emma Persson | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Ltd | c/o O'Melveny & Myers LLP | 2501 N. Harwood Street Suite # 1700 | Attn: Emma Persson | Dallas | TX | 75201 | |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | 2501 N. Harwood Ste. # 1700 | Attn: Emma Persson | Dallas | TX | 75201 | |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | 2501 N. Harwood Street Suite # 1700 | Attn: Emma Persson | Dallas | TX | 75201 | |
| Bitpay Inc | Attn: Legal Dept | 8000 Avalon Drive | | Alpharetta | GA | 30009 | |
| Bitrocket LLC | Weston Adams | 4129 W. Cheyenne Ave Suite A | | North Las Vegas | NV | 89032 | |
| Bitrockett LLC | Attn: Legal Dept | 4129 W Cheyenne Ave | | N Las Vegas | NV | 89032 | |
| Bitwave | Attn: Legal | Pmb 61754 | 382 NE 191st St | Miami | FL | 33179-3899 | |
| BKRK Investments Ltd | Attn: Bryan J Kaminski | PO Box 795756 | | Dallas | TX | 75379 | |
| Bkrk Investments Ltd | Attn: Bryan Kaminski | PO Box 795756 | | Dallas | TX | 75379-5756 | |
| BlackRock Credit Alpha Master Fund | BlackRock Financial Management Inc | 50 Hudson Yards | Attn: Christopher Biasotti | New York | NY | 10001 | |
| Blockchain Capital IV LP | Attn: Legal Dept | 440 Pacific Avenue | | San Francisco | CA | 94109 | |
| Blockchain Capital Parallel IV LP | Attn: Legal Dept | 440 Pacific Avenue | | San Francisco | CA | 94109 | |
| BlockFi Lending LLC | c/o Haynes and Boone  LLP | 2801 N Harwood Street Suite 2300 | Attn: Matthew Ferris | Dallas | TX | 75201 | |
| Bradley Chase | | Address Redacted | | | | | |
| Brandon Pettersen | | Address Redacted | | | | | |
| Bremer Bank | Attn: Legal Dept | 3100 South Columbia Road | | Grand Forks | ND | 58201 | |
| Brenden Morrow | | Address Redacted | | | | | |
| Brent Berge | | Address Redacted | | | | | |
| Brent V Peterson | | Address Redacted | | | | | |
| Brett C Riley Trust | | Address Redacted | | | | | |
| Breyer Labs LLC | Attn: Legal Dept | 2180 Sand Hill Rd Suite 300 | | Menlo Park | CA | 94025 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRF Finance Co. LLC | Attn: General Counsel | 30870 Russell Ranch Road Ste. 250 | | Westlake Village | CA | 91362 | |
| Brian Cashin | | Address Redacted | | | | | |
| Brian Milleman | | Address Redacted | | | | | |
| Brian V Mccormack | | Address Redacted | | | | | |
| Brown Corporation | Attn: Legal Department | 311 Pointe North Place #4 | | Dalton | GA | 30720 | |
| Bruce Mathewson | | Address Redacted | | | | | |
| Bruce R Bailey | | Address Redacted | | | | | |
| Buchanan Investment Group | | Address Redacted | | | | | |
| Bung Joo Choi | | Address Redacted | | | | | |
| BURNCO Texas LLC | Attn: Legal Department | 8505 Freeport Parkway Suite 190 | | Irving | TX | 75063 | |
| C&A Deferred Sales Trust | Attn: David Glenwinkel | 3240 Professional Dr | | Auburn | CA | 95602-2409 | |
| C.H. Robinson Worldwide Inc. | Attn: Legal | 14701 Charlson Road | | Eden Prairie | MN | 55347 | |
| Cal Simmons | | Address Redacted | | | | | |
| Cally Ventures LLC | Attn: Legal Dept | 4808 Nashwood Lane | | Dallas | TX | 75244 | |
| Calvert City Municipal Water &Sewer | Attn: Legal Dept | PO Box 36 | | Calvert City | KY | 42029 | |
| Cannon Investments LLC | c/o TAG Associates LLC | 810 Seventh Ave 7th Floor | | New York | NY | 10019 | |
| Carey Olsen Cayman Limited | Attn: Shane Westin | Willow House Cricket Sq | [CO Services Cayman Limited] | Georgetown | GC | KY1-1001 | Cayman Islands |
| Carlos Doubleday | | Address Redacted | | | | | |
| Carol S Harrison | | Address Redacted | | | | | |
| Caroline Ann Flohr Brooks Living | | Address Redacted | | | | | |
| Caroline June Gesell | | Address Redacted | | | | | |
| Carpet Capital Fire Protection Inc | Attn: Legal | PO Box 3325 | | Dalton | GA | 30720 | |
| Carpet Capital Multi-System Inc | Attn: Legal | 464 Callahan Rd South East | | Dalton | GA | 30721 | |
| Carrington Lobban | | Address Redacted | | | | | |
| Casey Craig | | Address Redacted | | | | | |
| Casey Hines | | Address Redacted | | | | | |
| Casey J Craig | | Address Redacted | | | | | |
| Cavan Flynn | | Address Redacted | | | | | |
| Cddz Investments LLC | Attn: Legal Dept | 520 South Fourth Street | | Las Vegas | NV | 89101 | |
| CDW Direct | Attn: Rick Kulevich GC | 200 N. Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| Cede & Co | | Address Redacted | | | | | |
| Celsius Mining LLC | c/o Kirkland & Ellis LLP | 601 Lexington Avenue | J Sussberg P Nash R Kwasteniet | New York | NY | 10002 | |
| CenturyLink Communications LLC | Attn: Legal-BKY | 1025 El Dorado Blvd | Quest Communications Company LLC | Broomfield | CO | 80021 | |
| CES Corporation | Attn: Scott Weatherall | 28029-108 Avenue | | Acheson | AB | T7Z 6P7 | Canada |
| Chad Dickman | | Address Redacted | | | | | |
| Chad Lavender | | Address Redacted | | | | | |
| Chad M Alvarez | | Address Redacted | | | | | |
| Chad Spencer | | Address Redacted | | | | | |
| Chapter One Ventures LLC | Attn: Legal Dept | 1450 2nd St Suite 260 | | Santa Monica | CA | 90401 | |
| Charles Basil | c/o Ervin Cohen & Jessup LLP | 9401 Wilshire Boulevard, 12th Floor | Attn: Byron Z. Moldo | Beverly Hills | CA | 90212 | |
| Charles Waserstein [AlanWaserstein] | | Address Redacted | | | | | |
| Charter Communications | Attn: Legal | PO Box 94188 | | Palatine | IL | 60094-4188 | |
| Cherokee County Tax Collector | Attn: Delenna Stiles Tax Collector | 75 Peachtree Street  #225 | | Murphy | NC | 28906-2947 | |
| Cherokee Rental Inc. | Attn: Legal | PO Box 13564 | | Odessa | TX | 79768-3524 | |
| Chris Hong | | Address Redacted | | | | | |
| Christopher Elliott Scott | | Address Redacted | | | | | |
| Christopher Harrison Living Tr. | | Address Redacted | | | | | |
| Christopher Reynolds Cotten | | Address Redacted | | | | | |
| Christopher Thornton | | Address Redacted | | | | | |
| Ciaran O Brien | | Address Redacted | | | | | |
| Claran O'Brien | | Address Redacted | | | | | |
| City National Bank | Attn: Legal Dept | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| City of Dalton Georgia | Troutman Pepper Hamilton Sanders | PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| City of Denton Texas | Attn: Tom Zavala | 2323 Victory Ave Ste 700 | dba Denton Municipal Utilities DME | Dallas | TX | 75219 | |
| Clifford A Brandeis | | Address Redacted | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Clifford A Brandies | | Address Redacted | | | | | |
| Clifford Tribus | | Address Redacted | | | | | |
| Cloudflare Inc | Attn: Legal | 101 Townsend Street | | San Francisco | CA | 95054 | |
| Coinbase Inc | c/o Coinbase Custody Trust Co LLC | 100 Pine St Ste 1250 | | San Francisco | CA | 94111 | |
| Colleen Sullivan | | Address Redacted | | | | | |
| Colo Properties Atlanta LLC | Attn: Legal | PO Box 419729 | | Boston | MA | 02241-9729 | |
| Commercial Plumbers Supply | Attn: Legal | 5228 Gilbertsville Road | PO Box 157 | Calvert City | KY | 42029 | |
| ComNet Communications LLC | Attn: Paul Anderson CFO | 1 Park Ridge Rd Suite 9 | | Bethel | CT | 06801 | |
| Consilio LLC | Attn: Michael Flanagan | 1828 L Street NW Suite 1070 | | Washington | DC | 20036 | |
| Convergint Technologies LLC | Faegre Drinker Biddle & Reath LLP | 320 S. Canal Street | Attn: Mike T. Gustafson | Chicago | IL | 60606 | |
| Cooley LLP | Attn: Daniel Peale | 3 Embarcadero Center 20th Floor | | San Francisco | CA | 94111-4004 | |
| Cooley LLP | Attn: J. Michael Kelly | 3 Embarcadero Center 20th Fl | | San Francisco | CA | 94111 | |
| Coonrod Electric Co. LLC | Attn: Danny Cook | 213 N Rachal Avenue | | Sinton | TX | 78387 | |
| Corbin ERISA Opportunity Fund Ltd. | Attn: General Counsel | 590 Madison Avenue 31st Floor | | New York | NY | 10022 | |
| Corbin Opportunity Fund L.P. | Attn: General Counsel | 590 Madison Avenue 31st Floor | | New York | NY | 10022 | |
| Corey Dahlquist | | Address Redacted | | | | | |
| Cori Faerman | | Address Redacted | | | | | |
| Cornelis Middlekoop | | Address Redacted | | | | | |
| Corsica LLC | | 1700 Northside Dr NW Suite A7 Pmb | | Atlanta | GA | 30318 | |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | PO Box 5551 | Attn: Seth | Grand Forks | ND | 58206-5551 | |
| Covert Investment Operations LLC | Attn: Legal Dept | 2201 Long Prairie Rd # 384 | | Flower Mound | TX | 75022 | |
| Covert Investments Operations LLC | Attn: Legal Dept | 2201 Long Prairie Road Unit 384 | | Flower Mound | TX | 75022 | |
| Craig S Kinard | | Address Redacted | | | | | |
| Creighton Bassett Roth IRA | | Address Redacted | | | | | |
| CRG Financial LLC | As Assignee Ricks Rental Equipment | 84 Herbert Ave Building B | | Closter | NJ | 07624 | |
| CRG Financial LLC | Attn: Legal | 84 Herbert Ave Building B  Ste 202 | As Assignee KLDiscovery Ontrack LLC | Closter | NJ | 07624 | |
| CRG Financial LLC | Attn: Robert Axenrod | 84 Herbert Ave. Building B Ste 202 | Assignee M. Gensler & Associates | Closter | NJ | 07624 | |
| Cristina Aliperti | | Address Redacted | | | | | |
| Cyrptonic Black  LLC | Attn: Jennifer LaFrance | 801 S. Rampart Blvd. | | Las Vegas | NV | 89145 | |
| Dalton Utilities | Attn: Matthew R. Brooks | 875 Third Avenue | | New York | NY | 10022 | |
| Dalton Utilities | Attn: Tom Bundros | 1200 V D Parrott Jr Pkwy | | Dalton | GA | 30721 | |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sander | 600 Peachtree Street NE Suite 3000 | Attn: Matthew R. Brooks | Atlanta | GA | 30308 | |
| Dan Banerje | | Address Redacted | | | | | |
| Daniel J Bartlett | | Address Redacted | | | | | |
| Danieli Inc | | Address Redacted | | | | | |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | 2 Violetta Ct | Attn: Tom Kirkendall | The Woodlands | TX | 77381 | |
| Darin Feinstein | | Address Redacted | | | | | |
| Data Sales Co Inc | Attn: Legal | 3450 W Burnsville Parkway | | Burnsville | MN | 55337 | |
| Datasite LLC | Attn: Leif Simpson | 733 S. Marquette Ave Suite 600 | The Baker Center | Minneapolis | MN | 55402 | |
| David Bricken | | Address Redacted | | | | | |
| David Burman | | Address Redacted | | | | | |
| David G. Sysum | | Address Redacted | | | | | |
| David M. Young | | Address Redacted | | | | | |
| David P. Mooney | | Address Redacted | | | | | |
| David Sarner | | Address Redacted | | | | | |
| David Saxe Productions Inc | Attn: Legal Dept | 5030 West Oquendo Road | | Las Vegas | NV | 89118 | |
| David Winston Wachsman | | Address Redacted | | | | | |
| Db Ventures Fund LLC | Attn: Legal Dept | 113 Sinegar Place | | Sterling | VA | 20165 | |
| Deborah L Grisanti | | Address Redacted | | | | | |
| Delcom Inc. | Attn: Accounting Department | PO Box 67 | 610 South Main | Dell City | TX | 79837 | |
| Denise Sterling | Quinn Emanuel Urquhart & Sullivan | 711 Louisiana Street Ste 500 | Attn: Joanna D. Caytas & John Bash | Houston | TX | 77002 | |
| Dennis Powers | | Address Redacted | | | | | |
| Derek Morrison | | Address Redacted | | | | | |
| Dharmen G. Patel | | Address Redacted | | | | | |
| Dialog Telecommunications | Attn: Legal | 5550 77 Center Drive Suite 220 | | Charlotte | NC | 28217-0738 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Diane E Farina & Patrick J Farina | | Address Redacted | | | | | |
| Digifarm Technologies Limited | Attn: Legal Dept | Building 5 Dijingyuan Wanda Plaza | Shizhong Dist Jinan Shandong Prov | Shizhong District | | | China |
| Digital Currency Group Inc | Attn: Legal Dept | 290 Harbor Drive Dcg 5th Fl | | Stamford | CT | 6902 | |
| Dina Lapolt Tr | | Address Redacted | | | | | |
| Distributed Global Access Fund LP | Attn: Legal Dept | 10401 Venice Blvd #727 | | Los Angeles | CA | 90034 | |
| DK Construction Company | Attn: Justin Edwards President | 5165 Gilbertsville Highway | | Calvert City | KY | 42029-0388 | |
| Dockery Auto Parts | Attn: Legal | PO Box 1188 | 85 Main St | Andrews | NC | 28901 | |
| Dolores Helen Keyser | | Address Redacted | | | | | |
| Donald Glenn Elzey | | Address Redacted | | | | | |
| Donald R Thomas II | | Address Redacted | | | | | |
| Donnelley Financial Solutions | Attn: Legal | PO Box 842282 | | Boston | MA | 02284-2282 | |
| Douglas Lipton | | Address Redacted | | | | | |
| Douglas Naiman | | Address Redacted | | | | | |
| Douglas S Garban | | Address Redacted | | | | | |
| Douglas S. Wall | | Address Redacted | | | | | |
| Drew Nelson | | Address Redacted | | | | | |
| Duke Energy | Attn: T Daber Power Contracts Admin | 9700 David Taylor Dr MailCode DT01X | | Charlotte | NC | 28262 | |
| Duke Energy Carolinas LLC | c/o Haynsworth Sinkler Boyd PA | PO Box 11889 | Attn: Mary M. Caskey | Columbia | SC | 29211 | |
| Eagle Promotions | Attn: Legal | 4575 W Post Road | | Las Vegas | NV | 89118 | |
| Eaton Corporation | c/o Global Trade Credit | 1000 Eaton Blvd 5S | | Cleveland | OH | 44122 | |
| Eddie Opler | | Address Redacted | | | | | |
| Edmond Vartughian | | Address Redacted | | | | | |
| Elizabeth A Blau | | Address Redacted | | | | | |
| Elizabeth Chabora | | Address Redacted | | | | | |
| Elizabeth Ghanem Ham | | Address Redacted | | | | | |
| Elizabeth Jones | | Address Redacted | | | | | |
| Elizabeth Silbergleid | | Address Redacted | | | | | |
| Eloah Fisher | | Address Redacted | | | | | |
| Ems Family LLC | Attn: Legal Dept | 617 N Bailey Ave | | Fort | TX | 76107 | |
| Ep1 Equity Partners LLC | Attn: Legal Dept | 5380 N Ocean Dr 20F | | Riviera Beach | FL | 33404 | |
| EPB of Chattanooga | Attn: Legal Dept | 10 West M.L. King Blvd | | Chattanooga | TN | 37402 | |
| Erica Brenna Briggs | | Address Redacted | | | | | |
| Erli Ventures Fund LP | Attn: Legal Dept | 200 Pearl Street | | Boulder | CO | 80302 | |
| Euclid Claims Recovery LLC | Attn: Legal Dept | 945 McKinney Street PMB 434 | as Assignee of Jonathan Barrett | Houston | TX | 77002 | |
| Evan Sofer | | Address Redacted | | | | | |
| EvoTek | Attn: Legal | 462 Stevens Ave Ste 308 | | Solana Beach | CA | 92075-2066 | |
| Faqua Family Investments LLC | Attn: Legal Dept | 3720 Texas Blvd | | Texarkana | TX | 75503 | |
| FedEx | Attn: Legal Dept | PO Box 94515 | | Palatine | IL | 60094-45151 | |
| Felker Construction Company Inc | Allan Felker | PO Box 1647 | | Dalton | GA | 30722 | |
| Fernando Maldonado | | Address Redacted | | | | | |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd Suite 701 | | Miami | FL | 33134 | |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd Suite 701 | | Miami | FL | 33134 | |
| Fidelity Funding Services LLC | Attn: Christopher G. Parsons | 34437A Via Verde | | Capistrano Beach | CA | 92624 | |
| Financial Accounting StandardsBoard | Attn: Legal Dept | PO Box 418272 | Governmental Acc Standards Board | Boston | MA | 02241-8272 | |
| First Sun Investments LLC | Attn: Brent Berge | 6718 E Rovey Ave | | Paradise Valley | AZ | 85253 | |
| Fishman Stewart PLLC | Attn: Legal | 800 Tower Dr # 610 | | Troy | MI | 48098-2843 | |
| Florida SBA TTEE [David A Michaels] | | Address Redacted | | | | | |
| FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | San Antonio | TX | 78209-9086 | |
| Foundry Digital LLC | Attn: Legal Dept | 1100 Pittsford VIctor Road | | Pittsford | NY | 14534 | |
| Foundry Digital LLC | Attn: Ryan Boyle | 1100 Pittsford Victor Road | | Pittsford | NY | 14534 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | Attn Rebecca Estonilo | Sacramento | CA | 95812-2952 | |
| Francis Turczyn | | Address Redacted | | | | | |
| Francois Emmanuel Veilleux | | Address Redacted | | | | | |
| Frank Campagna | | Address Redacted | | | | | |
| Frank Polaro | | Address Redacted | | | | | |
| Front of the Bus LLC | | Address Redacted | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Frontier | c/o Bankruptcy Dept | 19 John St | Attn: Kimberly A Wall | Middletown | NY | 10940 | |
| Frontline Shredding Inc | Attn: Legal Dept | PO Box 3094 | | Bellevue | WA | 98009 | |
| FTF Diversified Holdings LP | Attn: Anthony Fadell | 121 Alhambra Plaza Suite 1202 | | Coral Gables | FL | 33134 | |
| G Robert Morris Tr Ua 04/01/2013 | | Address Redacted | | | | | |
| Galaxy Digital LP | Attn: Adam Lapayover | 300 Vesey St. 13th Floor | | New York | NY | 10282 | |
| Gareth Moody | | Address Redacted | | | | | |
| Garry Randall | | Address Redacted | | | | | |
| Gary & Kelsey Patterson | | Address Redacted | | | | | |
| Gary Swanson | | Address Redacted | | | | | |
| Gary Swingle | | Address Redacted | | | | | |
| Gaylor Electric Inc dba Gaylor Inc | c/o Bradley | 1819 Fifth Avenue North | Attn: James Bailey | Birmingham | AL | 35203 | |
| Gcoe Investments LLC | Attn: Legal Dept | 230 West Street Number 100 | | Columbus | OH | 43215 | |
| Gensler | Attn: Todd Runkle | 1011 S. Congress Ave Bldg 1 Ste 200 | | Austin | TX | 78704 | |
| Genuine Financial Services Inc | Attn: Legal Dept | 259 S Randolph Ave Ste 130 | | Brea | CA | 92821 | |
| George and Linda Rohlinger | | Address Redacted | | | | | |
| George Drake | | Address Redacted | | | | | |
| George Dunlap | | Address Redacted | | | | | |
| Gerard Brennan | | Address Redacted | | | | | |
| Gerhard Dinhof | | Address Redacted | | | | | |
| Gil Beer Tr Ua 05/31/2012 | | Address Redacted | | | | | |
| Gilley Enterprises LLC | Attn: Legal Dept | 19341 NE 200th Street | | Woodinville | WA | 98077 | |
| Glen Howard | | Address Redacted | | | | | |
| Gold and Silver Coin Shop | | Address Redacted | | | | | |
| Grand Forks Utility Billing | Attn: Legal | PO Box 5518 | | Grand Forks | ND | 58206-5518 | |
| Gravity Oilfield Services  LLC | Attn: Legal | PO Box 734128 | | Dallas | TX | 75373 | |
| GreatAmerica Financial Serv Corp | Attn: Litigation Dept | PO Box 609 | [GreatAmerica Leasing Corporation] | Cedar Rapids | IA | 52406-0609 | |
| GreensLedge Merchant Holdings LLC | Attn: Ken Wormser | 399 Park Avenue  37th Floor | | New York | NY | 10022 | |
| Greg Anderson | | Address Redacted | | | | | |
| Gregg Fergus | | Address Redacted | | | | | |
| Gregory F Osler | | Address Redacted | | | | | |
| Grey B Murray | | Address Redacted | | | | | |
| Greyline Partners LLC [IQ-EQ] | Attn: Kevin Ryan Survance | 2777 North Stemmons Fwy Ste 1425 | | Dallas | TX | 75207 | |
| Grubhub Holdings Inc | Attn: Legal | 111 W Washington St Ste 2100 | | Chicago | IL | 60602 | |
| Gullane Capital Partners LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners QP | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | Memphis | TN | 38117 | |
| Guy Gecht | | Address Redacted | | | | | |
| Harco National Insurance Company | c/o IAT Insurance Group  Inc. | One Newark Center 20th Floor | Attn: Frank Tanzola Sr. | Newark | NJ | 07102 | |
| Harold King | | Address Redacted | | | | | |
| HaroldMorris & LanaMorris JTWROSTOD | | Address Redacted | | | | | |
| Harris Family Master | | Address Redacted | | | | | |
| Harvey Ventures LLC | Attn: Legal Dept | 5665 New Northside Drive Number 110 | | Atlanta | GA | 30328 | |
| Hazel Janette Berry | | Address Redacted | | | | | |
| Hc Ncbr Fund | BlackRock Financial Management Inc | 50 Hudson Yards | Attn: Christopher Biasotti | New York | NY | 10001 | |
| Hector Romero | | Address Redacted | | | | | |
| Helen Clements | | Address Redacted | | | | | |
| Helen Clements Tr | | Address Redacted | | | | | |
| Helen Mackinnon | | Address Redacted | | | | | |
| Herc Rentals | Attn: Leslie Hunziker | 27500 Riverview Center Blvd Ste 100 | | Bonita Springs | FL | 34134 | |
| HireQuest  LLC DBA Snelling | Attn: Jack Carmody | 111 Springhall Drive | | Goose Creek | SC | 29445 | |
| Hob21 LLC | Attn: Legal Dept | 200 Owen Pkwy Clrcle | | Carter Lake | IA | 51510 | |
| Hob21 LLC | Attn: Legal Dept | 2200 Abbott Drive | | Carter Lake | IA | 51510 | |
| Holliwood LLC | Attn: Trey Hendershot | 1800 Bering Suite 600 | | Houston | TX | 77057 | |
| Hoss Camp Two LLC | Attn: Legal Dept | 630 South 4th Street | | Las Vegas | NV | 89101 | |
| Housley Communications Inc. | c/o Carter Boyd Lisson & Hohsensee | 515 West Harris Ave Ste 100 | Attn: Jeffrey S. Lisson | San Angelo | TX | 76903 | |
| Howard Roberts | | Address Redacted | | | | | |
| Huairuo Zhang | | Address Redacted | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Humphrey & Associates  Inc. | c/o Laperouse  PC | 5220 Spring Valley Rd Suite 615 | Attn: Jason R. Kennedy | Dallas | TX | 75254 | |
| Humphries Family 2005 Rev Trust | | Address Redacted | | | | | |
| Hutchison & Steffen PLLC | Attn: Jennifer Willis | 10080 W Alta Drive Suite 200 | | Las Vegas | NV | 89145 | |
| I Don'T Spend I Invest LLC | Attn: Legal Dept | 4770 Biscayne Blvd Suite 900 | | Miami | FL | 33137 | |
| Ibex Partners (Core) LP | c/o Ibex Investors LLC | 260 N. Josephine St. Ste 300 | Attn: Brian Montgomerey | Denver | CO | 80206 | |
| ICG CoreSci Holdings  LP | Attn: Emily Lehrer Robert Edelstein | 11111 Santa Monica Blvd. Suite 2100 | | Los Angeles | CA | 90025 | |
| iGEM Communications LLC | DBA Globalgig | 706 W Ben White Blvd #250B | Attn: Jim Tipton | Austin | TX | 78704 | |
| Imperial Fire Protection LLC | Attn: Jonathan Marshall | 2615 E Southlake Boulevard Ste 200 | | Southlake | TX | 76092 | |
| Indie Pop LLC | Attn: Joshua F. Andriano | 2307 Bancroft Avenue | | Los Angeles | CA | 90039 | |
| Indie Pop LLC | Attn: Legal Dept | 2307 Bancroft Avenue | | Los Angeles | CA | 90039 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | 1111 Pennsylvania Ave NW | | Washington | DC | 20004-2541 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Legal Dept | Department of the Treasury | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Houston Department | 1919 Smith Street | | Houston | TX | 77002 | |
| Interstate Welding and Steel Supply | Attn: Legal | PO Box 1112 | | Murphy | NC | 28906 | |
| Ira Fbo  Richard R Ballentine | | Address Redacted | | | | | |
| IRA FBO Kathleen Delate | | Address Redacted | | | | | |
| IRA FBO Lauren Carmel | | Address Redacted | | | | | |
| IRA FBO Robert W Bloxham | | Address Redacted | | | | | |
| J Batte Blake | | Address Redacted | | | | | |
| J Kalb Trustee Justin B. Kalb Trust | c/o JK Legal & Consulting LLC | 5670 Wynn Road | | Las Vegas | NV | 89118 | |
| Jack H Althausen | | Address Redacted | | | | | |
| Jack Novak | c/o Wick Phillips Gould Martin LLP | 3131 McKinney Ave Suite 500 | Attn: Scott D. Lawrence | Dallas | TX | 75204 | |
| Jackson Purchase Energy Corporation | Attn: Legal | PO Box 3000 | | Hopkinsville | KY | 42241-3000 | |
| Jake Eaton | | Address Redacted | | | | | |
| Jamal Yaghini | | Address Redacted | | | | | |
| James Bord | | Address Redacted | | | | | |
| James Pitcher | | Address Redacted | | | | | |
| James Pulaski | | Address Redacted | | | | | |
| James Robert Frey | | Address Redacted | | | | | |
| Jan Haas | | Address Redacted | | | | | |
| Janes H & Rhonda Fuller | | Address Redacted | | | | | |
| Janice J. Kelly | c/o Dee J. Kelly Jr. | 201 Main St. Ste 2500 | | Fort Worth | TX | 76102 | |
| Janice L Kelly | | Address Redacted | | | | | |
| Janice L. Kelly | | Address Redacted | | | | | |
| Jared Talla | | Address Redacted | | | | | |
| Jarret Myer | | Address Redacted | | | | | |
| Jarvis Hollingsworth | c/o Core Scientific  Inc. | 210 Barton Springs Rd Ste 300 | Attn: Board of Directors Member | Austin | TX | 78704 | |
| Jason Capello | | Address Redacted | | | | | |
| Jason Carrick | | Address Redacted | | | | | |
| Jason Walters [Jason Walters IRA] | | Address Redacted | | | | | |
| Jason Walters + Nicole Walters | | Address Redacted | | | | | |
| Jay Stolkin | | Address Redacted | | | | | |
| JBM Office Solutions | Attn: Legal | 510 McGhee Drive | | Dalton | GA | 30721 | |
| Jeffrey Bernstein | | Address Redacted | | | | | |
| Jeffrey D Zukerman | | Address Redacted | | | | | |
| Jeffrey O'Rear | | Address Redacted | | | | | |
| Jeffrey Paoletti | | Address Redacted | | | | | |
| Jeffrey Pratt | | Address Redacted | | | | | |
| Jennifer Duffy | | Address Redacted | | | | | |
| Jeremiah Boucher | | Address Redacted | | | | | |
| Jeremy Schiffman | | Address Redacted | | | | | |
| Jerry L Wender IRA | | Address Redacted | | | | | |
| Jesse Agirre | | Address Redacted | | | | | |
| Jim Plush | | Address Redacted | | | | | |
| Jobe Ranch Family Ltd Parnership | Attn: Legal Dept | 1150 Southview Drive | | El Paso | TX | 79928 | |
| Joe Urgo | | Address Redacted | | | | | |
| Joel Brazil | | Address Redacted | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joey Lamielle | | Address Redacted | | | | | |
| John B Quinn | | Address Redacted | | | | | |
| John B. Quinn | | Address Redacted | | | | | |
| John Badger Quinn | c/o Quinn Emanuel Urquhart&Sullivan | 865 S. Figueroa Street 10th Floor | | Los Angeles | CA | 90017 | |
| John C. Rice | | Address Redacted | | | | | |
| John Clinton Hightower III | | Address Redacted | | | | | |
| John F Spence | XMS Capital | 321 N Clark St. Ste 2440 | | Chicago | IL | 60654 | |
| John O'Neill | | Address Redacted | | | | | |
| John P. Joliet | | Address Redacted | | | | | |
| John Partridge | | Address Redacted | | | | | |
| John Scott Black | | Address Redacted | | | | | |
| John Spence | XMS Capital Partners | 321 N Clark St Ste 2440 | | Chicago | IL | 60654 | |
| Jonathan Barrett | | Address Redacted | | | | | |
| Joseph Daniels | | Address Redacted | | | | | |
| Joshua Adler | | Address Redacted | | | | | |
| Joyce K Jennings | | Address Redacted | | | | | |
| JPAS - Credit LLC | c/o Jordan Park Group LLC | 100 Pine Street Suite 2600 | | San Francisco | CA | 94111 | |
| JPAS - Credit-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street Suite 2600 | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure LLC | c/o Jordan Park Group LLC | 100 Pine Street Suite 2600 | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street Suite 2600 | | San Francisco | CA | 94111 | |
| JSK Partnership LLC | Attn: Legal | 1691 Michigan Ave Suite 445 | | Miami Beach | FL | 33139 | |
| Judson Clements | | Address Redacted | | | | | |
| Julianne Santarosa | | Address Redacted | | | | | |
| Justin B Kalb Trust | | Address Redacted | | | | | |
| Justin Kalb Tr | | Address Redacted | | | | | |
| Kareem Rofoo | | Address Redacted | | | | | |
| Kary Schulte | | Address Redacted | | | | | |
| Katharine Mullen | | Address Redacted | | | | | |
| Kathleen Delate | | Address Redacted | | | | | |
| Kelly Jans | | Address Redacted | | | | | |
| Ken Link | | Address Redacted | | | | | |
| Ken Wormser | | Address Redacted | | | | | |
| Ken Wormser Tr Ua 08/03/2010 | | Address Redacted | | | | | |
| Kensico Associates  L.P. | c/o Kensico Capital Management Corp | 55 Railroad Avenue  2nd Floor | Attn: Terrance O'Malley | Greenwich | CT | 06830 | |
| Kensico Offshore Fund Master  LTD | c/o Kensico Capital Management Corp | 55 Railroad Avenue  2nd Floor | Attn: Terrance O'Malley | Greenwich | CT | 06830 | |
| Kentucky Department of Revenue | Attn: Legal | PO Box 5222 | | Frankfort | KY | 40602 | |
| Kentucky Department of Revenue | Attn: Thomas B. Miller | 501 High Street | | Frankfort | KY | 40601 | |
| Kesco Air Inc | Attn: Anna Lee | 266 Merrick Rd Ste 200 | | Lynbrook | NY | 11563-2640 | |
| Kevin & Sheila Conroy Living Trust | | Address Redacted | | | | | |
| Kevin B Kroeger Trust | | Address Redacted | | | | | |
| Kevin Earl Coker | | Address Redacted | | | | | |
| Kevin Lennon Thomas | | Address Redacted | | | | | |
| Kevin T Conroy | | Address Redacted | | | | | |
| Kevin Young | | Address Redacted | | | | | |
| Khannan Athreya | | Address Redacted | | | | | |
| Kindred Ventures I LP | Attn: Legal Dept | 660 4th Street #656 | | San Francisco | CA | 94107 | |
| Kingsbridge Holdings LLC | c/o Darcy & Devassy PC | 444 N Michigan Ave Ste 3270 | Attn: Alex Darcy | Chicago | IL | 60611 | |
| KMR CS Holdings LLC | Attn: Legal | 377 5th Avenue 5th Floor | | New York | NY | 10016 | |
| Kn Gen2 LLC | Attn: Legal Dept | 81 Locust | | Winnetka | IL | 60093 | |
| Kn Gen2 LLC | | Address Redacted | | | | | |
| Kneeland Youngblood | c/o Pharos Capital Group  LLC | 3889 Maple Avenue Suite 400 | | Dallas | TX | 75219 | |
| Kokopelli Capital Fund I LP | Attn: Legal Dept | 361 E 6th Ave | | Durango | CO | 81301 | |
| Kokopelli Capital Spv I LLC | Attn: Legal Dept | 361 E 6th Ave | | Durango | CO | 81301 | |
| Lake Effect Traffic LLC | Attn: Gene King | 5824 Lauder Ct | | Granger | IN | 46350 | |
| Latin Entertainment Optimized LLC | Attn: Legal Dept | 3195 St Rose Parkway Suite 210 | | Henderson | NV | 89052 | |
| Lattice | Attn: Legal | 360 Spear St Floor 4 | | San Francisco | CA | 94105 | |
| Laura E Caton | | Address Redacted | | | | | |
| Lauren Faerman | | Address Redacted | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lawrence Paschetti | | Address Redacted | | | | | |
| Leon J. Simkins Non-Exempt Trust | | Address Redacted | | | | | |
| Leonid Frid | | Address Redacted | | | | | |
| Levbern Management LLC | | 45625 Cielito Dr | | Indian Wells | CA | 92210 | |
| Level 3 Communications LLC | Attn: Legal Dept | 1025 Eldorado Blvd | | Broomfield | CO | 80021 | |
| Life Foods Inc | Attn: Legal Dept | 2407 Birkshire Drive | | Hoover | AL | 35244 | |
| Lisa G Martin | | Address Redacted | | | | | |
| Lisa Ragan Customs Brokerage | Attn: Legal | 327 West Taylor Street Ste. A | | Griffin | GA | 30223 | |
| Lisa Van Damme | | Address Redacted | | | | | |
| LiveView Technologies Inc | Attn: Chris Parker | 1226 S 1480 W | | Orem | UT | 84058 | |
| LML Services LLC dba FlowTx | Law Offices of William B. Kingman | 3511 Broadway | Attn: William B. Kingman | San Antonio | TX | 78209 | |
| Logix Fiber Networks | c/o Logix Billing | 2950 N Loop West 10th Floor | Attn: Monique Sampson | Houston | TX | 77092 | |
| Lone Star Corporation | Attn: Legal | 2222 West 42nd Street | | Odessa | TX | 79764 | |
| Lonni Paul | | Address Redacted | | | | | |
| Ludmila Krikun | | Address Redacted | | | | | |
| Luxor Technology Corp | Attn: Legal Dept | 1100 Bellevue Way NE Suite 8A #514 | | Bellevue | WA | 98004 | |
| M & S Patterson Inc | c/o DFW Breakroom Vending | 2560 King Arthur Blvd Suite 124-127 | | Lewisville | TX | 75056 | |
| M Squared J Squared Investments LP | Attn: Legal Dept | 3800 Maplewood Ave | | Dallas | TX | 75205 | |
| MA Mutual Life Insurance Company | Attn: Nathaniel Barker | 10 Fan Pier Blvd. | | Boston | MA | 02210 | |
| Madhavi Latha Idamakanti | | Address Redacted | | | | | |
| Magdalena Catalano | | Address Redacted | | | | | |
| Maggie Jewel LLC | Attn: Legal Dept | 310 Wyndale Street | | San Antonio | TX | 78209 | |
| Marble Community Water System | Attn: Dianne Chastain | PO Box 274 | | Marble | NC | 28905 | |
| Marc D Grossman | | Address Redacted | | | | | |
| Marcin Malyszko | | Address Redacted | | | | | |
| Mark Anderson | | Address Redacted | | | | | |
| Mark Beaven | | Address Redacted | | | | | |
| Mark Elenowitz | | Address Redacted | | | | | |
| Mark Engler | | Address Redacted | | | | | |
| MARK ENGLER jr | | Address Redacted | | | | | |
| Mark Sear Tr Ua Dated 08/10/1996 | | Address Redacted | | | | | |
| Mark Spino | | Address Redacted | | | | | |
| Mark William Young | | Address Redacted | | | | | |
| Marni Adler | | Address Redacted | | | | | |
| Marshall County Sheriff | Attn: Trent Weaver Sheriff | 52 Judicial Dr | | Benton | KY | 42025 | |
| Marshall R Reffett | | Address Redacted | | | | | |
| Marshea Denise Lewis | | Address Redacted | | | | | |
| Marsico AXS CS LLC | Attn: Jonathan Marsico | 5251 DTC Parkway Suite 410 | | Greenwood Village | CO | 80111 | |
| Marvin W. Meyer | | Address Redacted | | | | | |
| Massmutual Asset Finance LLC | Attn John Young | Two Hampshire St | | Foxboro | MA | 2035 | |
| MassMutual Asset Finance LLC | Attn: David Coutu | 2 Hampshire Street Suite 101 | | Foxboro | MA | 02035 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | One Federal Street 20th Floor | Attn: Thomas O. Bean | Boston | MA | 02110 | |
| Matt Petersen | | Address Redacted | | | | | |
| Matthew Johnson | | Address Redacted | | | | | |
| Matthew Minnis | c/o Porter Hedges LLP | 1000 Main St. 36th Floor | Attn: Eric English | Houston | TX | 77002 | |
| Matthew Perrye | | Address Redacted | | | | | |
| Maximo Garcia | | Address Redacted | | | | | |
| McCarthy Building Companies Inc. | Attn: Jennifer L. Kneeland | 1765 Greensboro Station Pl Ste 1000 | | McLean | VA | 22102 | |
| McCorvey Sheet Metal Works  LP | Attn: Legal Department | 8171 Jim Christal Road | | Denton | TX | 76207 | |
| McDermott Will & Emery LLP | Attn: Legal Dept | 444 West Lake Street Suite 4000 | | Chicago | IL | 60606 | |
| McDermott Will and Emery LLP | Attn: Alexandra Scheibe | 1 Vanderbilt Ave | | New York | NY | 10017 | |
| Met Vp1 LP | Attn: Legal Dept | 850 Third Avenue Floor 18 | | New York | NY | 10022 | |
| Michael & Elizabeth Silbergleid TRS | | Address Redacted | | | | | |
| Michael Boswell | | Address Redacted | | | | | |
| Michael Bros | c/o Core Scientific Inc. | 210 Barton Spring Rd Ste 300 | Attn: Senior Vice President Finance | Austin | TX | 78704 | |
| Michael J Levitt | | Address Redacted | | | | | |
| Michael J Levitt & Nadine Bernecker | | Address Redacted | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael J Levitt Tr Ua June 18 | | Address Redacted | | | | | |
| Michael Levitt | Quinn Emanuel Urquhart & Sullivan | 711 Louisiana St Ste 500 | Attn: Joanna D Caytas | Houston | TX | 77002 | |
| Michael O. Johnson Revocable Trust | | Address Redacted | | | | | |
| Michael R Smith | | Address Redacted | | | | | |
| Michael Silbergleid | | Address Redacted | | | | | |
| Michael Trzupek | Quinn Emanuel Urquhart & Sullivan | 711 Louisiana Street Ste 500 | Attn: Joanna D. Caytas & John Bash | Houston | TX | 77002 | |
| Michelle Carlson | | Address Redacted | | | | | |
| Microsoft Corporation | c/o Fox Rothschild LLP | 1001 4th Ave Suite 4400 | Attn: David P. Papiez | Seattle | WA | 98154 | |
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Avenue Ste E117 | | Lake Success | NY | 11042 | |
| Minnkota Power Cooperatative Inc | Attn: Legal | 5301 32nd Ave S | | Grand Forks | ND | 58201 | |
| Miranda Robertson Abrams | | Address Redacted | | | | | |
| Mitch Francis | | Address Redacted | | | | | |
| Mitchell Edwards | c/o Ervin Cohen & Jessup LLP | 9401 Wilshire Boulevard Twelfth Fl | Attn: Byron Z. Moldo | Beverly Hills | CA | 90212 | |
| Miz Ul Hasan Khan | | Address Redacted | | | | | |
| Mjl Blockchain LLC | Attn: Legal Dept | 5516 Laceback Terrace | | Austin | TX | 78738 | |
| Mobile Modular Portable Storage | Attn: Legal | PO Box 45043 | | San Francisco | CA | 94145 | |
| Moms Hidden Treasure | Attn: Legal Dept | 4240 Cedar Brush Drive | | Dallas | TX | 75229 | |
| Moms Hidden Treasure | | Address Redacted | | | | | |
| Monbanc Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | Pointe Claire | QC | H9S 413 | Canada |
| Morgan  Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Hoffman | c/o The Rosen Law Firm P.A. | 275 Madison Ave., 40th Fl. | Attn: P Kim L Rosen & Joshua Baker | New York | NY | 10016 | |
| Moss Adams LLP | Attn: Findley Gillespie | 999 Third Ave Suite 2800 | | Seattle | WA | 98104 | |
| Mountain Top Ice | Attn: Legal | PO Box 365 | | Deming | NM | 88031 | |
| MP2 Energy Shell Energy Solutions | Attn: Legal Dept. | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| MP2 Energy Texas  LLC d/b/a Shell | c/o Cokinos Young | 1221 Lamar St 16th Fl 4 HoustonCntr | Attn: Craig E. Power & Tres Gibbs | Houston | TX | 77010 | |
| Mpm Life LLC | Attn: Legal Dept | PO Box 22549 | | Houston | TX | 77227 | |
| Mrs. Maria F. Gayo | | Address Redacted | | | | | |
| Muirfield Capital Global | Advisors LLC | 5901 S Flagler Drive | West Palm Beach | Racine | WI | 53405 | |
| Murphy & Grantland P.A. | Attn: Anthony W. Livoti | 4406-B Forest Drive | PO Box 6648 | Columbia | SC | 59206 | |
| Nadine Bernecker Levitt Tr Ua June | | Address Redacted | | | | | |
| Nashville - Home | | Address Redacted | | | | | |
| Nazeer Sulaiman | | Address Redacted | | | | | |
| Neal Goldman | | Address Redacted | | | | | |
| Nebraska Department of Labor | c/o General Counsel | 550 S 16th St PO Box 94600 | Attn: Katie S. Thurber | Lincoln | NE | 68509 | |
| Nenad Petrovic | | Address Redacted | | | | | |
| Neso Investment Group Ltd | Attn: J. Kanold & C. Avila | 901 Ponce de Leon Blvd Suite 701 | | Miami | FL | 33134 | |
| Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd Ste 200 | | Las Vegas | NV | 89119 | |
| Nicholas J Chapman | | Address Redacted | | | | | |
| Nodak Electric Cooperative Inc | Attn: Legal | 4000 32nd Ave S | PO Box 13000 | Grand Forks | ND | 58208 | |
| Nolan Hart | | Address Redacted | | | | | |
| Nominee Account <cr1 Class> | Computershare Investor Services | 150 Royall St | | Canton | MA | 2021 | |
| Nominee Account <cr3 Class> | Computershare Investor Services | 150 Royall St | | Canton | MA | 2021 | |
| North Texas Contracting | Attn: Zach Fusilier | 4999 Keller Haslet Road | | Fort Worth | TX | 76244 | |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | Pointe Claire | QC | H9S 413 | Canada |
| Northern States Power Minnesota | c/o Bankruptcy Department | PO Box 9477 | dba Xcel Energy | Minneapolis | MN | 55484 | |
| Notation Capital II LP | Attn: Legal Dept | 320 7th Ave #133 | | Brooklyn | NY | 11215 | |
| Notation Capital II-A LP | Attn: Legal Dept | 320 7th Ave #133 | | Brooklyn | NY | 11215 | |
| Novo Construction Inc. | Attn: Christina Fonseca | 608 Folsom Street | | San Francisco | CA | 94107 | |
| Nur M Abikar | | Address Redacted | | | | | |
| Nydig Abl LLC | c/o Sidley Austin LLP | 787 7th Ave | Attn: Elizabeth R. Tabas Carson | New York | NY | 10019 | |
| Oak Hill Capital LLC | Attn: Gordon Glade | PO Box 423 | | Grand Island | NE | 68802 | |
| Oak Hill Capital LLC | Gordon Glade | PO Box 423 | | Grand Island | NE | 68802 | |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | 515 Rusk Street Suite 3516 | | Houston | TX | 77002 | |
| OIP SPV Core Scientific | Matt McMahon | 31 Hudson Yards Suite #51 | | New York | NY | 10001 | |
| Oip Spv Cs | Attn: Matt McMahon | 31 Hudson Yards Suite #51 | | New York | NY | 10001 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Omega Interceptor Restricted Ltd | Attn: Legal | Abu Dhabi National Exhibition Ctr | Andaz Capital Gate 10th Floor | Abu Dhabi | | | United Arab Emirates |
| Onyx Contractors Operations LP | Attn: Christi Brown | PO Box 60547 | | Midland | TX | 79711-0547 | |
| Op | Attn: Elise Chittick | 10030 Bent Oak Dr | | Houston | TX | 77040 | |
| Optilink | Attn: Legal | PO Box 745091 | | Atlanta | GA | 30374 | |
| Oracle America Inc. | c/o Buchalter P.C. | 425 Market St | Attn: Shawn M. Christianson | San Francisco | CA | 94105 | |
| ORGDEV Limited | Attn: Sam Elmore | PO Box 604 | | Indianola | WA | 98342-0604 | |
| Orville G. Carbough | | Address Redacted | | | | | |
| Pablo M Russo | | Address Redacted | | | | | |
| Paige Larkin Tr | | Address Redacted | | | | | |
| Paige Zangrillo | | Address Redacted | | | | | |
| Patrick O'Brien and Trish O'Brien | c/o McIlrath & Eck LLC | 3325 Smokey Point Dr Suite 201 | Attn: Tanya Burns | Arlington | WA | 98223 | |
| Patrick Woodruff | | Address Redacted | | | | | |
| Paul Dabbar | | Address Redacted | | | | | |
| Paul Gaynor | | Address Redacted | | | | | |
| Perry G. Cabot | | Address Redacted | | | | | |
| Pescadero Capital  LLC | Mailstop: LAW/JB | 700 Universe Blvd. | Attn: Hickson Norman Euseppi Liu | Juno Beach | FL | 33408 | |
| Peter Engler | | Address Redacted | | | | | |
| Philip Alessi Jr. | | Address Redacted | | | | | |
| Philip J Fagan Jr | | Address Redacted | | | | | |
| Philip Suhr | | Address Redacted | | | | | |
| Pillar Electric Group LP | Attn: Legal Department | 2703 Telecom Parkway Suite 120 | | Richardson | TX | 75082 | |
| Please Grow LLC | Attn: Legal Dept | 5431 E Exeter Blvd | | Phoenix | AZ | 85018 | |
| Power Engineering Services Inc. | Attn: Legal Department | 9179 Shadow Creek Ln | | Converse | TX | 78109 | |
| Pradeeban Kathiravelu | | Address Redacted | | | | | |
| Preethi Prasad | | Address Redacted | | | | | |
| Prime Mowing & Property Management | Attn: Legal | 103 Hamilton Dr | | Benton | KY | 42025 | |
| Priority Power Management LLC | Attn: Robert L. Douglas | 2201 E Lamar Blvd Suite 275 | | Arlington | TX | 76006 | |
| Pye-Barker Fire and Safety LLC | Attn: Legal | PO Box 735358 | | Dallas | TX | 75373-5358 | |
| Quinn Emanuel Urquhart Sullivan LLP | Attn: Asher Griffin | 300 West 6th St  Suite 2010 | | Austin | TX | 78701 | |
| Ramesh Reddy Pothireddy | | Address Redacted | | | | | |
| Randi Rigoff | | Address Redacted | | | | | |
| Randy C Miller | | Address Redacted | | | | | |
| RBH Holdings LLC | c/o Randall B. Hale | 3737 Buffalo Speedway Ste.1800 | | Houston | TX | 77098 | |
| Reciprocal Ventures I LP | Attn: Legal Dept | 24 W 25th St 5th Flr | | New York | NY | 10010 | |
| Red Moon 88 LLC | | Address Redacted | | | | | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr Ste 400 | | Dallas | TX | 75243 | |
| Regulatory DataCorp Inc. | Attn: Jennifer N Bromberg | 211 S. Gulph Road #125 | | King of Prussia | PA | 19406 | |
| Rhode Island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | Providence | RI | 02908 | |
| Richard Cornelison | | Address Redacted | | | | | |
| Richard D Naylor and Beth S Naylor | | Address Redacted | | | | | |
| Richard Feeney | | Address Redacted | | | | | |
| Richard H Rupp Family Trust | | Address Redacted | | | | | |
| Richard K Humphries III | | Address Redacted | | | | | |
| Richard Katz 2016 GST TRUST | | Address Redacted | | | | | |
| Richard Murphy | | Address Redacted | | | | | |
| Ricks Rental Equipment | Attn: Jason Henson | 1363 Murphy Hwy | | Blairsville | GA | 30512 | |
| Rm Metro Holdings LLC | Attn: Legal Dept | 9100 Wilshire Blvd Suite 445 | East Tower | Beverly Hills | CA | 90212 | |
| Robert Brand | | Address Redacted | | | | | |
| Robert Fedrock | | Address Redacted | | | | | |
| Robert Ian Presser | | Address Redacted | | | | | |
| Robert Joseph | | Address Redacted | | | | | |
| Robert O Remien 1997 Trust | | Address Redacted | | | | | |
| Robert Sklodowski Jr | | Address Redacted | | | | | |
| Robert Wasson | | Address Redacted | | | | | |
| Roberto Casas | | Address Redacted | | | | | |
| Rockbridge Partners II LLC | Attn: Legal Dept | 2901 Vla Fortuna Dr Bldg 6 Ste 550 | | Austin | TX | 78746 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ronney Fountain | | Address Redacted | | | | | |
| Roy and Suzanne Ray | | Address Redacted | | | | | |
| Roy Anthony Shabla | | Address Redacted | | | | | |
| Roy Family LLC | Attn: Legal Dept | 3329 Purdue Ave | | Dallas | TX | 75225 | |
| RPM xConstruction LLC | Attn: Ruben Rosales | 6500 Meyer Way Suite 100 | | McKinney | TX | 75070 | |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | 613 Canyon Greens Dr. | | Las Vegas | NV | 89144 | |
| Russell Cann | c/o Core Scientific Inc | 210 Barton Spring Road Suite 300 | Attn: Executive Vice President | Austin | TX | 78704 | |
| Ryon P Niallistct | | Address Redacted | | | | | |
| Sabby Volatility Warrant MasterFund | c/o Paul Hastings LLP | 200 Park Avenue | Attn: K. Hansen & S. Bhattacharyya | New York | NY | 10166 | |
| Salary.com LLC | Attn: Legal | 610 Lincoln St Suite 200 | North Building | Waltham | MA | 02451 | |
| Samantha J Bieber | | Address Redacted | | | | | |
| Sammy Michael | | Address Redacted | | | | | |
| Samuel Miceli | | Address Redacted | | | | | |
| Sandra Hudson | | Address Redacted | | | | | |
| Sandra J Taylor | | Address Redacted | | | | | |
| Saorsa Utma LLC | Attn: Legal Dept | 217 Williams Road | | Fort Worth | TX | 76120 | |
| Sara Alexis Wall | | Address Redacted | | | | | |
| Scarcap Investments LLC | Attn: Legal Dept | 5272 Ravine Drive | | Dallas | TX | 75220 | |
| Scott A. McLellan | | Address Redacted | | | | | |
| Scott Friedman | | Address Redacted | | | | | |
| Scott Widham | | Address Redacted | | | | | |
| Scott Windham | | Address Redacted | | | | | |
| Sean Stenger | | Address Redacted | | | | | |
| Securitas Security Services USA Inc | Attn: Business Services Manager | 4330 Park Terrace Drive | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA Inc | Attn: Patrick Melody | 4330 Park Terrace Drive | | West Lake Village | CA | 91361 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave Ste 300 | | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street NE | | Washington | DC | 20002 | |
| Sergio Abbud | | Address Redacted | | | | | |
| Shakirudeen Bello | | Address Redacted | | | | | |
| Shell Energy Solutions | Attn: Marty Lundstrom | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| Sheri Ann Azoulay | | Address Redacted | | | | | |
| Shermco Industries Inc | Attn: Legal | PO Box 540545 | | Dallas | TX | 75354 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 McKinney Avenue Suite 2000 | | Dallas | TX | 75201 | |
| Slow Ventures III LP | Attn: Legal Dept | 1006 Kearny Street | | San Francisco | CA | 94133 | |
| Slow Ventures III-A LP | Attn: Legal Dept | 1006 Kearny Street | | San Francisco | CA | 94133 | |
| Spectrum | Attn: Siobhan K McEneany | 1600 Dublin Road | | Columbus | OH | 43215 | |
| Sphere 3D Corp. | Patricia Trompeter Karen Sadowski | 243 Tresser Blvd 17th Fl | | Greenwich | CT | 06901 | |
| Spjs Holdings LLC | Attn: Legal Dept | 9100 Wilshire Blvd Suite 445 | East Tower | Beverly Hills | CA | 90212 | |
| Sports Club Co Inc | Attn: Legal Dept | 1803 Pontius Avenue | | Los Angeles | CA | 90025 | |
| Srinivasan C Ramaswamy | | Address Redacted | | | | | |
| Stanford 44 Partners LLC | Attn: Legal Dept | 5710 Stanford Avenue | | Dallas | TX | 75209 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Kentucky | Office Of The Attorney General | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| State of Tennessee Dept of Revenue | Collection Services Division | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Stephanie D Gilroy | | Address Redacted | | | | | |
| Steve De Albuquerque | | Address Redacted | | | | | |
| Steve Dixon | | Address Redacted | | | | | |
| Steven Andrews | | Address Redacted | | | | | |
| Steven J Kleber | | Address Redacted | | | | | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway Suite 1350 | | Plano | TX | 75024 | |
| Sumanth Molakala | | Address Redacted | | | | | |
| Sunjay Singh | | Address Redacted | | | | | |
| SunnySide Consulting and Holdings | | Address Redacted | | | | | |
| Sunshine 511 Holdings | Attn: Evan Rapoport | 105 S Narcissus Ave Suite 701 | | West Palm Beach | FL | 33401 | |
| Supranamaya Ranjan | | Address Redacted | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Sure Steel - Texas LP | Attn: Legal Dept | 7528 Cornia Dr | | South Weber | UT | 84405 | |
| Suzanna P Azoulay | | Address Redacted | | | | | |
| Sv Angel VI LP | Attn: Legal Dept | 588 Sutter Street #299 | | San Francisco | CA | 94102 | |
| Swa Partners LLC | Attn: Legal Dept | 10401 Venice Blvd #727 | | Los Angeles | CA | 90034 | |
| T Michael Glenn | | Address Redacted | | | | | |
| T Stephens Group LLC | Attn: Legal Dept | 483 Ashburton Ave | | Atlanta | GA | 30309 | |
| T. Michael Glenn Trust | | Address Redacted | | | | | |
| Talya Lerman | | Address Redacted | | | | | |
| Tangent Energy Solutions Inc | Attn: Legal | 204 Gale Lane | | Kennett Square | PA | 19348 | |
| Tanmar Rentals LLC | c/o Wells & Cuellar P.C. | 440 Lousiana Suite 718 | Attn: Jeffrey D. Stewart | Houston | TX | 77002 | |
| Taylor M Singleton | | Address Redacted | | | | | |
| Tbc 222 LLC | Attn: Matthew Sidmanmsidm | 8 Newbury St. | | Boston | MA | 02116 | |
| Tenaska Power Services Co | Attn: Drew Fossum | 14302 FNB Parkway | | Omaha | NE | 68154 | |
| Tenaska Power Services Co. | Attn: Legal Dept. | 300 E. John Carpenter Ste. 1000 | | Irving | TX | 75062 | |
| Tenaska Power Services Co. | c/o Ross Smith & Binford PC | 2003 N. Lamar Blvd. Suite 100 | Attn: Jason Binford | Austin | TX | 78705 | |
| Texarkana Funeral Home Inc | Attn: Legal Dept | PO Box 1199 | | Texarkana | TX | 75501 | |
| Texas Blockchain 888 LLC | Attn: Legal Dept | 3753 Howard Hughes Parkway Ste 200 | | Las Vegas | NV | 89169 | |
| Texas Capitalization | | Address Redacted | | | | | |
| Texas Capitalization Resource Group | c/o The Crockett Firm | 5201 Camp Bowie Blvd Suite 200 | Attn: Craig M. Crockett | Fort Worth | TX | 76107 | |
| Texas Office of the AG | Attn: Legal Dept | 300 W. 15th Street | | Austin | TX | 78701 | |
| Texas Office of the AG | Attn: Legal Dept | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Tfh Enterprises LLC | Attn: Legal Dept | 9100 Wilshire Blvd Suite 445 | East Tower | Beverly Hills | CA | 90212 | |
| The City of Denton Texas | c/o Haynes and Boone LLP | 2801 N Harwood Street Suite 2300 | Attn: Martha Wyrick | Dallas | TX | 75201 | |
| The Kimmel Family Foundation | c/o Berdon LLP | 360 Madison Ave  Fl 8 | | New York | NY | 10017 | |
| The Obsidian Master Fund | c/o BlackRock Financial Mngmnt Inc | 50 Hudson Yards | Attn: Christopher Biasotti | New York | NY | 10001 | |
| The Robert&MichaelinePajor FamTrust | | Address Redacted | | | | | |
| The Sims Family Living Trust | | Address Redacted | | | | | |
| The WilliamGuthy Separate PropTrust | | Address Redacted | | | | | |
| Theresa Naso | | Address Redacted | | | | | |
| Thomas Cameron | | Address Redacted | | | | | |
| Thomas E. English | | Address Redacted | | | | | |
| Thomas E. Sebrell II | | Address Redacted | | | | | |
| Thomas Fuqua | | Address Redacted | | | | | |
| Thomas J. Heinz & Mary Heinz JT TEN | | Address Redacted | | | | | |
| Thomas M Earnest | | Address Redacted | | | | | |
| Thomas Michael Tulien | | Address Redacted | | | | | |
| Thrasivoulos Dimitriou | | Address Redacted | | | | | |
| Timothy P Flaherty | | Address Redacted | | | | | |
| Tjc3 LLC | c/o Kensico Capital Management Corp | 55 Railroad Avenue 2nd Floor | Attn: Terrance O'Malley | Greenwich | CT | 06830 | |
| Tm Ventures LLC | Attn: Legal Dept | 9 Macarthur Place Unit 2101 | | Santa Ana | CA | 92707 | |
| Todd Becker | | Address Redacted | | | | | |
| Todd Deutsch | | Address Redacted | | | | | |
| Todd DuChene | c/o Core Scientific Inc. | 210 Barton Springs Road Suite 300 | | Austin | TX | 78704 | |
| Todd Levy | | Address Redacted | | | | | |
| Todd M. DuChene | c/o Core Scientific Inc. | 210 Barton Spring Road Ste 300 | | Austin | TX | 78704 | |
| Tony Kha | | Address Redacted | | | | | |
| Tony Rogers William Rogers Tr Amndd | | Address Redacted | | | | | |
| Tracy Lee Kittle | | Address Redacted | | | | | |
| TransatlanticMobility Hldngs II LLC | Attn: Legal Dept | 601 13th Street NW | | Washington | DC | 20005 | |
| Transition Equity Partners LLC | Attn: Legal Dept | 58 Indian Hill Rd | | Winnetka | IL | 60093 | |
| Transition Equity Partners LLC | Attn: Legal Dept | 58 Indian Hill Road | | Winnetka | IL | 60093 | |
| Tresorelle Operating I LLC | Attn: Legal Dept | 5825 Berkshire Lane | | Dallas | TX | 75209 | |
| Tricia Larremore | | Address Redacted | | | | | |
| Trilogy LLC | Attn: Shamel Bersik | 6255 Saddle Tree Dr | | Las Vegas | NV | 89118 | |
| Trinity Capital Inc | Attn: Kyle Brown | 1N 1st Street Suite 302 | | Phoenix | AZ | 85004 | |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | 355 South Grand Avenue Suite 100 | Attn: Kimberly A. Posin | Los Angeles | CA | 90071 | |
| Trinity Mining Group Inc. | c/o Howley Law PLLC | 711 Louisiana Street Ste. 1850 | Attn: Tom A. Howely | Houston | TX | 77002 | |
| Troy Bennington | | Address Redacted | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Truckload Connections | Attn: Don Cherry | 3270 Hampton Ave | | Saint Louis | MO | 63139 | |
| TY Properties | Tien Yun Investments LLC | 929 108th Ave NE Suite 1510 | | Bellevue | WA | 98004 | |
| Tyler Effertz | | Address Redacted | | | | | |
| Tyler Humphries | | Address Redacted | | | | | |
| TYMIF Coin Ventures LLC | Attn: Tang Feast & Klier | 1540 Broadway Suite 1010 | | New York | NY | 10036 | |
| Uline | Attn: Legal | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | |
| US Attorney's Office for SDTX | Attn: Jennifer Lowery | 1000 Louisiana St Suite 2300 | | Houston | TX | 77002 | |
| US Customs and Border Patrol | Attn: Raul Ortiz | 1300 Pennsylvania Avenue Ste 4.4-B | | Washington | DC | 20229 | |
| V1 Capital Limited | c/o Vy Capital Management | PO Box 506950 Difc | Company Limited | Dubai | | | United Arab Emirates |
| Vanisha Goodman Coker | | Address Redacted | | | | | |
| Velma Joy Drayton | | Address Redacted | | | | | |
| Vibhor JAIN | | Address Redacted | | | | | |
| VIckie Dehart Tr | | Address Redacted | | | | | |
| Vince TeRonde | | Address Redacted | | | | | |
| Vineet Agrawal | | Address Redacted | | | | | |
| Wade Slough | | Address Redacted | | | | | |
| Walter P Sigerich | | Address Redacted | | | | | |
| Water Works C&R LLC | Attn: Legal | 2425 Stafford Blvd | | Pecos | TX | 79722 | |
| Waterlogic Americas LLC | Attn: Legal | PO Box 677867 | | Dallas | TX | 75267 | |
| Way Mechanical | Attn: Legal Department | 8171 Jim Christal Road | | Denton | TX | 76207 | |
| Wendell Chumbley | | Address Redacted | | | | | |
| Wesley Hoaglund & | | Address Redacted | | | | | |
| Wesley Tang | | Address Redacted | | | | | |
| Wesley Vandever Magness | | Address Redacted | | | | | |
| Whitney Wells | | Address Redacted | | | | | |
| William E Fuoss | | Address Redacted | | | | | |
| William M Reffett | | Address Redacted | | | | | |
| William Murray | | Address Redacted | | | | | |
| Windstream | Attn: Legal | PO Box 9001908 | | Louisville | KY | 40290-1908 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | 2850 N. Harwood Street Suite 1500 | Attn: Devan Dal Col | Dallas | TX | 75201 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | 599 Lexington Avenue | Attn: Richard J. Tannenbaum | New York | NY | 10022 | |
| Wormser Family Partnership II LP | Attn: Ken Wormser | 188 E 78th St Fl 25 | | New York | NY | 10075-0573 | |
| Ws Oaxaca LLC | Attn: Legal Dept | 4129 West Cheyenne Ave | | N Las Vegas | NV | 89032 | |
| Ws-Oaxaca LLC | Attn: Legal Dept | 4129 West Cheyenne Avenue | | N Las Vegas | NV | 89032 | |
| WS-Oaxaca LLC | Attn: Weston Aams | 4129 W. Cheyenne Ave Suite A | | North Las Vegas | NV | 89032 | |
| WS-Oaxaca LLC | Attn: Weston Adams | 4129 W. Cheyenne Ave Suite A | | North Las Vegas | NV | 89032 | |
| Xms Core Convert Holdings LLC | | Address Redacted | | | | | |
| Xms Holdings LLC | Attn: Legal Dept | 321 N Clark Street Suite 2440 | | Chicago | IL | 60654 | |
| XMS Holdings LLC | | Address Redacted | | | | | |
| XMS XPDI Sponsor Holdings LLC | Attn: John McGarrity | 321 North Clark Street Suite 2440 | | Chicago | IL | 60654 | |
| Xms Xpdi Sponsor Holdings LLC | Attn: Legal Dept | 321 N Clark Street Suite 2440 | | Chicago | IL | 60654 | |
| XPDI Sponsor  LLC | | Address Redacted | | | | | |
| Yijun Tao | | Address Redacted | | | | | |
| Yohan Lowie Tr | | Address Redacted | | | | | |

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | ddalcol@reedsmith.com |
| 36th Street Capital Partners, LLC | c/o Reed Smith LLP | Attn: Devan Dal Col | jolsen@36thstreetcapital.com gkammerer@36thstreetcapital.com ddalcol@reedsmith.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| Aaron Baker | | | Email Address Redacted |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | jprostok@forsheyprostok.com dross@forsheyprostok.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | george.panagakis@skadden.com ron.meisler@skadden.com christopher.dressel@skadden.com jennifer.madden@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | noelle.reed@skadden.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | jamesgrogan@paulhastings.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya & Joanne Lau | krishansen@paulhastings.com erezgilad@paulhastings.com sayanbhattacharyya@paulhastings.com joannelau@paulhastings.com |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | | rmmanch@amazon.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | jdrew@otterbourg.com |
| Anchorage Lending CA, LLC | c/o Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | brent.mcilwain@hklaw.com brian.smith@hklaw.com |
| B. Riley Commercial Capital, LLC | c/o Choate, Hall & Stewart LLP | Attn: John F. Ventola, Douglas R. Gooding & M. Hampton Foushee | jventola@choate.com dgooding@choate.com hfoushee@choate.com |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | mmansfield@willkie.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | tom.kruse@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | jeffrey.fuisz@arnoldporter.com madelyn.nicolini@arnoldporter.com robert.franciscovich@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | michael.messersmith@arnoldporter.com brian.lohan@arnoldporter.com sarah.gryll@arnoldporter.com |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | beanland@mssattorneys.com |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | matthew.frankle@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | kenric.kattner@haynesboone.com arsalan.muhammad@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | matt.ferris@haynesboone.com charlie.jones@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | peter.lewis@solidcounsel.com marcella.morales@solidcounsel.com |
| Brent Berge | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 4



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BRF Finance Co., LLC | Attn: General Counsel | | legal@brileyfin.com |
| CDW Direct | Attn: Vida Krug | | vida.krug@cdw.com |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| CEC Energy Services, LLC | c/o Hughes Watters Askanase, LLP | Attn: Waynes Kitchen | wkitchens@hwa.com |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | bmoldo@ecjlaw.com<br>rselmont@ecjlaw.com |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | | collections@cherokeecounty-nc.gov |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | tom@howley-law.com<br>eric@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | matthew.brooks@troutman.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | kelli.norfleet@haynesboone.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick, Thomas J. Zavala | martha.wyrick@haynesboone.com<br>tom.zavala@haynesboone.com |
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | jbrookner@grayreed.com<br>lwebb@grayreed.com |
| Cooley LLP | Attn: Daniel Peale | | dpeale@cooley.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Dalton Utilities | Attn: Tom Bundros | | tbundros@dutil.com |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | matthew.brooks@troutman.com |
| DK Construction Company | Attn: Justin Edwards, President | | justin@dkconstructioninc.com |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | | tammy.daber@duke-energy.com |
| FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>myoung-john@porterhedges.com |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | | hello@foundrydigital.com<br>mcolyer@foundrydigital.com<br>rboyle@foundrydigital.com<br>notices@foundrydigital.com<br>lbarra@foundrydigital.com |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | kristine.manoukian@srz.com<br>abbey.walsh@srz.com<br>peter.amend@srz.com |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | jbailey@bradley.com |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | sjackson@maynardcooper.com |
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | jolewis@shb.com |
| Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Harper Construction Company, Inc | Attn: Stephen Marble | | lpz@harperconstruction.com<br>lzarazua@harperconstruction.com<br>scm@harperconstruction.com |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | rusty@lawokc.com |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>egarfias@porterhedges.com |
| Herc Rentals | Attn: Leslie Hunziker | | leslie.hunziker@hercrentals.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 4



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | sorourke@cokinoslaw.com<br>jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | rbattaglialaw@outlook.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | tdriscoll@moritthock.com |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | frances.smith@rsbfirm.com<br>judith.ross@rsbfirm.com |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | | dee.kelly@kellyhart.com |
| LiveView Technologies Inc | Attn: Chris Parker | | chris.parker@lvt.com |
| LV.NET, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | trey@hchlawyers.com<br>ccarollo@hchlawyers.com |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | rsmiley@fbfk.law |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | | marshallso@marshallco.org |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | nhull@verrill-law.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. | tbean@verrill-law.com |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | jkneeland@watttieder.com<br>mdevoll@watttieder.com<br>shope@watttieder.com |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | escott@sv-legal.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com<br>tgibbs@cokinoslaw.com |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | carisco@padfieldstout.com<br>mstout@padfieldstout.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com<br>jgarvey@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | etabas@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | mquejada@sidley.com |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | | jayson.b.ruff@usdoj.gov<br>alicia.barcomb@usdoj.gov |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | dmeyer@velaw.com<br>lkanzer@velaw.com |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin and Kiran Vakamudi | pheath@velaw.com<br>hperrin@velaw.com<br>kvakamudi@velaw.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | bmiller@willkie.com<br>tgoren@willkie.com<br>jburbage@willkie.com<br>corewillkie@willkie.com<br>jbrandt@willkie.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | jhardy2@willkie.com<br>corewillkie@willkie.com |
| OP | Attn: Elise Chittick | | echittick@ophouston.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Priority Power Management LLC | Attn: Robert L. Douglas | | rdouglas@prioritypower.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Danny David | danny.david@bakerbotts.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 3 of 4



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | eric.haitz@bakerbotts.com<br>shelby.saxon@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | scott.bowling@bakerbotts.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| RBH Holdings, LLC | c/o Randall B. Hale | | rhale@rockhillcap.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | | laru@reign-deer.com |
| Securitas Security Services USA Inc | Attn: Patrick Melody | | patrick.melody@securitasinc.com |
| Shell Energy Solutions | Attn: Marty Lundstrom | | marty.lundstrom@mp2energy.com |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | patricia.trompeter@sphere3d.com<br>karen.sadowski@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@huntonak.com<br>ashleyharper@huntonak.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | slieberman@pryorcashman.com<br>msilverman@pryorcashman.com |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | jstewart@wellscuellar.com |
| Tenaska Power Services Co | Attn: Drew Fossum | | tpmcustomerservice@tnsk.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | judith.ross@rsbfirm.com<br>frances.smith@rsbfirm.com |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | christopher.murphy@oag.texas.gov |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | bronationalecf@weltman.com |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | | jason.starks@traviscountytx.gov |
| Trilogy LLC | Attn: Sam Bersiek | | sam@trilogycorp.com |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | klamanna@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | | usatxs.atty@usdoj.gov |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 4 of 4

# **Exhibit C**

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AAF International | Attn: Ryan McGary, General Counsel | 9920 Corporate Campus Dr Ste 2200 | | Louisville | KY | 40223 | |
| Aaron Baker | | Address Redacted | | | | | |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | 230 Park Avenue | New York | NY | 10169 | |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | 1722 Routh Street Suite 1500 | Dallas | TX | 75201 | |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | 300 North LeSalle Dr | Chicago | IL | 60654 | |
| Bank of America | | 401 Union St | Fl 26 | Seattle | WA | 98101-2678 | |
| Barings BDC, Inc. | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings Capital Investment | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings LLC | Attn: Steve Johnson | 300 South Tryon Street, Suite 2500 | | Charlotte | NC | 18202 | |
| Barings Private Credit Corp | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Bremer Bank | | 3100 South Columbia Road | | Grand Forks | ND | 58201 | |
| Brent Berge | | Address Redacted | | | | | |
| BRF Finance Co., LLC | Attn: General Counsel | 30870 Russell Ranch Road Ste 250 | | Westlake Village | CA | 91362 | |
| CDW Direct | Attn: Vida Krug | 200 N. Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| CES Corporation | Attn: Scott Weatherall | 28029-108 Avenue | | Acheson | AB | T7Z 6P7 | Canada |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | 75 Peachtree Street  #225 | | Murphy | NC | 28906-2947 | |
| City National Bank | | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| Coinbase Inc | c/o Coinbase Custody Trust Co LLC | 100 Pine St, Ste 1250 | | San Francisco | CA | 94111 | |
| Cooley LLP | Attn: Daniel Peale | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | |
| Dalton Utilities | Attn: Tom Bundros | 1200 V D Parrott Jr Pkwy | | Dalton | GA | 30721 | |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | 600 Peachtree Street NE, Suite 3000 | Atlanta | GA | 30308 | |
| DK Construction Company | Attn: Justin Edwards, President | 5165 Gilbertsville Highway | | Calvert City | KY | 42029-0388 | |
| Douglas S. Wall | | Address Redacted | | | | | |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | 9700 David Taylor Dr. | Mail Code: DT01X | Charlotte | NC | 28262 | |
| FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | San Antonio | TX | 78209-9086 | |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | 1100 Pittsford Victor Road | | Pittsford | NY | 14534 | |
| Gensler | Attn: Todd Runkle | 1011 S. Congress Ave, Building 1, Ste 200 | | Austin | TX | 78704 | |
| Herc Rentals | Attn: Leslie Hunziker | 27500 Riverview Center Blvd Ste 100 | | Bonita Springs | FL | 34134 | |
| Internal Revenue Service | | Department of the Treasury | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 1111 Pennsylvania Ave NW | | Washington | DC | 20004-2541 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Department | 1919 Smith Street | | Houston | TX | 77002 | |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | 201 Main St., Ste, 2500 | | Fort Worth | TX | 76102 | |
| Kentucky Department of Revenue | Attn: Thomas B. Miller | 501 High Street | | Frankfort | KY | 40601 | |
| LiveView Technologies Inc | Attn: Chris Parker | 1226 S 1480 W | | Orem | UT | 84058 | |
| Luxor Technology Corp | | 1100 Bellevue Way NE | Suite 8A #514 | Bellevue | WA | 98004 | |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | 52 Judicial Dr | | Benton | KY | 42025 | |
| MassMutual Asset Finance LLC | Attn: David Coutu | 2 Hampshire Street | Suite 101 | Foxboro | MA | 02035 | |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | 1 Vanderbilt Ave | | New York | NY | 10017 | |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | 999 Third Ave | Ste 2800 | Seattle | WA | 98104 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | Attn: Aren Hansen | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | 787 7th Ave | New York | NY | 10019 | |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | 515 Rusk Street, Suite 3516 | | Houston | TX | 77002 | |
| OP | Attn: Elise Chittick | 10030 Bent Oak Dr | | Houston | TX | 77040 | |
| Priority Power Management LLC | Attn: Robert L. Douglas | 2201 E Lamar Blvd Suite 275 | | Arlington | TX | 76006 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RBH Holdings, LLC | c/o Randall B. Hale | 3737 Buffalo Speedway, Ste. 1800 | | Houston | TX | 77098 | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr | Ste 400 | Dallas | TX | 75251-2268 | |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | 613 Canyon Greens Dr. | | Las Vegas | NV | 89144 | |
| Securitas Security Services USA Inc | Attn: Patrick Melody | 4330 Park Terrace Drive | | West Lake Village | CA | 91361 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20002 | |
| Shell Energy Solutions | Attn: Marty Lundstrom | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 McKinney Avenue | Suite 2000 | Dallas | TX | 75201 | |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | 243 Tresser Blvd | 17th Fl | Stamford | CT | 06901 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway | Suite 1350 | Plano | TX | 75024 | |
| Tenaska Power Services Co | Attn: Drew Fossum | 14302 FNB Parkway | | Omaha | NE | 68154 | |
| Tenaska Power Services Co. | | 300 E. John Carpenter Ste. 1000 | | Irving | TX | 75062 | |
| Texas Office of the Attorney General | | 300 W. 15th Street | | Austin | TX | 78701 | |
| Texas Office of the Attorney General | | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Trilogy LLC | Attn: Sam Bersiek | 6255 Saddle Tree Dr | | Las Vegas | NV | 89118 | |
| Trinity Capital Inc | Attn: Kyle Brown | 1N 1st Street, Suite 302 | | Phoenix | AZ | 85004 | |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | 1000 Louisiana St Suite 2300 | | Houston | TX | 77002 | |
| US Customs and Border Patrol | Attn: Raul Ortiz | 1300 Pennsylvania Avenue, Suite 4.4-B | | Washington | DC | 20229 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | 599 Lexington Avenue | New York | NY | 10022 | |