# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

**AND AFFILIATES**

Core Scientific (Ad Hoc Group)

March 13, 2023
Bill No.:  1932722

TIN: ▮▮▮▮▮▮▮

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| **By Check:** | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY 10602 | **By Wire:** | **In US Dollars to:**<br>Citibank, N.A., New York<br>A.B.A. Number: ▮▮▮▮<br>Swift Code: ▮▮▮▮<br>For Credit To Account: ▮▮▮▮<br>Reference Bill No.: 1932722 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

Invoice # 1932722

Re:  <u>Corporate Advice, Financing and Special Projects</u>

TO PROFESSIONAL SERVICES RENDERED
through March 6, 2023

For Ad Hoc Group of Equity Holders  ........... $     902,464.73

<u>Charges and Disbursements</u>
Computer Legal Research.............. $    13,698.72
Outside Research Services............        318.75
Court Reporting.....................         94.80
Electronic Document Management.......         12.80
Reproduction and Document Preparation      2,095.34
Travel Expenses.....................      1,761.63

    Total Disbursements ...................    17,982.04

                                       $     920,446.77

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B43E

**SASMF EXHIBIT 03**

```
Core Scientific (Ad Hoc Group)
Monthly Omnibus Statement  (March, 2023)
March 13, 2023 - Summary Page 2
```

```
Total Fees ....................................$     902,464.73

Total Charges and Disbursements ..................      17,982.04

Grand Total ..................................$     920,446.77
```

**TIME SUMMARY**
**CORE SCIENTIFIC (AD HOC GROUP): through March 6, 2023**

**MATTER #1   Ad Hoc Group of Equity Holders**                    **Bill No: 1932722**

| NAME | RATE | HOURS | TOTAL |
|---|---|---|---|
| **PARTNERS** | | | |
| ALBERT L. HOGAN III | $1,747 | 3.60 | $   6,287.87 |
| RON E. MEISLER | 1,747 | 75.00 | 130,997.41 |
| NOELLE M. REED | 1,747 | 67.60 | 118,072.33 |
| **TOTAL PARTNERS** | | **146.20** | **$255,357.61** |
| **COUNSEL** | | | |
| WALLIS M. HAMPTON | $1,395 | 98.90 | $ 137,929.15 |
| DANIEL S. MAYERFELD | 1,395 | 19.00 | 26,498.03 |
| **TOTAL COUNSEL** | | **117.90** | **$164,427.18** |
| **ASSOCIATES** | | | |
| CLAIRE ARMSTRONG | $1,136 | 60.60 | $  68,853.81 |
| JOHN BLACK | 766 | 41.80 | 32,034.65 |
| JACKIE DAKIN | 1,025 | 72.80 | 74,606.15 |
| CHRISTOPHER M. DRESSEL | 1,239 | 33.30 | 41,248.14 |
| JENNIFER MADDEN | 1,239 | 99.40 | 123,125.08 |
| AMY S. PHELPS | 646 | 142.10 | 91,807.33 |
| **TOTAL ASSOCIATES** | | **450.00** | **$431,675.16** |
| **TRIAL CONSULTANT** | | | |
| AARON SHORR | $922 | 8.50 | $  7,839.79 |
| **TOTAL Trial Consultant** | | **8.50** | **$  7,839.79** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $481 | 89.70 | $ 43,164.99 |
| **TOTAL LEGAL ASSISTANTS** | | **89.70** | **$ 43,164.99** |
| **MATTER TOTAL** | | **812.30** | **$902,464.73** |

643E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Core Scientific (Ad Hoc Group)**
**Ad Hoc Group of Equity Holders**

Bill Date: 03/13/23
Bill Number: 1932722

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 02/01/23 | 1.00 | REVIEW AND COMMENT ON COMMITTEE MOTION. |
| HOGAN III AL | 02/15/23 | 1.40 | WORK ON STRATEGY OF EQUITY COMMITTEE FORMULATION AND POTENTIAL DISCOVERY. |
| HOGAN III AL | 02/16/23 | 0.90 | WORK ON COMMITTEE ESTABLISHMENT LITIGATION. |
| HOGAN III AL | 02/17/23 | 0.30 | WORK ON COMMITTEE FORMATION STRATEGY. |
| | | **3.60** | |
| MEISLER RE | 02/01/23 | 5.30 | PREPARE FOR AND ATTEND HEARING RE: DIP (3.5); CORRESPONDENCE RE: SAME (.2); CONTINUE TO WORK ON REVISIONS TO MOTION TO APPOINT EQUITY COMMITTEE (1.4); CALL WITH J. MADDEN RE: SAME (.2). |
| MEISLER RE | 02/02/23 | 1.80 | REVIEW FIRST DAY HEARING TRANSCRIPT TO PREPARE FOR MOTION TO APPOINT EQUITY COMMITTEE (.7); CALL WITH J. MADDEN RE: VALUATION ARGUMENTS (.4); WORK THROUGH COMMENTS TO MOTION TO APPOINT EQUITY COMMITTEE (.7). |
| MEISLER RE | 02/03/23 | 1.40 | REVIEW ANALYSIS RE: NYDIG MOTION (.2); CORRESPONDENCE WITH CLIENTS RE: SAME AND OTHER (.2); FINALIZE MOTION TO APPOINT AN EQUITY COMMITTEE (1.0); CORRESPONDENCE WITH DEBTORS, UCC, AND SECURED NOTEHOLDERS. |
| MEISLER RE | 02/04/23 | 0.30 | CALL WITH DOUG WALL (.3). |
| MEISLER RE | 02/06/23 | 0.20 | REVIEW CORE SCIENTIFIC PRESS RELEASE (.2). |
| MEISLER RE | 02/08/23 | 0.90 | CALL WITH PRETIUM ( DAVID FORD, DAVID SABATH, AND MATT CANTOR) RE: CORE, JOINING GROUP, AND POTENTIAL FUNDING OPTIONS (.7); CALL WITH NOELLE REED RE: LITIGATION STRATEGY AND POTENTIAL DEPOSITIONS (.2). |
| MEISLER RE | 02/10/23 | 1.60 | CALL WITH L. RUDOLPH (.1); CALL WITH N. REED RE: LITIGATION STRATEGY (.2); CALL WITH A. HOGAN RE: SAME (.4); CALL WITH TWO SEAS CAPITAL RE: JOINING GROUP AND STRATEGY (.7); CORRESPONDENCE (.2). |
| MEISLER RE | 02/11/23 | 0.50 | CALL WITH NOELLE REED AND AL HOGAN RE: LITIGATION STRATEGY (.5). |

B43E

**SASMF EXHIBIT 03**
**4 of 28**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MEISLER RE | 02/13/23 | 2.00 | WORK ON STRATEGY FOR NEXT STEPS AND PREPARE FOR CLIENT CALL (.5); CALL WITH CLIENT GROUP RE: SAME (.4); CALL WITH R. HALE (.1); CALL WITH D. WALL (.2); CALL WITH MATT CANTOR (PRETIUM) RE: UPDATE AND POTENTIAL ALTERNATIVE APPROACHES (.3); CALL WITH BRENT BERGE (.2); CORRESPONDENCE (.3). |
| MEISLER RE | 02/14/23 | 1.70 | CALLS WITH R. BERKOVICH (.3); CALL WITH BRETT MILLER, COUNSEL TO UCC (.2); CALL WITH DOUG WALL AND NOELLE REED (.3); FOLLOW UP CALL WITH NOELLE REED (.2); CALL WITH A. PHELPS RE: HEARING PREP (.2); CALL WITH RANDY HALE (.1); CORRESPONDENCE (.4). |
| MEISLER RE | 02/15/23 | 1.80 | CALL WITH B. BERGE (.3); CALL WITH JOE JUDSON AND A. HOGAN (.4); FOLLOW UP WITH A. HOGAN (.2); WORK ON VALUATION ARGUMENTS FOR 2/28 HEARING (.7); CORRESPONDENCE WITH R. BERKOVICH RE: DEPOSITIONS (.2). |
| MEISLER RE | 02/16/23 | 5.40 | CALL WITH DOUG WALL (.6); CALL AND CORRESPONDENCE WITH JMB (.2); CALL WITH A. HOGAN (.2); CALL WITH NOELLE REED AND AL HOGAN RE: EVIDENCE AND LIT PREP (.5); ██████████ WORK ON BUDGET (.4); CORRESPONDENCE WITH R. BERKOVITCH (.2); WORK ON PRESENTATION FOR 2/28 HEARING (2.8) CORE. |
| MEISLER RE | 02/17/23 | 3.70 | CONTINUE TO WORK ON COURT PRESENTATION FOR 2/28 HEARING (2.1); CORRESPONDENCE WITH CLIENT GROUP (.4); CALLS WITH L. RUDOLPH (.4, .1); REVIEW NOTICE OF DEPOSITION AND CALL WITH WALLIS HAMPTON RE: SAME (.2); CALLS WITH N. REED (.1, .1); CALL WITH R. HALE (.1); CALL WITH D. WALL (.1); CORRESPONDENCE WITH K. TURNER (.1). |
| MEISLER RE | 02/18/23 | 1.00 | CORRESPONDENCE (.2); CALL WITH R. BERKOVICH (.5); CALL WITH N. REED (.1); CALL WITH L. RUDOLPH (.2). |
| MEISLER RE | 02/20/23 | 2.90 | REVIEW AND WORK ON COUNTER TO WEIL/CORE (.6); CALL WITH CLIENT GROUP (.6); CORRESPONDENCE (.4); CALL WITH B. BERGE (.2); CALL ████████ RE: HEARING PREP (.6); CALL WITH ADAM ROSEN OF PROVINCE RE: VIEWS ON TRANSACTION (.5). |

B43E

**SASMF EXHIBIT 03**

**5 of 28**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MEISLER RE | 02/21/23 | 1.10 | CALL WITH R. BERKOVICH RE: SETTLEMENT (.4); REVIEW AND REVISE ORDER RE: SAME (.5); CORRESPONDENCE WITH CLIENT GROUP (.2). |
| MEISLER RE | 02/22/23 | 1.40 | CALL WITH UST (JAYSON RUFF) AND N. REED RE: EQUITY COMMITTEE REQUEST AND 2/28 HEARING (.3); CORRESPONDENCE RE: SAME (.1); CONTINUE TO WORK ON SLIDES FOR 2/29 HEARING (1.0). |
| MEISLER RE | 02/23/23 | 4.30 | CALL WITH JUSTIN KALB (.2); FOLLOW UP CALL WITH A. PHELPS RE: HEARING PREP (.1); CONTINUE TO WORK ON SLIDES FOR HEARING PRESENTATION (1.2); ███████████████████ REVIEW AND COMMENT ON THE DIP ORDER TO INCORPORATE RIGHTS FOR AN EQUITY COMMITTEE (1.1); CORRESPONDENCE WITH WEIL RE: NEGOTIATING TERMS (.3); CORRESPONDENCE TO UPDATE CLIENT GROUP (.3); CALL WITH WILLKIE (TODD GOREN AND JIM B.) RE: NEGOTIATIONS FOR UCC SUPPORT (.3); CORRESPONDENCE RE: SAME (.1). |
| MEISLER RE | 02/24/23 | 5.30 | CALL WITH DOUGLAS ABRAMS (.1); CALLS WITH N. REED (.5); CALLS WITH R. BERKOVICH (.5); CALL WITH R. HALE (.1); CALLS WITH INTERNAL TEAM RE: RESPONDING TO PLEADINGS TO BE FILED (.5); CALLS WITH WALLIS HAMPTON (1.0); ██████████████████████ CALLS WITH HAMPTON FOUSHEE, COUNSEL TO B. RILEY RE: DIP CARVE OUT (.2); REVIEW DEBTORS RESPONSE (.3); CONTINUE TO WORK ON RESOLUTION WITH DEBTORS AND UCC (.5); REVIEW AND COMMENT ON NOTICE RE SAME AND COURT HEARING DATE CHANGE (.2); REVIEW AD HOC CONVERTIBLE NOTEHOLDERS MOTION TO ADJOURN HEARING (.2) AND DISCOVERY REQUESTS (.3) AND CONSIDER APPROACHES RE: SAME (.4). |
| MEISLER RE | 02/25/23 | 3.60 | REVIEW AD HOC NOTEHOLDERS OBJECTION AND DRAFT POINTS IN RESPONSE (.7); WORK WITH LITIGATION TEAM ON SLIDES FOR HEARING (1.1); ██████████████████████ CALL WITH JOE JUDSON (.4); CALL WITH B. BERGE (.3); CALL WITH WALLIS HAMPTON (.2); WORK ON DISCOVERY REQUEST (.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MEISLER RE | 02/26/23 | 2.60 | CALL WITH NOELLE REED (.1); CALL WITH NOELLE REED AND JIM BURBAGE (COUNSEL TO UCC) (.2); CALL WITH WEIL (R. BERKOVICH AND T. TSEKRIDES) AND NOELLE REED RE: DISCOVERY AND HEARING PREP (.7); FOLLOW UP CALL WITH NOELLE REED (.2); CALL WITH PRETIUM (DAVID SABATH, DAVID FORD, AND MATT CANTOR) RE: UPDATE (.5); CORRESPONDENCE WITH CLIENT GROUP (.2); CONTINUE TO WORK ON HEARING PRESENTATION (.7). |
| MEISLER RE | 02/27/23 | 5.20 | REVIEW AND COMMENT ON DIP OBJECTION (.5); REVIEW AND COMMENT ON MOTION QUASH AND OBJECTION TO NOTEHOLDERS REQUEST TO ADJOURN (.5); REVIEW AND COMMENT ON RESPONSE TO NOTEHOLDERS OBJECTION (1.0) AND ON REVISED VERSION (.8); CALL WITH CLIENT GROUP (.5); FOLLOW UP WITH A. PHELPS RE: REPLY (.2); CALL WITH R. BERKOVICH (.5); CALL WITH L. RUDOLPH (.2); CORRESPONDENCE (.4); REVIEW FINAL DIP OBJECTION AND MOTION TO QUASH/OBJECTION TO ADJOURNMENT (.6). |
| MEISLER RE | 02/28/23 | 8.00 | CONTINUE TO PREPARE FOR HEARING, INCLUDING REVIEW AND REVISE COURT PRESENTATION, CALL WITH PAUL HASTINGS (COUNSEL TO NOTEHOLDERS), CALL WITH RONIT BERKOVICH, CALL WITH TED TSEKERIDES (WEIL LITIGATOR), CALL WITH R. HALE, CORRESPONDENCE, REVIEW CASE LAW, REVIEW DOCUMENT PRODUCTION (8.0). |
| MEISLER RE | 03/01/23 | 6.00 | CONTINUE TO PREPARE FOR HEARING, ATTEND AND PRESENT AT HEARING, WORK ON REVISIONS TO DIP ORDER; CALL WITH L. RUDOLPH; CORRESPONDENCE WITH CLIENT GROUP (6.0). |
| MEISLER RE | 03/02/23 | 2.70 | CORRESPONDENCE WITH CLIENT (.2); CORRESPONDENCE WITH RONIT (.1); CALL WITH CLIENT GROUP RE: UPDATE FROM HEARING JUDGE'S VIEWS AND REQUIREMENTS, AND RELATED IMPACT (1.0); CALL WITH ANDREW GEPPERT AND TEREZA SIMONYAN RE: ███████ (.2); CALL WITH STEVE STROM AND JOHN MCGARRITY (XMS CAPITAL) RE: INTEREST IN AD HOC EQUITY GROUP AND APPOINTMENT OF OFFICIAL COMMITTEE (.3); REVIEW AND COMMENT ON ORDER APPOINTING OFFICIAL EQUITY COMMITTEE (.4); REVIEW PAUL HASTINGS COMMENTS (.2) AND TURN REVISED DRAFT OF SAME (.3). |

B43E

**SASMF EXHIBIT 03**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MEISLER RE | 03/03/23 | 4.30 | CALLS WITH R. BERKOVICH (.3); CALLS WITH N. REED (.5); WORK ON REVISIONS TO ORDER AND PLAN FOR HEARING (.5); ATTEND HEARING (.5); CALL WITH L. RUDOLPH (.5); CALL WITH J. MADDEN AND A. PHELPS (.2); CONTINUE TO NEGOTIATE AND REVISE ORDER (1.0); CALL WITH ALL STAKEHOLDERS TO SETTLE ORDER (.3); REVIEW AND REVISE NOTICE FOR SUBMISSION TO COURT (.2); ███████ |
| | | **75.00** | |
| REED NM | 02/01/23 | 3.50 | PREPARE FOR AND ATTEND HEARING ON REPLACEMENT DIP FACILITY, INCLUDING REVIEW OF BONDHOLDER AND OTHER FILINGS BEFORE HEARING. |
| REED NM | 02/02/23 | 2.70 | REVIEW AND REVISE DRAFT MOTION TO APPOINT COMMITTEE (1.4); CONFER AMONG COUNSEL RE SAME (.6); REVIEW FIRST DAY TRANSCRIPT RE SAME (.5); REVIEW FILINGS (.2). |
| REED NM | 02/03/23 | 2.10 | REVIEW AND REVISE DRAFT MOTION TO APPOINT EQUITY COMMITTEE (1.4); REVIEW PLEADINGS AND FILINGS IN BANKRUPTCY PROCEEDING (.4); DISCUSS MOTION STRATEGY AMONG COUNSEL (.3). |
| REED NM | 02/04/23 | 0.80 | REVIEW BACKGROUND MATERIAL RE VALUATION ANALYSIS. |
| REED NM | 02/08/23 | 0.30 | CONFER WITH R. MEISLER RE STRATEGY ISSUES. |
| REED NM | 02/10/23 | 1.30 | RESEARCH RE DEPOSITION OF CEO IN SUPPORT OF MOTION TO APPOINT EQUITY COMMITTEE (.8); CONFER WITH TEAM RE SAME (.5). |
| REED NM | 02/11/23 | 0.40 | CONFER AMONG CLIENT AND COUNSEL RE STRATEGY ISSUES. |
| REED NM | 02/13/23 | 0.70 | PREPARE FOR AND ATTEND CALL WITH CLIENTS. |
| REED NM | 02/14/23 | 0.80 | CALL WITH CLIENT AND R. MEISLER RE DEPOSITION PREPARATION; REVIEW MATERIALS RE VALUATION METHODOLOGY. |
| REED NM | 02/15/23 | 0.70 | CONFER AMONG TEAM RE DEPOSITIONS IN AID OF MOTION TO APPOINT EQUITY COMMITTEE; REVIEW PRIOR PUBLIC STATEMENTS OF M. LEVITT RE VALUATION. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REED NM | 02/16/23 | 3.00 | CONFER WITH R. MEISLER RE LITIGATION STRATEGY, DEPOSITIONS; REVIEW VALUATION MATERIALS AND DISCUSS WITH TEAM; PREPARE FOR HEARING ON MOTION TO APPOINT OFFICIAL EQUITY COMMITTEE. |
| REED NM | 02/17/23 | 2.30 | CALLS WITH R. MEISLER RE DEPOSITIONS; ATTENTION TO NOTICES OF SAME; CONFER AMONG COUNSEL RE VALUATION AND HEARING PREPARATION. |
| REED NM | 02/18/23 | 0.60 | CORRESPONDENCE AMONG CLIENT AND COUNSEL RE DEBTOR APPROVAL FOR EQUITY COMMITTEE; CONFER WITH R. MEISLER RE SAME. |
| REED NM | 02/19/23 | 0.60 | ATTENTION TO VALUATION ANALYSIS STRATEGY; EMAILS AMONG CLIENT AND COUNSEL RE MOTION TO APPOINT EQUITY COMMITTEE. |
| REED NM | 02/20/23 | 2.00 | CONFER WITH CLIENTS AND COUNSEL RE MOTION TO APPOINT EQUITY COMMITTEE, NEGOTIATIONS WITH DEBTORS (.8); ATTENTION TO PREPARATION FOR HEARING, INCLUDING ▮▮▮▮▮▮ (1.2). |
| REED NM | 02/21/23 | 2.10 | CONFER AMONG CLIENT AND COUNSEL RE NEGOTIATIONS WITH DEBTOR COUNSEL (.6); CONFER WITH SKADDEN TEAM RE STRATEGY (.5); PREPARE FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (1). |
| REED NM | 02/22/23 | 1.00 | REVIEW AND DISCUSS DAFT WITNESS AND EXHIBIT LIST (.3); REVIEW PRIOR RULINGS RE MOTION FOR APPOINTMENT OF EQUITY COMMITTEE IN PREPARATION FOR HEARING (1); CONFER WITH R. MEISLER RE CASE STRATEGY ISSUES (.4). |
| REED NM | 02/23/23 | 4.60 | PREPARE FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (3); MEET WITH ▮▮▮▮▮▮ (1); REVIEW DRAFT DECKS AND EXHIBITS RE SAME (.6). |
| REED NM | 02/24/23 | 5.00 | PREPARE FOR HEARING (1.5); REVIEW OBJECTION OF NOTEHOLDERS (.4); REVIEW DISCOVERY REQUESTS AND CONFER WITH TEAM RE RESPONSES (1); PREPARE FOR AND ATTEND MEETING ▮▮▮▮▮▮ RE HEARING PREPARATION (.8); COMMUNICATIONS AMONG COUNSEL AND COUNSEL FOR DEBTORS, NOTEHOLDERS, UCC RE NEGOTIATION OF AGREED ORDER (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REED NM | 02/25/23 | 4.50 | PREPARE FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (1.5); CALLS AND EMAILS WITH R. MEISLER, W. HAMPTON RE SAME (.8); REVIEW DEBTOR AND NOTEHOLDER FILINGS AND DISCOVERY (1.2); ATTEND MEETING ███████████ ████████ RE HEARING (1). |
|---|---|---|---|
| REED NM | 02/26/23 | 6.70 | REVIEW AND REVISE DRAFT OBJECTIONS AND RESPONSES TO RFPS (2); REVIEW AND REVISE DRAFT MOTION TO QUASH AND OBJECTION TO EMERGENCY MOTION (2); CONFER AMONG COUNSEL RE MOTIONS, PREPARATION FOR HEARING (2.3); CONFER WITH DEBTORS' COUNSEL RE DISCOVERY (.4). |
| REED NM | 02/27/23 | 10.00 | REVIEW AND REVISE DRAFT REPLY (4); REVIEW AND REVISE DRAFT DIP OBJECTION (2); REVIEW AND REVISE DRAFT MOTION TO QUASH/OBJECTION TO EMERGENCY MOTION TO ADJOURN (2.5); CONFER AMONG COUNSEL RE STRATEGY AND PLANNING (1); CONFER WITH OPPOSING COUNSEL RE OBJECTIONS AND FILINGS (.3); CALLS WITH DEBTORS COUNSEL RE DOCUMENTS (.2). |
| REED NM | 02/28/23 | 4.00 | PREPARE FOR HEARING (2); REVIEW AND REVISE REPLY (1); CONFERENCES AMONG NOTEHOLDERS, DEBTORS RE HEARING AND DISCOVERY (1). |
| REED NM | 03/01/23 | 3.60 | PREPARE FOR AND ATTEND HEARING ON MOTION TO APPOINT COMMITTEE (3); CALLS WITH COUNSEL FOR NOTEHOLDERS AND DEBTOR RE AGREEMENT ON ADMISSION OF EXHIBITS AND STREAMLINING TRIAL (.6). |
| REED NM | 03/02/23 | 1.50 | PREPARE FOR AND ATTEND CLIENT CALL RE PROPOSED ORDER APPROVING EQUITY COMMITTEE (.9); EMAILS AMONG CLIENTS AND COUNSEL RE SAME (.3); EMAILS AMONG COUNSEL RE NEGOTIATION OF ORDER (.3). |
| REED NM | 03/03/23 | 2.80 | PREPARE FOR AND ATTEND HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (.8); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF PROPOSED ORDER (.6); EMAILS AMONG ALL COUNSEL RE DRAFT ORDER AND REVISIONS TO SAME (1); REVIEW AND FINALIZE AGREED PROPOSED ORDER (.4). |
| | | 67.60 | |
| **Total Partner** | | **146.20** | |

7

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HAMPTON WM | 02/08/23 | 0.60 | DISCUSS ISSUES RE: DEPOSITION OF CORE SCIENCES' CEO WITH N. REED; FOLLOW UP WITH C. ARMSTRONG AND EVALUATE ISSUES RE: SAME. |
| HAMPTON WM | 02/09/23 | 0.40 | REVIEW ISSUES RE: DEPOSING CORE SCIENTIFIC CEO. |
| HAMPTON WM | 02/10/23 | 0.30 | REVIEW ISSUES RE: DEPOSITION OF CORE SCIENTIFIC CEO (.3); DISCUSS SAME WITH N. REED AND C. ARMSTRONG (.2). |
| HAMPTON WM | 02/14/23 | 0.70 | PREPARE FOR DEPOSITION OF CORE SCIENTIFIC'S CEO. |
| HAMPTON WM | 02/16/23 | 1.00 | DISCUSS ISSUES RE: HEARING ON MOTION FOR APPOINTMENT OF EQUITY COMMITTEE AND RELATED DEPOSITIONS WITH R. MEISLER AND N. REED. |
| HAMPTON WM | 02/17/23 | 4.00 | PREPARE FOR DEPOSITIONS OF DEBTORS' CEO AND CO-CHAIR. |
| HAMPTON WM | 02/18/23 | 1.80 | PREPARE FOR DEPOSITIONS OF CORE SCIENTIFIC WITNESSES. |
| HAMPTON WM | 02/19/23 | 5.40 | PREPARE FOR DEPOSITIONS OF CORE SCIENTIFIC WITNESSES. |
| HAMPTON WM | 02/20/23 | 6.70 | PREPARE FOR DEPOSITIONS FOR CORE SCIENTIFIC WITNESSES AND HEARING ON MOTION FOR APPOINTMENT OF OFFICIAL EQUITY COMMITTEE (6.2); DISCUSS POTENTIAL HEARING ██████████ (.5). |
| HAMPTON WM | 02/21/23 | 6.40 | PREPARE FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE. |
| HAMPTON WM | 02/22/23 | 4.50 | PREPARE FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE; CALL WITH U.S. TRUSTEE REGARDING MOTION. |
| HAMPTON WM | 02/23/23 | 6.00 | PREPARE FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE; DISCUSS MOTION AND HEARING WITH ███████. |
| HAMPTON WM | 02/24/23 | 10.20 | PREPARE FOR HEARING ON MOTION FOR APPOINTMENT OF EQUITY COMMITTEE; ██████████████████████ WORK ON RESPONSES TO NOTEHOLDERS' DISCOVERY REQUESTS. |
| HAMPTON WM | 02/25/23 | 9.20 | PREPARE FOR HEARING ON MOTION FOR APPOINTMENT OF EQUITY COMMITTEE; ██████████████ REVISE AND EDIT DISCOVERY RESPONSES AND MOTION TO QUASH DEPOSITION. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HAMPTON WM | 02/26/23 | 10.20 | PREPARE FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE; DISCUSS SAME ██████████; REVISE AND EDIT WITNESS AND EXHIBIT LIST, OBJECTION TO EMERGENCY MOTION TO ADJOURN HEARING, AND MOTION TO QUASH. |
| HAMPTON WM | 02/27/23 | 9.80 | PREPARE FOR HEARING; REVISE AND EDIT MOTION TO QUASH AND REPLY IN SUPPORT OF MOTION TO APPOINT EQUITY COMMITTEE; OVERSEE REVIEW AND PREPARATION OF DOCUMENTS FOR PRODUCTION TO NOTEHOLDERS. |
| HAMPTON WM | 02/28/23 | 10.10 | PREPARE FOR HEARING ON MOTION TO APPOINT OFFICIAL EQUITY COMMITTEE. |
| HAMPTON WM | 03/01/23 | 10.10 | PREPARE FOR AND ATTEND HEARING ON MOTION TO APPOINT EQUITY COMMITTEE. |
| HAMPTON WM | 03/02/23 | 0.80 | REVIEW CORRESPONDENCE RE: EQUITY COMMITTEE ORDER; PARTICIPATE IN CLIENT CALL RE: SAME. |
| HAMPTON WM | 03/03/23 | 0.70 | ATTEND HEARING ON MOTION TO APPOINT EQUITY COMMITTEE; REVIEW CORRESPONDENCE RE: SAME. |
| | | **98.90** | |
| MAYERFELD DS | 02/25/23 | 0.80 | RESEARCH ARGUMENTS IN RESPONSE TO POSSIBLE EVIDENTIARY OBJECTIONS AND SUBSTANTIVE ARGUMENTS RELATED TO UPCOMING HEARING. |
| MAYERFELD DS | 02/26/23 | 6.70 | RESEARCH ARGUMENTS IN RESPONSE TO POSSIBLE EVIDENTIARY OBJECTIONS AND SUBSTANTIVE ARGUMENTS RELATED TO UPCOMING HEARING. |
| MAYERFELD DS | 02/27/23 | 3.70 | REVIEW AND REVISE FILINGS RELATED TO UPCOMING HEARING AND PREPARE FOR SAME. |
| MAYERFELD DS | 02/28/23 | 3.60 | PREPARE FOR HEARING ON CREATION OF COMMITTEE. |
| MAYERFELD DS | 03/01/23 | 3.30 | ASSIST IN PREPARING FOR HEARING ON CREATION OF COMMITTEE. |
| MAYERFELD DS | 03/02/23 | 0.90 | ASSIST IN PREPARING FOR HEARING ON CREATION OF COMMITTEE, INCLUDING ANALYZE EVIDENTIARY ISSUES. |
| | | **19.00** | |
| **Total Counsel** | | **117.90** | |
| ARMSTRONG C | 02/08/23 | 3.20 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ARMSTRONG C | 02/09/23 | 3.10 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| ARMSTRONG C | 02/10/23 | 3.40 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| ARMSTRONG C | 02/16/23 | 2.00 | DRAFT DEPOSITION NOTICES OF CREDITOR'S EMPLOYEES. |
| ARMSTRONG C | 02/17/23 | 3.70 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| ARMSTRONG C | 02/18/23 | 1.40 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| ARMSTRONG C | 02/19/23 | 2.00 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| ARMSTRONG C | 02/20/23 | 3.00 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| ARMSTRONG C | 02/21/23 | 2.20 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| ARMSTRONG C | 02/23/23 | 1.00 | PREPARE FOR UPCOMING HEARING ON MOTION FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| ARMSTRONG C | 02/24/23 | 5.90 | REVIEW AD HOC NOTEHOLDERS' DISCOVERY REQUESTS TO EQUITY GROUP AND EMERGENCY MOTION (2.0); DRAFT RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (3.9). |
| ARMSTRONG C | 02/25/23 | 8.20 | DRAFT MOTION TO QUASH NOTEHOLDERS' DEPOSITION NOTICE AND RESPONSES TO DISCOVERY. |
| ARMSTRONG C | 02/26/23 | 9.10 | DRAFT AND REVISE MOTION TO QUASH NOTEHOLDERS' DEPOSITION NOTICE AND OBJECTION TO NOTEHOLDERS' EMERGENCY MOTION. |
| ARMSTRONG C | 02/27/23 | 8.60 | DRAFT AND REVISE MOTION TO QUASH NOTEHOLDERS' DEPOSITION NOTICE AND OBJECTION TO NOTEHOLDERS' EMERGENCY MOTION. |
| ARMSTRONG C | 02/28/23 | 3.80 | PREPARE FOR UPCOMING HEARING ON AD HOC EQUITY GROUP'S MOTION. |

**60.60**

B43E

**SASMF EXHIBIT 03**

**13 of 28**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BLACK J | 02/19/23 | 5.20 | RESEARCH ISSUES RE: REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF EQUITY HOLDERS. |
| BLACK J | 02/24/23 | 7.50 | CONDUCTED RESEARCH FOR AND ASSIST DRAFTING OF MOTION TO QUASH. |
| BLACK J | 02/25/23 | 6.20 | CONDUCTED LEGAL RESEARCH FOR AND ASSISTED DRAFTING MOTION TO QUASH. |
| BLACK J | 02/26/23 | 6.70 | CONDUCTED LEGAL RESEARCH FOR AND ASSISTED DRAFTING MOTION TO QUASH. |
| BLACK J | 02/27/23 | 8.60 | PREPARED DOCUMENTS FOR PRODUCTION AND ASSISTED SENIOR ATTORNEYS IN RE MOTION TO QUASH. |
| BLACK J | 02/28/23 | 7.60 | PREPARED AND ANALYZED DOCUMENTS FOR HEARING AND OTHER MISCELLANEOUS PREPARATORY TASKS. |
| | | **41.80** | |
| DAKIN J | 02/15/23 | 0.90 | RESEARCH RE: APPOINTING OFFICIAL EQUITY COMMITTEE. |
| DAKIN J | 02/16/23 | 1.10 | REVIEW AND REVISE RIDER FOR REPLY IN SUPPORT OF MOTION TO APPOINT EQUITY COMMITTEE (0.3); CORRESPONDENCE RE: HEARING EXHIBITS (0.2); REVIEW AND ANALYZE POTENTIAL EXHIBITS FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (0.6). |
| DAKIN J | 02/17/23 | 6.50 | WORK WITH R. MEISLER TO PREPARE PRESENTATION FOR HEARING ON MOTION TO APPOINT OFFICIAL EQUITY COMMITTEE (5.1); CORRESPONDENCE RE: THE SAME (0.1); CALL WITH W. HAMPTON TO DISCUSS EXHIBIT LIST AND DEPOSITION PREP (0.1); ███████ CORRESPONDENCE RE: SAME (0.2); REVIEW LOCAL RULES ON DEADLINE TO FILE EXHIBIT LIST (0.3); CORRESPONDENCE RE: THE SAME (0.1); CORRESPONDENCE RE: EXHIBIT LIST (0.1). |
| DAKIN J | 02/18/23 | 1.80 | CORRESPONDENCE RE: WITNESS AND EXHIBIT LIST (0.3); REVIEW PUBLIC FILINGS FOR THE SAME (0.6); CONTINUE TO DRAFT HEARING PRESENTATION FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAKIN J | 02/19/23 | 3.60 | REVIEW CORE SCIENTIFIC PROJECTIONS AND PUBLIC FILINGS (0.5); CORRESPONDENCE RE: THE SAME (0.2); CONTINUE TO PREPARE HEARING PRESENTATION FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (2.9). |
| DAKIN J | 02/20/23 | 8.40 | CONTINUE TO PREPARE PRESENTATION FOR HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (3.2); PREPARE WITNESS AND EXHIBIT LIST FOR 2/28 HEARING (1.4); REVIEW LOCAL RULES AND CHAMBERS PROCEDURES RE: FILING OF EXHIBITS (0.5); CORRESPONDENCE RE: LITIGATION PREP FOR 2/28 HEARING (0.3); ███████ PREP FOR 2/28 HEARING (0.6); REVISE WITNESS AND EXHIBIT LIST FOR 2/28 HEARING (0.4); CALL WITH W. HAMPTON TO DISCUSS LITIGATION PREP FOR 2/28 HEARING (0.1); REVISE REPLY IN SUPPORT OF MOTION TO APPOINT EQUITY COMMITTEE (1.9). |
| DAKIN J | 02/21/23 | 6.70 | REVISE WITNESS AND EXHIBIT LIST FOR 2/28 HEARING (1.9); REVISE HEARING PRESENTATION (0.8); CORRESPONDENCE RE: THE SAME (0.2); GATHER AND PREPARE DOCUMENTS FOR THE SAME (0.9); DRAFT TRANSMITTAL DECLARATION (0.8); CORRESPONDENCE RE: THE SAME (0.2); ANALYZE DATA FOR USE IN HEARING DEMONSTRATIVE (0.7); REVISE PROPOSED FORM OF ORDER (0.6); CALLS WITH R. MEISLER TO DISCUSS THE SAME (0.3); CORRESPONDENCE RE: REVISED PROPOSED FORM OF ORDER (0.3). |
| DAKIN J | 02/22/23 | 1.70 | REVISE WITNESS AND EXHIBIT LIST (0.2); ORGANIZE DOCUMENTS FOR FILING OF THE SAME (0.2); CORRESPONDENCE RE: SAME (0.1); REVIEW LOCAL RULES AND PROCEDURES ON EXHIBITS AND RELATED (0.2); CALL WITH W. HAMPTON (0.2); REVIEW TRANSCRIPTS OF PRIOR HEARING FOR LITIGATION PREP (0.4); CORRESPONDENCE RE: SAME (0.1); REVIEW COMMENTS TO HEARING PRESENTATION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAKIN J | 02/23/23 | 7.30 | MEETING WITH A. PHELPS TO DISCUSS HEARING PRESENTATION (0.3); REVISE THE SAME (4.2); CALL WITH MEMBER OF CLIENT GROUP (0.2); ██████ CORRESPONDENCE RE: STATUS AND NEXT STEPS (0.2); CORRESPONDENCE RE: NOTICE OF AMENDED ORDER (0.2); CORRESPONDENCE RE: WITNESS AND EXHIBIT LIST (0.2); REVISE PROPOSED ORDER APPOINTING EQUITY COMMITTEE (0.3); CALL WITH R. MEISLER TO DISCUSS REVISIONS TO HEARING PRESENTATION (1.0). |
| DAKIN J | 02/24/23 | 2.70 | CALL WITH A. PHELPS TO DISCUSS OBJECTION TO DIP MOTION (0.2); CALL WITH R. MEISLER TO DISCUSS THE SAME (0.4); FOLLOW UP CALL WITH R. MEISLER TO DISCUSS THE SAME (0.5); REVIEW AND ANALYZE PROPOSED FINAL DIP ORDER (1.4); CORRESPONDENCE RE: THE SAME (0.2). |
| DAKIN J | 02/25/23 | 11.40 | DRAFT OBJECTION TO DIP MOTION (4.4); RESEARCH FOR THE SAME (2.2); REVIEW AND ANALYZE DIP PAPERS FOR THE SAME (0.6); CALL WITH C. DRESSEL TO DISCUSS SAME (0.2); REVISE EXHIBIT LIST (0.7); ASSIST WITH PREPARATION OF BINDERS WITH DIP DOCUMENTS (0.1); REVIEW COMMENTS TO DRAFT DIP OBJECTION (0.4); REVISE THE SAME (2.8). |
| DAKIN J | 02/26/23 | 6.20 | REVISE DIP OBJECTION (3.0); RESEARCH FOR THE SAME (0.8); CORRESPONDENCE RE: WITNESS AND EXHIBIT LIST (0.3); REVISE THE SAME (0.4); GATHER AND PREPARE EXHIBITS FOR FILING (0.5); REVISE DRAFT TRANSMITTAL DECLARATION (0.6); REVIEW COMMENTS TO DIP OBJECTION (0.3); REVIEW/ANALYZE DIP ORDERS (0.3). |
| DAKIN J | 02/27/23 | 6.80 | CALL WITH C. DRESSEL TO DISCUSS DIP OBJECTION (0.2); OVERSEE FILING OF EXHIBIT LIST AND TRANSMITTAL DECLARATION (0.3); CALL WITH C. HEANEY TO DISCUSS THE SAME (0.1); REVISE DIP OBJECTION (2.5); PREPARE EXHIBITS FOR FILING (0.5); REVISE EXHIBIT LIST (1.0); REVISE TRANSMITTAL DECLARATION (0.9); CORRESPONDENCE RE: THE SAME (0.3); ASSIST WITH SERVICE OF SAME (0.3); REVIEW AND ANALYZE LOCAL RULES (0.4); CALL WITH W. HAMPTON TO DISCUSS SAME (0.1); CALL WITH J. MADDEN TO DISCUSS EXHIBIT LIST (0.1); CALL WITH A. PHELPS TO DISCUSS SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAKIN J | 02/28/23 | 4.80 | PREPARE SCRIPT ON DIP OBJECTION FOR HEARING (1.2); REVISE THE SAME (0.7); CORRESPONDENCE RE: SAME (0.2); REVIEW AND ANALYZE SCHEDULES AND SOFAS FOR EVIDENCE OF SOLVENCY (1.9); CORRESPONDENCE RE: SAME (0.2); REVIEW/ANALYZE REPLY TO DIP OBJECTION (0.2); CORRESPONDENCE RE: HEARING EXHIBITS (0.4). |
| DAKIN J | 03/01/23 | 2.90 | CONTINUE TO REVIEW SCHEDULES AND STATEMENTS AND SOFAS (1.1); CONTINUE TO REVISE SCRIPT ON DIP OBJECTION (1.3); REVIEW CORE SCIENTIFIC PUBLIC FILINGS FOR COMPETITOR COMPANIES (0.4); CORRESPONDENCE RE: THE SAME (0.1). |
| | | **72.80** | |
| DRESSEL CM | 02/01/23 | 0.30 | REVIEW REVISED FORM OF INTERIM ORDER APPROVING REPLACEMENT DIP (0.3). |
| DRESSEL CM | 02/24/23 | 1.30 | REVIEW PLEADINGS RE DIP AND APPOINTMENT MOTION (1.0); REVIEW COMMENTS TO FINAL DIP ORDER (0.2); CALL W J MADDEN TO COORDINATE PREPARATION OF RESPONSIVE PLEADINGS (0.1). |
| DRESSEL CM | 02/25/23 | 5.80 | WORK ON LIMITED OBJECTION TO REPLACEMENT DIP MOTION (5.5); CALLS W INTERNAL WORKING GROUP RE SAME (0.3). |
| DRESSEL CM | 02/26/23 | 10.50 | DRAFT DIP OBJECTION (10.3); REVIEW PROPOSED FINAL DIP ORDER (0.2). |
| DRESSEL CM | 02/27/23 | 10.20 | REVISE OBJECTION TO REPLACEMENT DIP (6.1); REVIEW AND COMMENT ON REPLY IN SUPPORT OF APPOINTMENT MOTION (3.6); CALLS AND CORRESPONDENCE W INTERNAL WORKING GROUP RE PAPERS TO BE FILED (0.5). |
| DRESSEL CM | 02/28/23 | 4.30 | FINALIZE AND FILE DIP OBJECTION (1.0); REVIEW B RILEY RESPONSE TO SAME (0.1); REVIEW AND COMMENT ON HEARING SCRIPT FOR DIP OBJECTION (0.9); REVIEW AND COMMENT ON APPOINTMENT MOTION REPLY (2.3). |
| DRESSEL CM | 03/01/23 | 0.90 | REVIEW AND COMMENT ON HEARING SCRIPT FOR OBJECTION TO FINAL DIP ORDER (0.8); REVIEW REVISED FORM OF DIP ORDER (0.1). |
| | | **33.30** | |
| MADDEN J | 02/01/23 | 9.80 | ATTEND COURT HEARING; REVIEW/REVISE MOTION AND DISCUSSIONS WITH TEAM/CORRESPONDENCE WITH TEAM RE SAME; ANALYSIS RE VALUATION ISSUES. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MADDEN J | 02/02/23 | 6.10 | ANALYSIS RE VALUATION ISSUES (1.2); REVIEW/REVISE MOTION (4.9). |
| MADDEN J | 02/03/23 | 5.30 | FINALIZE MOTION AND OVERSEE FILING. |
| MADDEN J | 02/06/23 | 0.90 | ANALYSIS RE NYDIG VALUE AND OTHER VALUE CONSIDERATIONS. |
| MADDEN J | 02/09/23 | 0.60 | REVIEW MATERIALS RE BTC AND CONSIDER ISSUES RE REPLY; NEXT STEPS. |
| MADDEN J | 02/12/23 | 0.30 | CORRESPONDENCE WITH TEAM RE REPLY. |
| MADDEN J | 02/13/23 | 1.70 | REVIEW PRECEDENT RE REPLY AND FOLLOW UP RE SAME; ATTEND CALL WITH TEAM REGARDING REPLY. |
| MADDEN J | 02/14/23 | 5.00 | REVIEW CASE LAW, MATERIALS AND REVISE REPLY; REVIEW/SUMMARIZE BAR DATE MATERIALS; CORRESPONDENCE WITH TEAM. |
| MADDEN J | 02/15/23 | 4.00 | ANALYSIS AND CORRESPONDENCE RE HEARING MATERIALS AND REPLY; REVIEW/REVISE HEARING MATERIALS (PRESENTATION) AND CORRESPONDENCE RE SAME. |
| MADDEN J | 02/16/23 | 0.90 | CORRESPONDENCE AND ANALYSIS RE HEARING PREP. |
| MADDEN J | 02/20/23 | 5.30 | CONTINUE TO PREPARE DRAFT REPLY FOR EQUITY COMMITTEE MOTION. |
| MADDEN J | 02/23/23 | 3.40 | COMMUNICATIONS WITH GROUP RE STATUS; REVIEW MATERIALS RE SAME; CONTINUE TO DRAFT REPLY MATERIALS. |
| MADDEN J | 02/24/23 | 3.60 | REVIEW OBJECTIONS/ANALYSIS RE SAME; CALL WITH TEAM RE SAME; CONTINUE TO DRAFT REPLY. |
| MADDEN J | 02/25/23 | 6.70 | REVIEW/REVISE REPLY; REVIEW/REVISE MATERIALS RE SAME; AND CORRESPONDENCE RE SAME. |
| MADDEN J | 02/26/23 | 12.60 | CONTINUE TO REVIEW/REVISE REPLY AND DIP REPLY AND CORRESPONDENCE WITH TEAM RE SAME; PREPARE FOR HEARING RE SAME. |
| MADDEN J | 02/27/23 | 11.90 | DRAFT/REVISE REPLY; REVIEW/ANALYZE ISSUES RE DIP OBJECTION' REVIEW/ANALYZE ISSUES RE MOTION TO QUASH AND OBJECTION TO ADJOURNMENT; RESEARCH AND REVIEW MATERIALS RE SAME; PREPARE DOCUMENTS FOR FILING. |
| MADDEN J | 02/28/23 | 7.30 | REVIEW/ANALYZE MATERIALS (INCLUDING AD HOC NOTEHOLDER EXHIBITS) AND PREPARE FOR HEARING. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 03/01/23 | 11.20 | PREPARE FOR HEARING; ATTEND HEARING; REVIEW EXHIBITS; REVIEW/COMMENT ON DIP ORDER; REVIEW/REVISE APPOINTMENT ORDER. |
| MADDEN J | 03/02/23 | 2.80 | CALL WITH CLIENTS RE HEARING AND NEXT STEPS (1.0); REVIEW/REVISE ORDER AND COMMUNICATIONS RE SAME (1.8). |
| | | **99.40** | |
| PHELPS AS | 02/01/23 | 3.60 | PREPARE BINDERS FOR HEARING (0.6); REVIEW AND SUMMARIZE ADDITIONAL FILINGS FROM 2/1 (1.2); SUMMARIZE HEARING TAKEAWAYS AND SEND UPDATE TO CLIENTS (0.5); UPDATE GRAPHS AND FIGURES IN MOTION (0.6); IMPLEMENT EDITS TO MOTION (0.7). |
| PHELPS AS | 02/02/23 | 4.80 | EDIT MOTION (2.5); UPDATE GRAPHS FOR MOTION (0.6); REVIEW AND SUMMARIZE FILINGS FROM 2/2 (1.7). |
| PHELPS AS | 02/06/23 | 2.10 | START TO DRAFT VALUATION POWERPOINT FOR HEARING (1.2); REVIEW AND SUMMARIZE CORE SCIENTIFIC PRESS RELEASE REPORTING JANUARY OPERATIONS (0.9). |
| PHELPS AS | 02/07/23 | 0.80 | MONITOR CORE SCIENTIFIC DOCKET AND SUMMARIZE FILINGS FROM 2/7 (0.8). |
| PHELPS AS | 02/08/23 | 6.00 | START TO DRAFT VALUATION POWERPOINT FOR HEARING (2.5); RESEARCH AND ORGANIZE PRECEDENT CASE REPLIES AND HEARING DEMONSTRATIVES FOR HEARING ON THE MOTION FOR AND ORDER DIRECTING APPOINTMENT OF AN OFFICIAL EQUITY COMMITTEE (3.5). |
| PHELPS AS | 02/09/23 | 5.10 | REVIEW AND SUMMARIZE DOCKET FILINGS FROM 2/8 AND 2/9 (0.5) ; RESEARCH PRECEDENT OBJECTIONS AND RESPONSES FOR THE MOTION TO APPOINT AN OFFICIAL EQUITY COMMITTEE (2.7); START DRAFTING REPLY (0.8); CONTINUE RESEARCHING PRECEDENT REPLIES AND OBJECTIONS TO MOTION FOR ORDER DIRECTING APPOINTMENT OF AN OFFICIAL EQUITY COMMITTEE (1.1). |
| PHELPS AS | 02/13/23 | 5.50 | ORGANIZE AND DISTRIBUTE CALL NOTES (0.5); RESEARCH ASARCO CASE PRECEDENT (3.1); CONTINUE REVIEWING ASARCO DOCKET FILINGS (1.3); RESEARCH HISTORICAL COPPER PRICES (0.2); COMPILE AND SEND EMAIL MEMO SUMMARIZING ASARCO CASE AND DOCKET (0.4). |

B43E

**SASMF EXHIBIT 03**

**19 of 28**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PHELPS AS | 02/14/23 | 10.50 | RESEARCH DISCLOSURE STATEMENT & VALUATION LITIGATION IN PRECEDENTIAL ASARCO LLC CHAPTER 11 BANKRUPTCY AND RELATED ADVERSARY PROCEEDINGS (5.1); DRAFT EMAIL MEMO RE: SAME (0.6); CALL W/ W. HAMPTON TO DISCUSS PUBLIC STATEMENT RESEARCH (0.1); CALL W/ J. MADDEN TO DISCUSS MOTION HEARING PREPARATIONS AND REPLY RESEARCH (0.2); RESEARCH PUBLIC STATEMENTS ON CORE SCIENTIFIC'S VALUATION (4.5). |
| PHELPS AS | 02/15/23 | 8.40 | RESEARCH CASE PRECEDENT ON WESTLAW (0.9); REVIEW AND SUMMARIZE CORE SCIENTIFIC'S BAR DATE MOTION (0.4); CONTINUE RESEARCHING PUBLIC STATEMENTS BY CORE SCIENTIFIC FOR POSSIBLE DEPOSITION (1.6); DRAFT EMAIL MEMO RE: PUBLIC STATEMENT BY CORE SCIENTIFIC ON VALUATION (0.5); UPDATE POWERPOINT PRESENTATION ON COMPANY VALUATION FOR THE 2/28 HEARING (1.6); DRAFT RIDER FOR REPLY TO ANTICIPATED UCC OBJECTION TO MOTION TO APPOINT OFFICIAL EQUITY COMMITTEE (0.8); IMPLEMENT FURTHER EDITS TO VALUATION POWERPOINT. (1.3); CALL W/ J. MADDEN TO DISCUSS UPDATES TO VALUATION POWERPOINT (0.1); CONTINUE DRAFTING RIDER ADDRESSING ANTICIPATED UCC OBJECTIONS (1.0); DRAFT EMAIL MEMO SUMMARIZING ANTICIPATED UCC OBJECTIONS (0.2). |
| PHELPS AS | 02/16/23 | 1.30 | UPDATE CASE TRACKER FOR SD TEXAS CASES IN WHICH EQUITY GROUPS FILED A MOTION TO APPOINT AN EQUITY COMMITTEE (0.8); DRAFT EMAIL MEMO SUMMARIZING SAME (0.5). |
| PHELPS AS | 02/23/23 | 10.10 | IMPLEMENT EDITS TO POWERPOINT DEMONSTRATIVE FOR 2/28 HEARING; ONBOARDING CALL W/ J. KALB (CLIENT) (0.3); CALL W/ R. MEISLER RE: REPLY AND PREPARATIONS FOR 2/28 HEARING (0.1); CALL W/ R. MEISLER TO DISCUSS UPDATES TO PRESENTATION AND WITNESS AND EXHIBIT LIST FOR 2/28 HEARING (0.5); CALL W/ ███████████ W. HAMPTON RE: VALUATION PRESENTATION AND DATA (1.0); ORGANIZE AND DISTRIBUTE SLIDES ████ ██████████████████ (0.2); EDIT POWERPOINT PRESENTATION FOR HEARING ON THE MOTION (2.0); IMPLEMENT FURTHER EDITS FOR DEMONSTRATIVES FOR 3/1 HEARING ON EQUITY GROUP MOTION (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PHELPS AS | 02/24/23 | 10.90 | MONITOR DOCKET AND SUMMARIZE RESPONSES (1.4); DRAFT NOTICE OF HEARING (0.5); EDIT NOTICE OF HEARING (1.2); EDIT PROPOSED ORDER TO REFLECT SETTLEMENT TERMS (2.3); UPDATE PRESENTATION SLIDES FOR 3/1 HEARING (4.6); BEGIN DRAFTING LIMITED OBJECTION TO REPLACEMENT DIP (0.8). |
|-----------|----------|-------|----|
| PHELPS AS | 02/25/23 | 12.70 | REVIEW AND SUMMARIZE DOCKET FILINGS FROM 2/24 (1.3); CONTINUE DRAFTING REPLY (0.8); EDIT REPLY DRAFT (3.4); CALL W/ W. HAMPTON RE: DRAFT REPLY AND OBJECTION TO EMERGENCY MOTION (0.3); CALL W/ R. MEISLER, N. REED, AND W. HAMPTON RE: PRESENTATION FOR 3/1 HEARING (1.0); CALL W/ C. DRESSEL RE: REPLACEMENT DIP OBJECTION (0.1); CALL W/ J. DAKIN RE: REPLACEMENT DIP OBJECTION (0.1); PULL PRECEDENT FOR REPLACEMENT DIP OBJECTION AND CREATE BINDERS (1.3); UPDATE WITNESS AND EXHIBIT LIST FOR 3/1 HEARING (0.6); REVIEW RESPONSES AND OBJECTION TO EQUITY GROUP MOTION AND PULL CASES CITED (1.3); IMPLEMENT FURTHER EDITS TO PRESENTATION FOR 3/1 (2.0); DRAFT OBJECTION TO AD HOC NOTEHOLDER GROUP EMERGENCY MOTION (0.5). |
| PHELPS AS | 02/26/23 | 15.60 | CALL W/ J. MADDEN RE: UPDATES TO REPLY AND OBJECTION (0.4); DRAFT OBJECTION TO EMERGENCY MOTION (2.8); CALL W/ W. HAMPTON RE: WITNESS AND EXHIBIT LISTS (0.1); CONDUCT CASE LAW RESEARCH FOR OBJECTION TO EMERGENCY MOTION TO ADJOURN (1.3); EDIT POWERPOINT PRESENTATION FOR 3/1 HEARING (3.2); UPDATE COMPETITOR GRAPHS AND OTHER DATA FOR PLEADINGS AND PRESENTATION (0.5); CALL W/ R. MEISLER RE: UPDATES TO PRESENTATION SLIDES (0.1); CALL W/ D. MAYERFELD (0.1); DRAFT RIDERS FOR REPLY (0.6); UPDATE REPLY DRAFT (2.0); EDIT DRAFT TRANSMITTAL DECLARATION (0.2); EDIT WITNESS AND EXHIBIT LIST (1.0); IMPLEMENT FURTHER EDITS TO REPLY (0.3); DRAFT SUPPLEMENTAL 2019 DISCLOSURE (0.7); IMPLEMENT FURTHER UPDATES TO REPLY DRAFT (1.1); IMPLEMENT EDITS FROM R. MEISLER TO PRESENTATION SLIDES FOR 3/1 HEARING (0.3); CALL W/ J. MADDEN RE: CHANGES TO REPLY (0.2); CONFIRM ALL SOURCES CITED IN THE PRESENTATION FOR THE 3/1 HEARING ARE INCLUDED IN THE MOTION OR REPLY (0.7). |

B43E

**SASMF EXHIBIT 03**

**21 of 28**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PHELPS AS | 02/27/23 | 14.10 | PREPARE EXHIBITS FOR FILING WITNESS AND EXHIBIT LIST (2.3); ADD REFERENCES TO EXHIBITS IN REPLY (0.8); CALL W/ CLIENT GROUP TO DISCUSS UPCOMING FILINGS AND HEARING (0.5); ORGANIZE AND DISTRIBUTE CALL NOTES (0.4); PREPARE EXHIBITS FOR DECLARATION FILING (0.7); CALL W/ R. MEISLER RE: EDITS TO PRESENTATION AND REPLY (0.2); EDIT OBJECTION AND MOTION TO QUASH (1.7); EDIT PRESENTATION TO INCORPORATE COMMENTS FROM ███████ CLIENT GROUP (2.0); UPDATE REPLY TO INCORPORATE FURTHER COMMENTS (4.3); RESEARCH CORPORATE VALUATION COMPARISON METHOD (1.2). |
| PHELPS AS | 02/28/23 | 15.10 | IMPLEMENT FURTHER EDITS TO REPLY (0.8); CALCULATE ENERGY PRICE CHANGES SINCE H1 2022 (0.2); RESEARCH CASE LAW FOR REPLY (1.1); PREPARE REPLY AND EXHIBITS FOR FILING (2.5);  PULL CASES CITED AND PREPARE BINDERS FOR 3/1 HEARING (1.8); UPDATE PRESENTATION SLIDES FOR 3/1 HEARING (2.7); RESEARCH CASE LAW REGARDING STANDARDS FOR APPROVAL OF ADVISOR FEES IN THE FIFTH CIRCUIT (1.5); REVIEW EXHIBIT LISTS FROM OPPOSING PARTIES (4.2); ANALYZE DEBTORS' MONTHLY OPERATING REPORT; CALL W/ R. MEISLER RE: PREPARATION FOR THE 3/1 HEARING (0.3). |
| PHELPS AS | 03/01/23 | 2.80 | CONTINUE REVIEWING MONTHLY OPERATING REPORT (0.8); CONTINUE REVIEWING OPPOSING PARTIES' EXHIBITS (1.3); MEET W/ R. MEISLER TO DISCUSS UPDATES TO PRESENTATION FOR 3/1 (0.2); UPDATE PRESENTATION TO INCLUDE ADDITIONAL CASE LAW (0.9); CREATE PREP MATERIALS FOR TRIAL RE: FEE BUDGET (1.2); IMPLEMENT FURTHER EDITS TO PRESENTATION MATERIALS (0.7); UPDATE PROPOSED ORDER DRAFT (0.7); REVIEW AND SUMMARIZE ADDITIONAL DOCKET FILINGS FROM 3/1 (0.8); MONITOR STOCK PRICES AND BITCOIN PRICE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PHELPS AS | 03/02/23 | 4.90 | DRAFT NOTICE OF REVISED PROPOSED ORDER (0.8); DRAFT INTERNAL MEMO SUMMARIZING 3/1 HEARING AND DISTRIBUTE TO INTERNAL TEAM MEMBERS (1.8); IMPLEMENT EDITS TO REVISED PROPOSED ORDER GRANTING MOTION (0.6); ORGANIZE AND DISTRIBUTE NOTES FROM CLIENT CALL (0.4); COORDINATE MEETING FOR POTENTIAL FINANCIAL ADVISOR TO SPEAK WITH AD HOC EQUITY GROUP MEMBERS (0.6); REACH OUT TO CLIENT GROUP FOR FINAL VOTE/APPROVAL ON PROCEEDING WITH JUDGE'S PROPOSAL FOR OFFICIAL EQUITY COMMITTEE (0.7). |
| PHELPS AS | 03/03/23 | 6.00 | REVIEW REDLINE REVISIONS FROM OPPOSING PARTIES (0.3); REVIEW AND SEND DEBTORS' MONTHLY OPERATING REPORT TO CLIENT GROUP (0.4); UPDATE PROPOSED ORDER BASED ON COURT'S INSTRUCTION (0.4); FURTHER UPDATE PROPOSED ORDER TO INCORPORATE COMMENTS FROM OTHER PARTIES (2.1); EMAIL OTHER PARTIES WITH UPDATED PROPOSED ORDER (0.3); UPDATE NOTICE AND PROPOSED ORDER AND PREPARE FOR FILING (2.5). |
| PHELPS AS | 03/06/23 | 1.80 | ██████████████████████ |
| | | **142.10** | |
| **Total Associate** | | **450.00** | |
| SHORR A | 02/28/23 | 8.50 | PREPARE PRESENTATION MATERIALS FOR HEARING. |
| | | **8.50** | |
| **Total Trial Consultant** | | **8.50** | |
| HEANEY CM | 02/01/23 | 3.80 | REVIEW DOCKETS RE: UPDATES TO HEARING MATTERS AND CASE FILES; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; ASSIST ATTORNEYS WITH PREPARATION OF MATERIALS TO BE USED AT HEARING (3.8). |
| HEANEY CM | 02/02/23 | 1.90 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; REVIEW AND UPDATE SERVICE DOCUMENTS AND MATERIALS IN PREPARATION FOR POTENTIAL FILING (1.9). |

B43E

**SASMF EXHIBIT 03**

**23 of 28**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HEANEY CM | 02/03/23 | 4.20 | ASSIST ATTORNEYS WITH EDITS, REVIEWS, AND FILING OF MOTION TO APPOINT OFFICIAL EQUITY COMMITTEE; REVIEW AND UPDATE ADDITIONAL SERVICE MATERIALS; REVIEW CHAMBERS PROCEDURES RE: SERVICE RULES AND REQUIREMENTS; OBTAIN, REVIEW, AND DISTRIBUTE FILED PLEADINGS ON THIRD PARTIES (4.2). |
|---|---|---|---|
| HEANEY CM | 02/06/23 | 2.30 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; REVIEW COURT DOCKETS AND PROCEDURES RE: PLEADINGS TO BE USED AS PRECEDENT (2.3). |
| HEANEY CM | 02/07/23 | 0.70 | OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.7). |
| HEANEY CM | 02/08/23 | 0.70 | OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.7). |
| HEANEY CM | 02/09/23 | 0.70 | OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; REVIEW CASE FILES RE: UPDATES TO HEARING MATTERS (.7). |
| HEANEY CM | 02/10/23 | 0.40 | OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4). |
| HEANEY CM | 02/13/23 | 2.10 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS; REVIEW VARIOUS COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH RETENTION MATTERS (2.1). |
| HEANEY CM | 02/14/23 | 1.80 | REVIEW ADDITIONAL COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH POTENTIAL LITIGATION MATTERS (1.8). |
| HEANEY CM | 02/16/23 | 1.20 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES; REVIEW CHAMBERS PROCEDURES AND RULES RE: REQUIREMENTS TO BE USED IN CONNECTION WITH PRELIMINARY HEARING PREPARATION (1.2). |
| HEANEY CM | 02/17/23 | 1.80 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; REVIEW VARIOUS COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH HEARING MATTERS (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HEANEY CM | 02/20/23 | 1.60 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS; ASSIST ATTORNEYS WITH PREPARATION OF PRELIMINARY DOCUMENTS TO BE USED IN CONNECTION WITH HEARING MATTERS; ORGANIZE DOCUMENTS AND FILES (1.6). |
|---|---|---|---|
| HEANEY CM | 02/21/23 | 1.70 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; ASSIST ATTORNEYS WITH PREPARATION OF MATERIALS TO BE USED AT HEARING; REVIEW COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT (1.7). |
| HEANEY CM | 02/22/23 | 2.10 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; ASSIST ATTORNEYS WITH PREPARATION OF MATERIALS FOR HEARING (2.1). |
| HEANEY CM | 02/23/23 | 3.20 | DRAFT, EDIT/REVISE, AND DISTRIBUTE DOCUMENTS FOR POTENTIAL FILINGS; ASSIST ATTORNEYS WITH REVIEW AND PREPARATION OF REVISED FORM OF ORDER; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; ASSIST ATTORNEYS WITH PREPARATION OF HEARING MATERIALS (3.2). |
| HEANEY CM | 02/24/23 | 5.20 | OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; ASSIST ATTORNEYS WITH PREPARATION, REVIEW, AND FILING OF NOTICE OF RESCHEDULED HEARING AND REVIEW FORM OF ORDER; UPDATE AND REVIEW SERVICE INFORMATION; ORGANIZE MATERIALS FOR 3-1 HEARING (5.2). |
| HEANEY CM | 02/27/23 | 8.90 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; REVIEW AND ORGANIZE EXHIBITS TO USED IN CONNECTION WITH WITNESS AND EXHIBIT LIST FILING; ASSIST ATTORNEYS WITH PREPARATION, REVIEW, AND FILING OF VARIOUS DOCUMENTS TO BE USED AT 3-1 HEARING; ASSIST ATTORNEYS WITH PREPARATION OF DISCOVERY RELATED MATERIALS; REVIEW AND UPDATE SERVICE MATERIALS; ORGANIZE PRELIMINARY DOCUMENTS IN CONNECTION WITH HEARING MATTERS (8.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HEANEY CM | 02/28/23 | 6.70 | ASSIST ATTORNEYS WITH PREPARATION AND FILING OF LIMITED OBJECTION TO REPLACEMENT DIP AND REPLY; REVIEW DOCKETS RE: UPDATES TO HEARING MATTERS; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; ASSIST ATTORNEYS WITH CONTINUED HEARING PREPARATION (6.7). |
| HEANEY CM | 03/01/23 | 5.70 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS; PREPARE, FILE, AND DISTRIBUTE SUPPLEMENTAL 2019 STATEMENT; ASSIST ATTORNEYS WITH CONTINUE PREPARATION AND REVIEW OF DOCUMENTS TO BE USED IN CONNECTION WITH 3-1 HEARING (5.7). |
| HEANEY CM | 03/02/23 | 4.30 | DRAFT, EDIT/REVISE, AND REVIEW NOTICE OF FILING; REVIEW VARIOUS COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT; REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; ASSIST ATTORNEYS WITH REVIEW AND PREPARATION OF REVIEW FORM OF ORDER; REVIEW AND ORGANIZE ADDITIONAL MATERIALS TO BE USED AT CONTINUED HEARING (4.3). |
| HEANEY CM | 03/03/23 | 6.10 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS; OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES; EDIT/REVISE, REVIEW AND DISTRIBUTE DOCUMENTS FOR POTENTIAL FILINGS; ASSIST ATTORNEYS WITH PREPARATION, REVIEW, AND FILING OF AGREED ORDER; ORGANIZE AND REVIEW CASE FILES; ASSIST ATTORNEYS WITH CONTINUED HEARING MATTERS (6.1). |
| | | **67.10** | |
| REDMAN R | 02/01/23 | 3.00 | ASSIST WITH HEARING PREPARATION (1.60); UPDATE ATTORNEY BINDERS AND QUALITY REVIEW OF SAME (.70); COORDINATE HEARING LOGISTICS (.30); COMMUNICATIONS WITH A. PHELPS AND OTHERS RE: SAME (.40). |
| REDMAN R | 02/02/23 | 0.40 | REVIEW INCOMING FILINGS (.20); COMMUNICATIONS WITH M. HAMILTON AND A. PHELPS RE: HEARING BINDERS (.10); COORDINATE SAME (.10). |
| REDMAN R | 02/17/23 | 0.40 | COORDINATE DEPOSITION SCHEDULING LOGISTICS (.20); COMMUNICATIONS WITH DEPOSITION VENDOR, C. ARMSTRONG, AND OTHERS RE: SAME (.20). |

B43E

**SASMF EXHIBIT 03**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 02/20/23 | 0.50 | COMMUNICATIONS WITH C. ARMSTRONG RE: DEPOSITION SCHEDULING (.10); COORDINATE SAME WITH DEPOSITION VENDOR(.20); PREPARATION OF ELECTRONIC BINDER FOR C. ARMSTRONG (.10); COMMUNICATIONS WITH S. MARTELL RE: INSTRUCTIONS FOR PRINTING SAME (.10). |
| --- | --- | --- | --- |
| REDMAN R | 02/21/23 | 0.40 | COORDINATE DEPOSITION LOGISTICS (.20); COMMUNICATIONS WITH C. ARMSTRONG AND DEPOSITION VENDOR RE: SAME (.20). |
| REDMAN R | 02/22/23 | 0.40 | MONITOR DOCKET AND REVIEW CASE FILINGS (.30); OBTAIN CASE DOCKET SHEET (.10). |
| REDMAN R | 02/23/23 | 0.30 | COMMUNICATIONS WITH W. HAMPTON AND OTHERS RE: JUDGE JONES COURT PROCEDURES. |
| REDMAN R | 02/27/23 | 4.60 | ASSIST WITH HEARING PREPARATION RE: MOTION TO APPOINT OFFICIAL EQUITY COMMITTEE; COORDINATE HEARING LOGISTICS; COMMUNICATIONS WITH A. PHELPS RE: SAME; ASSIST WITH PREPARATION OF DOCUMENTS FOR PRODUCTION; PREPARE INSTRUCTIONS FOR SAME; COMMUNICATIONS WITH C. ARMSTRONG RE: COURT RULES AND PROCEDURES AND HEARING PREP; OBTAIN CASE DOCKET SHEET AND ASSEMBLE FILINGS FOR HEARING. |
| REDMAN R | 02/28/23 | 5.60 | ASSIST WITH HEARING PREPARATION RE: MOTION TO APPOINT EQUITY COMMITTEE; COMMUNICATIONS WITH A. PHELPS RE: SAME; COORDINATE LOGISTICS; PREPARATION OF HEARING BINDERS; PREPARE BINDER INDICES; PREPARE AND COORDINATE SAME WITH VENDOR AND OFFICE SERVICES; REVIEW JUDGE JONES PROCEDURES; PREPARE ADDITIONAL DOCUMENTS FOR PRODUCTION; REVIEW FOR ACCURACY; COMMUNICATIONS WITH W. HAMPTON RE: SAME; DRAFT PRODUCTION LETTER AND EMAIL TO COUNSEL; UPDATE PRODUCTION FILE; DOWNLOAD CORE SCIENTIFIC PRODUCTION AND UPLOAD TO DATABASE FOR ATTORNEY REVIEW; COMMUNICATIONS WITH W. HAMPTON RE: SAME. |
| REDMAN R | 03/01/23 | 7.00 | ASSIST WITH HEARING PREPARATION RE: MOTION TO APPOINT OFFICIAL EQUITY COMMITTEE; COORDINATE HEARING LOGISTICS; QUALITY REVIEW OF COURT BINDERS; UPDATE BINDER INDICES AND ELECTRONIC SETS OF MATERIALS; COMMUNICATIONS WITH W. HAMPTON RE: HEARING PREP. |

**22.60**

B43E

SASMF EXHIBIT 03

**27 of 28**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Total Legal Assistant       89.70

TOTAL TIME       812.30


CLIENT TOTAL       812.30

B43E

**SASMF EXHIBIT 03**

**28 of 28**