**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **CORE SCIENTIFIC, INC.,** *et al.,* | § | **Case No. 22-90341 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |

## CERTIFICATE OF SERVICE

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 13, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **Exhibit A**:

- **Agenda of Matters Set for Hearing on January 16, 2024 at 10:00 A.M. (CT)** (Docket No. 1714)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: January 14, 2024

    */s/ James Nguyen-Phan*
James Nguyen-Phan
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors' service address is 2407 S. Congress Ave, Suite E-101, Austin, TX 78704.

# Exhibit A



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 01 Development | | | Email Address Redacted |
| 174 Power Global | Attn: Jose Valadez | | jose.valadez@174global.com |
| 1994 Steinfeld Family Trust | | | Email Address Redacted |
| 1994 Steinfeld Family Trust | | | Email Address Redacted |
| 323 W INVESTMENT LLC | | | LMcKenzie@ACOFALLC.com |
| 365 Main Inc | Attn: Chris Dolan | | cdolan@niam563.com |
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | DDalcol@reedsmith.com |
| 36th Street Capital Partners, LLC | c/o Underwriting & Portfolio Management | | jolsen@36thstreetcapital.com |
| 36th Street Capital Partners, LLC | Jared Roach | | jolsen@36thstreetcapital.com<br>gkammerer@36thstreetcapital.com<br>ddalcol@reedsmith.com<br>jroach@reedsmith.com |
| A to Z Pest Control & Services | Attn: Zackery Dewayne Gordon | | ashleypowell2001@gmail.com<br>zgordon2929@gmail.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| Aaron Baker | | | Email Address Redacted |
| Aaron Brotherston | | | Email Address Redacted |
| Aaron Grieshaber | | | aarongrieshaber@gmail.com |
| Abdul B. Khan | | | Email Address Redacted |
| ABLe Communications, Inc. | Attn: Karla Lopez | | klopez@ablecomm.net |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | jprostok@forsheyprostok.com<br>dross@forsheyprostok.com |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | | dross@forsheyprostok.com |
| ACM ELF ST LLC | c/o Holland & Knight LLP | Attn: Brian Smith | brian.smith@hklaw.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | George.Panagakis@skadden.com<br>Ron.Meisler@skadden.com<br>Christopher.Dressel@skadden.com<br>Jennifer.Madden@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | Noelle.Reed@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher and Flom LLP | Attn: Noelle M. Reed | noelle.reed@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher and Flom LLP | Attn: Ron E. Meisler, Jennifer Madden | ron.meisler@skadden.com<br>jennifer.madden@skadden.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | jamesgrogan@paulhastings.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya, Joanne Lau, & Emily Kuznick | krishansen@paulhastings.com<br>erezgilad@paulhastings.com<br>sayanbhattacharyya@paulhastings.com<br>joannelau@paulhastings.com<br>emilykuznick@paulhastings.com |
| Aibek Kochorbaev | | | Email Address Redacted |
| AILEEN BRODSKY | | | Email Address Redacted |
| Alexander Stevenson | | | alexandervikenstevenson@gmail.com |
| Alexandra Seifert | | | Email Address Redacted |
| Alexandra Varšová | | | Email Address Redacted |
| Alicia P Thompson | | | Email Address Redacted |
| Alissa Humphries | | | Email Address Redacted |
| Amazon Capital Services, Inc. | Attn: Steve Beranek | | sberanek@amazon.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 1 of 29

 STRETTO

**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | brian.peterson@klgates.com |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | | rmmanch@amazon.com |
| Amazon Web Services, Inc. | Attn: Steve Beranek, Senior Manager, Finance Ops | | sberanek@amazon.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | brian.peterson@klgates.com |
| American Paper & Twine Co | Attn: Brooks Odom | | brooksodom@aptcommerce.com |
| American Security and Protection Service LLC | | | fmj1947@yahoo.com |
| Amplify Transformational Data Sharing ETF | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Amplify Transformational Data Sharing ETF | c/o Toroso Investments, LLC | | mvenuto@tidalfg.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Amy Hopkins | | | amyhopkins@yahoo.com |
| Anant Patel | | | Email Address Redacted |
| ANB Bank | Attn: Barbara R. Gross | | bgross@anbbank.com |
| Anchorage Lending CA, LLC | Attn: Julie Veltman | | legal@anchorage.com lending@anchorage.com nathan@anchorage.com julie@anchorlabs.com |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | jdrew@otterbourg.com |
| Anchorage Lending CA, LLC | c/o Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Anders Jonasson | | | Email Address Redacted |
| Andrea Grossman IRA | | | Email Address Redacted |
| Andrew Immerman | | | Email Address Redacted |
| Andrew Rosen 2004 Succession Insurance Trust | TAG Associates LLC | | nkim@tagassoc.com |
| Andrew Rosen 2004 Successor Insurance Trust | c/o TAG Associates | Attn: Collin Tam, Kenny Huang | ctam@tagassoc.com khuang@tagassoc.com dbteam@tagassoc.com |
| Ani Kamali | | | Email Address Redacted |
| Ann A Meyer | | | porkypedro1@gmail.com |
| Ann A. Meyer | | | Email Address Redacted |
| Ann Turk | | | steveannt@frontier.com |
| Antonio Barone | | | Email Address Redacted |
| AON Risk Insurance Services West Inc | Brook Pita | | Brooke.pita@aon.com |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com mlotito@apollo.com zallen@apollo.com |
| Apollo Centre Street Partnership, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com mlotito@apollo.com zallen@apollo.com |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com mlotito@apollo.com zallen@apollo.com |
| Apollo Moultrie Credit Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Apollo Tactical Value SPN Investments, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Apollo Tactical Value SPN Investments, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Applied Digital | Attn: David Rench, Jason Zhang, Nick Phillips, Saidal Mohmand | | david@applieddigital.com<br>jason@applieddigital.com<br>nick@applieddigital.com<br>saidal@applieddigital.com |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | | fpetrosino@archinsurance.com |
| Arch Specialty Insurance Company | Attn: Francine Petrosino, Legal Assistant | | fpetrosino@archinsurance.com |
| Ascot Syndicate No. 1414 (Ethos via AmWins) | | | james.dumelow@ascotgroup.com |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | brent.mcllwain@hklaw.com<br>brian.smith@hklaw.com |
| Austin Smith | | | austin.taliaferro@gmail.com |
| Avay Smalls | | | asmalls.2007@yahoo.com |
| Averitt Express | | | sengland@averitt.com<br>mhyden@averitt.com |
| Averitt Express | Attn: Marilyn Susanne Hyden | | mhyden@averittexpress.com |
| B. Riley Commercial Capital, LLC | | Attn: Perry Mandarino | pmandarino@brileyfin.com |
| B. Riley Commercial Capital, LLC | | | pmandarino@brileyfin.com |
| B. Riley Commercial Capital, LLC | Attn: Lucy Yasinsky & Phil Ahn | | pahn@brileyfin.com |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | mmansfield@willkie.com |
| B. Riley Securities, Inc. | | | rshannon@shannonleellp.com |
| B. Riley Securities, Inc. [as Assignee of BRF Finance Co., LLC] | Attn: Perry Mandarino | | pmandarino@brileyfin.com |
| BAE Enterprise LLC | | | scott@phbidding.com |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | Attn: Douglas MacFarlane | | DMacFarlane@rwbaird.com |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | | | Email Address Redacted |
| Baker Drywall Fort Worth, Ltd. | | | gfant@cutler-smith.com |
| Baker Drywall Fort Worth, Ltd. | c/o SW Legal Service, PLLC | Attn: Shannon Snider Walla | swalla@swlegalservice.com |
| Bank of the West | Attn: Nicholas East | | nicholas.east@financial-svcs.com |
| Bank of the West | Attn: Nicholas East and Ashley Garland | | nicholas.east@financial-svcs.com |
| Barings BDC, Inc. | Attn: Steve Johnson & Elizabeth Murray | | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | jeffrey.fuisz@arnoldporter.com<br>madelyn.nicolini@arnoldporter.com<br>robert.franciscovich@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | michael.messersmith@arnoldporter.com<br>brian.lohan@arnoldporter.com<br>sarah.gryll@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | tom.kruse@arnoldporter.com |
| Barings Capital Investment Corporation | Attn: Steve Johnson, Elizabeth A. Murray | | steve.johnson@barings.com<br>elizabeth.murray@barings.com |



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | | steve.johnson@barings.com |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | | ezliabeth.murray@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson | steve.johnson@barings.com / elizabeth.murray@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com / elizabeth.murray@barings.com |
| Barkley Investments LLC | Attn: Jason Godfrey | | legacy@archpointinvestors.com |
| Barkley Investments, LLC | Attn: Jason Paul Godfrey | | jgodfrey@godfreycap.com |
| Bay Colony Law Center LLC | Attn: Georgina Segal | | baycolonylaw@gmail.com |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | beanland@mssattorneys.com |
| BEAM Concrete Construction, Inc. | Erin Hannah, Matt Clapp | | ehannah@beamconcrete.com |
| BEARDEN INDUSTRAIL SUPPLY | | | shebbie@beardensupply.com |
| Beazley Insurance Company | | | usainfo@beazley.com |
| Ben Mensah | | | Email Address Redacted |
| Benjamin J. Cousins MD PA | | | Email Address Redacted |
| Benjamin Thomison & Alpha Asic | Brian Wright,The Cowan Law Firm, LLC | | brianwright@cowanlawoffice.com |
| Benjamin Thomison & Alpha Asic | c/o Alston & Bird, LLP | Attn: Christopher Marquardt | chris.marquardt@alston.com |
| Berkley National Insurance Company | | | info@berkley-tech.com |
| Berkshire Hathaway Specialty Ins Company | | | info@bhspecialty.com |
| Bernard & Judith A Kristal Trust | | | Email Address Redacted |
| Bespoke Capital Partners LLC | | | Email Address Redacted |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | | debra@marcroberts.com |
| Better Downtown Miami LLC | Attn: Marc Roberts | | marc@marcroberts.com |
| Betty A. Sanders | | | Email Address Redacted |
| Bhavitavya Bhadviya | | | bhavi@umich.edu |
| Birch Grove Credit Strategies Master Fund LP | Attn: Todd A. Berry | | tberry@birchgrovecap.com |
| bITA#tr@ | | | mdearman@porterhedges.com |
| BitAlpha, Inc. [Bitwave] | | | accounting@bitwave.io |
| BitAlpha, Inc. [Bitwave] | c/o LIB FIN LLC | Attn: Christopher Sicklesteel | accounting@bitwave.io |
| Bitdeer | Attn: Samantha Robertson, Dan McGuire | | samantha.robertson@bitdeer.com / dmcguire@winston.com |
| Bitmain | | | epersson@omm.com |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Development PTE. Ltd. | | | jingyi@bitmain.com / jingyi.li@bitmain.com |
| Bitmain Technologies Delaware Limited | Attn: Irene Gao | | tianlin.gao@bitmain.com / legal@bitmain.com / invoice@bitmain.com |
| Bitmain Technologies Georgia Limited | | | jingyi.li@bitmain.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP, | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Limited | | | jingyi.li@bitmain.com |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Ltd. | | | jingyi.li@bitmain.com |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | Attn: Nicole Molner | nmolner@omm.com |
| Bitrocket, LLC | Weston Adams | | wadams@westernstatesco.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 4 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Bitrockett LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | jkahn@jk-legalconsulting.com |
| BitRush | Attn: Dr. Gavin Clarkson, Jerry Yu | | drgavin@clarkson.llc<br>jerry@bytesrush.com |
| BKRK INVESTMENTS LTD | Attn: Bryan Kaminski | | bryank@kamcoproperty.com |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | Christopher.biasotti@blackrock.com<br>Winnie.chen@blackrock.com<br>Melanie.groves@blackrock.com<br>legaltransactions@blackrock.com |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com<br>david.birnbaum@blackrock.com<br>laurent.lantonnois@blackrock.com |
| BlackRock Credit Alpha Master Fund, L.P | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Matt Ferris, Esq., Charles M. Jones II, Esq. | Matt.ferris@haynesboone.com<br>Charlie.jones@haynesboone.com |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Rene van Kesteren, Kenric D. Kattner, Esq., Arsalan Muhammad, Esq. | rene@blockfi.com<br>Kenric.kattner@haynesboone.com<br>Arsalan.muhammad@haynesboone.com |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | Richard.kanowitz@haynesboone.com |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | matthew.frankle@haynesboone.com |
| BlockFi Lending LLC | Attn: Michelle Henry | | michelle.henry@blockfi.com |
| BlockFi Lending LLC | c/o Berkeley Research Group, LLC | Attn: Mark A. Renzi, Chief Restructuring Officer of BlockFi Lending LLC | mrenzi@thinkbrg.com |
| BlockFi Lending LLC | c/o Haynes and Boone, LLP | Attn: Matthew Ferris | matt.ferris@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | kenric.kattner@haynesboone.com<br>arsalan.muhammad@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | matt.ferris@haynesboone.com<br>charlie.jones@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | peter.lewis@solidcounsel.com<br>marcella.morales@solidcounsel.com |
| Bradley Chase | | | Email Address Redacted |
| Brandon Pettersen | | | Email Address Redacted |
| Bremer Bank, National Association | John R. McDonald | | jmcdonald@taftlaw.com |
| Bremer Bank, National Association | Special Assets Loan Officer | | djphillips@bremer.com |
| Brent Berge | | | Email Address Redacted |
| Brent V Peterson | | | Email Address Redacted |
| BRF Finance Co., LLC | Attn: General Counsel | | legal@brileyfin.com |
| BRF Finance Co., LLC | B. Riley Commercial Capital, LLC | | pmandarino@brileyfin.com |
| BRF Finance Co., LLC | c/o Choate, Hall & Stewart LLP | Attn: M. Hampton Foushee, Douglas R. Gooding, John F. Ventola | hfoushee@choate.com<br>dgooding@choate.com<br>jventola@choate.com |
| Brian Cashin | | | Email Address Redacted |
| brian fisher | | | brianfisher1990@icloud.com |
| Brian Milleman | | | Email Address Redacted |
| Brown Corporation | | | bryan.mcallister@bwrllc.com |
| Brown Corporation | c/o The Minor Firm | Attn: Brittany D. Hepner | bhepner@minorfirm.com |
| Brown Corporation | c/o The Minor Firm | Attn: Christiane C. Bard | cbard@minorfirm.com |
| BRUCE MATHEWSON | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bryce Johnson | c/o Katten Muchin Rosenman LLP | Attn: John Mitchell | john.mitchell@katten.com |
| Bryce Johnson | c/o Katten Muchin Rosenman LLP | Attn: Richard Zelichov | richard.zelichov@katten.com |
| Bung Joo Choi | | | bchoi4u@yahoo.coom |
| Bung Joo Choi | | | Email Address Redacted |
| BW Holdings, LLC | | | drbuckparker@gmail.com |
| C&A Deferred Sales Trust | Attn: David Glenwinkel | | david@taxcite.com |
| C&A Deferred Sales Trust | | | Email Address Redacted |
| C.H. Robinson Worldwide, Inc. | | | bill.glad@chrobinson.com |
| Calvert City Hall | Attn: Tim | | gadair@calvertcityky.gov |
| Calvert City Municipal Water and Sewer | | | todd@farmerwright.com |
| Cannon Investments LLC | c/o TAG Associates LLC | Attn: Collin Tam, Kenny Huang | nkim@tagassoc.com<br>ctam@tagassoc.com<br>khuang@tagassoc.com |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Accounts Receivable | | accountsreceivable@careyolsen.com |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | | shane.westin@careyolsen.com |
| Caroline June Gesell | | | Email Address Redacted |
| Carrington Lobban | | | Email Address Redacted |
| Casey Craig | | | Email Address Redacted |
| Casey Hines | | | Email Address Redacted |
| Casey J Craig | | | Email Address Redacted |
| CDW Direct | Attn: Vida Krug | | vida.krug@cdw.com |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| CEC Energy Services, LLC | c/o Hughes Watters Askanase, LLP | Attn: Waynes Kitchen | wkitchens@hwa.com |
| Celsius Core LLC | c/o Celsius Network Ltd. | Attn: Roni Cohen-Pavon | roni@celsius.network |
| Celsius Core LLC | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteriet, P.C., Christopher S. Koenig, Dan Latona | joshua.sussberg@kirkland.com<br>patrick.nash@kirkland.com<br>ross.kwasteriet@kirkland.com<br>chris.koenig@kirkland.com<br>dan.latona@kirkland.com |
| Celsius Mining LLC | Attn: Patrick Holert and Ron Deutsch | | ron.deutsch@celsius.network<br>patrick.holert@celsius.network |
| Celsius Mining LLC | c/o Jackson Walker LLP | Attn: Matthew D Cavenaugh, Victoria Argeroplos & Emily Flynn Meraia | mcavenaugh@jw.com<br>vargeroplos@jw.com<br>emeraia@jw.com |
| Celsius Mining LLC | c/o Kirkland & Ellis LLP | Attn: Chris Koenig, Dan Latona, Patrick J. Nash, Jr., and Ross M. Kwasteniet | CelsiusRx@kirkland.com<br>CelsiusCreditorQuestions@kirkland.com |
| Celsius Mining LLC [Celsius Core LLC] | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C. Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | joshua.sussberg@kirkland.com<br>patrick.nash@kirkland.com<br>ross.kwasteniet@kirkland.com<br>chris.koenig@kirkland.com<br>dan.latona@kirkland.com<br>patricia.walsh@kirkland.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 6 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Celsius US Holding LLC | c/o Kirkland & Ellis LLP and Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | joshua.sussberg@kirkland.com<br>patrick.nash@kirkland.com<br>ross.kwasteniet@kirkland.com<br>patricia.walsh@kirkland.com<br>dan.latona@kirkland.com<br>chris.koenig@kirkland.com |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | | bankruptcylegal@lumen.com |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Bankruptcy | | bmg.bankruptcy@lumen.com |
| CES Corporation | | | r.briere@cescorp.ca |
| Chad Dickman | | | Email Address Redacted |
| Chad Kersting | | | Email Address Redacted |
| Charles Aram | | | Email Address Redacted |
| Charles Basil | Attn: Byron Z. Moldo | Ervin Cohen & Jessup LLP | bmoldo@ecjlaw.com |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | bmoldo@ecjlaw.com<br>rselmont@ecjlaw.com |
| Charles Waserstein [Alan Waserstein] | | | Email Address Redacted |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | | collections@cherokeecounty-nc.gov |
| Cherokee Rental, Inc. | | | btinsley@cherokeerentalinc.com<br>wkenworthy@cherokeerentalinc.com |
| Cherokee Rental, Inc. | Attn: Becky Tinsley | | wkenworthy@cherokeerentalinc.com |
| Chris Coyne | | | chris.coyne71@gmail.com |
| Christopher Elliott Scott | | | Email Address Redacted |
| Christopher Harrison Living Tr., Christopher Harrison, ttee | | | Email Address Redacted |
| Christopher Thornton | | | Email Address Redacted |
| Chuck Albert | | | csalbert@comcast.net |
| Ciaran O Brien | | | Email Address Redacted |
| ciaran obrien | | | chicagociaran@me.com |
| CITI Bank, N.A. | | | contact@cit.com |
| City of Calvert City | | | todd@farmerwright.com |
| City of Calvert City | c/o Farmer & Wright | Attn: Todd A. Farmer | todd@farmerwright.com |
| City of Dalton Georgia - Dalton Utilities | | | roland@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | tom@howley-law.com<br>eric@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | matthew.brooks@troutman.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | kelli.norfleet@haynesboone.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick, Thomas J. Zavala | martha.wyrick@haynesboone.com<br>tom.zavala@haynesboone.com |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DMU] | Attn: Customer Service | Attn: Christa Foster | christa.foster@cityofdenton.com |
| City of Denton, Texas dba Denton Municipal Electric [DME] | Attn: Terry Naulty | | terrance.naulty@cityofdenton.com |
| CleanSpark | Attn: Zach Bradford, Gary Vecchiarelli | | zach@cleanspark.com<br>gary@cleanspark.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 7 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Clint Joseph Howell | | | Email Address Redacted |
| | | | support@cogentco.com |
| Cogent Communications Inc | | | rbarse@cognetco.com |
| Cognet Communications, Inc. | Attn: Robert F. Barse | | rbarse@cognetco.com |
| | | | doug.wilson@oneriveram.com |
| Coinbase Asset Management | Attn: Doug Wilson, Mathias Nwokejiobi | | mathias.nwokejiobi@oneriveram.com |
| Colleen Sullivan | | | Email Address Redacted |
| Colorado Department of Revenue | | | DOR_TAC_Bankruptcy@state.co.us |
| Columbia Casualty Company (CNA) | | | cna_help@cna.com |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | | panderson@comnetcomm.com |
| ComNet Communications, LLC | c/o Canterbury, PC | Attn: Brad Gaswirth & Bill Bielmyer Jr | bbielmyerjr@comnetcomm.com |
| Condair Inc. | | | cjtobin@vssp.com |
| Condair Inc. | Attn: Steve Chapman, CFO | | steve.chapman@condair.com |
| Condair Inc. | c/o Vorys, Sater, Seymour and Pease LLP | Attn: John S. Collins | jscollins@vorys.com |
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | jbrookner@grayreed.com<br>lwebb@grayreed.com |
| Consilio LLC | | | steve.sessions@consilio.com |
| Consilio LLC | Attn: Michael Flanagan | | michael.flanagan@consilio.com |
| Consilio, LLC | Attn: Lew McConnell | | lew.mcconnell@consilio.com<br>jeffrey.berman@consilio.com |
| Consolidated Electrical Distributors, Inc. dba Sun Valley Electric Supply | Attn: Misti Beanland and Robert Davis | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | dknott@mssattorneys.com<br>reden@mssattorneys.com<br>bdavis@mssattorneys.com<br>beanland@mssattorneys.com<br>mthomson@mssattorneys.com |
| Convergint Technologies LLC | Attn: Henry Kedzierski | | henry.kedzierski@convergint.com |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T Gustafson | mike.gustafson@faegredrinker.com |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T. Gustafson | mike.gustafson@faegredrinker.com |
| Convergint Technologies LLC | Henry Kedzierski | | henry.kedzierski@convergint.com |
| Cooley LLP | Attn: Daniel Peale | | dpeale@cooley.com |
| Cooley LLP | Attn: Robert L. Eisenbach III | | reisenbach@cooley.com |
| Coonrod Electric Co, LLC | c/o Branscomb Law | Attn: James Egbert | jegbert@branscomblaw.com |
| Coonrod Electric Co, LLC | c/o Coats Rose | Attn: Ben Aderholt | baderholt@coatsrose.com |
| Coonrod Electric Co., LLC | Attn: Danny Cook, Chief Commercial Officer | | dcook@cecnrg.com |
| Coonrod Electric Co., LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| Corbin ERISA Opportunity Fund, Ltd. | Attn: General Counsel | | Fof-ops@corbincapital.com |
| Corbin ERISA Opportunity Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Corbin Opportunity Fund, L.P. | Attn: General Counsel | | Fof-ops@corbincapital.com |
| Corbin Opportunity Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Core Scientific | | | dc.dreams@gmail.com |
| Core Scientific | | | ancruz8295@gmail.com |
| Core Scientific | | | bbrown1575@aol.com |
| Core Scientific | | | michaelj.cardillo@gmail.com |
| Core Scientific | | | gary.trock@cbre.com |
| Core Scientific | | | majaspalevic@glp.uk.com |
| Core Scientific | | | dvoinov@sandi.et |
| core scientific | | | dvoinov@sandi.net |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Core Scientific | | | jason@jotsfl.com |
| Core Scientific | | | cdempster01@gmail.com |
| core scientific | | | dmyoung38@gmail.com |
| Core Scientific | | | elizabeth.nelson16@yahoo.com |
| core scientific | | | justinlague@gmail.com |
| Core Scientific, Inc. | | | swarsh@lplegal.com |
| Core Scientific, Inc. | | | tony@proctormgmt.com |
| CoreScientific | | | bbuschmann@jhdarbie.com |
| Corey Dahlquist | | | Email Address Redacted |
| Cori Faerman | | | Email Address Redacted |
| Cornelis Middlekoop | | | Email Address Redacted |
| Corz | | | lutufelka@gmail.com |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | rachel@countrywidesanitation.com |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | | | Email Address Redacted |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | | | Email Address Redacted |
| Crescent Bay Advisers | c/o Golden Goodrich, LLP | Attn: Ryan W. Beall | rbeall@go2.law |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | Attn: Heather Jauregui & Robert Axenrod | | aaxenrod@crgfinancial.com skalb@crgfinancial.com hjauregui@crgfinancial.com |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | Attn: Heather Jauregui | | aaxenrod@crgfinancial.com skalb@crgfinancial.com hjauregui@crgfinancial.com |
| CRG Financial LLC [as Assignee of M. Arthur GenslerJr. & Associates, Inc., A.k.a. Gensler] | Attn: Robert Axenrod and Heather Jauregui | | aaxenrod@crgfinancial.com skalb@crgfinancial.com hjauregui@crgfinancial.com |
| Cristina Aliperti | | | Email Address Redacted |
| Crusoe Energy | Attn: Chase Lochmiller, Matthew DeNezza, David Nole, Adib Ghawi | | chase@crusoeenergy.com mdenezza@crusoeenergy.com dnole@crusoeenergy.com aghawi@crusoeenergy.com |
| Curtis Foon | | | surfnturf@gmail.com |
| Cypherpunk | Attn: Moe Adhan | | moe@cypherpunkholdings.com |
| Cyrptonic Black, LLC | Attn: Jennifer LaFrance | | jlafrance@asny.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Dalton Utilities | | | customercontact@dutil.com |
| Dalton Utilities | Attn: Matthew R. Brooks | | matthew.brooks@troutman.com |
| Dalton Utilities | Attn: Tom Bundros | | tbundros@dutil.com |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | matthew.brooks@troutman.com |
| Damon Voinov | | | dvoinov@sandi.net |
| Dan Banerje | | | Email Address Redacted |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | Attn: Tom Kirkendall | bigtkirk@gmail.com |
| Datasite LLC | Attn: Leif Simpson | | leif.simpson@datasite.com |
| David Bricken | | | Email Address Redacted |
| David Bricken | | | Email Address Redacted |
| David G. Sysum | | | Email Address Redacted |
| David Hughes | | | Email Address Redacted |
| David P. Mooney | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| David Sarner | | | Email Address Redacted |
| DEBORAH L GRISANTI | | | Email Address Redacted |
| Deborah L Grisanti | | | Email Address Redacted |
| Delcom, Inc. | Attn: Accounting Department | | ruben@delltelco.com |
| Denise Sterling | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | joannacaytas@quinnemanuel.com<br>johnbash@quinnemanuel.com |
| Dennis McCreery | | | Email Address Redacted |
| Dennis Powers | | | Email Address Redacted |
| Denton Municipal Electric | | | citysecretary@cityofdenton.com |
| Department of Treasury - Internal Revenue Service | | | susan.wilkerson@irs.gov |
| DEREK MORRISON | | | Email Address Redacted |
| Dharmen G. Patel | | | Email Address Redacted |
| Diane E Farina & Patrick J Farina | | | Email Address Redacted |
| Digital Impact Holdings / Tanzin Capital | Attn: Ross Lukatsevich, Buckley Ratchford, Mikhail Lapushner | | ross@tanzincapital.com<br>btratchford@gmail.com<br>lapushnerm@gmail.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| DK Construction Company | Attn: Justin Edwards, President | | justin@dkconstructioninc.com |
| Dobson Fiber | | | ssowinski@dobson.net |
| Dobson Fiber | | | coteam@dobson.net |
| Dolores Helen Keyser | | | Email Address Redacted |
| Douglas Lipton | | | Email Address Redacted |
| Douglas Naiman | | | Email Address Redacted |
| Douglas S Garban | | | Email Address Redacted |
| Drew Nelson | | | Email Address Redacted |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | | tammy.daber@duke-energy.com |
| Duke Energy Carolinas, LLC | Attn: Lynn Colombo | | lynn.colombo@duke-energy.com |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | mcaskey@hsblawfirm.com |
| Eaton Corporation | c/o Global Trade Credit | Attn: Meeko A Chislom | globaltradecredit@eaton.com |
| Edmond F.Opler | | | efopler@wfchocolate.com |
| Edmond Vartughian | | | emmett.mitchell@bmfilegacy.com |
| Edmond Vartughian | | | Email Address Redacted |
| Elizabeth Chabora | | | Email Address Redacted |
| Elizabeth Jones | | | Email Address Redacted |
| Elizabeth Silbergleid | | | Email Address Redacted |
| Eloah Fisher | | | Email Address Redacted |
| Eric Grimmel | | | ericgrimmel2.0@gmail.com |
| ERICA BRENNA BRIGGS | | | Email Address Redacted |
| Euclid Claims Recovery LLC | | | howard@eucinv.com |
| Fasken Martineau DuMoulin LLP | Attn: Clarke Barnes | | clbarnes@fasken.com |
| Felker Construction Company Inc | Allan Felker | | allanfelker@optilink.us<br>rebekahcope@optilink.us |
| Fernando Maldonado | | | fernandomacevedo@gmail.com |
| Fernando Maldonado | | | Email Address Redacted |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | | jkanold@ieomia.com<br>rkriete@mroholdings.com |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | | rkriete@mroholdings.com<br>jkanold@ieomia.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 10 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fiber Net | | | support@fiber.net |
| Fidelity Funding Services, LLC | | | mark@fidelitycapitalonline.com |
| Fidelity Funding Services, LLC | Attn: Christopher G. Parsons | | cgparsons@cox.net |
| First Sun Investments, LLC | Attn: Brent Berge | | brentberge@bergegroup.com<br>brent.berge@bergetoyota.com |
| Fishman Stewart PLLC | | | hstrebe@fishstewip.com |
| Florida SBA TTEE [David Andrew Michaels] | | | Email Address Redacted |
| FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| Foundry | Attn: Mike Colyer | | mcolyer@dcgfoundry.com |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>myoung-john@porterhedges.com |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | | hello@foundrydigital.com<br>mcolyer@foundrydigital.com<br>rboyle@foundrydigital.com<br>notices@foundrydigital.com<br>lbarra@foundrydigital.com |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | kristine.manoukian@srz.com<br>abbey.walsh@srz.com<br>peter.amend@srz.com |
| Fox Rothschild LLP | | | vmagda@foxrothschild.com |
| Francis Turczyn | | | Email Address Redacted |
| Francois Emmanuel Veilleux | | | Email Address Redacted |
| FRANK CAMPAGNA | | | Email Address Redacted |
| Frank Polaro | | | Email Address Redacted |
| Frank Pollaro | | | Email Address Redacted |
| Frontier | c/o Bankruptcy Dept | Attn: Kimberly A Wall | bankruptcynotification@ftr.com |
| Frontline Shredding Inc | | | bfrontline@att.net |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | | futureholdings@archpointinvestors.com |
| Galaxy Digital | Attn: Amanda Fabiano | | amanda.fabiano@galaxydigital.io |
| Galaxy Digital LP | Attn: Adam Lapayover, Legal & Compliance Dept. | | adam.lapayover@galaxydigital.io |
| Galaxy Digital LP | Attn: Chris Ferraro, Amanda Fabiano, Michael Marcantonio | | compliance@galaxydigital.io |
| Gareth Moody | | | Email Address Redacted |
| Garic, Inc. | c/o Foster & Wolkind, P.C. | Attn: Peter B. Foster | pfoster@foster-wolkind.com |
| Gary & Kelsey Patterson [Kelsey Patterson] | | | Email Address Redacted |
| Gary Swingle | | | Email Address Redacted |
| Gary W Vollan | | | Email Address Redacted |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | c/o Bradley | Attn: James Bailey | jbailey@bradley.com |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | jbailey@bradley.com |
| Gaylor Electric, Inc. DBA Gaylor, Inc. | | | contactus@gaylor.com |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | sjackson@maynardcooper.com |
| GEM Mining 1, LLC | Attn: Joe Poore | | joe.poore@gemmining.com |
| GEM Mining 1, LLC | Evan Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 2 B, LLC | Attn: Joe Poore | | joe.poore@gemmining.com |
| GEM Mining 2 B, LLC | Evan Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 2, LLC | Attn: Joe Poore | | joe.poore@gemmining.com |
| GEM Mining 2, LLC | Evan N. Parrott | | eparrott@maynardnexsen.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 11 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| GEM Mining 4, LLC | Attn: Joe Poore | | joe.poore@gemmining.com |
| GEM Mining 4, LLC | Evan N. Parrott | | eparrott@maynardnexsen.com |
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | jolewis@shb.com |
| Genesis Digital | Attn: Ankit Joshi, Marco Streng | | ankit.joshi@genesisda.com marco.streng@genesisda.com |
| Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Genuine Financial Services Inc | | | kurt.c.chen@gmail.com |
| George Drake | | | Email Address Redacted |
| Geosyn Mining | Attn: Caleb Ward | | caleb@geosynmining.com |
| Gerard Brennan | | | Email Address Redacted |
| Gerhard Dinhof | | | Email Address Redacted |
| Gibson and Associates Inc | | | portiao@gibsonasso.com |
| Glen Howard | | | Email Address Redacted |
| GlobalGig | | | us.sales@globalgig.com |
| Gravity Oilfield Services LLC | c/o General Counsel | Attn: Kevin Trautner | kevin.trautner@guty.com |
| Gravity Oilfield Services, LLC | Attn: Erica Lea Ofield | | erica.ofield@gvty.com |
| Gravity Oilfield Services, LLC | General Counsel | | erica.ofield@gvty.com deposits@gvty.com zach.gaver@gvty.com |
| Graybar Electric Company, Inc. | Attn: Dzenan Taslaman | | dzenan.taslaman@graybar.com |
| Graybar Electric Company, Inc. | c/o Coats Rose, P.C. | Attn: Ben L. Aderholt | baderholt@coatsrose.com |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | | pupton@greatamerica.com |
| GreensLedge Merchant Holdings LLC | Attn: Ken Wormser | | kwormser@greensledge.com |
| Gregg Fergus | | | Email Address Redacted |
| Gregory Pipkin | | | Email Address Redacted |
| Greyline Partners LLC [IQ-EQ] | | | joann.heiser@iqeq.com |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | | kevin.survance@iqeq.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Dennis Tracey, Sara Posner, Allegra Bianchini | dennis.tracey@hoganlovells.com sara.posner@hoganlovells.com allegra.bianchini@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Richard L. Wynne | richard.wynne@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: S. Lee Whitesell | lee.whitesell@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o VCORP Services, LLC | | dennis.tracey@hoganlovells.com gloria.barcelo-rojas@hoganlovells.com richard.wynne@hoganlovells.com Sara.Posner@HoganLovells.com allegra.bianchini@hoganlovells.com |
| Gullane Capital Partners, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Gullane Capital Partners, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Gullane Digital Asset Partners QP, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Gullane Digital Asset Partners QP, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Gullane Digital Asset Partners, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Gullane Digital Asset Partners, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Guy Gecht | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 12 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Hain Capital | Attn: Bryant Oberg, Robert Koltai | | boberg@haincapital.com<br>rkoltai@haincapital.com |
| Harco National Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com |
| Harco National Insurance Company | c/o IAT Insurance Group, Inc. | Attn: Frank Tanzola, Sr. VP/Chief Legal Officer | frank.tanzola@iatinsurance.com |
| Harlan Dean | | | velvet.johnson@butlersnow.com |
| Harlin Dean | | | martin.sosland@butlersnow.com |
| Harlin Dean | c/o Riddle & Williams Attorneys and Counselors | Attn: Dean Riddle | driddle@riddleandwilliams.com |
| Harlin Dean | | | Email Address Redacted |
| Harold G. Morris & Lana K Morris JT WROS TOD | | | Email Address Redacted |
| Harold King | | | Email Address Redacted |
| Harper Construction Company, Inc | Attn: Stephen Marble | | lpz@harperconstruction.com<br>lzarazua@harperconstruction.com<br>scm@harperconstruction.com |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | rusty@lawokc.com |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>egarfias@porterhedges.com |
| Hashway Technology Inc | Attn: Crypto Ann, MD | | cryptoannmd@gmail.com |
| HC NCBR FUND | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | Christopher.biasotti@blackrock.com<br>Winnie.chen@blackrock.com<br>Melanie.groves@blackrock.com<br>legaltransactions@blackrock.com |
| HC NCBR FUND | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com<br>david.birnbaum@blackrock.com<br>laurent.lantonnois@blackrock.com |
| HC NCBR FUND | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Hector Romero | | | Email Address Redacted |
| Helen Mackinnon | | | Email Address Redacted |
| Herc Rentals | Attn: Leslie Hunziker | | leslie.hunziker@hercrentals.com |
| Herc Rentals, Inc. | OTC Legal Bankruptcy | | amber.auckerman@hercrentals.com<br>bankruptcy@hercrentals.com |
| Hewlett Packard Enterprise Company | | | alondra.villegas@hpe.com |
| Hire Quest, LLC DBA Snelling | | | jacarmody@hirequest.com |
| HireQuest LLC | | | jacarmody@hirequest.com |
| HireQuest, LLC DBA Snelling | Attn: Jack Carmody | | jacarmody@hirequest.com |
| HOB21 LLC | | | agunderson@drtshared.com |
| HOB21, LLC | | | agunderson@drtshared.com |
| Holliwood LLC | | | ccarollo@hchlawyers.com |
| Holliwood LLC | Attn: Brian Castleberry | | bcastleberry@comcast.net |
| Holliwood LLC | Attn: Gerald E Smallwood | | mjs52@reagan.com |
| Holliwood LLC | Attn: Trey Hendershot | | ccarollo@hchlawyers.com |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | jlisson@carterboyd.com |
| Howard J Price | | | howieprice@outlook.com |
| Howard L Stein | | | Email Address Redacted |
| Howard Roberts | | | Email Address Redacted |
| Howard Stein | Howard L Stein | | howardstein@hotmail.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 13 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Huairuo Zhang | | | Email Address Redacted |
| Huband Mantor Construction Inc | Ben Aderholt & Coats Rose | | baderholt@coatsrose.com |
| Huband-Mantor Construction, Inc | Attn: Kenny J. Mantor | | kenny@hmctx.com accounting@hmctexas.com kenny@hmctexas.com |
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | sorourke@cokinoslaw.com jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | rbattaglialaw@outlook.com |
| Huband-Mantor Construction, Inc. | Jay Farwell | | jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | Kenny Mantor | | jfarwell@cokinoslaw.com |
| Humphrey & Associates, Inc. | Attn: Randall Paul Humphrey | | randyh@teamhumphrey.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Humphries Family 2005 Rev Trust, Richard K. Humphries III, TTEE Alissa Humphries, TTEE | | | Email Address Redacted |
| Hut8 | Attn: Jaime Leverton | | jaime@hut8.io |
| Hutchison & Steffen, PLLC | Attn: Jennifer Willis | | jwillis@hutchlegal.com |
| Ibex Partners (Core) LP | c/o Ibex Investors LLC | Attn: Brian Montgomerey | finance@ibexinvestors.com |
| Ibex Partners (Core) LP | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| ICG CoreSci Holdings, LP | Attn: Emily Lehrer, Robert Edelstein | | elehrer@icgadvisors.com redelstein@icgadvisors.com |
| ICG CoreSci Holdings, LP | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| iGEM Communications LLC DBA Globalgig | Attn: Jim Tipton | | jim.tipton@globalgig.com |
| IGNACIO MIERES | | | cangu87@hotmail.com |
| Ilya Khamishon | | | khamishon@gmail.com |
| Imperial Fire Protection, LLC | Attn: Jonathan Marshall | | marshall@mpplegal.com |
| Indie Pop LLC | Attn: Joshua F. Andriano | | josh@indie-pop.com |
| Indigo Direct Lending, LLC | | | dalmont@moritthock.com |
| Indigo Direct Lending, LLC | Aaron Foglesong | | afoglesong@indigoca.com |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | tdriscoll@moritthock.com |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | frances.smith@rsbfirm.com judith.ross@rsbfirm.com |
| Internal/Resound Networks | | | info@resoundnetworks.com |
| IRA FBO Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | bmiller@ifgrr.com |
| IRA FBO Robert W Bloxham | c/o Global Wealth Management or IFG | Attn: Brittani N Miller | bmiller@ifgrr.com |
| Iris Energy | Attn: Kent Draper, Gregoire Mauve | | kent.draper@irisenergy.co gregoire.mauve@irisenergy.co |
| J W Didado Electric LLC | Attn: Dan Sublett & Michelle Molinet | | dsublett@jwdidado.com mmolinet@jwdidado.com |
| J.W. Didado Electric, LLC | c/o McDonald Law, PLLC | Attn: Gary M. McDonald | gmcdonald@mcdonaldpllc.com |
| Jack H Althausen | | | Email Address Redacted |
| Jack Novak | c/o Wick Phillips Gould & Martin, LLP | Attn: Catherine A. Curtis | catherine.curtis@wickphillips.com |
| Jake Eaton | | | Email Address Redacted |
| jake Steinfeld 1994 Steinfeld Family Trust | | | jake@steinfeld6.com |
| Jamal Yaghini | | | Email Address Redacted |
| James E Riggs | | | jim@jeriggsconsulting.com |
| James M Nakfoor | | | jnak4@att.net |
| James Pitcher | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 14 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| James Pulaski | | | Email Address Redacted |
| Jan Haas | | | Email Address Redacted |
| Janes H & Rhonda Fuller | | | Email Address Redacted |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | | dee.kelly@kellyhart.com |
| Janice L. Kelly | | | katherine.hopkins@kellyhart.com |
| Janice L. Kelly | | | Email Address Redacted |
| Jared LaRock | | | jdoggl@yahoo.com |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | jhollingsworth@corescientific.com |
| Jason Capello | | | Email Address Redacted |
| Jason Walters [Jason Walters IRA] | | | Email Address Redacted |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | | | Email Address Redacted |
| Jeffrey Bret Shugarts Jr | | | jshugs@pm.me |
| Jeffrey O'Rear | | | Email Address Redacted |
| Jeffrey Paoletti | | | Email Address Redacted |
| Jennifer Duffy | | | Email Address Redacted |
| Jeremy Schiffman | | | Email Address Redacted |
| Jerry L Wender IRA | | | Email Address Redacted |
| Jesse Agirre | | | Email Address Redacted |
| JIM PLUSH | | | Email Address Redacted |
| Jobe Ranch Family Limited Parnership, Lessor (11/15/2021) | | | irene@jobeco.com |
| Jobe Ranch Family Limited Partnership | Attn: Irene Epperson | | irene@jobeco.com |
| Jobe Ranch Family Limited Partnership | Attn: Stanley P. Jobe & Ralph Wm. Richards | | Stanlev@jobeco.com ralph@jobeco.com |
| Joey Lamielle | | | Email Address Redacted |
| JOHN B QUINN | | | Email Address Redacted |
| John B. Quinn | | | Email Address Redacted |
| John Badger Quinn | c/o Quinn Emanuel Urquhart & Sullivan, LLP | | johnquinn@quinnemanuel.com |
| John C. Rice | | | Email Address Redacted |
| John F Spence | XMS Capital | | spence@xmscapital.com |
| John O'Neill | | | Email Address Redacted |
| John P. Joliet | | | Email Address Redacted |
| John Scott Black | | | Email Address Redacted |
| John Spence | XMS Capital Partners | | spence@xmscapital.com |
| Jonathan Barrett | | | Email Address Redacted |
| Jonathan Barrett, et al. | c/o Semenza Kircher Rickard | Attn: Lawrence J. Semenza, III, Christopher D. Kircher, Katie L. Cannata and Jarrod L. Rickard | klc@skrlawyers.com ljs@skrlawyers.com cdk@skrlawyers.com jlr@skrlawyers.com |
| Jonathan Howard | | | jonathanleehoward@gmail.com |
| Jonathan Mehr | | | jon.mehr@yahoo.com |
| Joseph Caponsacco | | | jcaponsacco@gmail.com |
| Joseph Daniels | | | Email Address Redacted |
| joseph Parlagreco | | | dollarshort2@aol.com |
| Joseph Pustejovsky | | | Email Address Redacted |
| Joshua Adler | | | Email Address Redacted |
| JPAS - Credit LLC | c/o Jordan Park Group LLC | | legal@jordanpark.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 15 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| JPAS - Credit LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| JPAS - Credit-A S.P. | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Credit-A S.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| JPAS - Crypto Infrastructure LLC | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Crypto Infrastructure LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Crypto Infrastructure-A S.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| jsk partnership | | | sp@posnergroup.com |
| JSK Partnership LLC | | | sp@posnergroup.com |
| JUDSON CLEMENTS | | | Email Address Redacted |
| Judson Lewis | | | phathands@hotmail.com |
| Justin Kalb Trustee of the Justin B Kalb Trust | | | Email Address Redacted |
| Justin Kalb Trustee of the Justin B. Kalb Trust | c/o JK Legal & Consulting, LLC | | jkahn@jk-legalconsulting.com |
| Kareem Rofoo | | | Email Address Redacted |
| Karl Tsui | | | karl.tsui@gmail.com |
| Kary Schulte | | | Email Address Redacted |
| Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | bmiller@ifgrr.com |
| Keith Brudnicki | | | keith@brudnicki.com |
| Kelly Jans | | | Email Address Redacted |
| KEN LINK | | | Email Address Redacted |
| Ken Wormser | | | Email Address Redacted |
| Kenneth J Teddleton | Kenneth J Teddleton | | teddleton31@yahoo.com |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| Kensico Associates, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Kensico Offshore Fund Master, LTD | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| Kensico Offshore Fund Master, LTD | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Kentucky Department of Revenue | | | jenniferl.howard@ky.gov |
| Kentucky Department of Revenue | | | jenniferl.howard@ky.gov |
| Kesco Freight Systems, Inc. | | | jgarcia@kescologistics.com |
| Kevin B Kroeger Trust | | | Email Address Redacted |
| Kevin Earl Coker | | | Email Address Redacted |
| Kevin Lennon Thomas | | | Email Address Redacted |
| Kevin T Conroy | | | Email Address Redacted |
| Kevin Young | | | Email Address Redacted |
| Keystone Strategy LLC | Attn: Alexis Diaz & Sally Gigliotti | | adiaz@keystonestrategy.com sgigliotti@keystonestrategy.com |
| Khannan Athreya | | | Email Address Redacted |
| King County Treasury | | | bankruptcynotice.treasury@kingcounty.gov |
| Kingsbridge Holdings, LLC | | | hjordan@kingsbridgeholdings.com |
| Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy | adarcy@darcydevassey.com |
| Kinsale Insurance Company (via Amwins) | | | marketing@kinsaleins.com |
| KLDiscovery Ontrack, LLC [KLDiscovery, LLC, LDiscovery, LLC, KLDiscovery Holdings, Inc.] | Attn: Ejaye Haley | | ejaye.haley@kldiscovery.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 16 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| KMR CS Holdings, LLC | Kamran Yagoubzadeh | | kamran@kmrequity.com |
| KN GEN2 LLC | | | kkroeger@whiskeyholdings.com |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | | kyoungblood@pharosfunds.com |
| Kneeland Youngblood | c/o Scheef & Stone LLP | | peter.lewis@solidcounsel.com |
| Kneeland Youngblood | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | peter.lewis@solidcounsel.com |
| KY DEPARTMENT OF REVENUE | | | michael.hornback@ky.gov |
| L | | | epersson@omm.com |
| Lake Effect Traffic LLC | Attn: Gene King | | gking@lakeeffecttrafficllc.com |
| Landmark American Insurance Compnay (RSUI via Amwins) | | | info@rsui.com |
| Larry Miceli | | | Email Address Redacted |
| Laura E Caton | | | Email Address Redacted |
| Lauren Carmel | | | Email Address Redacted |
| Lauren Faerman | | | Email Address Redacted |
| Lawrence G and Carol Lee Brudnicki | | | Email Address Redacted |
| Leda Roberts | | | ledaroberts04@gmail.com |
| Leon J. Simkins Non-Exempt Trust FBO Michael Simkins | | | Email Address Redacted |
| LEONID FRID | | | Email Address Redacted |
| Levbern Management LLC | Attn: Andrew Ward | | drew@levbernmanagement.com |
| Lexington Insurance Company (AIG) via RT Specialty | | | lexingtonins@aig.com |
| LiveView Technologies Inc | Attn: Chris Parker | | chris.parker@lvt.com |
| Lloyd's Syndicate No. 2623 (Beazley UK) | | | usainfo@beazley.com |
| LML Services, LLC dba FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | bkingman@kingmanlaw.com |
| Logix Fiber networks | | | info@logix.com |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | monique.sampson@logix.com |
| Lone Star Corporation | | | ar@lonestarcorporation.com |
| Ludmila Krikun | | | Email Address Redacted |
| Luxor | Attn: Ethan Vera, Aaron Foster, Jon Conley | | ethan@luxor.tech aaron@luxor.tech jon.conley@luxor.tech |
| LV.Net | | | ccarollo@hchlawyers.com |
| LV.Net, LLC | | | mkulla@lawlv.com |
| LV.NET, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | trey@hchlawyers.com ccarollo@hchlawyers.com |
| M. Arthur Gensler Jr. & Associates, Inc. a.k.a. Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Maddox Industrial Transformer LLC | Attn: Accounts Payable | | ap@maddoxtransformer.com |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Madhavi Latha Idamakanti | | | Email Address Redacted |
| Magdalena Catalano | | | Email Address Redacted |
| Marathon | Attn: Fred Thiel, Jim Crawford | | fred@mara.com jim@marathondh.com |
| Marble Community Water System | Attn: Dianne Chastain | | info@ncrwa.org |
| Mark Andrew Engler | | | Email Address Redacted |
| Mark Engler | | | Email Address Redacted |
| mark engler jr | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 17 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mark H Saathoff | | | Email Address Redacted |
| MARK SPINO | | | Email Address Redacted |
| Mark William Young | | | Email Address Redacted |
| Marnoy Interests, Ltd d/b/a OP | | | sliles@ophouston.com |
| Marnoy Interests, Ltd d/b/a OP | Attn: Rachael L. Smiley, FBFK and Steve Marnoy | | rsmiley@fbfk.law |
| Marnoy Interests, Ltd. | c/o Steve Marnoy, President | | marnoysteve@gmail.com |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | rsmiley@fbfk.law |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | | marshallso@marshallco.org |
| MARSHALL R REFFETT | | | Email Address Redacted |
| Marshea Denise Lewis | | | Email Address Redacted |
| Marsico AXS CS LLC | Attn: Jonathan Marsico | | jam@marsicoenterprises.com |
| Marsico AXS CS LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Marvin Meyer | | | porkypedro1@gmail.com |
| Marvin W. Meyer | | | Email Address Redacted |
| Mary Sayegh | | | your2020eyes@gmail.com |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | | hpereira@massmutual.com NBarker31@massmutual.com HSnow54@massmutual.com |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | | nbarker31@massmutual.com |
| Massachusetts Mutual Life Insurance Company | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | nhull@verrill-law.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. & David Coutu | tbean@verrill-law.com |
| Matthew Johnson | | | Email Address Redacted |
| Matthew Mattis | | | mdearman@porterhedges.com |
| Matthew Minnis | | | mdearman@porterhedges.com |
| Matthew Minnis | c/o Eric English, Porter Hedges LLP | | egarfias@porterhedges.com eenglish@porterhedges.com |
| matthew stone | | | mlstone@gmail.com |
| MaxBoring | Attn: Jared Loftus | | jared.loftus@maxboring.com |
| Maximo Garcia | | | Email Address Redacted |
| mayank Sharma | | | kmanu6797@gmail.com |
| MB Computing | Attn: Ryan Lowery | | ryan.lowery@mbcomputing.io |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | jkneeland@watttieder.com mdevoll@watttieder.com shope@watttieder.com |
| McCarthy Building Companies, Inc. | Attn: Jennifer L. Kneeland | | jkneeland@watttieder.com |
| McCarthy Building Companies, Inc. | Attn: Michael Steinkamp | | msteinkamp@mccarthy.com |
| McCarthy Buildings Companies, Inc | Adam P. Schiffer,Schiffer Hicks Johnson PLLC | | aschiffer@shjlawfirm.com |
| McCorvey Sheet Metal Works, LP | | | sales@mccorvey.com |
| McDermott Will & Emery LLP | | | wire@mwe.com |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| McElroy Metal Mill, Inc dba McElroy Metal | c/o Levy Von Beck Comstock, P.S. | | info@mcelroymetal.com |
| Megan Parlagreco | | | meg728p@aol.com |
| Mei Pang | c/o Steckler Wayne Cherry & Love PLLC | Attn: Bruce W. Steckler | Bruce@swclaw.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 18 of 29

 STRETTO

**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Melissa S Downey | | | melissasuedowney@gmail.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| Merkle | Attn: Ruslan Zinurov, Joshua Zappala, Jason Haase, Carter Golgart, David Westrop | | ruslan@consensustech.co<br>joshua@consensustech.co<br>jason@consensustech.co<br>carter@consensustech.co<br>david@consensustech.co |
| Michael & Elizabeth Silbergleid | | | Email Address Redacted |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | | Email Address Redacted |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | | Email Address Redacted |
| Michael and Donna McConnell | | | Email Address Redacted |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | mbros@corescientific.com |
| Michael Hurley | | | michael_hurley133@icloud.com |
| MICHAEL J LEVITT | | | Email Address Redacted |
| Michael L Castano | | | castanom94@aol.com |
| Michael Levitt | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D Caytas | joannacaytas@quinnemanuel.com |
| Michael Mingone | | | mike.mingone@gmail.com |
| Michael O. Johnson Revocable Trust | | | Email Address Redacted |
| Michael Silbergleid | | | michael.silbergleid@grassvalley.com |
| Michael Silbergleid | | | Email Address Redacted |
| Michael Trzupek | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | joannacaytas@quinnemanuel.com<br>johnbash@quinnemanuel.com |
| Michael Valigore | | | mvaligore@hotmail.com |
| Michelle Carlson | | | Email Address Redacted |
| Microsoft Corporation | Attn: Patrick Gogerty | | patgog@microsoft.com |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | dpapiez@foxrothschild.com |
| Milos Core LLC | Attn: Scott Packman | | spackman@mmps.com |
| Milos Core LLC | Eric Sadkin | | esadkin@mmps.com |
| Minnkota Power Cooperative (Counsel 1) | Attn: Andrew Sorbo | | asorbo@minnkota.com |
| Minnkota Power Cooperative, Inc. | Attn: Legal Dept | | gpaul@minnkota.com |
| Minnkota Power Cooperative, Lessor (9/30/2021) | | | minnkota@minnkota.com |
| Minnkota Power Cooperative, Lessor (Commercial Lease, Ground Lease) | Attn: Legal Department | | gpaul@minnkota.com |
| Mitchell Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | bmoldo@ecjlaw.com |
| MK Marlow Company, LLC | Attn: Mark Marlow | | mark@marlow.com<br>mark@mkmarlow.com |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | escott@sv-legal.com |
| Monbanc Inc. | Attn: Daniel Rafuse | | daniel@monbanc.com |
| Morgan Hoffman | c/o Condon Tobin Sladek Thornton Nerenberg PLLC | Attn: Stuart L. Cochran | scochran@condontobin.com |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | pkim@rosenlegal.com<br>lrosen@rosenlegal.com<br>jbaker@rosenlegal.com |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | | craig.wolfe@morganlewis.com |
| Morsco Supply LLC dba Morrison Supply Company | | | customerservice@morsco.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 19 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Moss Adams LLP | | | findley.gillespie@mossadams.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | c/o MP2 Energy LLC (a Shell Subsidiary) | | legal@shellenergy.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | Attn: Aren Hansen | | legal@shellenergy.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com tgibbs@cokinoslaw.com |
| Mrs. Maria F. Gayo | | | Email Address Redacted |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | | awlivoti@murphygrantland.com |
| Murphy Electric Power Board | Attn: Chris Raper | | customerservice@murphypower.com |
| Nashville - Home | | | Email Address Redacted |
| Nashville - Home | | | Email Address Redacted |
| Nayel A Fawzi | | | nayelf@gmail.com |
| Nazeer Sulaiman | | | Email Address Redacted |
| Neal Goldman | | | peter.lewis@solidcounsel.com |
| Neal Goldman | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | peter.lewis@solidcounsel.com |
| Neal Goldman | | | Email Address Redacted |
| Nebraska Department of Labor | c/o General Counsel | Attn: Katie S. Thurber | ndol.legal@nebraska.gov |
| Neso Investment Group Ltd | Attn: Jennifer Kanold & Cristina Kriete Avila | | Tk1@rl2mia.com jkanold@ieomia.com |
| Network Cabling Services, Inc. | Ben Westcott,Andrews Myers, PC - Attorneys at Law | | sales@ncs-tx.com |
| Network Cabling Services, Inc. | c/o Andrews Myers, PC - Attorneys at Law | Attn: Ben Westcott | jjudd@andrewsmyers.com |
| Nicholas Larabee | | | nicholas.larabee@gmail.com |
| NMEF Funding 2022-A, LLC | | | psnider@nmef.com |
| NODAK Electric Cooperative | Attn: Matt Marshall | | nodak@nodakelectric.com |
| Nolan Hart | | | Email Address Redacted |
| North Dakota Department of Revenue | | | individualtax@nd.gov |
| North Mill Equipment Finance LLC | Attn: Nadine E. Reighn, Legal Recovery Manager | | nreighn@nmef.com |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | carisco@padfieldstout.com mstout@padfieldstout.com |
| North Star Leasing, A Division Of Peoples Bank | Attn: Michael Major, Collections Manager | | mmajor@northstarleasing.com |
| North Star Leasing, a Division of Peoples Bank | Attn: Stephen W. Sather | | ssather@bn-lawyers.com |
| North Texas Contracting | Attn: Zach Fusilier | | ssowell@winstead.com plamberson@winstead.com |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | | daniel@monbanc.com |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | | katie.miller@xcelenergy.com |
| Novawulf | Attn: James Kacergis | | james@novawulf.io |
| Novo Construction, Inc. | Attn: Christina Fonseca | | cfonseca@novoconstruction.com |
| Nur abikar | | | nurabikar3@gmail.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com jgarvey@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | etabas@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | mquejada@sidley.com |
| OAK HILL CAPITAL LLC | Gordon Glade | | Gglade33@gmail.com |
| Oak Hill Capital, LLC | Attn: Gordon Glade | | gglade33@gmail.com |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | | jayson.b.ruff@usdoj.gov alicia.barcomb@usdoj.gov |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 20 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | dmeyer@velaw.com<br>lkanzer@velaw.com |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin, Kiran Vakamudi, and Matthew J. Pyeatt | pheath@velaw.com<br>hperrin@velaw.com<br>kvakamudi@velaw.com<br>mpyeatt@velaw.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | bmiller@willkie.com<br>tgoren@willkie.com<br>jburbage@willkie.com<br>corewillkie@willkie.com<br>jbrandt@willkie.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | jhardy2@willkie.com<br>corewillkie@willkie.com |
| OIP SPV Core Scientific | Matt McMahon | | matt@obsidianip.com |
| OIP SPV Core Scientific LLC | | | alexia@obsidianip.com |
| OIP SPV Core Scientific, LLC | | | michael@obsidianip.com |
| OIP SPV CS | Attn: Matt McMahon | | matt@obsidianip.com |
| OIP SPV CS, LLC | | | michael@obsidianip.com |
| Oklahoma Gas and Electric Company | Attn: Ashley Fulk | | kernnd@oge.com<br>fulkap@oge.com |
| Onyx Contractors Operations, LP | Attn: Christi Brown | | christi@onyxcontractors.com |
| OP | Attn: Elise Chittick | | echittick@ophouston.com |
| OP Houston | Attn: Accounts Receivable | | accountsreceivable@ophouston.com |
| Optilink | | | helpdesk@optilink.us |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Oracle America, Inc., successor in interest to NetSuite, Inc. (Oracle") | c/o Buchalter, P.C. | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oregon Department of Revenue | | | bonnie.chisman@dor.oregon.gov |
| Oregon Department of Revenue | Attn: Bonnie Chisman, Bankruptcy Technician | | bonnie.chisman@dor.oregon.gov |
| ORGDEV Limited | Attn: Sam Elmore | | sam@orgdev.com |
| P | | | epersson@omm.com |
| Pamela Junge | | | pam.teamjunge@gmail.com |
| Parataxis Capital | Attn: Ed Chin | | ed@parataxis.io |
| Patrick M. O'Brien and Trish J. O'Brien | c/o McIlrath & Eck LLC | Attn: Tanya Burns | Tanya@McIlratheck.com |
| Paul Dabbar | | | Email Address Redacted |
| Paul Gaynor | | | Email Address Redacted |
| Paul Pham | | | pham92111@gmail.com |
| Perry G. Cabot | | | Email Address Redacted |
| Pescadero Capital, LLC | Mailstop: LAW/JB | Attn: Kevin Norman, Mark Hickson, Jeremiah Mahaney, Jacqueline Underwood | Mark.hickson@nexteraenergy.com<br>Kevin.norman@nexteraenergy.com<br>nei-operations@nexteraenergy.com<br>Shirley.palumbo@nexteraenergy.com<br>jacqueline.underwood@nexteraenergy.com<br>jeremiah.mahaney@nexteraenergy.com |
| Peter Engler | | | Email Address Redacted |
| Philip Alessi Jr. | | | Email Address Redacted |
| Philip Suhr | | | Email Address Redacted |
| Phoenix Tech | Attn: Bijan Alizedah, Carl Agren | | bijan@phoenixtech.org<br>carl@phoenixtech.org |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 21 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Poolin | Attn: Kevin Pan, Kathy Zhang | | kevin.pan@poolin.io<br>kathy.z@poolin.io |
| Pradeeban Kathiravelu | | | Email Address Redacted |
| Preethi Prasad | | | Email Address Redacted |
| Prime Alliance Bank, Inc. | Attn: Julia Clark, Special Assets Manager | | jclark@primealliance.bank |
| Prime Alliance Bank, Inc. | c/o Reed Smith LLP | Attn: Devan Dal Col | ddalcol@reedsmith.com |
| Priority Power | Attn: John Bick, Trent Stout, Tyler Randolph | | jbick@prioritypower.com<br>tstout@prioritypower.com<br>trandolph@prioritypower.com |
| Priority Power Management LLC | Attn: Robert L. Douglas | | rdouglas@prioritypower.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Danny David | danny.david@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | eric.haitz@bakerbotts.com<br>shelby.saxon@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | scott.bowling@bakerbotts.com |
| Q#s6aNVw | | | 1lexa@comcast.net |
| Quinn Emanuel Urquhart & Sullivan LLP | | | ashergriffin@quinnemanuel.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| Ramesh Reddy Pothireddy | | | Email Address Redacted |
| Randi Rigoff | | | Email Address Redacted |
| Randi Rigoff | | | Email Address Redacted |
| RBH Holdings, LLC | c/o Randall B. Hale | | rhale@rockhillcap.com |
| RECIPROCAL VENTURES I LP | | | mikes@recvc.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Regional Disposal and Metal LLC | | | office@837junk.com |
| Regulatory DataCorp Inc | | | yadvinder.singh@moodys.com |
| Regulatory DataCorp, Inc. | | | macollections@moodys.com |
| Regulatory DataCorp, Inc. | Attn: Jennifer N Bromberg | | macollections@moodys.com<br>jen.bromberg@moodys.com |
| Resound Networks LLC | | | info@resoundnetworks.com |
| Rhode Island Division of Taxation | Attn: Crystal Cote | | crystal.cote@tax.ri.gov |
| Richard Cornelison | | | Email Address Redacted |
| Richard D Naylor and Beth S Naylor | | | Email Address Redacted |
| Richard K Humphries III | | | Email Address Redacted |
| Richard Katz 2016 GST TRUST | | | Email Address Redacted |
| Richard Murphy | | | Email Address Redacted |
| Ricks Rental Equipment | Attn: Jason Henson | | staff@ricksrental.com |
| Riot | Attn: Jason Les, Jason Chung, Benjamin Yi | | jles@riotblockchain.com<br>jchung@riot.inc<br>byi@riotblockchain.com |
| Rising Path | Attn: Robin Li | | robin@risingpath.com |
| Robert & Michaeline Pajor Family Trust | | | julrickson@ballentinepartners.com |
| Robert E. Pajor | | | julrickson@ballentinepartners.com |
| Robert Eddwards | | | keeperstogo@yahoo.com |
| Robert Fedrock | | | Email Address Redacted |
| Robert Francis Edwards | | | keeperstogo@yahoo.com |
| Robert Gallagher | | | vintagegator@gmail.com |
| Robert Ian Presser | | | Email Address Redacted |
| Robert Joseph | | | Email Address Redacted |
| Robert O Remien 11997 Trust | | | jremien@oldsfitz.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 22 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Robert O Remien 1997 Trust | | | Email Address Redacted |
| Robert Remien 1997 Trust | | | jremien@oldsfitz.com |
| Robert Sklodowski Jr | | | Email Address Redacted |
| Roy Anthony Shabla | | | Email Address Redacted |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | | laru@reign-deer.com |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | rcann@corescientific.com |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Sabby Management, LLC | Attn: Robert Grundstein | rgrundstein@sabbymanagement.com |
| Sachin Gawande | | | sachin_gawande@hotmail.com |
| Samantha J Bieber | | | Email Address Redacted |
| Sammy Michael | | | Email Address Redacted |
| Samuel E. Rivera | | | sam.e.rivera@gmail.com |
| Samuel Miceli | | | Email Address Redacted |
| Samuel Miceli | | | Email Address Redacted |
| Sandra Hudson | | | Email Address Redacted |
| Sandra J Taylor | | | Email Address Redacted |
| Sang Soo Lee | | | cookiesh@gmail.com |
| Sara Alexis Wall | | | Email Address Redacted |
| Sarabjeet Singh | | | Email Address Redacted |
| Scott A. McLellan | | | Email Address Redacted |
| Scott C Kakacek | | | scottkakacek@proton.me |
| Scott Friedman | | | Email Address Redacted |
| Scott Widham | | | Email Address Redacted |
| Scott Widham | | | Email Address Redacted |
| Scott Windham | | | Email Address Redacted |
| Sean McCarthy | | | mccartsm@hotmail.com |
| Sean Stenger | | | Email Address Redacted |
| Securitas Security Services USA Inc | Attn: Business Services Manager | | reyleen.dowler@securitasinc.com |
| Securitas Security Services USA Inc | Attn: Patrick Melody | | patrick.melody@securitasinc.com |
| Sergio Abbud | | | Email Address Redacted |
| SGI MB + Fetch.ai | Attn: Andrew Schupak, Karl Samsen | | aschupak@sgimb.com ks@sgic-securities.com |
| Shakirudeen Bello | | | Email Address Redacted |
| SHANNON SCORE | | | sjscore@gmail.com |
| Shell Energy Solutions | Attn: Marty Lundstrom | | marty.lundstrom@mp2energy.com |
| SHERI ANN AZOULAY | | | Email Address Redacted |
| Sheri Azoulay | | | avi@regalamericanhomes.com |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Simeon Salzman | | | ssalzman22@gmail.com |
| Soluna | Attn: Phillip Ng, Colton Houseman | | phillip@soluna.io |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | | siobhan.mceneany@charter.com |
| Sphere 3d | c/o Dontzin Nagy & Flessing LLP | Attn: Tibor L Nagy, Jr., Gregory N. Wolfe and Susan Hu | tibor@dnfllp.com greg@dnfllp.com shu@dnfllp.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 23 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| | | | greg@dnfllp.com |
| | | | tibor@dnfllp.com |
| | | | dmoosmann@dnfllp.com |
| | | | mgauthier@dnfllp.com |
| | | | AshleyHarper@andrewskurth.com |
| | | | TadDavidson@andrewskurth.com |
| | | | BBell@hunton.com |
| Sphere 3D Corp | c/o CSC Global | | rsrinivas@dnfllp.com |
| | | | patricia.trompeter@sphere3d.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | karen.sadowski@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@HuntonAK.com |
| | | | ashleyharper@HuntonAK.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | slieberman@pryorcashman.com |
| | | | msilverman@pryorcashman.com |
| Srinivasan C Ramaswamy | | | Email Address Redacted |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| Starr Indemnity & Liability Co | | | public.relations@starrcompanies.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@Alabamaag.com |
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | aginfo@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | cora.request@coag.gov |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware - Division of Corporations | | | DOSDOC_Ftax@delaware.gov |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | KyOAGOR@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | ConstituentServices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | Attorney.General@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | | tax-bankruptcy@tax.state.nv.us |
| State Of New Hampshire | Office Of The Attorney General | | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Oregon | Office Of The Attorney General | | ellen.rosenblum@dog.state.or.us |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Stephanie D Gilroy | | | Email Address Redacted |
| Steve De Albuquerque | | | Email Address Redacted |
| Steven Andrews | | | daniel.conley@wellsfargoadvisors.com |
| Steven Andrews | | | Email Address Redacted |
| Steven J Kleber | | | Email Address Redacted |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | | jeff.wilkinson@stonebriarcf.com<br>jeff.wilkison@stonebriarcf.com |
| Stream Data Centers | Attn: Taylor Ogilvie | | togilvie@streamdatacenters.com |
| STRETTO | | | josephrgreen@gmail.com |
| Sumanth Molakala | | | Email Address Redacted |
| Summit Electric Supply Company, Inc. | Attn: Carl Williams, Tom Lyman | | info@summit.com<br>tom.lyman@summit.com |
| Summit Electric Supply Company, Inc. | Attn: Scott R. Huete | | shuete@elkinsplc.com |
| Summit Electric Supply Company, Inc. | Attn: Tom Lyman | | tom.lyman@summit.com |
| Sunjay Singh | | | Email Address Redacted |
| Sunnyside Consulting and Holdings Inc | | | Email Address Redacted |
| SunnySide Consulting and Holdings, Inc. | | | taras@sunnysideinc.ca |
| SunnySide Consulting and Holdings, Inc. | | | Email Address Redacted |
| Sunshine 511 Holdings | Attn: Evan Rapoport | | evan@smartxadvisory.com |
| Sure Steel - Texas, LP | c/o Sure Steel Inc. | Attn: Brian Tingey | btingey@suresteel.com<br>rgodfrey@suresteel.com |
| T MICHAEL GLENN | | | Email Address Redacted |
| T. Michael Glenn Trust | | | Email Address Redacted |
| T. Michael Glenn Trust | | | Email Address Redacted |
| T. Miichael Glenn Trust | | | tmglenn3@gmail.com |
| Talya Lerman | | | Email Address Redacted |
| TanMar Rentals, LLC | Attn: Doug Summerlin | | dsummerlin@tannerservices.net |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | jstewart@wellscuellar.com |
| TAYLOR M SINGLETON | | | Email Address Redacted |
| TBC 222 LLC | Attn: Matthew Sidmanmsidm | | msidman@threebayscapital.com |
| Technology Finance Corporation | | | rwoolley@darcydevassy.com |
| ted tok | | | ted.tokuda@stretto.com |
| Tenaska Power Services Co | Attn: Drew Fossum | | TPMCustomerService@tnsk.com |
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Tenaska Power Services Co. | Attn: Mark Joseph Holler | | mholler@tnsk.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | judith.ross@rsbfirm.com<br>frances.smith@rsbfirm.com |
| Tennessee Valley Authority | | | tvainfo@tva.com |
| Tennessee Valley Authority | Attn: Brent Powell, Edward C Meade & Vera Dygert | | ecmeade@tva.gov<br>vdygert@tva.gov |
| Tennessee Valley Authority - Economic Development - Thomas Buehler (Calvert City) (2/1/2020) | | | TVAINFO@TVA.COM |
| Test | | | kenneth.anderson@arnoldporter.com |
| Texas AirSystems, LLC | | | lrockett@texasairsystems.com |
| TEXAS CAPITALIZATION | | | Email Address Redacted |
| Texas Capitalization Resource Group, Inc. | c/o The Crockett Firm | Attn: Craig M. Crockett | craig@crockettfirm.com<br>craig@tcrg.com |
| Texas Comptroller | | | sales.applications@cpa.texas.gov |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 25 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Catherine L. Coy Bankruptcy & Collections Division | bankruptcytax@oag.texas.gov |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Div. | Attn: Catherine Ledesma Coy | bankruptcysection@cpa.texas.gov |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | bankruptcysection@cpa.texas.gov |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | christopher.murphy@oag.texas.gov |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | Attn: Customer Service (Christa Foster) | | christa.foster@cityofdenton.com |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | c/o Haynes and Boone, LLP | Attn: Martha Wyrick | antonio.puente@cityofdenton.com Martha.Wyrick@haynesboone.com marcella.lunn@cityofdenton.com |
| The Kimmel Family Foundation | c/o Berdon LLP | | adamkimmel@gmail.com |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | Christopher.biasotti@blackrock.com Winnie.chen@blackrock.com Melanie.groves@blackrock.com legaltransactions@blackrock.com |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com david.birnbaum@blackrock.com laurent.lantonnois@blackrock.com |
| The Obsidian Master Fund | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| The Robert & Michaeline Pajor Family Trust | Ballentine Partners | | julrickson@ballentinepartners.com |
| The Robert & Michaeline Pajor Family Trust | | | Email Address Redacted |
| The Robert & Michaeline Pajor Family Trust | | | Email Address Redacted |
| The Sear Family 1996 Trust | | | Email Address Redacted |
| The Sims Family Living Trust [Jason Sims, Katie Sims] | | | Email Address Redacted |
| The William R. Guthy Separate Property Trust | | | Email Address Redacted |
| The William R. Guthy Separate Property Trust | | | Email Address Redacted |
| Theresa Naso | | | Email Address Redacted |
| Thomas Cameron | | | Email Address Redacted |
| Thomas E. English | | | Email Address Redacted |
| Thomas E. Sebrell II | | | Email Address Redacted |
| Thomas J. Heinz & Mary Heinz JT TEN | | | Email Address Redacted |
| Thomas Michael Tulien | | | Email Address Redacted |
| Thomas Tulien | | | Email Address Redacted |
| Thrasivoulos Dimitriou | | | Email Address Redacted |
| TJC3 LLC | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| TJC3 LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Todd Becker | | | Email Address Redacted |
| TODD DEUTSCH | | | Email Address Redacted |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | tduchene@corescientific.com |
| Todd Levy | | | Email Address Redacted |
| Todd M. DuChene | c/o Core Scientific, Inc. | | tduchene@corescientific.com |
| Tomek Group, LLC | | | tomasz@agaplatform.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 26 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tony Kha | | | Email Address Redacted |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | bronationalecf@weltman.com |
| Transatlantic Mobility Holdings II LLC | | | lorenzo@transatlanticeg.com |
| TRANSITION EQUITY PARTNERS LLC | | | peilers@transitionequity.com |
| Transition Equity Partners, LLC | | | peilers@transitionequity.com |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | | jason.starks@traviscountytx.gov |
| Travis County, TX (Austin, TX HQ) | | | TaxOffice@TravisCountyTX.gov |
| Travis Millward | | | traviskmillward@gmail.com |
| Trent Wheatley | | | trentwh@yahoo.com |
| TRESORELLE OPERATING I LLC | Christopher Robert Frattaroli | | cfratt2@gmail.com |
| Tricia Larremore | | | Email Address Redacted |
| Trilogy LLC | Attn: Sam Bersiek | | sam@trilogycorp.com |
| Trilogy LLC | c/o Porter Hedges LLP | Attn: Amy K. Wolfshohl, Emily A. Pendleton | awolfshohl@porterhedges.com<br>ependleton@porterhedges.com |
| Trinity Capital Inc. | | | whit.morley@lw.com |
| Trinity Capital Inc. | Attn: Sarah Stanton | | sstanton@trincapinvestment.com<br>nader@trincapinvestment.com |
| Trinity Capital Inc. | Attn: Sarah Stanton | | sstanton@trincapinvestment.com |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| Trinity Mining Group, Inc. | Attn: Parker Handlin | | parker@trinitymining.io |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howley | tom@howley-law.com |
| Troy Bennington | | | Email Address Redacted |
| Truckload Connections | Attn: Don Cherry | | don@truckloadconnections.com |
| Tyler Effertz | | | Email Address Redacted |
| Tyler Humphries | | | Email Address Redacted |
| TYMIF Coin Ventures LLC | Attn: Jerry Tang, Matt Feast & Amanda Klier | | jerry.tang@vcvdigital.com<br>matt.feast@vcvdigital.com |
| U.S. Bank National Association | Attn: Joshua Hahn | | joshua.hahn@usbank.com |
| U.S. Bank National Association | Attn: Kathleen M. LaManna, Esq., Nathan Plotkin | | klamanna@goodwin.com<br>bankruptcy@goodwin.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | Attn: Ian Bell | | ian.bell@usbank.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Paul Hastings LLP | Attn: Kris Hansen, Sayan Bhattacharyya, Kenneth Pasquale, Erez E. Gilad & Joanne Lau | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com<br>kenpasquale@paulhastings.com<br>erezgilad@paulhastings.com<br>joannelau@paulhastings.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Shipman & Goodwin LLP | Attn: Kathleen LaManna | klamanna@goodwin.com<br>bankruptcy@goodwin.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | Attn: Ian Bell, U.S. Bank National Association | | ian.bell@usbank.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | c/o Shipman & Goodwin | Attn: Kathleen LaManna | klamanna@goodwin.com |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | klamanna@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com |
| Uline | | | arbankruptcy@uline.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 27 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | | usatxs.atty@usdoj.gov |
| US Customs and Border Protection | Attn: Barbara Algarin, FP&F Officer | | 3901chgofpftechnicians@cbp.dhs.gov |
| Vaerus Mining SPV2 LLC | Attn: Dave Sessions | | dsessions@stercons.com |
| Vahid Ghabel | | | vghabel@yahoo.com |
| Valerie Bennett | | | vfb2b2b2@aol.com |
| Vanisha Goodman Coker | | | Email Address Redacted |
| Vantage Risk Specialty Insurance Company (RT Specialty) | | | inquiries@vantagerisk.com |
| Velma Joy Drayton | | | Email Address Redacted |
| VFS LLC | Attn: Sharlene Schulte | | tedfarmer@tedfarmerlaw.com |
| VFS LLC | Attn: Ted C. Farmer | | tedfarmer@tedfarmerlaw.com |
| Vibhor JAIN | | | Email Address Redacted |
| Vince TeRonde | | | Email Address Redacted |
| Vincenzo Moliterni | | | Email Address Redacted |
| Vineet Agrawal | | | Email Address Redacted |
| VishnuVardhan Vempati | | | vempativv@gmail.com |
| Wade Slough | | | Email Address Redacted |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| webull | Mark Petricca | | hpmark24@aol.com |
| Wendell Chumbley | | | Email Address Redacted |
| WESLEY HOAGLUND & | | | Email Address Redacted |
| Wesley Tang | | | Email Address Redacted |
| WESLEY VANDEVER MAGNESS | | | Email Address Redacted |
| Wessely-Thompson Hardware, Inc. | Attn: Sheryl McCawley | | sheryl@wessely-thompson.com |
| Whitfield County Board of Assessors | | | aodonald@whitfieldcountyga.com |
| Whitfield County Tax Commissioner | Attn: Danny W Sane | | psane@whitfieldcountyga.com |
| William E Fuoss | | | Email Address Redacted |
| William Fancher | | | wfancher@gmail.com |
| WILLIAM M REFFETT | | | Email Address Redacted |
| William Murray | | | Email Address Redacted |
| Wilrose Realty | Attn: Alejandra Corza, Mordechai Feinstein | | office@wilroserealty.com mfeinstein@wilroserealty.com |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | Attn: Marcelo Sarago, Chief Credit Officer | | msarago@wingspirecapital.com |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jared S. Roach | jroach@reedsmith.com |
| Wolfswood Holdings LLC | Attn: Jason Comerchero | | Jason.comerchero@wolfswood.com |
| Wormser Family Partnership II, LP | Attn: Ken Wormser | | kwormser@greensledge.com |
| Wright National Flood Insurance Company | | | compliance@weareflood.com |
| WS-Oaxaca LLC | Attn: Jared Kahn | | jkahn@jk-legalconsulting.com |
| WS-Oaxaca LLC | Attn: Weston Adams | | wadams@westernstatesco.com |
| WS-Oaxaca LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | jkahn@jk-legalconsulting.com |
| WS-Oaxaca, LLC | Attn: Weston Aams | | wadams@westernstatesco.com |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | | jmcgarrity@xmscapital.com |
| XMS Core Convert Holdings LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | steven.serajeddini@kirkland.com simon.briefel@kirkland.com |
| XMS XPDI SPONSOR HOLDINGS LLC | | | jmcgarrity@xmscapital.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 28 of 29



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| XMS XPDI Sponsor Holdings LLC | Attn: John McGarrity | | jmcgarrity@xmscapital.com |
| XPDI Sponsor LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | steven.serajeddini@kirkland.com simon.briefel@kirkland.com |
| XPDI Sponsor, LLC | Attn: John P. McGarrity | | jmcgarrity@xmscapital.com |
| Yijun Tao | | | Email Address Redacted |
| Zachary Rosenoff | | | zachrosenoff@icloud.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 29 of 29