**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **CORE SCIENTIFIC, INC.,** *et al.,* | § | **Case No. 22-90341 (CML)** |
|  | § |  |
|  | § | **(Jointly Administered)** |
| Debtors.[1] | § |  |
|  | § |  |

**AMENDED DECLARATION OF JUNG W. SONG IN**
**SUPPORT OF CONFIRMATION OF THE FOURTH AMENDED JOINT**
<u>**CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS**</u>

I, Jung W. Song, declare under penalty of perjury that the following is true and correct to the best of my knowledge, information, and belief:

1.     I am a Managing Director at Stretto, Inc. ("**Stretto**"), which has offices located at 7 Times Square, 16th Floor, New York, NY 10036.  I am over the age of eighteen years. I do not have a direct interest in the chapter 11 cases and should be considered an impartial party. I am duly authorized to submit this declaration (the "**Solicitation Declaration**") on behalf of Stretto.

2.     On December 21, 2022, the Court authorized Stretto's retention as the claims and noticing agent to the Debtors pursuant to the *Order Authorizing the Employment and Retention of Stretto, Inc. as Claims, Noticing and Solicitation Agent* (Docket No. 28) (the "**Stretto Retention Order**").  The Stretto Retention Order authorizes Stretto to assist the Debtors with the

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions VII LLC (3198).  The Debtors' corporate headquarters is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors' service address is 2407 S. Congress Ave, Suite E-101, Austin, Texas 78704.

service of solicitation materials and tabulation of votes cast to accept or reject the Plan (as defined below). Stretto and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans and have served as claims, noticing and solicitation agent to numerous debtors in the United States Bankruptcy Court for the Southern District of Texas. *See, e.g., In re 4E Brands Northamerica, LLC*, Case No. 22-50009 (DRJ) (Bankr. S.D. Tex. Feb. 23, 2022); *In re ORG GC Midco, LLC*, Case No. 21-90015 (MI) (Bankr. S.D. Tex. Nov. 9, 2021); *In re Agilon Energy Holdings II, LLC*, Case No. 21-32156 (MI) (Bankr. S.D. Tex. July 15, 2021); *In re Buckingham Senior Living Cmty., Inc.*, Case No. 21-32155 (MI) (Bankr. S.D. Tex. June 27, 2021); *In re Griddy Energy LLC*, Case No. 21-30923 (MI) (Bankr. S.D. Tex. Mar. 15, 2021); *In re Brazos Elec. Power Coop., Inc.*, Case No. 21-30725 (DRJ) (Bankr. S.D. Tex. Mar. 2, 2021); *In re Bouchard Transp. Co.*, Case No. 20-34682 (MI) (Bankr. S.D. Tex. Oct. 22, 2020); *In re Valaris plc*, Case No. 20-34114 (MI) (Bankr. S.D. Tex. August 20, 2020).

3.       I submit this Declaration in connection with the solicitation and tabulation of votes cast on the *Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors* dated as of December 28, 2023 (Docket No. 1639) (as amended, supplemented, or modified from time to time, the "**Plan**").[2] I am not being compensated for this testimony other than the compensation that Stretto is receiving as a professional services firm retained by the Debtors pursuant to the Stretto Retention Order.

4.       The statements in this Declaration are, except where specifically noted, based on my personal knowledge or opinion, on information that I have received from the Debtors'

---

[2] Capitalized Terms used but not otherwise defined herein have the meanings set forth in the Plan, the *Disclosure Statement for Third Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors* (Docket No. 1439) (the "**Initial Disclosure Statement**", and together with the *Supplement to Disclosure Statement for Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors* (Docket No. 1640), the "**Disclosure Statement**"), or the Disclosure Statement Order (as defined herein).

employees or advisors, or employees of Stretto working directly with me or under my supervision, direction, or control.  If called upon to testify, I could and would testify competently as to the facts set forth herein.

## Background

5.      On November 17, 2023, the Court entered the *Order (I) Scheduling Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Confirmation of Plan; (II) Conditionally Approving Disclosure Statement and Form and Manner of Notice of Conditional Disclosure Statement Hearing; (III) Establishing Notice and Objection Procedures; (IV) Establishing Notice and Objection Procedures for Confirmation of Proposed Plan; (V) Approving Notice Procedures for the Assumption or Rejection of Executory Contracts and Unexpired Leases; (VI) Approving Notice Procedures for Reinstatement of Claims; (VII) Establishing Rights Offering Procedures; and (VIII) Granting Related Relief* (Docket No. 1447) (the "**Initial Disclosure Statement Order**").  On December 28, 2023, the Court entered the *Order (I) Modifying Dates and Deadlines Set Forth in the Disclosure Statement Order and (II) Conditionally Approving the Debtors' Disclosure Statement Supplement* (Docket No. 1638) (the "**Supplemental Disclosure Statement Order**" and together with the Initial Disclosure Statement Order, the "**Disclosure Statement Order**").

6.      The Disclosure Statement Order established November 9, 2023 as the record date for determining which Holders of Claims and Interests were entitled to receive Solicitation Packages or Notices of Non-Voting Status and, where applicable, vote on the Plan (the "**Voting Record Date**").  Pursuant to the Disclosure Statement Order, and in accordance with the solicitation procedures and the tabulation rules set forth therein (collectively, the "**Solicitation and Voting Procedures**"), Stretto worked with the Debtors to solicit votes for the Plan and

tabulate ballots of creditors entitled to vote on the Plan.  Pursuant to the Disclosure Statement Order, only Holders of Claims or Interests as of the Voting Record Date in Class 1 (April Convertible Notes Secured Claims), Class 2 (August Convertible Notes Secured Claims), Class 3 (Miner Equipment Lender Secured Claims), Class 5 (M&M Lien Secured Claims), Class 6 (Secured Mortgage Claims), Class 8A (General Unsecured Claims), Class 8B (Convenience Claims), Class 11 (Section 510(b) Claims), and Class 12 (Existing Common Interests) (collectively, the "**Voting Classes**") were entitled to vote on the Plan.

### Service of Solicitation Packages and Notices of Non-Voting Status

7.      On November 17, November 20, and November 21, 2023, pursuant to and in accordance with the Initial Disclosure Statement Order, Stretto served the Solicitation Packages (including the Ballots) on Holders of Claims or Interests in the Voting Classes (the "**Initial Service of Solicitation Packages**").  A certificate of service evidencing Stretto's service of the foregoing was filed with the Court on November 27, 2023 (Docket No. 1471).  Stretto periodically served subsequent Solicitation Packages on Holders of Claims or Interests in the Voting Classes on account of (a) forwarding instructions included on packages returned as undeliverable, and/or (b) at the request of interested parties.  These additional services are evidenced by various certificates of service filed with the Court on December 8, December 12, December 13, December 14, December 20, and December 27, 2023 (Docket Nos. 1529, 1530, 1542, 1547, 1552, 1591, 1628, and 1672).

8.      In addition to serving the Solicitation Packages on all voting parties, Stretto timely served on November 17 and November 18, 2023 (a) Notices of Non-Voting Status on Holders of Administrative Claims, Holders of Priority Tax Claims, and Holders of Claims in Class 4 (Other Secured Claims) and Class 7 (Priority Non-Tax Claims) (collectively, the "**Non-Voting**

**Classes**"); and (b) the Combined Hearing Notice on all known parties in interest.  Stretto periodically served subsequent notices of Non-Voting Status on Holders of Claims in the Non-Voting Classes on account of (a) forwarding instructions included on packages returned as undeliverable and/or (b) at the request of interested parties.  These services are evidenced by certificates of service filed with the Court on December 13, December 14, December 20, and December 27, 2023 (Docket Nos. 1547, 1552, 1591, and 1628).  Furthermore, free copies of the Disclosure Statement, the Plan, and all other documents filed in these cases are and have been available on the internet at https://cases.stretto.com/corescientific.

9.      On December 29, 2023, pursuant to and in accordance with the Supplemental Disclosure Statement Order, Stretto served the Supplemental Solicitation Packages (including the Ballots) on Holders of Claims or Interests in the Voting Classes (the "**Supplemental Service of Solicitation Packages**").  A certificate of service evidencing Stretto's service of the foregoing was filed with the Court on January 8, 2024 (Docket No. 1689).

10.     In addition, on December 29, 2023, in accordance with the Supplemental Solicitation Order, Stretto timely served on December 29, 2023 (a) Notices of Non-Voting Status on Holders of Administrative Claims, Holders of Priority Tax Claims, and Holders of Claims and Interests in the Non-Voting Classes and (b) the amended Combined Hearing Notice on all known parties in interest.  Subsequent Notices of Non-Voting Status were periodically served on Holders of Claims in the Non-Voting Classes on account of (a) forwarding instructions included on packages returned as undeliverable and/or (b) at the request of interested parties.  These services are evidenced by a certificate of service filed with the Court on January 8, 2024 (Docket No. 1689).

### Service of Release Opt Out Forms to Other Beneficial Owners

11.     Additionally, in accordance with the Disclosure Statement Order, Stretto

coordinated with the applicable Nominees to identify and send the Release Opt Out Form and Confirmation Hearing Notice to Other Beneficial Owners.  In connection with and pursuant to the *Order (I) Establishing Deadlines to File Proofs of Claim and (II) Approving Form and Manner of Notice Thereof* (Docket No. 652) (the "**Bar Date Order**"), Stretto had previously reached out to the Nominees and intermediaries of Nominees and instructed them to compile names and addresses of all Other Beneficial Owners and either (a) provide that information to Stretto for direct service of the Bar Date Order and relevant documents or (b) request the number of copies necessary to complete their own service of the Bar Date Order and relevant documents.  Stretto directed the Nominees to retain their records with respect to the names and addresses of the Other Beneficial Owners and, therefore, was able to utilize that information for the mailing of the notices, including the Release Opt Out Form, throughout the Debtors' Chapter 11 Cases.

12.     In addition to utilizing the records collected in connection with the service of the Bar Date Order, Stretto sent the Nominees the Confirmation Hearing Notice, Release Opt Out Form, and detailed instructions directing them to comply with the process set forth in the Disclosure Statement Order.  In that mailing, Stretto directed the Nominees to, within seven (7) days of receipt of the documents, (a) provide Stretto with the names and addresses of the Other Beneficial Owners or (b) request sufficient copies of the Confirmation Hearing Notice and Release Opt Out Form to forward to the Other Beneficial Holders and do so within seven (7) days of receipt of such copies, all in accordance with the Disclosure Statement Order.

13.     Release Opt Out Forms were sent on two separate occasions, both to the Holders of Claims in Non-Voting Classes and to the Other Beneficial Owners, and all Release Opt Out Forms received were tabulated.  Any Holder of Claims in Non-Voting Classes or Other Beneficial Owner that had submitted a Release Opt Out Form in the first solicitation was not

required to submit an additional Release Opt Out Form to render such Holder's or Other Beneficial Owner's opt out effective.

14.     Through this process, in connection with each of the Initial Service of Solicitation Packages and Supplemental Service of Solicitation Packages, Stretto reached out to 1,192 Nominees, provided approximately 6,671 copies of the Confirmation Hearing Notice and Release Opt Out Form to Nominees for mailing, and directly mailed 1,144 copies of the documents directly to Other Beneficial Holders.  Furthermore, we have been advised by one of the Nominee's intermediaries, namely Broadridge Class Action Group, that approximately 15,000 emails, which included the links to Confirmation Hearing Notice and Release Opt Out Form, were sent to Other Beneficial Owners for each of the Initial Service of Solicitation Packages and Supplemental Service of Solicitation Packages.  As set forth in the attached **Exhibit D**, fifty (50) valid Release Opt Out Forms and Opt Out Elections (as defined below) were returned to Stretto, with seven (7) of those from Other Beneficial Owners.[3]

### Service of Plan Supplement

15.     On December 8, 2023, the Debtors filed the *Notice of Filing of Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and Its Affiliated Debtors* (Docket No. 1528) (the "**Plan Supplement**").  On December 8 and December 11, 2023, Stretto caused the Plan Supplement to be distributed in accordance with the Solicitation Procedures Order.  Stretto filed a certificate of service with respect to such service on December 13, 2023 (Docket No. 1549).

---

[3]  A total of 612 Release Opt Out Elections were received by Stretto in connection with both the Initial Service of Solicitation Packages and Supplemental Service of Solicitation Packages. 562 of these Ballot submissions included both a vote to accept the Plan _and_ elected to Opt Out of the Releases, and thus have not been included as valid Opt Out Elections pursuant to the terms of the Solicitation and Voting Procedures.  Out of the 562 invalid Opt Out Elections, 554 were from Holders of Existing Common Interests.

16. On December 11, 2023, the Debtors filed the *Notice of Filing of Amended Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors* (Docket No. 1536) (the "**Amended Plan Supplement**"). On December 11, 2023, Stretto caused the Amended Plan Supplement to be distributed in accordance with the Disclosure Statement Order. Stretto filed a certificate of service with respect to such service on December 13, 2023 (Docket No. 1550).

17. On December 27, 2023, the Debtors filed the *Notice of Filing of Second Amended Plan Supplement in Connection with Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors* (Docket No. 1623) (the "**Second Amended Plan Supplement**"). On December 27, 2023, Stretto caused the Second Amended Plan Supplement to be distributed in accordance with the Disclosure Statement Order. Stretto filed a certificate of service with respect to such service on December 30, 2023 (Docket No. 1654).

18. On January 5, 2024, the Debtors filed the *Notice of Filing of Third Amended Plan Supplement in Connection with Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors* (Docket No. 1685) (the "**Third Amended Plan Supplement**"). On January 5 and January 8, 2024, Stretto caused the Third Plan Supplement to be distributed in accordance with the Disclosure Statement Order. Stretto filed a certificate of service with respect to such service on January 10, 2024 (Docket No. 1694).

**Tabulation of Ballots**

19. The Initial Disclosure Statement Order, among other things, established December 13, 2023 as the deadline by which all Ballots had to be received by Stretto to be counted as a valid vote to accept or reject the Plan (the "**Original Voting Deadline**"). The Supplemental Disclosure Statement Order extended the deadline by which all Ballots had to be received by

Stretto to be counted as a valid vote to accept or reject the Plan to January 11, 2024 (the "**Voting Deadline**").

20.     Following the Supplemental Service of Solicitation Packages, all Holders of Existing Common Interests in Class 12 were required to submit new Ballots in accordance with the Disclosure Statement Order, and any Ballots submitted by such Holders in connection with the Initial Service of Solicitation Packages were not tabulated.

21.     Ballots submitted by Holders of Claims (but not Holders of Existing Common Interests in Class 12) that had already submitted a Ballot received in the Initial Service of Solicitation Packages and did not submit a new Ballot were tabulated.  However, where any Holder of Claims later submitted a Ballot received by Stretto on or before the Voting Deadline, the later submitted Ballot was tabulated.

22.     Additionally, there were no Holders of Claims or Interests in Voting Classes at four Debtor entities (such entities the "**Dormant Entities**")[4], thus no valid Ballots were cast at such Dormant Entities.  Accordingly, these Dormant Entities are not included in the tabulation reports annexed hereto as Exhibits A-C.

23.     Stretto received and tabulated the Ballots as follows:

a.   With respect to hard copy Ballots:

i.   Each returned Ballot was opened and/or inspected at Stretto's offices; and

ii.   Ballots were date-stamped upon receipt.

b.   With respect to Ballots submitted through the online portal:

i.   Encrypted ballot data, date-stamp, and audit trail were created upon

---

[4]  The Dormant Entities include: Radar Relay, Inc., RADAR LLC, Core Scientific Specialty Mining (Oklahoma) LLC, and Starboard Capital LLC.

submittal; and

ii.  Electronic images of Ballots were created using the submitted ballot data.

c.  All Ballots received were then tabulated in accordance with the Solicitation and Voting Procedures.

24.  For a Ballot to be counted as valid, the Ballot was required to have complied with the Solicitation and Voting Procedures, including the requirement that the Ballot be properly completed, executed by the Holder of the Claim (or such Holder's authorized representative), be submitted by an entity entitled to vote, and received by Stretto on or before the Voting Deadline. Ballots that did not comply with the Solicitation and Voting Procedures were not counted. Regarding the tabulation of Master Ballots, Stretto examined and verified the votes cast by Holders of Existing Common Interests in Class 12 through their respective Nominees. The Master Ballots, submitted to Stretto through email by Nominees and Nominee Intermediaries to publicsecurities@stretto.com, were subject to thorough review.  Stretto subsequently tabulated the votes reflected on the Master Ballots.  Except as set forth herein or in the attached exhibits, (a) all Ballots that complied with the Solicitation and Voting Procedures were tabulated in accordance with these tabulation rules, which were not modified in any respect, and (b) there were no defects or irregularities with any of the Ballots pursuant to the Disclosure Statement Order.

**Tabulation of Opt Outs**

25.  As set forth above, Stretto served information and instructions on electing to opt out of the release provisions contained in Article X of the Plan (the "**Opt Out Election**"), specifically through the service of: (i) the Ballots on Holders of Claims or Interests in the Voting Classes; (ii) the Notice of Non-Voting Status and Release Opt Out Form on Holders of Claims in

the Non-Voting Classes; and (iii) the Release Opt Out Form on Other Beneficial Owners.

26.     Stretto has examined each Ballot and Release Opt Out Form received and recorded any Opt Out Elections.  As detailed in Exhibit D, 50 parties submitted valid Opt Out Elections and of those Opt Out Elections, 7 were received from Other Beneficial Owners.

### Certification of Results

27.     I hereby certify that the results of the voting by Holders of Claims and Interests in the Voting Classes are as set forth in **Exhibit A** to this Declaration, which is a true and correct copy of the final tabulation of votes cast by timely and properly completed Ballots received by Stretto as of the date of this Solicitation Declaration.

28.     I hereby certify that attached hereto as **Exhibit B** is a detailed voting report of all tabulated Ballots submitted to Stretto as of the date of this Solicitation Declaration.

29.     I hereby certify that attached hereto as **Exhibit C** is a detailed voting report of all non-tabulated Ballots submitted to Stretto as of the date of this Solicitation Declaration.

30.     I hereby certify that attached hereto as **Exhibit D** is a detailed Opt Out report of all tabulated Release Opt Out Forms and Opt Out Elections submitted to Stretto as of the date of this Solicitation Declaration.

31.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 16, 2024
     New York, New York                     _/s/ Jung W. Song___
                                              Jung W. Song
                                              Managing Director
                                              Stretto, Inc.



## **EXHIBIT A**

**Tabulation Summary**

| Class Description/ Debtor | Total Ballots Received | | | |
| | Accept | | Reject | |
| | $ Amount / Shares | Number | $ Amount / Shares | Number |
|---|---|---|---|---|
| Class 1 – April Convertible Notes Secured Claims / Core Scientific, Inc. | $327,209,302.35 (100.00%) | 10 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 1 – April Convertible Notes Secured Claims / Core Scientific Mining LLC | $327,209,302.35 (100.00%) | 10 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 2 – August Convertible Notes Secured Claims / Core Scientific, Inc. | $273,865,860.51 (100.00%) | 37 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 2 – August Convertible Notes Secured Claims / Core Scientific Mining LLC | $273,865,860.51 (100.00%) | 37 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 3 – Miner Equipment Lender Secured Claims | $56,642,663.42 (100.00%) | 11 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 5 – M&M Lien Secured Claims[1] | $0 (0.00%) | 0 (0.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 6 – Secured Mortgage Claims | $759,781.48 (100.00%) | 2 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 8A – General Unsecured Claims / Core Scientific, Inc | $170,474,072.63 (99.99%) | 34 (94.40%) | $2,994.00 (0.01%) | 2 (5.60%) |
| Class 8A – General Unsecured Claims / Core Scientific Operating Company | $62,612,880.27 (100.00%) | 12 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 8A – General Unsecured Claims / Core Scientific Mining LLC | $9,282.29 (0.90%) | 1 (50.00%) | $977,685.39 (99.10%) | 1 (50.00%) |

[1] Stretto did not receive any Ballots from holders of claim in Class 5.

| Class Description/ Debtor | Total Ballots Received | | | |
| --- | --- | --- | --- | --- |
| | Accept | | Reject | |
| | $ Amount / Shares | Number | $ Amount / Shares | Number |
| Class 8B – Convenience Class Claims / Core Scientific, Inc. | $6,303.00 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 8B – Convenience Class Claims / Core Scientific Operating Company | $213.00 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 11 – Section 5109B) Claims | $5 (83.30%) | 5 (83.30%) | $1 (16.70%) | 1 (16.70%) |
| Class 12 – Existing Common Interests | 78,119,401 (99.40%) | 707 (91.10%) | 453,996 (0.60%) | 69 (8.90%) |

## **EXHIBIT B**

**Report of Tabulated Ballots**

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 11/28/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 3 | Sabby Volatility Warrant Master Fund, Ltd. | $3,023,571.86 | Accept the Plan |
| 11/28/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 4 | ICG CoreSci Holdings, LP | $66,744,186.05 | Accept the Plan |
| 11/28/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 5 | Ibex Partners (Core) LP | $105,813,953.49 | Accept the Plan |
| 11/28/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 6 | OIP SPV Core Scientific | $1,192,767.66 | Accept the Plan |
| 11/28/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 7 | OIP SPV CS | $1,049,635.49 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 33

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 11/28/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 8 | Corbin ERISA Opportunity Fund, Ltd. | $14,513,144.93 | Accept the Plan |
| 11/28/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 9 | Corbin Opportunity Fund, L.P. | $2,418,857.49 | Accept the Plan |
| 11/28/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 14 | Celsius Mining LLC [Celsius Core LLC] | $87,906,976.75 | Accept the Plan |
| 12/07/2023 | Class 12 | Core Scientific, Inc. | 15 | MARK SPINO | 81,575 | Accept the Plan |
| 11/29/2023 | Class 12 | Core Scientific, Inc. | 18 | BKRK INVESTMENTS LTD | 27,780 | Accept the Plan |
| 11/29/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 19 | Kensico Associates, L.P. | $27,884,418.61 | Accept the Plan |
| 11/29/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 20 | Kensico Offshore Fund Master, LTD | $12,813,255.81 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 33

Debtors' Exhibit No. 3
Page 18 of 55

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 11/29/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 24 | TJC3 LLC | $4,837,714.98 | Accept the Plan |
| 11/29/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 25 | Apollo Centre Street Partnership, L.P. | $5,982,558.14 | Accept the Plan |
| 11/29/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 26 | Apollo Centre Street Partnership, L.P. | $3,023,571.86 | Accept the Plan |
| 11/29/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 27 | Apollo Lincoln Fixed Income Fund, L.P. | $3,809,302.33 | Accept the Plan |
| 11/29/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 28 | Apollo Lincoln Fixed Income Fund, L.P. | $1,935,085.99 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 11/29/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 29 | Apollo Moultrie Credit Fund, L.P. | $3,032,790.70 | Accept the Plan |
| 11/29/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 30 | Apollo Moultrie Credit Fund, L.P. | $1,451,314.49 | Accept the Plan |
| 11/29/2023 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 31 | Apollo Tactical Value SPN Investments, L.P. | $11,593,953.49 | Accept the Plan |
| 11/29/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 32 | Apollo Tactical Value SPN Investments, L.P. | $5,684,315.10 | Accept the Plan |
| 11/30/2023 | Class 12 | Core Scientific, Inc. | 36 | 323 W INVESTMENT LLC | 18,251 | Accept the Plan |
| 12/01/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 37 | JPAS - Credit LLC | $10,078,959.48 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Debtors' Exhibit No. 3
Page 20 of 55

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 12/01/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 38 | JPAS - Credit-A S.P. | $5,038,899.82 | Accept the Plan |
| 12/01/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 39 | JPAS - Crypto Infrastructure LLC | $14,053,251.19 | Accept the Plan |
| 12/01/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 40 | JPAS - Crypto Infrastructure-A S.P. | $5,297,608.72 | Accept the Plan |
| 12/01/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 41 | BlackRock Credit Alpha Master Fund, L.P | $23,542,265.01 | Accept the Plan |
| 12/01/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 42 | HC NCBR FUND | $9,969,428.55 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 12/01/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 43 | The Obsidian Master Fund | $8,528,065.39 | Accept the Plan |
| 12/01/2023 | Class 6 | American Property Acquisition, LLC | 44 | Brown Corporation | $187,819.93 | Accept the Plan |
| 12/02/2023 | Class 12 | Core Scientific, Inc. | 45 | JIM PLUSH | 8,000 | Accept the Plan |
| 12/03/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 48 | Jason Capello | $2,418,857.49 | Accept the Plan |
| 12/06/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 49 | Levbern Management LLC | $302,357.19 | Accept the Plan |
| 12/04/2023 | Class 12 | Core Scientific, Inc. | 54 | MARSHALL R REFFETT | 20,001 | Accept the Plan |
| 12/04/2023 | Class 12 | Core Scientific, Inc. | 55 | WILLIAM M REFFETT | 20,001 | Accept the Plan |
| 12/05/2023 | Class 12 | Core Scientific, Inc. | 56 | DEREK MORRISON | 5,555 | Accept the Plan |
| 12/05/2023 | Class 8A | Core Scientific Operating Company | 57 | Lake Effect Traffic LLC | $12,701.00 | Accept the Plan |
| 12/06/2023 | Class 12 | Core Scientific, Inc. | 61 | BRUCE MATHEWSON | 36,085 | Accept the Plan |
| 12/06/2023 | Class 8A | Core Scientific, Inc. | 62 | Felker Construction Company Inc | $12,536.00 | Accept the Plan |
| 12/06/2023 | Class 8A | Core Scientific, Inc. | 64 | Vince TeRonde | $1.00 | Reject the Plan |
| 12/06/2023 | Class 12 | Core Scientific, Inc. | 65 | OAK HILL CAPITAL LLC | 4,250 | Accept the Plan |
| 12/07/2023 | Class 11 | Core Scientific, Inc. | 69 | Carrington Lobban | $1.00 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 6 of 33

Debtors' Exhibit No. 3
Page 22 of 55

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 12/07/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 70 | Amplify Transformational Data Sharing ETF | $31,954,494.82 | Accept the Plan |
| 12/08/2023 | Class 12 | Core Scientific, Inc. | 75 | FRANK CAMPAGNA | 12,178 | Accept the Plan |
| 12/10/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 80 | Gullane Digital Asset Partners QP, LLC | $38,542,326.06 | Accept the Plan |
| 12/10/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 81 | Gullane Capital Partners, LLC | $3,023,571.86 | Accept the Plan |
| 12/11/2023 | Class 8B | Core Scientific Operating Company | 87 | Commercial Plumbers Supply | $213.00 | Accept the Plan |
| 12/11/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 90 | David Sarner | $302,357.19 | Accept the Plan |
| 12/11/2023 | Class 3 | Core Scientific, Inc. | 95 | Trinity Capital Inc. | $4,202,208.67 | Accept the Plan |
| 12/11/2023 | Class 3 | Core Scientific, Inc. | 96 | Trinity Capital Inc. | $1,781,078.00 | Accept the Plan |
| 12/11/2023 | Class 8A | Core Scientific Operating Company | 97 | Trinity Capital Inc. | $13,140,383.13 | Accept the Plan |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | 98 | Trinity Capital Inc. | $7,814,187.90 | Accept the Plan |
| 12/12/2023 | Class 8A | Core Scientific, Inc. | 107 | Matthew Minnis | $1.00 | Accept the Plan |
| 12/12/2023 | Class 8A | Core Scientific, Inc. | 108 | Tanmar Rentals, LLC | $219,333.87 | Accept the Plan |
| 12/12/2023 | Class 3 | Core Scientific, Inc. | 109 | Anchorage Lending CA, LLC | $4,732,276.58 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 12/12/2023 | Class 8A | Core Scientific, Inc. | 110 | Anchorage Lending CA, LLC | $21,198,921.96 | Accept the Plan |
| 12/12/2023 | Class 12 | Core Scientific, Inc. | 111 | TRESORELLE OPERATING I LLC | 61,501 | Accept the Plan |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | 112 | ERICA BRENNA BRIGGS | 90,211 | Accept the Plan |
| 12/13/2023 | Class 8A | Core Scientific Mining LLC | 113 | Uline | $9,282.29 | Accept the Plan |
| 12/13/2023 | Class 8A | Core Scientific, Inc. | 114 | AAF International | $279,943.00 | Accept the Plan |
| 12/13/2023 | Class 3 | Core Scientific, Inc. | 118 | Barings BDC, Inc. | $5,719,769.60 | Accept the Plan |
| 12/13/2023 | Class 2 | Core Scientific, Inc.,<br>Core Scientific Acquired Mining LLC,<br>Core Scientific Operating Company,<br>Core Scientific Mining, LLC,<br>American Property Acquisition, LLC,<br>American Property Acquisitions I, LLC,<br>American Property Acquisitions VII, LLC | 120 | Massachusetts Mutual Life Insurance Company | $48,377,149.77 | Accept the Plan |
| 12/13/2023 | Class 2 | Core Scientific, Inc.,<br>Core Scientific Acquired Mining LLC,<br>Core Scientific Operating Company,<br>Core Scientific Mining, LLC,<br>American Property Acquisition, LLC,<br>American Property Acquisitions I, LLC,<br>American Property Acquisitions VII, LLC | 125 | Transatlantic Mobility Holdings II LLC | $1,201,135.97 | Accept the Plan |
| 12/13/2023 | Class 8B | Core Scientific, Inc. | 126 | Greyline Partners, LLC [IQ-EQ] | $6,303.00 | Accept the Plan |
| 12/13/2023 | Class 2 | Core Scientific, Inc.,<br>Core Scientific Acquired Mining LLC,<br>Core Scientific Operating Company,<br>Core Scientific Mining, LLC,<br>American Property Acquisition, LLC,<br>American Property Acquisitions I, LLC,<br>American Property Acquisitions VII, LLC | 127 | JSK Partnership LLC | $1,209,428.74 | Accept the Plan |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | 130 | TEXAS CAPITALIZATION | 1,250,119 | Accept the Plan |
| 12/13/2023 | Class 8A | Core Scientific, Inc. | 131 | Averitt Express | $15,819.00 | Accept the Plan |
| 12/13/2023 | Class 6 | American Property Acquisition, LLC | 136 | Holliwood LLC | $571,961.55 | Accept the Plan |
| 12/13/2023 | Class 8A | Core Scientific, Inc. | 138 | Barings BDC, Inc. | $24,917,299.91 | Accept the Plan |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | 142 | XMS XPDI SPONSOR HOLDINGS LLC | 2,980,530 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 12/13/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 143 | Xms Core Convert Holdings LLC | $1,209,428.74 | Accept the Plan |
| 12/13/2023 | Class 3 | Core Scientific, Inc. | 144 | Barings Private Credit Corp. | $3,240,463.78 | Accept the Plan |
| 12/13/2023 | Class 3 | Core Scientific, Inc. | 146 | Barings Capital Investment Corporation | $3,356,238.62 | Accept the Plan |
| 12/13/2023 | Class 8A | Core Scientific, Inc. | 147 | Barings Capital Investment Corporation | $14,620,939.33 | Accept the Plan |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | 148 | KN GEN2 LLC | 8,500 | Accept the Plan |
| 12/13/2023 | Class 8A | Core Scientific, Inc. | 149 | Barings Private Credit Corp. | $14,116,583.99 | Accept the Plan |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | 152 | TRANSITION EQUITY PARTNERS LLC | 2,980,530 | Accept the Plan |
| 12/13/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 153 | Barkley Investments LLC | $2,418,857.49 | Accept the Plan |
| 12/14/2023 | Class 3 | Core Scientific, Inc. | 154 | MassMutual Asset Finance LLC | $14,899,759.00 | Accept the Plan |
| 12/14/2023 | Class 8A | Core Scientific Operating Company | 155 | MassMutual Asset Finance LLC | $28,779,905.81 | Accept the Plan |
| 12/14/2023 | Class 12 | Core Scientific, Inc. | 156 | Paul Gaynor | 121,755 | Accept the Plan |
| 12/15/2023 | Class 3 | Core Scientific, Inc. | 160 | Stonebriar Commercial Finance LLC | $1,516,622.67 | Accept the Plan |
| 12/22/2023 | Class 3 | Core Scientific, Inc. | 161 | 36th Street Capital Partners, LLC | $1,016,211.33 | Accept the Plan |
| 12/22/2023 | Class 8A | Core Scientific, Inc. | 162 | 36th Street Capital Partners, LLC | $3,050,590.93 | Accept the Plan |
| 12/22/2023 | Class 8A | Core Scientific, Inc. | 163 | Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | $1,394,665.58 | Accept the Plan |
| 12/22/2023 | Class 3 | Core Scientific, Inc. | 164 | Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | $1,113,778.67 | Accept the Plan |
| 12/29/2023 | Class 12 | Core Scientific, Inc. | 165 | COVERT INVESTMENTS OPERATIONS LLC | 1,144,464 | Accept the Plan |
| 12/27/2023 | Class 11 | Core Scientific, Inc. | 166 | Thrasivoulos Dimitriou | $1.00 | Accept the Plan |
| 12/29/2023 | Class 11 | Core Scientific, Inc. | 168 | Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | $1.00 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 33

Debtors' Exhibit No. 3
Page 25 of 55

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 12/29/2023 | Class 11 | Core Scientific, Inc. | 169 | Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | $1.00 | Accept the Plan |
| 12/29/2023 | Class 11 | Core Scientific, Inc. | 170 | Michael Silbergleid | $1.00 | Accept the Plan |
| 12/29/2023 | Class 11 | Core Scientific, Inc. | 171 | Christopher Elliott Scott | $1.00 | Reject the Plan |
| 12/30/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 172 | KMR CS Holdings, LLC | $991,731.57 | Accept the Plan |
| 12/30/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 173 | SunnySide Consulting and Holdings, Inc. | $133,037.16 | Accept the Plan |
| 12/30/2023 | Class 8A | Core Scientific, Inc. | 174 | Sean Stenger | $128.86 | Accept the Plan |
| 12/30/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 175 | Robert Fedrock | $483,771.50 | Accept the Plan |
| 12/31/2023 | Class 12 | Core Scientific, Inc. | 176 | JUDSON CLEMENTS | 23,429 | Reject the Plan |
| 12/31/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 177 | Douglas Lipton | $302,357.19 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/02/2024 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 178 | Pescadero Capital, LLC | $6,005,679.85 | Accept the Plan |
| 01/02/2024 | Class 8A | Core Scientific, Inc. | 179 | ComNet Communications LLC | $260,475.00 | Accept the Plan |
| 01/02/2024 | Class 8A | Core Scientific, Inc. | 180 | B. Riley Securities, Inc. [as Assignee of BRF Finance Co., LLC] | $39,188,152.00 | Accept the Plan |
| 01/02/2024 | Class 8A | Core Scientific, Inc. | 181 | B. Riley Commercial Capital, LLC | $9,797,038.00 | Accept the Plan |
| 01/04/2024 | Class 8A | Core Scientific, Inc. | 182 | Milos Core LLC | $1,054,773.37 | Accept the Plan |
| 01/04/2024 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 183 | Milos Core LLC | $1,209,428.74 | Accept the Plan |
| 01/04/2024 | Class 8A | Core Scientific, Inc. | 184 | The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | $1.00 | Accept the Plan |
| 01/05/2024 | Class 12 | Core Scientific, Inc. | 185 | HOB21 LLC | 68,000 | Accept the Plan |
| 01/05/2024 | Class 8A | Core Scientific, Inc. | 186 | Gravity Oilfield Services, LLC | $14,120.00 | Accept the Plan |
| 01/05/2024 | Class 8A | Core Scientific Mining LLC | 187 | Kentucky Department of Revenue | $977,685.39 | Reject the Plan |
| 01/08/2024 | Class 8A | Core Scientific, Inc. | 188 | Michael Levitt | $1.00 | Accept the Plan |
| 01/08/2024 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 189 | Cyrptonic Black, LLC | $7,256,572.47 | Accept the Plan |
| 01/08/2024 | Class 8A | Core Scientific, Inc. | 190 | Denise Sterling | $1.00 | Accept the Plan |
| 01/08/2024 | Class 12 | Core Scientific, Inc. | 192 | T MICHAEL GLENN | 125,011 | Accept the Plan |
| 01/08/2024 | Class 8A | Core Scientific, Inc. | 193 | Michael Trzupek | $1.00 | Accept the Plan |
| 01/09/2024 | Class 12 | Core Scientific, Inc. | 194 | MICHAEL J LEVITT | 210,853 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**
Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/09/2024 | Class 12 | Core Scientific, Inc. | 195 | MICHAEL J LEVITT & NADINE BERNECKER | 3,835,366 | Accept the Plan |
| 01/09/2024 | Class 12 | Core Scientific, Inc. | 196 | MICHAEL J LEVITT TR UA JUNE 18 | 10,629,667 | Accept the Plan |
| 01/09/2024 | Class 12 | Core Scientific, Inc. | 197 | MJL BLOCKCHAIN LLC | 3,199,412 | Accept the Plan |
| 01/09/2024 | Class 12 | Core Scientific, Inc. | 198 | NADINE BERNECKER LEVITT TR UA JUNE | 800,212 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 200 | DAVID BRICKEN | 2,222 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific, Inc. | 201 | Fidelity Funding Services, LLC | $2,993.00 | Reject the Plan |
| 01/10/2024 | Class 8A | Core Scientific, Inc. | 202 | Cooley LLP | $3,112,960.00 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific, Inc. | 203 | GEM Mining 2 B, LLC | $0.00 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific Operating Company | 204 | GEM Mining 1, LLC | $5,897,311.67 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific Operating Company | 205 | GEM Mining 2 B, LLC | $0.00 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific, Inc. | 206 | GEM Mining 2, LLC | $0.00 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific Operating Company | 207 | GEM Mining 2, LLC | $0.00 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific, Inc. | 208 | GEM Mining 4, LLC | $2,163,762.82 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific Operating Company | 209 | GEM Mining 4, LLC | $2,163,762.82 | Accept the Plan |
| 01/10/2024 | Class 8A | Core Scientific, Inc. | 210 | Velma Joy Drayton | $1.00 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 211 | TODD DEUTSCH | 170 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 212 | APEX CLEAR - 0286 | 7,154 | Reject the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 213 | APEX CLEAR - 6043 | 200 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 214 | APEX CLEAR - 0307 | 150 | Reject the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 215 | INT BROKER - U2384028 | 970,000 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 216 | INT BROKER - U5278547 | 32,332 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 217 | INT BROKER - U4126066 | 18,593 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 218 | INT BROKER - U1717146 | 15,750 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 219 | INT BROKER - U7441240 | 13,000 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 220 | INT BROKER - U11393110 | 7,471 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 221 | INT BROKER - U8717311 | 6,810 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 222 | INT BROKER - U11244347 | 5,383 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 223 | INT BROKER - U6566640 | 4,840 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 224 | INT BROKER - U437964 | 3,000 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 225 | INT BROKER - U7195092 | 3,000 | Reject the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 226 | INT BROKER - U10933504 | 2,200 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 227 | INT BROKER - U7864751 | 1,849 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 228 | INT BROKER - U7345132 | 1,843 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 229 | INT BROKER - U8196954 | 1,500 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 230 | INT BROKER - U5502175 | 1,300 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 231 | INT BROKER - U4650062 | 1,100 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 232 | INT BROKER - U5116015 | 1,007 | Reject the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 233 | INT BROKER - U2600098 | 500 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 234 | INT BROKER - U10146978 | 500 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 235 | INT BROKER - U5411311 | 400 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 236 | INT BROKER - U12626894 | 250 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 237 | INT BROKER - U2802994 | 200 | Reject the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 238 | INT BROKER - U7747773 | 150 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 239 | INT BROKER - U12370105 | 100 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 240 | INT BROKER - U7919274 | 100 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 241 | INT BROKER - U7968624 | 77 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 242 | INT BROKER - U5346995 | 75 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 243 | INT BROKER - U10957035 | 33 | Accept the Plan |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | 244 | INT BROKER - U7512263 | 1 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific, Inc. | 245 | Sphere 3D Corp. | $10,000,000.00 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific, Inc. | 246 | Trinity Mining Group, Inc. | $261,442.00 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific Operating Company | 247 | MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | $12,315,478.00 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 249 | TONY ROGERS WILLIAM ROGERS TR | 36,085 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 250 | JANICE L KELLY | 234,283 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 251 | Barings BDC, Inc. | 197,050 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific, Inc. | 252 | LML Services, LLC dba FlowTx | $1,318,795.00 | Accept the Plan |
| 01/11/2024 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 253 | First Sun Investments, LLC | $4,837,714.98 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific, Inc. | 254 | Marnoy Interests, Ltd d/b/a OP | $102,193.00 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific, Inc. | 255 | Jack Novak | $10,059,404.11 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific Operating Company | 256 | CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | $188,881.49 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific Operating Company | 257 | CRG Financial LLC (As Assignee of Ricks Rental Equipment) | $10,345.00 | Accept the Plan |
| 01/11/2024 | Class 8A | Core Scientific Operating Company | 258 | CRG Financial LLC [as Assignee of M. Arthur GenslerJr. & Associates, Inc., A.k.a. Gensler] | $104,110.35 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 1 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 259 | Michael O. Johnson Revocable Trust | $1,627,906.98 | Accept the Plan |
| 01/11/2024 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 260 | BlockFi Lending LLC | $6,047,143.72 | Accept the Plan |
| 01/11/2024 | Class 3 | Core Scientific, Inc. | 261 | BlockFi Lending LLC | $15,064,256.50 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 262 | DESJRDIN** - 3862048099145810 | 70,900 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 263 | QUES/CDS** - 8381356336011600 | 30 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 264 | CRED/CDS** - 485647790353655 | 342 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 265 | BMO NSBT** - 2139796652019070 | 600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 266 | CIBCWRLD** - 1234159676758910 | 25,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 267 | SCOTIA** - 5355565607616140 | 348,375 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 268 | SCOTIA** - 157116048943349 | 32,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 269 | TD WATER** - 4391646525642610 | 1,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 270 | SCOTIA** - 5356242319982200 | 484,804 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 271 | GOLDMAN - 7895927165256170 | 36 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 272 | GOLDMAN - 8098419458838910 | 26 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 273 | GOLDMAN - 1227649772053240 | 650,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 274 | GOLDMAN - 7775355741416910 | 23,427 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 275 | GOLDMAN - 1556528452745260 | 46,855 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 276 | GOLDMAN - 2937224594300330 | 600,799 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 277 | GOLDMAN - 3943663157290000 | 2,142 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 278 | GOLDMAN - 4201090428523370 | 1,071 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 279 | GOLDMAN - 9987864099854270 | 2,142 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 280 | GOLDMAN - 2014005164093380 | 493,825 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 281 | GOLDMAN - 4220065785326430 | 1,723,332 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 282 | GOLDMAN - 4393741355007190 | 214,285 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 283 | BROWN BROS - 7597364273835490 | 214,911 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 284 | BRNSTN LLC - 2671377020933240 | 200 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 285 | MSSB - 232844074274240 | 294,110 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 286 | MSSB - 5227346845508220 | 65,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 287 | MSSB - 264256288247661 | 20,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 288 | MSSB - 3084948657605320 | 150 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 289 | MSSB - 6505463791827640 | 3,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 290 | MSSB - 8665883423868810 | 837 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 291 | MSSB - 1879941831819470 | 2,325 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 292 | MSSB - 8391319065726530 | 350 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 293 | MSSB - 9645384275586420 | 6,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 294 | MSSB - 6646586797373140 | 420 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 296 | MSSB - 8192443121978360 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 297 | MSSB - 5154646078538120 | 2,400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 298 | MSSB - 1335846401890180 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 299 | MSSB - 3356032985707500 | 17,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 300 | MSSB - 8288896319612900 | 1,929 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 301 | MSSB - 4610250714611600 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 302 | MSSB - 5974006891888570 | 1,250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 303 | MSSB - 857995150554207 | 900 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 304 | MSSB - 522731599609314 | 6,600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 305 | MSSB - 5394240787739840 | 268 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 306 | MSSB - 7354150499392020 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 307 | MSSB - 5505272331335750 | 5,795 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 308 | MSSB - 9750959502660020 | 10 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 309 | MSSB - 9467119634395870 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 310 | MSSB - 3867268539906580 | 950 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 311 | MSSB - 6716713912659430 | 45,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 313 | MSSB - 4905289034385510 | 35,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 314 | MSSB - 7986110247954000 | 3,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 315 | MSSB - 2080254836793750 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 316 | MSSB - 4520936956483590 | 1,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 317 | MSSB - 6129174409069140 | 900 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 318 | MSSB - 3618678672028180 | 1,300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 319 | MSSB - 307971983345003 | 40,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 320 | MSSB - 6622001162705500 | 8,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 321 | MSSB - 1145675356929120 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 322 | MSSB - 9038098014422280 | 510 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 323 | MSSB - 9002568533880010 | 1,500 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 324 | MSSB - 2387259636848860 | 14,013 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 15 of 33

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 325 | MSSB - 8398629273954440 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 326 | MSSB - 739163688023551 | 400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 327 | MSSB - 9396088213648920 | 33,085 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 328 | MSSB - 1113239003336580 | 7,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 329 | MSSB - 8891597013719350 | 25 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 330 | MSSB - 110305589273519 | 350 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 332 | MSSB - 982188103878209 | 3,943 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 333 | MSSB - 8148813385501150 | 106,493 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 334 | MSSB - 5239069159894560 | 1,600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 335 | MSSB - 4603347472474890 | 50 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 336 | MSSB - 2356237714039160 | 190 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 337 | MSSB - 7715199841206440 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 338 | MSSB - 118604534887083 | 32,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 340 | MSSB - 3550786537466420 | 997 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 341 | MSSB - 6389532407537250 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 342 | MSSB - 7438845157699830 | 25 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 343 | MSSB - 4633084764498890 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 344 | MSSB - 3432503428616680 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 345 | MSSB - 8481251454563340 | 1,854 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 346 | MSSB - 7895089821367040 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 347 | MSSB - 6132399485580370 | 53,889 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 348 | MSSB - 1717877631054290 | 10 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 349 | MSSB - 2659412338853490 | 30 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 350 | MSSB - 4872734330644040 | 50 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 351 | MSSB - 6244292331976630 | 66,220 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 352 | MSSB - 9582972476113470 | 2,450 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 353 | MSSB - 2275378556809170 | 220,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 354 | MSSB - 7177894736281900 | 146,450 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 355 | MSSB - 1123372522755430 | 200 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 356 | MSSB - 4647193053084650 | 1,750 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 357 | MSSB - 7120648056664340 | 183,094 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 358 | MSSB - 5708315297673340 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 359 | MSSB - 6349004608699800 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 360 | MSSB - 4006777484302600 | 151 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 361 | MSSB - 2036119714224490 | 37,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 362 | MSSB - 7545937211717650 | 8,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 363 | MSSB - 2211861073060140 | 30 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 364 | MSSB - 3691864588120910 | 500 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 365 | MSSB - 4432875039458940 | 335 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 366 | MSSB - 6702439760781720 | 600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 367 | MSSB - 1655425231010140 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 368 | MSSB - 1038838792342380 | 2,125 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 369 | MSSB - 7848246614905270 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 370 | MSSB - 7242533577589930 | 4,300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 371 | MSSB - 1434714038812590 | 4,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 372 | MSSB - 7143851719140280 | 1,392 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 373 | MSSB - 2632324630475380 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 374 | MSSB - 6556246081708520 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 375 | MSSB - 3931560412039600 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 376 | MSSB - 6021666023368040 | 20,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 377 | MSSB - 928226574692538 | 15,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 378 | MSSB - 2993465125922980 | 18,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 379 | MSSB - 6337457296256200 | 4,516,736 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 380 | MSSB - 1532484459831930 | 99 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 381 | WELLS CLRG - 616325603679095 | 350 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 382 | WELLS CLRG - 8839447486252540 | 50,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 383 | WELLS CLRG - 4938070974694920 | 40 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 384 | WELLS CLRG - 5426237642494010 | 1,950 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 385 | WELLS CLRG - 2521071011228510 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 386 | WELLS CLRG - 5774484687006800 | 4,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 387 | WELLS CLRG - 3201357030371850 | 5,170 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 388 | WELLS CLRG - 923188837246176 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 389 | WELLS CLRG - 9810838488949000 | 250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 390 | APEX CLEAR - 5588416701395580 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 391 | APEX CLEAR - 8283315485801910 | 291 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 392 | APEX CLEAR - 578713466062459 | 12 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 393 | APEX CLEAR - 4602622289953370 | 4,977 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 394 | APEX CLEAR - 2992254306977610 | 10 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 395 | APEX CLEAR - 515853919930174 | 6,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 396 | APEX CLEAR - 3141127673907780 | 616 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 398 | APEX CLEAR - 9728545358216150 | 210 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 399 | APEX CLEAR - 9242026434786870 | 800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 400 | APEX CLEAR - 6389125166034210 | 2,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 401 | APEX CLEAR - 5828238112357680 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 402 | APEX CLEAR - 838412255620857 | 7 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 403 | APEX CLEAR - 5096384516879790 | 1,000 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 404 | APEX CLEAR - 8155109763050750 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 405 | APEX CLEAR - 1581958765611290 | 600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 406 | BOFA - 8879162759950630 | 581,521 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 407 | BOFA - 2833279891513470 | 24,852 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 408 | BOFA - 8895292743178130 | 28,615 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 409 | BOFA - 6892230834401570 | 1,985 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 410 | CHS SCHWAB - 2563902780041090 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 411 | CHS SCHWAB - 3390068534269340 | 207 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 412 | CHS SCHWAB - 7663573368857880 | 900 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 413 | CHS SCHWAB - 6878627802453640 | 11,450 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 414 | CHS SCHWAB - 2150881704705790 | 2,460 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 415 | CHS SCHWAB - 9252654149949460 | 80,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 416 | CHS SCHWAB - 4308013932367920 | 20 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 417 | CHS SCHWAB - 6679127958141710 | 21,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 418 | CHS SCHWAB - 9949350150708110 | 4,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 419 | CHS SCHWAB - 5406097278433230 | 2,200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 420 | CHS SCHWAB - 424287201412451 | 2,210 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 421 | CHS SCHWAB - 8544323653076140 | 99 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 422 | CHS SCHWAB - 5016429001027850 | 400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 424 | CHS SCHWAB - 957078726199769 | 130 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 425 | CHS SCHWAB - 3978819529142620 | 3,225 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 427 | CHS SCHWAB - 221180264381726 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 428 | CHS SCHWAB - 5799933717270930 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 429 | CHS SCHWAB - 7818780485784600 | 60 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 430 | CHS SCHWAB - 8639803932278540 | 60 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 431 | CHS SCHWAB - 3059948656877960 | 6,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 432 | CHS SCHWAB - 7717447471702480 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 433 | CHS SCHWAB - 9973949624072730 | 1,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 435 | CHS SCHWAB - 3888277901798960 | 25,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 436 | CHS SCHWAB - 2243977256316390 | 51,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 437 | CHS SCHWAB - 1971117658665240 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 438 | CHS SCHWAB - 2266301799993760 | 9,909 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 439 | CHS SCHWAB - 3775564998353820 | 2 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 440 | CHS SCHWAB - 9934180450917290 | 23 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 441 | CHS SCHWAB - 794461315843471 | 25 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 442 | CHS SCHWAB - 1760596748423820 | 68,750 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 443 | CHS SCHWAB - 4502657557254540 | 190 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 445 | CHS SCHWAB - 6492161170079330 | 100 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 446 | CHS SCHWAB - 6976585117873250 | 1,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 447 | CHS SCHWAB - 1091458099439090 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 450 | CHS SCHWAB - 5841038128645320 | 10,660 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 451 | CHS SCHWAB - 389472795750577 | 650 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 452 | CHS SCHWAB - 1825968957316680 | 9,123 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 453 | CHS SCHWAB - 9969459634808810 | 924 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 454 | CHS SCHWAB - 1640485949734820 | 750 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 455 | CHS SCHWAB - 6434703830758060 | 257 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 456 | CHS SCHWAB - 8745374144349460 | 250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 457 | CHS SCHWAB - 4467745365672920 | 95 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 459 | CHS SCHWAB - 814833364032756 | 22,670 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 460 | CHS SCHWAB - 8237033787619290 | 65,330 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 461 | CHS SCHWAB - 7661553090293660 | 738 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 462 | CHS SCHWAB - 6462118694411640 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 463 | CHS SCHWAB - 819110616079999 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 464 | CHS SCHWAB - 7910426117470520 | 208 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 465 | CHS SCHWAB - 4102732930740180 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 467 | CHS SCHWAB - 4801385394960880 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 468 | CHS SCHWAB - 5086965057538860 | 240 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 469 | CHS SCHWAB - 1590591965734300 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 470 | CHS SCHWAB - 1673498607520420 | 20 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 471 | CHS SCHWAB - 1810700297695990 | 550 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 472 | CHS SCHWAB - 838823202526258 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 474 | CHS SCHWAB - 8571856946048110 | 55,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 475 | CHS SCHWAB - 8467812797751990 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 476 | CHS SCHWAB - 3345264558159100 | 600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 477 | CHS SCHWAB - 8856483939480330 | 536,470 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 478 | CHS SCHWAB - 3191530639161570 | 1,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 479 | CHS SCHWAB - 8766873200492840 | 48,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 480 | CHS SCHWAB - 7017621742054650 | 228 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 481 | CHS SCHWAB - 3689089963382550 | 53 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 482 | CHS SCHWAB - 4927652304303000 | 55 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 483 | CHS SCHWAB - 2156508607052750 | 80 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 484 | CHS SCHWAB - 9992096483838570 | 15,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 485 | CHS SCHWAB - 5359703829919070 | 300 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 486 | CHS SCHWAB - 6396178431952420 | 2,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 487 | CHS SCHWAB - 839508400178182 | 7,352 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 488 | CHS SCHWAB - 3250715662730280 | 1,000 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 489 | CHS SCHWAB - 7322634525314750 | 1,075 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 490 | CHS SCHWAB - 5122893485004310 | 4,590 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 491 | CHS SCHWAB - 5859688016404940 | 4,400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 492 | CHS SCHWAB - 8549462587424130 | 12,461 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 493 | CHS SCHWAB - 190976713052268 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 494 | CHS SCHWAB - 330484863741922 | 800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 495 | CHS SCHWAB - 9193267126325600 | 1,250 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 496 | CHS SCHWAB - 3642877260239710 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 497 | CHS SCHWAB - 2764168491636310 | 21,927 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 498 | CHS SCHWAB - 3219216458122640 | 11,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 499 | CHS SCHWAB - 3940716964690580 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 500 | CHS SCHWAB - 5728210893045750 | 3,950 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 501 | CHS SCHWAB - 9671909415606770 | 1,390 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 502 | CHS SCHWAB - 1228094020156810 | 90,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 503 | CHS SCHWAB - 6339444963119130 | 14,850 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 504 | CHS SCHWAB - 4323880841936460 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 505 | CHS SCHWAB - 9020076554516440 | 2,260 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 506 | CHS SCHWAB - 9490279960526100 | 1,490 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 507 | CHS SCHWAB - 2203739027623930 | 4,503 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 508 | CHS SCHWAB - 7527732399663800 | 5,600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 509 | CHS SCHWAB - 7324472914809180 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 510 | CHS SCHWAB - 945346387790074 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 511 | CHS SCHWAB - 4211020355821830 | 65,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 512 | CHS SCHWAB - 5619087064277440 | 50 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 513 | CHS SCHWAB - 8880423291079230 | 600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 514 | CHS SCHWAB - 3024677348555470 | 2,084 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 515 | CHS SCHWAB - 7359892849886660 | 5 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 516 | CHS SCHWAB - 6268572923485500 | 102,030 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 517 | CHS SCHWAB - 6030959736064890 | 73 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 518 | CHS SCHWAB - 1701557026751990 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 519 | CHS SCHWAB - 2847925269336850 | 600 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 520 | CHS SCHWAB - 3551469552912880 | 1,550,800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 521 | CHS SCHWAB - 1432738229712840 | 29,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 522 | CHS SCHWAB - 4987985168173720 | 533 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 524 | CHS SCHWAB - 7471776942680380 | 100 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 525 | CHS SCHWAB - 996521519170043 | 3,750 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 526 | CHS SCHWAB - 8978250723076820 | 400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 527 | CHS SCHWAB - 8799295668214680 | 517 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 20 of 33

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 528 | CHS SCHWAB - 3668746828699870 | 20,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 529 | CHS SCHWAB - 3699436713145840 | 18,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 530 | CHS SCHWAB - 7355936387810420 | 5,850 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 531 | CHS SCHWAB - 8541789154859540 | 224 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 532 | CHS SCHWAB - 7180914586107230 | 200 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 533 | CHS SCHWAB - 5113555111950070 | 700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 534 | CHS SCHWAB - 7875040358069800 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 535 | CHS SCHWAB - 4316910897422350 | 7,774 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 537 | CHS SCHWAB - 1874907612666460 | 1,080 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 538 | CHS SCHWAB - 4322728093687480 | 280 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 539 | CHS SCHWAB - 1649951632107640 | 1,180 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 541 | CHS SCHWAB - 1208179470234000 | 40 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 542 | CHS SCHWAB - 2519636995471450 | 16,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 543 | CHS SCHWAB - 9627382218811000 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 544 | CHS SCHWAB - 7699712044062940 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 545 | CHS SCHWAB - 7768270411557130 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 547 | CHS SCHWAB - 9313026215532370 | 380 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 548 | CHS SCHWAB - 4720874298116330 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 549 | CHS SCHWAB - 1293052681009110 | 226,768 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 550 | CHS SCHWAB - 3670457904990290 | 823,888 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 551 | CHS SCHWAB - 705610185075684 | 56 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 552 | CHS SCHWAB - 4289679709982950 | 508 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 553 | CHS SCHWAB - 5357526129369900 | 1 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 554 | CHS SCHWAB - 1577312830143250 | 30,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 555 | CHS SCHWAB - 2774647439599150 | 4,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 556 | CHS SCHWAB - 4346372857006680 | 3,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 557 | CHS SCHWAB - 3437503642625870 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 558 | CHS SCHWAB - 3273964986695430 | 106 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 559 | CHS SCHWAB - 9679375440980220 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 561 | CHS SCHWAB - 6635506129037630 | 350 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 562 | CHS SCHWAB - 7824521306143450 | 122,842 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 563 | CHS SCHWAB - 9564122421138760 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 564 | CHS SCHWAB - 8654425863489280 | 735 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 565 | CHS SCHWAB - 4832900244713580 | 191 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 566 | CHS SCHWAB - 4940855253178540 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 567 | CHS SCHWAB - 4276685522229150 | 20,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 568 | CHS SCHWAB - 27494166513270 | 10 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 569 | CHS SCHWAB - 9917297911447960 | 1,970,211 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 570 | CHS SCHWAB - 9965382364947830 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 571 | CHS SCHWAB - 3466822027753430 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 572 | CHS SCHWAB - 3498914603916510 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 573 | CHS SCHWAB - 1322365656802060 | 36,915 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 574 | CHS SCHWAB - 1305293141739140 | 1,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 576 | CHS SCHWAB - 57400420191358 | 3,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 577 | CHS SCHWAB - 4368964916355970 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 578 | CHS SCHWAB - 7910161150262850 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 579 | CHS SCHWAB - 9718398374177740 | 14,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 580 | CHS SCHWAB - 7172460976114060 | 500 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 581 | CHS SCHWAB - 9873512982371070 | 15,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 582 | CHS SCHWAB - 222505554318482 | 10,074,198 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 583 | CHS SCHWAB - 7424423585643800 | 75 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 584 | CHS SCHWAB - 1737626764003970 | 2,400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 585 | CHS SCHWAB - 6981351176669660 | 79,307 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 586 | CHS SCHWAB - 1730982948223220 | 3,600 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 587 | CHS SCHWAB - 9044156896724180 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 588 | CHS SCHWAB - 451428751727624 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 589 | CHS SCHWAB - 4616059032059800 | 415 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 590 | CHS SCHWAB - 9597345580871130 | 1,450 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 591 | CHS SCHWAB - 7895915749227000 | 80 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 592 | CHS SCHWAB - 1546207001958070 | 4,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 593 | CHS SCHWAB - 7482128468440720 | 3,275 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 594 | CHS SCHWAB - 3269828767806980 | 1,100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 595 | CHS SCHWAB - 3192999139158710 | 100,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 596 | CHS SCHWAB - 6960910614603040 | 651 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 597 | CHS SCHWAB - 6943180452735550 | 4,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 598 | CHS SCHWAB - 6960870269846690 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 599 | CHS SCHWAB - 7905672334761580 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 600 | CHS SCHWAB - 7755439070094900 | 50 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 601 | CHS SCHWAB - 8871620893989610 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 602 | CHS SCHWAB - 6037377579459180 | 169,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 603 | CHS SCHWAB - 2767363905235710 | 387 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 604 | CHS SCHWAB - 4199559446564730 | 1,297 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 605 | CHS SCHWAB - 195542018291120 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 607 | CHS SCHWAB - 5809154807192600 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 608 | CHS SCHWAB - 6448753985761110 | 45,505 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 609 | CHS SCHWAB - 2780187676090450 | 155,500 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 610 | CHS SCHWAB - 8950469098657560 | 240,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 611 | CHS SCHWAB - 1487606978346290 | 100,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 612 | CHS SCHWAB - 8035892077706180 | 800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 613 | CHS SCHWAB - 3206415239362020 | 18,575 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 615 | CHS SCHWAB - 5195245365696780 | 7,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 616 | CHS SCHWAB - 8578551839288390 | 800 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 617 | CHS SCHWAB - 7259310220512250 | 95 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 618 | CHS SCHWAB - 4825807766778430 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 619 | CHS SCHWAB - 6642573884289000 | 250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 620 | CHS SCHWAB - 1463863641084290 | 150 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 621 | CHS SCHWAB - 1427957398192520 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 622 | CHS SCHWAB - 4924092620052650 | 75 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 623 | CHS SCHWAB - 8504627955505080 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 624 | CHS SCHWAB - 4612757683635680 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 625 | CHS SCHWAB - 9367081964962100 | 1,100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 626 | CHS SCHWAB - 7644549287855300 | 355,301 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 627 | CHS SCHWAB - 6371363692476160 | 1,441 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 628 | CHS SCHWAB - 7794762828311160 | 250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 629 | CHS SCHWAB - 6423480540047870 | 31 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 630 | CHS SCHWAB - 6143876662081770 | 25 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 631 | CHS SCHWAB - 3141600387697070 | 20 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 632 | CHS SCHWAB - 5944183933925360 | 2,607 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 633 | CHS SCHWAB - 2179394709700670 | 3,770 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 634 | CHS SCHWAB - 1000837092521300 | 5,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 635 | CHS SCHWAB - 1422083931123720 | 200 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 636 | CHS SCHWAB - 3185444249939270 | 600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 637 | CHS SCHWAB - 6445063760954630 | 2,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 638 | CHS SCHWAB - 2765282362992070 | 10 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 640 | CHS SCHWAB - 3883861693218270 | 4,600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 641 | CHS SCHWAB - 6026354024541100 | 44,710 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 642 | CHS SCHWAB - 6870521115876810 | 4,050 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 643 | CHS SCHWAB - 105369576101793 | 160,014 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 644 | CHS SCHWAB - 9951137788767210 | 11,650 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 645 | CHS SCHWAB - 9597985020328900 | 96 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 646 | TD AMERITR - 1932895078514370 | 40,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 647 | TD AMERITR - 8849248501194230 | 20,400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 648 | TD AMERITR - 7623707494773890 | 450 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 649 | TD AMERITR - 6724814991572980 | 1,052 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 650 | TD AMERITR - 2784901982808400 | 51,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 651 | TD AMERITR - 5396403854153670 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 652 | TD AMERITR - 9584848099089700 | 640 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 653 | TD AMERITR - 1526742714219530 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 654 | TD AMERITR - 5522594027899540 | 50 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 655 | TD AMERITR - 6610288664768300 | 53,687 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 656 | TD AMERITR - 503999029906197 | 20 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 657 | TD AMERITR - 6358245434687050 | 8,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 658 | TD AMERITR - 1837654510461450 | 146 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 659 | TD AMERITR - 5159154829510570 | 175,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 660 | TD AMERITR - 8474546120849570 | 1 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 661 | TD AMERITR - 4761960620533350 | 36,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 662 | TD AMERITR - 5896759110601190 | 122 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 663 | TD AMERITR - 7996761123287390 | 200 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 664 | TD AMERITR - 7151125266854660 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 665 | TD AMERITR - 3134863787188840 | 150 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 666 | TD AMERITR - 8608277701853790 | 130 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 667 | TD AMERITR - 6517422964125620 | 900 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 668 | TD AMERITR - 2570541168033700 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 669 | TD AMERITR - 4431329047494450 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 670 | TD AMERITR - 4721894425206000 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 671 | TD AMERITR - 9574713110518590 | 1,200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 673 | TD AMERITR - 1928398707484910 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 674 | TD AMERITR - 9181106624285200 | 253,629 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 675 | TD AMERITR - 6586522846450180 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 676 | TD AMERITR - 9882524197785580 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 677 | AEIS INC. - 3252739697983140 | 1,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 678 | AEIS INC. - 8712698693761910 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 679 | AEIS INC. - 7629363824091170 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 680 | UBS FINAN - 3182286010175030 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 681 | UBS FINAN - 507385596643787 | 39,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 682 | UBS FINAN - 2780592449225050 | 81,575 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 683 | UBS FINAN - 8369620619918660 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 684 | UBS FINAN - 6891917490246760 | 700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 685 | UBS FINAN - 2269826861579730 | 395 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 686 | UBS FINAN - 7097872742803180 | 900 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 688 | RBCCAPMKTS - 4582299892740010 | 350 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 689 | RBCCAPMKTS - 1850181732434370 | 5,000 | Reject the Plan |

In re: Core Scientific, Inc., et al.

Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 690 | RBCCAPMKTS - 7190693903452720 | 1,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 691 | RBCCAPMKTS - 4795023686721750 | 2,380 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 692 | MLPFS/8862 - 9774001876728330 | 250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 693 | MLPFS/8862 - 8927395958389330 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 694 | MLPFS/8862 - 3162864111961750 | 900 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 695 | MLPFS/8862 - 705735362299039 | 6,765 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 696 | MLPFS/8862 - 8733945708822350 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 697 | MLPFS/8862 - 3614654432893170 | 210 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 698 | MLPFS/8862 - 1986350783679460 | 75,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 699 | MLPFS/8862 - 325441831170862 | 60,825 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 700 | MLPFS/8862 - 4971544239205170 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 701 | MLPFS/8862 - 2168188635085500 | 8,650 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 703 | MLPFS/8862 - 2612597571160570 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 704 | MLPFS/8862 - 7844331148961310 | 450 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 705 | MLPFS/8862 - 3317312067324800 | 50 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 706 | MLPFS/8862 - 5086329218659330 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 707 | US BANK NA - 7995472181072330 | 18,727 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 708 | TRADESTATN - 5773263209523440 | 1,200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 709 | JPMS/JPMC - 7250097110439960 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 710 | JPMS/JPMC - 2245166991763990 | 670 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 711 | JPMS/JPMC - 7984584680113810 | 15,461 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 712 | JPMS/JPMC - 7750186665971290 | 1,250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 713 | JPMS/JPMC - 5708690386205340 | 100 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 714 | JPMS/JPMC - 397489577609902 | 335 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 715 | JPMS/JPMC - 8458029144404540 | 542 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 716 | JPMS/JPMC - 2006937128318990 | 3,500 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 717 | JPMS/JPMC - 2211491779716060 | 66 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 719 | JPMS/JPMC - 2640977556203250 | 2,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 720 | JPMS/JPMC - 4335163180113450 | 295 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 721 | STIFEL - 1895019544999850 | 209,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 722 | CITIBANK - 5820700622003070 | 16,879 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 724 | CITIBANK - 8579385687939170 | 2,127 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 725 | PERSHING - 4111203681592760 | 52 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 726 | PERSHING - 698655952828713 | 28 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 727 | PERSHING - 279939934485710 | 50,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 728 | PERSHING - 4174853143533410 | 57,666 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 729 | PERSHING - 8769494941663800 | 3 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 731 | PERSHING - 3135583995254000 | 10,000 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 732 | PERSHING - 5363779605634900 | 0 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 733 | PERSHING - 2487872084786010 | 6,766 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 734 | PERSHING - 5574344441029210 | 5,817 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 735 | PERSHING - 3414252222354560 | 32,871 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 736 | PERSHING - 760577323687438 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 737 | PERSHING - 9507037584916460 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 738 | PERSHING - 8005394611408180 | 750 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 739 | R W BAIRD - 2699784135104450 | 1,800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 740 | R W BAIRD - 1962356606430420 | 17,050 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 741 | DRIVEW LLC - 6391546052468130 | 73 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 742 | DRIVEW LLC - 7755706798621710 | 19,419 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 743 | DRIVEW LLC - 5866255273170250 | 13,095 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 744 | DRIVEW LLC - 5216677598316530 | 5 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 745 | DRIVEW LLC - 9834027025641630 | 9 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 746 | DRIVEW LLC - 9563937330883130 | 0 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 747 | DRIVEW LLC - 1307361519245780 | 3 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 748 | DRIVEW LLC - 1193928646118280 | 1 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 749 | DRIVEW LLC - 9739624836644700 | 1,111 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 751 | DRIVEW LLC - 8338663870786110 | 38 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 753 | BOA/GWIM - 7069218129132400 | 149,753 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 754 | RAYMOND - 515882703378177 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 755 | RAYMOND - 729406002427823 | 800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 756 | RAYMOND - 1561238696321310 | 59,501 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 757 | NFS LLC - 6508156633685680 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 758 | NFS LLC - 6655910929153270 | 380 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 759 | NFS LLC - 1242221660486030 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 760 | NFS LLC - 6468911380178740 | 129 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 761 | NFS LLC - 3663778201406540 | 1,975 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 762 | NFS LLC - 4664371212731480 | 100,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 763 | NFS LLC - 6273305493069920 | 8,369 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 764 | NFS LLC - 649479105622835 | 3,604 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 765 | NFS LLC - 6327320939220030 | 36,085 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 766 | NFS LLC - 9232677306021750 | 1,885 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 767 | NFS LLC - 2331624177357280 | 2,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 768 | NFS LLC - 6928465798377190 | 41,844 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 769 | NFS LLC - 5024074028434640 | 85,588 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 770 | NFS LLC - 7739205130091820 | 2,750,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 771 | NFS LLC - 500785696639177 | 10,000 | Reject the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 772 | NFS LLC - 3253979658365580 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 773 | NFS LLC - 3222774527712080 | 50 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 774 | NFS LLC - 9044014308736960 | 1,375 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 776 | NFS LLC - 863821689756426 | 5,400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 777 | NFS LLC - 3025862230778580 | 76 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 778 | NFS LLC - 8614710407576420 | 8,020 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 779 | NFS LLC - 5235869778035530 | 35,045 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 780 | NFS LLC - 5916229675831130 | 266,117 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 781 | NFS LLC - 6812409167492280 | 70,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 782 | NFS LLC - 6198180377188350 | 229,903 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 783 | NFS LLC - 8892831785909390 | 15,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 784 | NFS LLC - 7790105156923630 | 51,068 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 785 | NFS LLC - 8331254332188790 | 76 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 786 | NFS LLC - 1161465894435400 | 5,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 787 | NFS LLC - 7459239217323140 | 27,761 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 788 | NFS LLC - 6884711581602190 | 13,768 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 790 | NFS LLC - 5850680541396460 | 748 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 791 | NFS LLC - 8478612133406150 | 125 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 792 | NFS LLC - 2316620084733670 | 11 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 794 | NFS LLC - 6666008380050720 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 795 | NFS LLC - 6095056407544370 | 1,266,607 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 796 | NFS LLC - 1526772950122300 | 162 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 797 | NFS LLC - 9298939334032140 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 799 | NFS LLC - 7498017007305290 | 27,067 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 800 | NFS LLC - 1675432268790740 | 400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 801 | NFS LLC - 8341847005593810 | 440 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 802 | NFS LLC - 8470021661137150 | 721 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 803 | NFS LLC - 9417011892461300 | 501,837 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 804 | NFS LLC - 1954247015355160 | 530,192 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 805 | NFS LLC - 4379890296687100 | 1,052 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 806 | NFS LLC - 4995504015041010 | 132 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 807 | NFS LLC - 8068558166375260 | 25 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 808 | NFS LLC - 9834860490286460 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 809 | NFS LLC - 4157169484874930 | 76 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 810 | NFS LLC - 9616582237455520 | 118 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 811 | NFS LLC - 9888510391361560 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 812 | NFS LLC - 7838652475032450 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 813 | NFS LLC - 3006999008927610 | 11,329 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 814 | NFS LLC - 3626357439254930 | 4,000 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 815 | NFS LLC - 4091589458619500 | 31,345 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 816 | NFS LLC - 8775070912995460 | 130 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 817 | NFS LLC - 4452676753605850 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 818 | NFS LLC - 9776397149171840 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 819 | NFS LLC - 9120746556977510 | 1,430 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 820 | NFS LLC - 7790041386357750 | 50 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 821 | NFS LLC - 655019866049468 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 822 | NFS LLC - 8001097061592980 | 381 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 823 | NFS LLC - 4444363466891370 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 824 | NFS LLC - 7639670846274080 | 59 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 825 | NFS LLC - 6859316629236830 | 56,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 826 | NFS LLC - 2434891589741 | 5 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 827 | NFS LLC - 2993546247050060 | 5 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 828 | NFS LLC - 9608143061273780 | 1,350 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 829 | NFS LLC - 9522277340327670 | 430 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 830 | NFS LLC - 7267527743908170 | 803 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 831 | NFS LLC - 4710442485569350 | 30,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 832 | NFS LLC - 3452022556585710 | 2,840 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 833 | NFS LLC - 3542260258141470 | 52 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 834 | NFS LLC - 5910103729851740 | 9,456 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 835 | NFS LLC - 2017343204857370 | 7 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 836 | NFS LLC - 7671015002043380 | 11 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 837 | NFS LLC - 4903536009844450 | 503 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 838 | NFS LLC - 8057369371198470 | 1,600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 839 | NFS LLC - 9457240574778010 | 80 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 840 | NFS LLC - 630812791571202 | 1 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 841 | NFS LLC - 6797215192652880 | 439 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 842 | NFS LLC - 8066777337279760 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 843 | NFS LLC - 1614955970546350 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 844 | NFS LLC - 8349959502270710 | 77,582 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 845 | NFS LLC - 2888719204830640 | 1,869,553 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 846 | NFS LLC - 133523882331213 | 107,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 847 | NFS LLC - 7969575354998900 | 15 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 848 | NFS LLC - 1150719826242980 | 11 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 849 | NFS LLC - 8324958508662800 | 1,255 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 850 | NFS LLC - 5822905831555130 | 139 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 851 | NFS LLC - 3940646152944190 | 49,197 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 852 | NFS LLC - 6978445894292410 | 57,583 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 854 | NFS LLC - 1123489695387210 | 250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 855 | NFS LLC - 4757293032482870 | 11 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 856 | NFS LLC - 7420154643400180 | 26,106 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 857 | NFS LLC - 3784464304730620 | 20,406 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 858 | NFS LLC - 2565433916391270 | 45,675 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 859 | NFS LLC - 4669129183197760 | 4,016 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 860 | NFS LLC - 7510092838646660 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 861 | NFS LLC - 8707419686779330 | 6,936 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 862 | NFS LLC - 2090262104278150 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 863 | NFS LLC - 3705940954651660 | 12,442 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 864 | NFS LLC - 6799524214344770 | 986,548 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 865 | NFS LLC - 9360972003492940 | 25 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 866 | NFS LLC - 3241801766386890 | 2,741 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 867 | NFS LLC - 1360643250293520 | 11 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 868 | NFS LLC - 2995856989659170 | 15,015 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 869 | NFS LLC - 5918374115126060 | 48,276 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 870 | NFS LLC - 9504590981905900 | 160,015 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 871 | NFS LLC - 8473863735357040 | 850 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 872 | NFS LLC - 9633995906060450 | 82,291 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 873 | NFS LLC - 283565815423690 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 874 | NFS LLC - 9695996262537270 | 12,064 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 876 | NFS LLC - 5016966577142230 | 184,975 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 877 | NFS LLC - 9853592498169230 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 878 | NFS LLC - 7037354282764160 | 1,800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 879 | NFS LLC - 610895725654632 | 122,130 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 880 | NFS LLC - 5018716811120010 | 6,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 881 | NFS LLC - 1314152032451260 | 57,682 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 882 | NFS LLC - 458066248922312 | 931,548 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 883 | NFS LLC - 1700099620584120 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 884 | NFS LLC - 3811620114497870 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 886 | NFS LLC - 5675726548099870 | 16,668 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 888 | NFS LLC - 476052513547108 | 9,680 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 889 | NFS LLC - 2650839362995190 | 20,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 890 | NFS LLC - 896277498463305 | 18,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 891 | NFS LLC - 3102641639790140 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 892 | NFS LLC - 8788483770020260 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 893 | NFS LLC - 4679885888842130 | 26 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 894 | NFS LLC - 5256651862067240 | 20,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 895 | NFS LLC - 2179719804001230 | 350,700 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 897 | NFS LLC - 7264118892825420 | 2,200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 898 | NFS LLC - 5277003293845150 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 899 | NFS LLC - 4508249215266390 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 900 | NFS LLC - 8223797266288390 | 85 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 901 | NFS LLC - 3081419775643850 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 902 | NFS LLC - 2039978397377700 | 45 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 903 | NFS LLC - 3141390536421890 | 7,800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 904 | NFS LLC - 4012010862994810 | 36 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 905 | NFS LLC - 8364968396582320 | 30,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 906 | NFS LLC - 9139916416967610 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 907 | NFS LLC - 4693695317299320 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 908 | NFS LLC - 7665412458213730 | 2,520 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 909 | NFS LLC - 8878370639237270 | 250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 910 | NFS LLC - 6463087600567810 | 400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 911 | NFS LLC - 3640434778387680 | 40,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 912 | NFS LLC - 8425736144163400 | 6,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 913 | NFS LLC - 3373767081576670 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 914 | NFS LLC - 2473921077736400 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 915 | NFS LLC - 4519360892340550 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 916 | NFS LLC - 9696998717581730 | 6,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 917 | NFS LLC - 5223111444381020 | 2,900 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 918 | NFS LLC - 2006608241497910 | 600 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 919 | NFS LLC - 2386298942106960 | 20 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 920 | NFS LLC - 2502603297728650 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 921 | NFS LLC - 6958880358420470 | 18,416 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 922 | NFS LLC - 8833521440770570 | 20,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 923 | NFS LLC - 6359066392718450 | 1,010 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 924 | NFS LLC - 6339918226626050 | 2,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 925 | NFS LLC - 4495687701173940 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 926 | NFS LLC - 1108654347714500 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 927 | NFS LLC - 1175793632492740 | 266 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 928 | NFS LLC - 4680356325671101 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 929 | NFS LLC - 3774858293583740 | 4,208 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 930 | NFS LLC - 2895560275514470 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 931 | NFS LLC - 3219005095204830 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 932 | NFS LLC - 6715612328578620 | 1,000 | Reject the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 933 | NFS LLC - 1066148143191620 | 6,044 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 934 | NFS LLC - 1833523364423720 | 1,250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 935 | NFS LLC - 279574643883182 | 2,370 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 936 | NFS LLC - 3388752081914490 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 937 | NFS LLC - 2888255043878540 | 160 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 938 | NFS LLC - 8272012748011990 | 16,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 939 | NFS LLC - 5692784234576010 | 20,550 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 940 | NFS LLC - 2133398002694630 | 3,650 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 941 | NFS LLC - 6277789387147110 | 4,257 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 942 | NFS LLC - 360428628165989 | 750 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 943 | NFS LLC - 3291083592142590 | 13,677 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 944 | NFS LLC - 7296611989257050 | 2,011 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 945 | NFS LLC - 7174824241811130 | 2,100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 946 | NFS LLC - 3639889154495650 | 97 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 947 | NFS LLC - 4926948999948660 | 1,250 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 949 | NFS LLC - 9110064093543760 | 2,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 950 | NFS LLC - 7635679898780040 | 2,130 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 951 | NFS LLC - 7498274967811450 | 10,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 952 | NFS LLC - 9936842763691900 | 41,081 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 953 | NFS LLC - 8712768229236730 | 100 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 954 | NFS LLC - 8530250969614170 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 955 | NFS LLC - 4128264872295490 | 52,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 956 | NFS LLC - 1058793731348680 | 919 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 957 | NFS LLC - 4291276927805540 | 140,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 958 | NFS LLC - 6757750467599490 | 26,625 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 959 | NFS LLC - 2631287957281100 | 59 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 960 | NFS LLC - 8006593750245630 | 375 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 961 | NFS LLC - 7212617830937120 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 962 | NFS LLC - 472042286718362 | 1,695 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 963 | NFS LLC - 5858732569089240 | 6,400 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 964 | NFS LLC - 3236919470006260 | 700 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 965 | NFS LLC - 1459361382663650 | 13,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 966 | NFS LLC - 8156308237896180 | 866 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 967 | NFS LLC - 9082647889212610 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 968 | NFS LLC - 6910111585097410 | 2,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 969 | NFS LLC - 2738899264833810 | 84,976 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 970 | NFS LLC - 9704885791944150 | 8 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 971 | NFS LLC - 7172458847419300 | 80,000 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 972 | NFS LLC - 6856774853988800 | 14 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 973 | NFS LLC - 6296203534995140 | 15,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 974 | NFS LLC - 8138132331248800 | 800 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 975 | NFS LLC - 7612553149816010 | 1,100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 976 | NFS LLC - 7746382795769890 | 600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 977 | NFS LLC - 1640429323583630 | 2,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 978 | NFS LLC - 9026960972317450 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 979 | NFS LLC - 2214993763642320 | 30,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 980 | NFS LLC - 1948845587860170 | 869,110 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 981 | NFS LLC - 642377808882837 | 16,355 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 982 | NFS LLC - 806225460442944 | 475 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 983 | NFS LLC - 9235681521770990 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 984 | NFS LLC - 824005102002927 | 2,000,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 985 | NFS LLC - 6504290976910210 | 125 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 986 | NFS LLC - 5030909757244900 | 5,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 987 | NFS LLC - 878330261468454 | 5,048 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 989 | VANGUARD - 5952569610701750 | 1 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 990 | VANGUARD - 6652199822365700 | 84 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 991 | VANGUARD - 220123143077367 | 11,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 992 | VANGUARD - 9994609765006990 | 1,029 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 993 | VANGUARD - 6378948878998390 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 994 | VANGUARD - 8413956690794500 | 100 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 995 | VANGUARD - 566580572734603 | 1,607 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 996 | VANGUARD - 2129758330869420 | 550 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 997 | VANGUARD - 9730977965090990 | 3 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 998 | VANGUARD - 7099143986708360 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 999 | VANGUARD - 1903941106493380 | 180 | Reject the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1000 | VANGUARD - 8172586155543200 | 1,600 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1001 | VANGUARD - 8353091051499140 | 300 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1002 | VANGUARD - 2980655503059920 | 1,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1003 | VANGUARD - 3702819287332820 | 300,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1004 | VANGUARD - 4431319005777310 | 7 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1005 | VANGUARD - 7257446718049360 | 15 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1006 | VANGUARD - 9069545063281490 | 350 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1007 | VANGUARD - 5040633794513860 | 4,000 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1008 | VANGUARD - 9601425211481180 | 161 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1010 | VANGUARD - 3950795194370340 | 200 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1011 | VANGUARD - 9824471959980460 | 180 | Reject the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 32 of 33

**Exhibit B**

Report of Tabulated Ballots

| Date Filed | Class | Debtor(s) | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1012 | VANGUARD - 3425413596781020 | 12,500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1014 | VANGUARD - 724755421920411 | 500 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1015 | VANGUARD - 7442252391098450 | 35 | Accept the Plan |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1016 | VANGUARD - 7038870682326550 | 1,100 | Accept the Plan |
| 01/12/2024 | Class 8A | Core Scientific, Inc. | 1017 | Foundry Digital LLC [DCG Foundry LLC] | $1.00 | Accept the Plan |
| 01/12/2024 | Class 8A | Core Scientific Operating Company | 1018 | Foundry Digital LLC [DCG Foundry LLC] | $1.00 | Accept the Plan |
| 01/12/2024 | Class 8A | Core Scientific, Inc. | 1019 | Foundry Digital LLC [DCG Foundry LLC] | $5,500,000.00 | Accept the Plan |
| 01/12/2024 | Class 8A | Core Scientific Acquired Mining LLC | 1020 | Foundry Digital LLC [DCG Foundry LLC] | $5,500,000.00 | Accept the Plan |
| 01/12/2024 | Class 12 | Core Scientific, Inc. | 1021 | FOUNDRY DIGITAL LLC | 2095790 | Accept the Plan |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 33 of 33

## **EXHIBIT C**

**Report of Non Tabulated Ballots**

# Exhibit C

Report of Abstaining Ballots

| Date Filed | Class | Debtor | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 12/07/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 71 | Marsico AXS CS LLC | $26,081,172.44 | Abstain |
| 12/08/2023 | Class 2 | Core Scientific, Inc., Core Scientific Acquired Mining LLC, Core Scientific Operating Company, Core Scientific Mining, LLC, American Property Acquisition, LLC, American Property Acquisitions I, LLC, American Property Acquisitions VII, LLC | 74 | Gullane Digital Asset Partners, LLC | $27,212,146.75 | Abstain |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | 86 | Oracle America, Inc., successor in interest to NetSuite, Inc. (Oracle") | $341.99 | Abstain |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | 93 | Harco National Insurance Company | $8,000,000.00 | Abstain |
| 12/11/2023 | Class 12 | Core Scientific, Inc. | 94 | WESLEY HOAGLUND & | 125,011 | Abstain |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | 99 | ACM ELF ST LLC | $1.00 | Abstain |
| 12/11/2023 | Class 8A | Core Scientific Operating Company | 100 | Bitmain Technologies Ltd. | $1.00 | Abstain |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | 101 | Bitmain Technologies Limited | $1.00 | Abstain |
| 12/12/2023 | Class 8A | Core Scientific, Inc. | 104 | Bitmain Technologies Georgia Limited | $1.00 | Abstain |
| 12/12/2023 | Class 8A | Core Scientific Operating Company | 105 | Bitmain Technologies Georgia Limited | $1.00 | Abstain |
| 12/12/2023 | Class 8A | Core Scientific, Inc. | 106 | Bitmain Development Pte. Ltd. | $1.00 | Abstain |
| 12/13/2023 | Class 8A | Core Scientific, Inc. | 132 | Amazon Web Services, Inc. | $58,998.76 | Abstain |
| 01/08/2024 | Class 12 | Core Scientific, Inc. | 191 | JUSTIN KALB TR | 13,530 | Abstain |
| 01/11/2024 | Class 8A | Core Scientific Operating Company | 248 | Gaylor Electric, Inc d/b/a Gaylor, Inc | $0.00 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 295 | MSSB - 2515513360266150 | 8 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 312 | MSSB - 7128453441498570 | 200 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 331 | MSSB - 5688556864411450 | 500 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 339 | MSSB - 6361969258006920 | 500 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 397 | APEX CLEAR - 840497729474456 | 1 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 423 | CHS SCHWAB - 7173260404777690 | 5,000 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 426 | CHS SCHWAB - 2758022790165740 | 1,000 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 434 | CHS SCHWAB - 7189951081633530 | 4,685 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 444 | CHS SCHWAB - 2128875358961050 | 19 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 448 | CHS SCHWAB - 1803511360445520 | 50 | Abstain |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 2

**Exhibit C**

Report of Abstaining Ballots

| Date Filed | Class | Debtor | Ballot No. | Name | Voting Amount / Share Quantity | Vote on the Plan |
|---|---|---|---|---|---|---|
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 449 | CHS SCHWAB - 4990328411469750 | 610 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 458 | CHS SCHWAB - 2295794596692510 | 14,611 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 466 | CHS SCHWAB - 3015007281073310 | 1,000 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 473 | CHS SCHWAB - 7158729670407150 | 300 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 523 | CHS SCHWAB - 4725015581112280 | 264,518 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 536 | CHS SCHWAB - 8454789159085020 | 10 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 540 | CHS SCHWAB - 9917803068672310 | 1,962 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 546 | CHS SCHWAB - 4819167136482150 | 500 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 560 | CHS SCHWAB - 7903830982548910 | 1,200 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 575 | CHS SCHWAB - 3982682582069550 | 10,000 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 606 | CHS SCHWAB - 7398183049689870 | 9,150 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 614 | CHS SCHWAB - 3445565450383290 | 150 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 639 | CHS SCHWAB - 3167787885644730 | 750 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 672 | TD AMERITR - 6491624697009940 | 200 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 687 | RBCCAPMKTS - 3016609821418280 | 300 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 702 | MLPFS/8862 - 1252874276930320 | 20 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 718 | JPMS/JPMC - 9297386667844710 | 45 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 723 | CITIBANK - 9144632603021330 | 675 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 730 | PERSHING - 4216896003911980 | 75 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 750 | DRIVEW LLC - 3278019426870370 | 9 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 752 | CDSCLEA** - 7820658962984970 | 44,550 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 775 | NFS LLC - 8959913042950150 | 11,206 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 789 | NFS LLC - 4266430768406160 | 12 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 793 | NFS LLC - 9633030861532390 | 182 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 798 | NFS LLC - 9887357212858980 | 1,200 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 853 | NFS LLC - 9528329492324410 | 925 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 875 | NFS LLC - 1455847033238440 | 350 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 885 | NFS LLC - 8124339326744330 | 200 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 887 | NFS LLC - 9131490151988580 | 200 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 896 | NFS LLC - 360453358600071 | 1,250 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 948 | NFS LLC - 9758423798303750 | 250 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 988 | NFS LLC - 8049748123027750 | 100 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1009 | VANGUARD - 6593210513041720 | 320 | Abstain |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | 1013 | VANGUARD - 7627790702257200 | 1 | Abstain |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Case 22-90341   Document 1736   Filed in TXSB on 01/16/24   Page 53 of 55

**<u>EXHIBIT D</u>**

**Report of Opt Out Elections**

**Exhibit D**

Report of Opt Out Elections

| Date Filed | Class | Debtor | Name | Elects to Opt Out |
|---|---|---|---|---|
| 11/29/2023 | Other Beneficial Owners | Core Scientific, Inc. | Joseph Pustejovsky | Opt Out |
| 12/05/2023 | Other Beneficial Owners | Core Scientific, Inc. | LILLIAN RUSSELL | Opt Out |
| 12/08/2023 | Class 4 | Core Scientific, Inc. | Bremer Bank, National Association | Opt Out |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | Oracle America, Inc., successor in interest to NetSuite, Inc. (Oracle") | Opt Out |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | Harco National Insurance Company | Opt Out |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | ACM ELF ST LLC | Opt Out |
| 12/11/2023 | Class 8A | Core Scientific Operating Company | Bitmain Technologies Ltd. | Opt Out |
| 12/11/2023 | Class 8A | Core Scientific, Inc. | Bitmain Technologies Limited | Opt Out |
| 12/11/2023 | Class 12 | Core Scientific, Inc. | INT BROKER - U12139761 | Opt Out |
| 12/11/2023 | Class 12 | Core Scientific, Inc. | INT BROKER - U5010358 | Opt Out |
| 12/12/2023 | Class 8A | Core Scientific, Inc. | Bitmain Technologies Georgia Limited | Opt Out |
| 12/12/2023 | Class 8A | Core Scientific Operating Company | Bitmain Technologies Georgia Limited | Opt Out |
| 12/12/2023 | Class 8A | Core Scientific, Inc. | Bitmain Development Pte. Ltd. | Opt Out |
| 12/13/2023 | Class 8A | Core Scientific, Inc. | Amazon Web Services, Inc. | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | MSSB - *6450 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | MSSB - *4295 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | MSSB - *8340 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | APEX CLEAR - *9810 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | CHS SCHWAB - *6320 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | CHS SCHWAB - *8380 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | CHS SCHWAB - *4410 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | CHS SCHWAB - *3580 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | CHS SCHWAB - *6490 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | CHS SCHWAB - *2480 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | TD AMERITR - *3300 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | TD AMERITR - *3870 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | TD AMERITR - *3880 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | PERSHING - *7150 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | NFS LLC - *1430 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | NFS LLC - *2180 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | NFS LLC - *4430 | Opt Out |
| 12/13/2023 | Class 12 | Core Scientific, Inc. | NFS LLC - *8290 | Opt Out |
| 12/14/2023 | Other Beneficial Owners | Core Scientific, Inc. | Wayne C Shockley | Opt Out |
| 12/15/2023 | Class 8A | Core Scientific, Inc. | Harlin Dean | Opt Out |
| 12/27/2023 | Other Beneficial Owners | Core Scientific, Inc. | David M. Young | Opt Out |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

**Exhibit D**

Report of Opt Out Elections

| Date Filed | Class | Debtor | Name | Elects to Opt Out |
|---|---|---|---|---|
| 01/05/2024 | Class 8A | Core Scientific Mining LLC | Kentucky Department of Revenue | Opt Out |
| 01/09/2024 | Other Beneficial Owners | Core Scientific, Inc. | David Bower | Opt Out |
| 01/10/2024 | Class 5 | Core Scientific, Inc. | North Texas Contracting | Opt Out |
| 01/10/2024 | Class 8A | Core Scientific, Inc. | Fidelity Funding Services, LLC | Opt Out |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | INT BROKER - U7195092 | Opt Out |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | INT BROKER - U5116015 | Opt Out |
| 01/10/2024 | Class 12 | Core Scientific, Inc. | INT BROKER - U2802994 | Opt Out |
| 01/10/2024 | Other Beneficial Owners | Core Scientific, Inc. | Gary W Vollan | Opt Out |
| 01/11/2024 | Class 8A | Core Scientific Operating Company | Gaylor Electric, Inc d/b/a Gaylor, Inc | Opt Out |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | MSSB - 5394240787739840 | Opt Out |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | CHS SCHWAB - 7189951081633530 | Opt Out |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | CHS SCHWAB - 3445565450383290 | Opt Out |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | NFS LLC - 2434891589741 | Opt Out |
| 01/11/2024 | Class 12 | Core Scientific, Inc. | NFS LLC - 8712768229236730 | Opt Out |
| 01/11/2024 | Other Beneficial Owners | Core Scientific, Inc. | David Hughes | Opt Out |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)