**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **CORE SCIENTIFIC, INC., *et al.*,** | § | **Case No. 22-90341 (CML)** |
|  | § |  |
|  | § | **(Jointly Administered)** |
| **Debtors.**[1] | § |  |

**<u>CERTIFICATE OF SERVICE</u>**

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 8, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Debtors' Emergency Motion for Entry of an Order Establishing Disputed Claim Amounts for Calculation and Distribution Purposes Under Debtors' Proposed Joint Chapter 11 Plan of Reorganization (**Docket No. 1525)

- **Order Authorizing Debtors to File Under Seal Unredacted Versions of (A) Debtors' Emergency Motion for Entry of an Order (I) Authorizing Assumption and Performance of the Legacy Dalton Agreements, as Amended by the Dalton Settlement Agreement and (II) Granting Related Relief and (B) Dalton Settlement Agreement (**Docket No. 1526)

- **Notice of Filing of Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors (**Docket No. 1528)

Furthermore, on December 8, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit C</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit D</u>**:

- **Debtors' Emergency Motion for Entry of an Order Establishing Disputed Claim Amounts for Calculation and Distribution Purposes Under Debtors' Proposed Joint Chapter 11 Plan of Reorganization (**Docket No. 1525)

Furthermore, on December 8, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Notice of Filing of Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors (**Docket No. 1528)

Furthermore, on December 8, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on Depository Trust & Clearing Corporation at lensnotices@dtcc.com:

- **Notice of Filing of Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1528)

Furthermore, on December 8, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on Depository Trust & Clearing Corporation at lensnotices@dtcc.com:

- **Notice of Filing of Amended Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1536)

Furthermore, on December 11, 2023, at my direction and under my supervision, employees of Stretto caused 2,500 sets of the following documents to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job # N96799:

- **Notice of Filing of Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1528)

- **Notice of Filing of Amended Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1536)

Furthermore, on December 11, 2023, at my direction and under my supervision employees of Stretto caused 20 copies of the following documents to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 2303468:

- **Notice of Filing of Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1528)

- **Notice of Filing of Amended Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1536)

Furthermore, on December 11, 2023, at my direction and under my supervision employees

of Stretto caused 5 copies of the following documents to be served via overnight mail on the service list attached hereto as **Exhibit F**:

- **Notice of Filing of Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1528)

- **Notice of Filing of Amended Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1536)


[THIS SPACE INTENTIONALLY LEFT BLANK]


Furthermore, on December 11, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Notice of Filing of Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1528)

- **Notice of Filing of Amended Plan Supplement in Connection with Third Amended Joint Chapter 11 Plan of Core Scientific, Inc., and its Affiliated Debtors** (Docket No. 1536)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: December 13, 2023

   _/s/ Serina Tran_
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AAF International | Attn: Ryan McGary, General Counsel | 9920 Corporate Campus Dr Ste 2200 | | Louisville | KY | 40223 | |
| Aaron Baker | | Address Redacted | | | | | |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | 230 Park Avenue | New York | NY | 10169 | |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | 1722 Routh Street Suite 1500 | Dallas | TX | 75201 | |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | 300 North LeSalle Dr | Chicago | IL | 60654 | |
| Bank of America | | 401 Union St | Fl 26 | Seattle | WA | 98101-2678 | |
| Barings BDC, Inc. | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings Capital Investment | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings LLC | Attn: Steve Johnson | 300 South Tryon Street, Suite 2500 | | Charlotte | NC | 18202 | |
| Barings Private Credit Corp | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Bremer Bank | | 3100 South Columbia Road | | Grand Forks | ND | 58201 | |
| Brent Berge | | Address Redacted | | | | | |
| BRF Finance Co., LLC | Attn: General Counsel | 30870 Russell Ranch Road Ste 250 | | Westlake Village | CA | 91362 | |
| CDW Direct | Attn: Vida Krug | 200 N. Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| CES Corporation | Attn: Scott Weatherall | 28029-108 Avenue | | Acheson | AB | T7Z 6P7 | Canada |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | 75 Peachtree Street #225 | | Murphy | NC | 28906-2947 | |
| City National Bank | | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| Coinbase Inc | c/o Coinbase Custody Trust Co LLC | 100 Pine St, Ste 1250 | | San Francisco | CA | 94111 | |
| Cooley LLP | Attn: Daniel Peale | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | |
| Dalton Utilities | Attn: Tom Bundros | 1200 V D Parrott Jr Pkwy | | Dalton | GA | 30721 | |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | 600 Peachtree Street NE, Suite 3000 | Atlanta | GA | 30308 | |
| DK Construction Company | Attn: Justin Edwards, President | 5165 Gilbertsville Highway | | Calvert City | KY | 42029-0388 | |
| Douglas S. Wall | | Address Redacted | | | | | |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | 9700 David Taylor Dr. | Mail Code: DT01X | Charlotte | NC | 28262 | |
| FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | San Antonio | TX | 78209-9086 | |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | 1100 Pittsford Victor Road | | Pittsford | NY | 14534 | |
| Gensler | Attn: Todd Runkle | 1011 S. Congress Ave, Building 1, Ste 200 | | Austin | TX | 78704 | |
| Herc Rentals | Attn: Leslie Hunziker | 27500 Riverview Center Blvd Ste 100 | | Bonita Springs | FL | 34134 | |
| Internal Revenue Service | | Department of the Treasury | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 1111 Pennsylvania Ave NW | | Washington | DC | 20004-2541 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Department | 1919 Smith Street | | Houston | TX | 77002 | |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | 201 Main St., Ste, 2500 | | Fort Worth | TX | 76102 | |
| Kentucky Department of Revenue | Attn: Thomas B. Miller | 501 High Street | | Frankfort | KY | 40601 | |
| LiveView Technologies Inc | Attn: Chris Parker | 1226 S 1480 W | | Orem | UT | 84058 | |
| Luxor Technology Corp | | 1100 Bellevue Way NE | Suite 8A #514 | Bellevue | WA | 98004 | |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | 52 Judicial Dr | | Benton | KY | 42025 | |
| MassMutual Asset Finance LLC | Attn: David Coutu | 2 Hampshire Street | Suite 101 | Foxboro | MA | 02035 | |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | 1 Vanderbilt Ave | | New York | NY | 10017 | |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | 999 Third Ave | Ste 2800 | Seattle | WA | 98104 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | Attn: Aren Hansen | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | 787 7th Ave | New York | NY | 10019 | |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | 515 Rusk Street, Suite 3516 | | Houston | TX | 77002 | |
| OP | Attn: Elise Chittick | 10030 Bent Oak Dr | | Houston | TX | 77040 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Priority Power Management LLC | Attn: Robert L. Douglas | 2201 E Lamar Blvd Suite 275 | | Arlington | TX | 76006 | |
| RBH Holdings, LLC | c/o Randall B. Hale | 3737 Buffalo Speedway, Ste. 1800 | | Houston | TX | 77098 | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr | Ste 400 | Dallas | TX | 75251-2268 | |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | 613 Canyon Greens Dr. | | Las Vegas | NV | 89144 | |
| Securitas Security Services USA Inc | Attn: Patrick Melody | 4330 Park Terrace Drive | | West Lake Village | CA | 91361 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20002 | |
| Shell Energy Solutions | Attn: Marty Lundstrom | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 McKinney Avenue | Suite 2000 | Dallas | TX | 75201 | |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | 243 Tresser Blvd, 17th Fl | | Stamford | CT | 06901 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway | Suite 1350 | Plano | TX | 75024 | |
| Tenaska Power Services Co | Attn: Drew Fossum | 14302 FNB Parkway | | Omaha | NE | 68154 | |
| Tenaska Power Services Co. | | 300 E. John Carpenter Ste. 1000 | | Irving | TX | 75062 | |
| Texas Office of the Attorney General | | 300 W. 15th Street | | Austin | TX | 78701 | |
| Texas Office of the Attorney General | | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Trilogy LLC | Attn: Sam Bersiek | 6255 Saddle Tree Dr | | Las Vegas | NV | 89118 | |
| Trinity Capital Inc | Attn: Kyle Brown | 1N 1st Street, Suite 302 | | Phoenix | AZ | 85004 | |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | 1000 Louisiana St Suite 2300 | | Houston | TX | 77002 | |
| US Customs and Border Patrol | Attn: Raul Ortiz | 1300 Pennsylvania Avenue, Suite 4.4-B | | Washington | DC | 20229 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | 599 Lexington Avenue | New York | NY | 10022 | |

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | ddalcol@reedsmith.com |
| 36th Street Capital Partners, LLC | c/o Reed Smith LLP | Attn: Devan Dal Col | jolsen@36thstreetcapital.com<br>gkammerer@36thstreetcapital.com<br>ddalcol@reedsmith.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| Aaron Baker | | | Email Address Redacted |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | jprostok@forsheyprostok.com<br>dross@forsheyprostok.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | george.panagakis@skadden.com<br>ron.meisler@skadden.com<br>christopher.dressel@skadden.com<br>jennifer.madden@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | noelle.reed@skadden.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | jamesgrogan@paulhastings.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya & Joanne Lau | krishansen@paulhastings.com<br>erezgilad@paulhastings.com<br>sayanbhattacharyya@paulhastings.com<br>joannelau@paulhastings.com |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | | rmmanch@amazon.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | jdrew@otterbourg.com |
| Anchorage Lending CA, LLC | c/o Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | brent.mcilwain@hklaw.com<br>brian.smith@hklaw.com |
| B. Riley Commercial Capital, LLC | c/o Choate, Hall & Stewart LLP | Attn: John F. Ventola, Douglas R. Gooding & M. Hampton Foushee | jventola@choate.com<br>dgooding@choate.com<br>hfoushee@choate.com |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | mmansfield@willkie.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | tom.kruse@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | jeffrey.fuisz@arnoldporter.com<br>madelyn.nicolini@arnoldporter.com<br>robert.franciscovich@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | michael.messersmith@arnoldporter.com<br>brian.lohan@arnoldporter.com<br>sarah.gryll@arnoldporter.com |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | beanland@mssattorneys.com |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | matthew.frankle@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | kenric.kattner@haynesboone.com<br>arsalan.muhammad@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | matt.ferris@haynesboone.com<br>charlie.jones@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | peter.lewis@solidcounsel.com<br>marcella.morales@solidcounsel.com |
| Brent Berge | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 4

Debtors' Exhibit No. 22
Page 7 of 50



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BRF Finance Co., LLC | Attn: General Counsel | | legal@brileyfin.com |
| CDW Direct | Attn: Vida Krug | | vida.krug@cdw.com |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| CEC Energy Services, LLC | c/o Hughes Watters Askanase, LLP | Attn: Waynes Kitchen | wkitchens@hwa.com |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | bmoldo@ecjlaw.com rselmont@ecjlaw.com |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | | collections@cherokeecounty-nc.gov |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | tom@howley-law.com eric@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | matthew.brooks@troutman.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | kelli.norfleet@haynesboone.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick, Thomas J. Zavala | martha.wyrick@haynesboone.com tom.zavala@haynesboone.com |
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | jbrookner@grayreed.com lwebb@grayreed.com |
| Cooley LLP | Attn: Daniel Peale | | dpeale@cooley.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Dalton Utilities | Attn: Tom Bundros | | tbundros@dutil.com |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | matthew.brooks@troutman.com |
| DK Construction Company | Attn: Justin Edwards, President | | justin@dkconstructioninc.com |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | | tammy.daber@duke-energy.com |
| FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | jhiggins@porterhedges.com sjohnson@porterhedges.com myoung-john@porterhedges.com |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | | hello@foundrydigital.com mcolyer@foundrydigital.com rboyle@foundrydigital.com notices@foundrydigital.com lbarra@foundrydigital.com |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | kristine.manoukian@srz.com abbey.walsh@srz.com peter.amend@srz.com |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | jbailey@bradley.com |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | sjackson@maynardcooper.com |
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | jolewis@shb.com |
| Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Harper Construction Company, Inc | Attn: Stephen Marble | | lpz@harperconstruction.com lzarazua@harperconstruction.com scm@harperconstruction.com |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | rusty@lawokc.com |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | jhiggins@porterhedges.com sjohnson@porterhedges.com egarfias@porterhedges.com |
| Herc Rentals | Attn: Leslie Hunziker | | leslie.hunziker@hercrentals.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 4

Debtors' Exhibit No. 22
Page 8 of 50



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | sorourke@cokinoslaw.com |
| | | | jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | rbattaglialaw@outlook.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | tdriscoll@moritthock.com |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | frances.smith@rsbfirm.com |
| | | | judith.ross@rsbfirm.com |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | | dee.kelly@kellyhart.com |
| LiveView Technologies Inc | Attn: Chris Parker | | chris.parker@lvt.com |
| LV.NET, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | trey@hchlawyers.com |
| | | | ccarollo@hchlawyers.com |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | rsmiley@fbfk.law |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | | marshallso@marshallco.org |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | nhull@verrill-law.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. | tbean@verrill-law.com |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | jkneeland@watttieder.com |
| | | | mdevoll@watttieder.com |
| | | | shope@watttieder.com |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | escott@sv-legal.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com |
| | | | tgibbs@cokinoslaw.com |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | carisco@padfieldstout.com |
| | | | mstout@padfieldstout.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com |
| | | | jgarvey@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | etabas@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | mquejada@sidley.com |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | | jayson.b.ruff@usdoj.gov |
| | | | alicia.barcomb@usdoj.gov |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | dmeyer@velaw.com |
| | | | lkanzer@velaw.com |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin and Kiran Vakamudi | pheath@velaw.com |
| | | | hperrin@velaw.com |
| | | | kvakamudi@velaw.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | bmiller@willkie.com |
| | | | tgoren@willkie.com |
| | | | jburbage@willkie.com |
| | | | corewillkie@willkie.com |
| | | | jbrandt@willkie.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | jhardy2@willkie.com |
| | | | corewillkie@willkie.com |
| OP | Attn: Elise Chittick | | echittick@ophouston.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Priority Power Management LLC | Attn: Robert L. Douglas | | rdouglas@prioritypower.com |
| Priority Power Management LLC | c/o Baker Botts LLP | Attn: Danny David | danny.david@bakerbotts.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 4

Debtors' Exhibit No. 22
Page 9 of 50



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | eric.haitz@bakerbotts.com |
| | | | shelby.saxon@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | scott.bowling@bakerbotts.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| RBH Holdings, LLC | c/o Randall B. Hale | | rhale@rockhillcap.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | | laru@reign-deer.com |
| Securitas Security Services USA Inc | Attn: Patrick Melody | | patrick.melody@securitasinc.com |
| Shell Energy Solutions | Attn: Marty Lundstrom | | marty.lundstrom@mp2energy.com |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | patricia.trompeter@sphere3d.com |
| | | | karen.sadowski@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@huntonak.com |
| | | | ashleyharper@huntonak.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | slieberman@pryorcashman.com |
| | | | msilverman@pryorcashman.com |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | jstewart@wellscuellar.com |
| Tenaska Power Services Co | Attn: Drew Fossum | | tpmcustomerservice@tnsk.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | judith.ross@rsbfirm.com |
| | | | frances.smith@rsbfirm.com |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | christopher.murphy@oag.texas.gov |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | bronationalecf@weltman.com |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | | jason.starks@traviscountytx.gov |
| Trilogy LLC | Attn: Sam Bersiek | | sam@trilogycorp.com |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | klamanna@goodwin.com |
| | | | bankruptcy@goodwin.com |
| | | | bankruptcyparalegal@goodwin.com |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | | usatxs.atty@usdoj.gov |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 4 of 4

Debtors' Exhibit No. 22
Page 10 of 50

# **<u>Exhibit C</u>**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A to Z Pest Control & Services | Attn: Zackery Dewayne Gordon | 2402 Ashland Dr | | | Panama City | FL | 32405 | |
| AAF International | Attn: Ryan McGary, General Counsel | 9920 Corporate Campus Dr Ste 2200 | | | Louisville | KY | 40223 | |
| Alexandra Seifert | | Address Redacted | | | | | | |
| Alpha Waste Disposal Inc | | PO Box 313 | | | Rocky Face | GA | 30740 | |
| American Paper & Twine Co | Attn: Brooks Odom | 7400 Cockrill Bend Blvd | | | Nashville | TN | 37209-1035 | |
| American Paper & Twine Co | Attn: Brooks Odom | PO Box 90348 | | | Nashville | TN | 37209 | |
| American Security and Protection Service LLC | | 375 Little Ranger Rd | | | Murphy | NC | 28906 | |
| Ani Kamali | | Address Redacted | | | | | | |
| Ann A. Meyer | | Address Redacted | | | | | | |
| Another Crypto LLC | | 39 Audubon La | | | Shelton | CT | 06484 | |
| Apex Logistics International Inc. | | 18554 South Susanna Road | | | Rancho Dominguez | CA | 90221 | |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| AT&T | | 1025 Lenox Park Blvd NE | | | Atlanta | GA | 30319 | |
| Austin Professional Cleaning Services, LLC | | 4131 Spicewood Springs Rd | Ste E2 | | Austin | TX | 78759-8658 | |
| Averitt Express | | PO Box 3166 | | | Cookeville | TN | 38502 | |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal Street | | | Cookeville | TN | 38502 | |
| Avnet, Inc. | | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| B. Riley Commercial Capital, LLC | | 299 Park Avenue | | | New York | NY | 10171 | |
| B. Riley Commercial Capital, LLC | Attn: Lucy Yasinsky & Phil Ahn | 30870 Russell Ranch Road Suite 250 | | | Westlake Village | CA | 91362 | |
| B. Riley Commercial Capital, LLC | c/o Choate, Hall & Stewart LLP | Attn: John F. Ventola, Douglas R. Gooding & M. Hampton Foushee | Two International Place | | Boston | MA | 02110 | |
| B. Riley Securities, Inc. [as Assignee of BRF Finance Co., LLC] | Attn: Michael McCoy | 11100 Santa Monica Blvd. | Suite 800 | | Los Angeles | CA | 90025 | |
| Bay Colony Law Center LLC | Attn: Georgina Segal | 18 Main St. Extension | | | Plymouth | MA | 02360 | |
| Bearden Industrial Supply | | PO Box 3188 | | | Dalton | GA | 30719 | |
| BitAlpha, Inc. [Bitwave] | | 382 NE 191st St PMB 61754 | | | Miami | FL | 33179 | |
| BitAlpha, Inc. [Bitwave] | c/o LIB FIN LLC | Attn: Christopher Sicklesteel | 1312 17th Street PMB 70387 | | Denver | CO | 80202 | |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Ste. 1700 | | Dallas | TX | 75201 | |
| Bitmain Development PTE. Ltd. | | 1 Raffles Place, #36-01 One Raffles Place | | | | | 048616 | Singapore |
| Bitmain Technologies Georgia Limited | | 900 Old Roswell Lakes Parkway, Suite 310 | | | Roswell | GA | 30076 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP, | Attn: Emma Persson | 2501 N. Harwood Street, Suite # 1700 | | Dallas | TX | 75201 | |
| Bitmain Technologies Limited | | 11/F., Wheelock House, 20 Pedder Street, Central | | | Hong Kong | | | Hong Kong |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Suite # 1700 | | Dallas | TX | 75201 | |
| Bitwave | | PMB 61754 | 382 NE 191st St | | Miami | FL | 33179-3899 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| Calvert City Municipal Water and Sewer | | PO Box 36 | | | Calvert City | KY | 42029 | |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Accounts Receivable | Willow House | Cricket Sq | | Georgetown, Grand Cayman | | KY1-1001 | Cayman Islands |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | Willow House | Cricket Sq | | Georgetown, Grand Cayman | | KY1-1001 | Cayman Islands |
| Carpet Capital Fire Protection Inc | | PO Box 3325 | | | Dalton | GA | 30720 | |
| Carpet Capital Multi-System Inc | | 464 Callahan Rd South East | | | Dalton | GA | 30721 | |
| Carrington Lobban | | Address Redacted | | | | | | |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Chad Dickman | | Address Redacted | | | | | | |
| Cherokee Rental, Inc. | | PO Box 13564 | | | Odessa | TX | 79768-3524 | |
| Cherokee Rental, Inc. | Attn: Becky Tinsley | PO Box 13524 | | | Odessa | TX | 79768-3524 | |
| Christopher Elliott Scott | | Address Redacted | | | | | | |
| City of Calvert City | | 861 E. 5th Ave. | | | Calvert City | KY | 42029 | |
| City of Calvert City | c/o Farmer & Wright | Attn: Todd A. Farmer | 4975 Alben Barkley Dr #1 | | Paducah | KY | 42001 | |
| Cloudflare Inc | | 101 Townsend Street | | | San Francisco | CA | 95054 | |
| Colo Properties Atlanta LLC | | PO Box 419729 | | | Boston | MA | 02241-9729 | |
| Commercial Plumbers Supply | | 5228 Gilbertsville Road | PO Box 157 | | Calvert City | KY | 42029 | |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | 1 Park Ridge Rd Suite 9 | | | Bethel | CT | 06801 | |
| Consilio LLC | Attn: Michael Flanagan | 1828 L Street NW, Suite 1070 | | | Washington | DC | 20036 | |
| Consilio, LLC | Attn: Lew McConnell | 1828 L Street N.W., Suite 1070 | | | Washington | DC | 20036 | |
| Convergint Technologies LLC | Attn: Henry Kedzierski | 5257 Eagle Way | | | Chicago | IL | 60678 | |
| Convergint Technologies LLC | Attn: Henry Kedzierski | One Commerce Drive | | | Schaumburg | IL | 60173 | |

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T. Gustafson | 320 S. Canal Street, Suite 3300 | | Chicago | IL | 60606 | |
| Cooley LLP | Attn: J. Michael Kelly | 3 Embarcadero Center, 20th Fl | | | San Francisco | CA | 94111 | |
| Cori Faerman | | Address Redacted | | | | | | |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | PO Box 5551 | | Grand Forks | ND | 58206-5551 | |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | | 84 Herbert Ave, Building B, Ste 202 | | | Closter | NJ | 07624 | |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | | 84 Herbert Ave | Building B | Ste 202 | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of M. Arthur GenslerJr. & Associates, Inc., A.k.a. Gensler] | Attn: Robert Axenrod | 84 Herbert Ave. Building B | Ste 202 | | Closter | NJ | 07624 | |
| CrossCountry Consulting LLC | | 1600 Tysons Blvd, Ste 1100 | | | Mclean | VA | 22102 | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Dalton Utilities | Attn: Matthew R. Brooks | 875 Third Avenue | | | New York | NY | 10022 | |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | Attn: Tom Kirkendall | 2 Violetta Ct | | The Woodlands | TX | 77381 | |
| Data Sales Co Inc | | 3450 W Burnsville Parkway | | | Burnsville | MN | 55337 | |
| Delcom, Inc. | Attn: Accounting Department | PO Box 67 | 610 South Main | | Dell City | TX | 79837 | |
| Denise Sterling | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | 711 Louisiana Street, Ste 500 | | Houston | TX | 77002 | |
| Department of Treasury - Internal Revenue Service | | 1919 Smith St | M/S 5024 HOU | | Houston | TX | 77002 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Dockery Auto Parts | | PO Box 1188, 85 Main St | | | Andrews | NC | 28901 | |
| Donnelley Financial Solutions | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Duke Energy Carolinas, LLC | Attn: Lynn Colombo | 4720 Piedmont Row Dr | PNG04C | | Charlotte | NC | 29210 | |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | PO Box 11889 | | Columbia | SC | 29211 | |
| Eagle Promotions | | 4575 W Post Road | | | Las Vegas | NV | 89118 | |
| Eaton Corporation | c/o Global Trade Credit | 1000 Eaton Blvd | 5S | | Cleveland | OH | 44122 | |
| Egencia LLC | | 333 108th Ave. NE | | | Bellevue | WA | | |
| EMO North Customers Brokers Ltd | | 7420 Airport Rd, Suite 108 | | | Mississauga | ON | L4T 4E5 | Canada |
| EPB of Chattanooga | | 10 West M.L. King Blvd | | | Chattanooga | TN | 37402 | |
| Ernst & Young LLP | | 1120 NW Couch St # 425 | | | Portland | OR | 97209 | |
| Ernst & Young LLP | | 920 Fifth Avenue, Suite 900 | | | Seattle | WA | 98104 | |
| Euclid Claims Recovery LLC [as Assignee of Jonathan Barrett] | | 945 McKinney Street, PMB 434 | | | Houston | TX | 77002 | |
| EvoTek | | 462 Stevens Ave | Ste 308 | | Solana Beach | CA | 92075-2066 | |
| FedEx | | PO BOX 94515 | | | Palatine | IL | 60094-45151 | |
| Felker Construction Company Inc | Allan Felker | PO Box 1647 | | | Dalton | GA | 30722 | |
| Financial Accounting Standards Board/Governmental Accounting Standards Board | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Fishman Stewart PLLC | | 800 Tower Dr | # 610 | | Troy | MI | 48098-2843 | |
| Florida SBA TTEE [David Andrew Michaels] | | Address Redacted | | | | | | |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | 1100 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | 919 Third Avenue | | New York | NY | 10022 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Francois Emmanuel Veilleux | | Address Redacted | | | | | | |
| Frontline Shredding Inc | | PO Box 3094 | | | Bellevue | WA | 98009 | |
| GEM Mining 1, LLC | Attn: Joe Poore | 550 S Main St | Suite 310 | | Greenville | SC | 29601 | |
| GEM Mining 1, LLC | c/o Maynard Nexsen, P.C. | Attn: Evan N. Parrott | 11 North Water Street | Suite 24290 | Mobile | AL | 36602 | |
| GEM Mining 2 B, LLC | Attn: Joe Poore | 550 S Main St, Suite 310 | | | Greenville | SC | 29601 | |
| GEM Mining 2 B, LLC | c/o Maynard Nexsen, P.C | Attn: Evan N. Parrott | 11 North Water Street, Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2, LLC | Attn: Joe Poore | 550 S. Main St., Suite 310 | | | Greenville | SC | 29601 | |
| GEM Mining 2, LLC | c/o Maynard Nexsen, P.C. | Attn: Evan N. Parrott | 11 North Water Street, Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 4, LLC | Attn: Joe Poore | 550 S Main St | Ste 310 | | Greenville | SC | 29601 | |
| GEM Mining 4, LLC | c/o Maynard Nexsen, P.C. | Attn: Evan N. Parrott | 11 North Water St | Ste 24290 | Mobile | AL | 36602 | |
| Grand Forks Utility Billing | | PO Box 5518 | | | Grand Forks | ND | 58206-5518 | |
| Gravity Oilfield Services LLC | c/o General Counsel | Attn: Kevin Trautner | 9821 Katy Freewa | Suite 700 | Houston | TX | 77024 | |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Greyline Partners LLC [IQ-EQ] | | PO Box 733976 | | | Dallas | TX | 75373-3976 | |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | 2777 North Stemmons Freeway | Suite 1425 | | Dallas | TX | 75207 | |
| Grubhub Holdings Inc | | 111 W Washington Street | Ste 2100 | | Chicago | IL | 60602 | |
| Gryphon Digital Mining, Inc. | | 5953 Mabel Rd, Unit 138 | | | Las Vegas | NV | 89110 | |
| Harco National Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 2 of 4



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harco National Insurance Company | c/o IAT Insurance Group, Inc. | Attn: Frank Tanzola, Sr. VP/Chief Legal Officer | One Newark Center, 20th Floor | | Newark | NJ | 07102 | |
| Harlin Dean | | Address Redacted | | | | | | |
| Herc Rentals, Inc. | OTC Legal Bankruptcy | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| Humphrey & Associates, Inc. | Attn: Randall Paul Humphrey | 1501 Luna Road | | | Carrollton | TX | 75006 | |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | 5220 Spring Valley Rd, Suite 615 | | Dallas | TX | 75254 | |
| Hutchison & Steffen, PLLC | Attn: Jennifer Willis | 10080 W Alta Drive | Suite 200 | | Las Vegas | NV | 89145 | |
| Interstate Welding and Steel Supply | | PO Box 1112 | | | Murphy | NC | 28906 | |
| Jackson Purchase Energy Corporation | | PO Box 3000 | | | Hopkinsville | KY | 42241-3000 | |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | 210 Barton Springs Rd, Ste 300 | | Austin | TX | 78704 | |
| Jason Walters [Jason Walters IRA] | | Address Redacted | | | | | | |
| JBM Office Solutions | | 510 McGhee Drive | | | Dalton | GA | 30721 | |
| Kentucky Department of Revenue | | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Kesco Air Inc | | 266 Merrick Rd Ste 200 | | | Lynbrook | NY | 11563-2640 | |
| Keystone Strategy LLC | Attn: Alexis Diaz & Sally Gigliotti | 116 Huntington Avenue, Suite 1200 | | | Boston | MA | 02116 | |
| King County Treasury | | 201 S Jackson St | Room 710 | | Seattle | WA | 98104 | |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | 3889 Maple Avenue, Suite 400 | | | Dallas | TX | 75219 | |
| Kneeland Youngblood | c/o Scheef & Stone LLP | 500 North Akard St, Suite 2700 | | | Dallas | TX | 75201 | |
| Lake Effect Traffic LLC | Attn: Gene King | 5824 Lauder Ct | | | Granger | IN | 46350 | |
| Lattice | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Level 3 Communications LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lisa Ragan Customs Brokerage | | 327 West Taylor Street, Ste. A | | | Griffin | GA | 30223 | |
| LML Services, LLC dba FlowTx | Attn: Lucas Leavitt | PO Box 90504 | | | San Antonio | TX | 78209 | |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | 3511 Broadway | | San Antonio | TX | 78209 | |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | 2950 N Loop West 10th Floor | | Houston | TX | 77092 | |
| Lone Star Corporation | | 2222 West 42nd Street | | | Odessa | TX | 79764 | |
| M & S Patterson, Inc | c/o DFW Breakroom Vending | 2560 King Arthur Blvd | Suite 124-127 | | Lewisville | TX | 75056 | |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| Marble Community Water System | Attn: Dianne Chastain | PO Box 274 | | | Marble | NC | 28905 | |
| Marnoy Interests, Ltd d/b/a OP | | 10030 Bent Oak Drive | | | Houston | TX | 77040 | |
| Marnoy Interests, Ltd d/b/a OP | Attn: Rachael L. Smiley, FBFK | 2500 Dallas Parkway | Suite 600 | | Plano | TX | 75093 | |
| Marvin W. Meyer | | Address Redacted | | | | | | |
| Matthew Minnis | c/o Eric English, Porter Hedges LLP | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| McDermott Will & Emery LLP | | 444 West Lake Street | Suite 4000 | | Chicago | IL | 60606 | |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | 1 Vanderbilt Ave | | | New York | NY | 10017 | |
| Michael & Elizabeth Silbergleid | | Address Redacted | | | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | Address Redacted | | | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | Address Redacted | | | | | | |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | 210 Barton Spring Rd, Ste 300 | | Austin | TX | 78704 | |
| Michael Levitt | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D Caytas | 711 Louisiana St, Ste 500 | | Houston | TX | 77002 | |
| Michael Trzupek | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | 711 Louisiana Street, Ste 500 | | Houston | TX | 77002 | |
| Microsoft Corporation | Attn: Patrick Gogerty | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Mobile Modular Portable Storage | | PO Box 45043 | | | San Francisco | CA | 94145 | |
| Morgan Hoffman | c/o Condon Tobin Sladek Thornton Nerenberg PLLC | Attn: Stuart L. Cochran | 8080 Park Lane, Suite 700 | | Dallas | TX | 75231 | |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | 275 Madison Ave., 40th Fl. | | New York | NY | 10016 | |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | | New York | NY | 10178 | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | 999 Third Ave | Ste 2800 | | Seattle | WA | 98104 | |
| Mountain Top Ice | | PO Box 365 | | | Deming | NM | 88031 | |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | | PO Box 733560 | | | Dallas | TX | 75373 | |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | c/o MP2 Energy LLC (a Shell Subsidiary) | 909 Fannin St | Ste 3500 | | Houston | TX | 77010-1034 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | 1221 Lamar Street 16th Floor Four Houston Center | | Houston | TX | 77010 | |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | 4406-B Forest Drive | PO Box 6648 | | Columbia | SC | 59206 | |
| Neal Goldman | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | 500 North Akard St., Suite 2700 | | Dallas | TX | 75201 | |
| Neal Goldman | | Address Redacted | | | | | | |
| Nebraska Department of Labor | c/o General Counsel | Attn: Katie S. Thurber | 550 S 16th St | PO Box 94600 | Lincoln | NE | 68509 | |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | PO Box 9477 | | | Minneapolis | MN | 55484 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 3 of 4



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Novo Construction, Inc. | Attn: Christina Fonseca | 608 Folsom Street | | | San Francisco | CA | 94107 | |
| Oklahoma Gas and Electric Company | Attn: Ashley Fulk | PO Box 321 | | | Oklahoma City | OK | 73101 | |
| Onyx Contractors Operations, LP | Attn: Christi Brown | PO Box 60547 | | | Midland | TX | 79711-0547 | |
| OP Houston | Attn: Accounts Receivable | PO Box 4346, Dept. 698 | | | Houston | TX | 77210-4346 | |
| Optilink | | PO Box 745091 | | | Atlanta | GA | 30374 | |
| ORGDEV Limited | Attn: Sam Elmore | PO Box 604 | | | Indianola | WA | 98342-0604 | |
| Prime Mowing and Property Management LLC | | 103 Hamilton Dr | | | Benton | KY | 42025 | |
| Proctor Management | | 2314 Bahama Rd | | | Austin | TX | 78733 | |
| Pye-Barker Fire and Safety LLC | | PO Box 735358 | | | Dallas | TX | 75373-5358 | |
| Quinn Emanuel Urquhart & Sullivan LLP | | 555 South Flower St., 12th Floor | | | Los Angeles | CA | 90071 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | 300 West 6th St, Suite 2010 | | | Austin | TX | 78701 | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr | Ste 400 | | Dallas | TX | 75251-2268 | |
| Regulatory DataCorp, Inc. | | PO Box 392280 | | | Pittsburgh | PA | 15251-9280 | |
| Regulatory DataCorp, Inc. | Attn: Jennifer N Bromberg | 211 S. Gulph Road #125 | | | King of Prussia | PA | 19406 | |
| Rhode Island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | |
| Ricks Rental Equipment | Attn: Jason Henson | 1363 Murphy Hwy | | | Blairsville | GA | 30512 | |
| Robert Joseph | | Address Redacted | | | | | | |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | 210 Barton Spring Road, Suite 300 | | Austin | TX | 78704 | |
| Salary.com LLC | | 610 Lincoln St., North Building, Suite 200 | | | Waltham | MA | 02451 | |
| Shermco Industries, Inc | | PO Box 540545 | | | Dallas | TX | 75354 | |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | 243 Tresser Blvd, 17th Fl | | | Stamford | CT | 06901 | |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | 7 Times Square | | New York | NY | 10036 | |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd, Ste 200 | | | Las Vegas | NV | 89119 | |
| State of Tennessee Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tangent Energy Solutions Inc | | 204 Gale Lane | | | Kennett Square | PA | 19348 | |
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | 2003 N Lamar Blvd | Ste 100 | Austin | TX | 78705 | |
| Tenaska Power Services Co. | Attn: Mark Joseph Holler | 300 E John Carpenter Fwy | Ste 1100 | | Irving | TX | 75062 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Catherine L. Coy Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Div. | Attn: Catherine Ledesma Coy | 111 E 17th Street | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Thrasivoulos Dimitriou | | Address Redacted | | | | | | |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | 210 Barton Springs Road, Suite 300 | | Austin | TX | 78704 | |
| Travis County | c/o Howley Law PLLC | Attn: Jason A. Starks, Assistant Travis County Attorney | PO Box 1748 | | Austin | TX | 78767 | |
| Trinity Mining Group, Inc. | Attn: Parker Handlin | 6600 Hawks Creek Ave, Ste. 101 | | | Westworth Vlg | TX | 76114-4056 | |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howely | 711 Louisiana Street, Ste. 1850 | | Houston | TX | 77002 | |
| Truckload Connections | Attn: Don Cherry | 3270 Hampton Ave | | | Saint Louis | MO | 63139 | |
| TY Properties | Tien Yun Investments, LLC | 929 108th Ave NE ,Suite 1510 | | | Bellevue | WA | 98004 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan Street | Ste 2200 | San Antonio | TX | 78205 | |
| Water Works C&R, LLC | | 2425 Stafford Blvd | | | Pecos | TX | 79722 | |
| Waterlogic Americas LLC | | PO Box 677867 | | | Dallas | TX | 75267 | |
| XPDI Sponsor LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | 601 Lexington Avenue | | New York | NY | 10022 | |
| XPDI Sponsor, LLC | Attn: John P. McGarrity | 321 North Clark Street, Suite 2440 | | | Chicago | IL | 60654 | |

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| American Security and Protection Service LLC | | | fmj1947@yahoo.com |
| Averitt Express | | | sengland@averitt.com |
| Averitt Express | Attn: Marilyn Susanne Hyden | | mhyden@averittexpress.com |
| B. Riley Commercial Capital, LLC | Attn: Lucy Yasinsky & Phil Ahn | | pahn@brileyfin.com |
| B. Riley Commercial Capital, LLC | c/o Choate, Hall & Stewart LLP | Attn: John F. Ventola, Douglas R. Gooding & M. Hampton Foushee | jventola@choate.com dgooding@choate.com hfoushee@choate.com |
| BitAlpha, Inc. [Bitwave] | | | accounting@bitwave.io |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | epersson@omm.com |
| Calvert City Municipal Water and Sewer | | | todd@farmerwright.com |
| City of Calvert City | | | todd@farmerwright.com |
| Consilio LLC | Attn: Michael Flanagan | | michael.flanagan@consilio.com |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | rachel@countrywidesanitation.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | mcaskey@hsblawfirm.com |
| Fishman Stewart PLLC | | | hstrebe@fishstewip.com |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Mike Coylers, Licia Barra, Ryan Boyle | | hello@foundrydigital.com mcolyer@foundrydigital.com rboyle@foundrydigital.com notices@foundrydigital.com lbarra@foundrydigital.com |
| Frontline Shredding Inc | | | bfrontline@att.net |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | | pupton@greatamerica.com |
| Greyline Partners LLC [IQ-EQ] | | | joann.heiser@iqeq.com |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | | joann.heiser@iqeq.com kevin.survance@iqeq.com |
| Harlin Dean | | | Email Address Redacted |
| Humphrey & Associates, Inc. | Attn: Randall Paul Humphrey | | randyh@teamhumphrey.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Lake Effect Traffic LLC | Attn: Gene King | | gking@lakeeffecttrafficllc.com |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | monique.sampson@logix.com |
| Lone Star Corporation | | | ar@lonestarcorporation.com |
| Marble Community Water System | Attn: Dianne Chastain | | info@ncrwa.org |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | c/o MP2 Energy LLC (a Shell Subsidiary) | | legal@shellenergy.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com tgibbs@cokinoslaw.com |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | | awlivoti@murphygrantland.com |
| Neal Goldman | | | Email Address Redacted |
| Nebraska Department of Labor | c/o General Counsel | Attn: Katie S. Thurber | ndol.legal@nebraska.gov |
| Northern States Power Minnesota dba Xcel | c/o Bankruptcy Department | | katie.miller@xcelenergy.com |
| Oklahoma Gas and Electric Company | Attn: Ashley Fulk | | kernnd@oge.com fulkap@oge.com |
| Onyx Contractors Operations, LP | Attn: Christi Brown | | christi@onyxcontractors.com |
| ORGDEV Limited | Attn: Sam Elmore | | sam@orgdev.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 2

Debtors' Exhibit No. 22
Page 17 of 50



**Exhibit D**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| | | | macollections@moodys.com |
| Regulatory DataCorp, Inc. | Attn: Jennifer N Bromberg | | jen.bromberg@moodys.com |
| Ricks Rental Equipment | Attn: Jason Henson | | staff@ricksrental.com |
| | | | patricia.trompeter@sphere3d.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | karen.sadowski@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@huntonak.com |
| | | | ashleyharper@huntonak.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | slieberman@pryorcashman.com |
| | | | msilverman@pryorcashman.com |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | tduchene@corescientific.com |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | | jason.starks@traviscountytx.gov |
| Trinity Mining Group, Inc. | Attn: Parker Handlin | | parker@trinitymining.io |
| Truckload Connections | Attn: Don Cherry | | don@truckloadconnections.com |
| Uline | | | accounts.receivable@uline.com |
| XPDI Sponsor, LLC | Attn: John P. McGarrity | | jmcgarrity@xmscapital.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 2

Debtors' Exhibit No. 22
Page 18 of 50

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1994 Steinfeld Family Trust | | Address Redacted | | | | | | |
| 323 W Investment LLC | | Address Redacted | | | | | | |
| 36th Street Capital Partners, LLC | c/o Reed Smith LLP | Attn: Devan Dal Col | 2850 N. Harwood Street Suite 1500 | | Dallas | TX | 75201 | |
| 4T Global LLC | | Address Redacted | | | | | | |
| 650 Main LLC | | Address Redacted | | | | | | |
| A to Z Pest Control and Services | | 4005 Woodline Dr | | | Dalton | GA | 30721 | |
| A&m Capital Advisors LP | | Address Redacted | | | | | | |
| AAF International | | 24828 Network Place | | | Chicago | IL | 60673 | |
| Aaron Brotherston | | Address Redacted | | | | | | |
| Abdul B. Khan | | Address Redacted | | | | | | |
| ABLe Communications, Inc. | c/o Forshey & Prostok, LLP | 777 Main Street | Suite 1550 | | Fort Worth | TX | 76102 | |
| Acm Elf St LLC | c/o Holland & Knight LLP | Attn: Brian Smith | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| Adam M Sweet | | Address Redacted | | | | | | |
| Aibek Kochorbaev | | Address Redacted | | | | | | |
| Aileen Brodsky | | Address Redacted | | | | | | |
| Alexander Prater Herrera | | Address Redacted | | | | | | |
| Alexandra Seifert | | Address Redacted | | | | | | |
| Alexandra Varšová | | Address Redacted | | | | | | |
| Alicia P Thompson | | Address Redacted | | | | | | |
| Alissa Humphries | | Address Redacted | | | | | | |
| Allison T Stewart | | Address Redacted | | | | | | |
| Alon Rosin | | Address Redacted | | | | | | |
| Alpha Waste Disposal Inc | | PO Box 313 | | | Rocky Face | GA | 30740 | |
| Altru Health System | | PO Box 13780 | | | Grand Forks | ND | 58208-3780 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| American Paper & Twine Co | Attn: Brooks Odom | PO Box 90348 | | | Nashville | TN | 37209 | |
| American Security and Protection Service LLC | | 375 Little Ranger Rd | | | Murphy | NC | 28906 | |
| Amplify Transformational Data Sharing ETF | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Anchorage Lending CA, LLC | Attn: Georgia Quinn & Julie Veltman | 101 S. Reid Street, Suite 329 | | | Sioux Falls | SD | 57103 | |
| Anders Jonasson | | Address Redacted | | | | | | |
| Andrea Grossman IRA | | Address Redacted | | | | | | |
| Andrew Immerman | | Address Redacted | | | | | | |
| Andrew Rosen 2004 Succession Insurance Trust | TAG Associates LLC | 810 Seventh Avenue | 7th Floor | | New York | NY | 10019 | |
| Ani Kamali | | Address Redacted | | | | | | |
| Ann A. Meyer | | Address Redacted | | | | | | |
| Anthony Ginesi TTEE | | Address Redacted | | | | | | |
| Antonio Barone | | Address Redacted | | | | | | |
| AON Risk Insurance Services West Inc | | PO Box 849832 | | | Los Angeles | CA | 90084 | |
| Ap Xpdi Sponsor Holdings LLC | | 222 West Ave #1304 | | | Austin | TX | 78701 | |
| AP XPDI Sponsor Holdings LLC | | Address Redacted | | | | | | |
| Apex Logistics International Inc. | | 18554 South Susanna Road | | | Rancho Dominguez | CA | 90221 | |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Tactical Value SPN Investments, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| Arch Specialty Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| Armen Yemenidjian | | Address Redacted | | | | | | |
| AT&T | | 1025 Lenox Park Blvd NE | | | Atlanta | GA | 30319 | |
| Austin Amherst Ltd | | Address Redacted | | | | | | |
| Austin Professional Cleaning Services, LLC | | 4131 Spicewood Springs Rd | Ste E2 | | Austin | TX | 78759-8658 | |
| Averitt Express | | PO Box 3166 | | | Cookeville | TN | 38502 | |
| B. Riley Commercial Capital, LLC | c/o Choate, Hall & Stewart LLP | Attn: John F. Ventola, Douglas R. Gooding & M. Hampton Foushee | Two International Place | | Boston | MA | 02110 | |
| B. Riley Securities, Inc. [as Assignee of BRF Finance Co., LLC] | Attn: Michael McCoy | 11100 Santa Monica Blvd. | Suite 800 | | Los Angeles | CA | 90025 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAE Enterprise LLC | | 605 W Main Street | | | Tupelo | MS | 38804 | |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | | Address Redacted | | | | | | |
| BalsamWest | | PO Box 625 | | | Sylva | NC | 28779 | |
| Barings Bdc Inc | | 300 South Tryon Suite 2500 | | | Charlotte | NC | 28202 | |
| Barings BDC, Inc. | Attn: Steve Johnson | 300 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Barings Capital Investment Corporation | Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | 300 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Barkley Investments LLC | Attn: Jason Godfrey | 8231 Bay Colony Drive | Apt 802 | | Naples | FL | 34108 | |
| Barret Jackman | | Address Redacted | | | | | | |
| Bay Colony Law Center LLC | Attn: Georgina Segal | 18 Main St. Extension | | | Plymouth | MA | 02360 | |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | 8131 LBJ Freeway Suite 700 | | Dallas | TX | 75251 | |
| Bearden Industrial Supply | | PO Box 3188 | | | Dalton | GA | 30719 | |
| Ben Davenport | | Address Redacted | | | | | | |
| Ben Mensah | | Address Redacted | | | | | | |
| Ben T Sweet | | Address Redacted | | | | | | |
| Benjamin J. Cousins MD PA | | Address Redacted | | | | | | |
| Bernard & Judith A Kristal Trust | | Address Redacted | | | | | | |
| Bespoke Capital Partners LLC | | 1321 Clydesdale Avenue | | | Wellington | FL | 33414 | |
| Bespoke Capital Partners LLC | | Address Redacted | | | | | | |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | 4167 Main Street | | | Jupiter | FL | 33458 | |
| Betty A. Sanders | | Address Redacted | | | | | | |
| Bill Humes Tr Ua 12/23/2017 | | Address Redacted | | | | | | |
| Birch Grove Credit Strategies Master Fund LP | Attn: Todd A. Berry | 660 Madison Ave., 15th Floor | | | New York | NY | 11743 | |
| Bitmain Technologies Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Ste. 1700 | | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Ste. 1700 | | Dallas | TX | 75201 | |
| Bitpay Inc | | 8000 Avalon Drive | | | Alpharetta | GA | 30009 | |
| Bitrocket, LLC | | Address Redacted | | | | | | |
| Bitwave | | Pmb 61754 | 382 NE 191st St | | Miami | FL | 33179-3899 | |
| BKRK Investments Ltd | Attn: Bryan J Kaminski | PO Box 795756 | | | Dallas | TX | 75379-5756 | |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | 50 Hudson Yards | | | New York | NY | 10001 | |
| Blockchain Capital IV LP | | Address Redacted | | | | | | |
| Blockchain Capital Parallel IV LP | | Address Redacted | | | | | | |
| BlockFi Lending LLC | c/o Haynes and Boone, LLP | Attn: Matthew Ferris | 2801 N Harwood Street Suite 2300 | | Dallas | TX | 75201 | |
| Bradley Chase | | Address Redacted | | | | | | |
| Brandon Pettersen | | Address Redacted | | | | | | |
| Brenden Morrow | | Address Redacted | | | | | | |
| Brent V Peterson | | Address Redacted | | | | | | |
| Brett C Riley Trust | | Address Redacted | | | | | | |
| Breyer Labs LLC | | Address Redacted | | | | | | |
| Brian Cashin | | Address Redacted | | | | | | |
| Brian Milleman | | Address Redacted | | | | | | |
| Brian V Mccormack | | Address Redacted | | | | | | |
| Brown Corporation | | 311 Pointe North Place #4 | | | Dalton | GA | 30720 | |
| Bruce Mathewson | | Address Redacted | | | | | | |
| Bruce R Bailey | | Address Redacted | | | | | | |
| Buchanan Investment Group | | Address Redacted | | | | | | |
| Bung Joo Choi | | Address Redacted | | | | | | |
| BURNCO Texas LLC | | 8505 Freeport Parkway, Suite 190 | | | Irving | TX | 75063 | |
| C&A Deferred Sales Trust | Attn: David Glenwinkel | 3240 Professional Dr | | | Auburn | CA | 95602-2409 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| Cal Simmons | | Address Redacted | | | | | | |
| Cally Ventures LLC | | 4808 Nashwood Lane | | | Dallas | TX | 75244 | |
| Calvert City Municipal Water and Sewer | | PO Box 36 | | | Calvert City | KY | 42029 | |
| Cannon Investments LLC | c/o TAG Associates LLC | 810 Seventh Ave | 7th Floor | | New York | NY | 10019 | |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | Willow House | Cricket Sq | | Georgetown, Grand Cayman | | KY1-1001 | Cayman Islands |
| Carlos Doubleday | | Address Redacted | | | | | | |
| Carol S Harrison | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 2 of 13



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caroline Ann Flohr Brooks Living | | Address Redacted | | | | | | |
| Caroline June Gesell | | Address Redacted | | | | | | |
| Carpet Capital Fire Protection Inc | | PO Box 3325 | | | Dalton | GA | 30720 | |
| Carpet Capital Multi-System Inc | | 464 Callahan Rd South East | | | Dalton | GA | 30721 | |
| Carrington Lobban | | Address Redacted | | | | | | |
| Casey Hines | | Address Redacted | | | | | | |
| Casey J Craig | | Address Redacted | | | | | | |
| Cavan Flynn | | Address Redacted | | | | | | |
| Cddz Investments LLC | | Address Redacted | | | | | | |
| Cede & Co | | Address Redacted | | | | | | |
| Celsius Mining LLC [Celsius Core LLC] | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | 601 Lexington Avenue | | New York | NY | 10002 | |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| Chad Dickman | | Address Redacted | | | | | | |
| Chad Lavender | | Address Redacted | | | | | | |
| Chad M Alvarez | | Address Redacted | | | | | | |
| Chad Spencer | | Address Redacted | | | | | | |
| Chapter One Ventures LLC | | Address Redacted | | | | | | |
| Charles Basil | Attn: Byron Z. Moldo | Ervin Cohen & Jessup LLP | 9401 Wilshire Boulevard, 12th Floor | | Beverly Hills | CA | 90212 | |
| Charles Waserstein [Alan Waserstein] | | Address Redacted | | | | | | |
| Charter Communications | | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Cherokee Rental, Inc. | | PO Box 13564 | | | Odessa | TX | 79768-3524 | |
| Chris Hong | | Address Redacted | | | | | | |
| Christopher Elliott Scott | | Address Redacted | | | | | | |
| Christopher Harrison Living Tr., Christopher Harrison, ttee | | Address Redacted | | | | | | |
| Christopher Reynolds Cotten | | Address Redacted | | | | | | |
| Christopher Thornton | | Address Redacted | | | | | | |
| Ciaran O Brien | | Address Redacted | | | | | | |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DME] | Attn: Tom Zavala | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | |
| Clifford A Brandeis | | Address Redacted | | | | | | |
| Clifford A Brandies | | Address Redacted | | | | | | |
| Clifford Tribus | | Address Redacted | | | | | | |
| Cloudflare Inc | | 101 Townsend Street | | | San Francisco | CA | 95054 | |
| Colleen Sullivan | | Address Redacted | | | | | | |
| Colleen Sullivan | | Address Redacted | | | | | | |
| Colo Properties Atlanta LLC | | PO Box 419729 | | | Boston | MA | 02241-9729 | |
| Commercial Plumbers Supply | | 5228 Gilbertsville Road | PO Box 157 | | Calvert City | KY | 42029 | |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | 1 Park Ridge Rd Suite 9 | | | Bethel | CT | 06801 | |
| Consilio LLC | Attn: Michael Flanagan | 1828 L Street NW, Suite 1070 | | | Washington | DC | 20036 | |
| Convergint Technologies LLC | Mike T. Gustafson | Faegre Drinker Biddle & Reath LLP | 320 S. Canal Street | Suite 3300 | Chicago | IL | 60606 | |
| Cooley LLP | Attn: J. Michael Kelly | 3 Embarcadero Center, 20th Fl | | | San Francisco | CA | 94111 | |
| Coonrod Electric Co., LLC | Attn: Danny Cook, Chief Commercial Officer | 213 N Rachal Avenue | | | Sinton | TX | 78387 | |
| Corbin ERISA Opportunity Fund, Ltd. | Attn: General Counsel | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Corbin Opportunity Fund, L.P. | Attn: General Counsel | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Corey Dahlquist | | Address Redacted | | | | | | |
| Cori Faerman | | Address Redacted | | | | | | |
| Cornelis Middelkoop | | Address Redacted | | | | | | |
| Corsica LLC | | Address Redacted | | | | | | |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | PO Box 5551 | | Grand Forks | ND | 58206-5551 | |
| Covert Investments Operations LLC | | Address Redacted | | | | | | |
| Craig S Kinard | | Address Redacted | | | | | | |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | | Address Redacted | | | | | | |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | | 84 Herbert Ave, Building B, Ste 202 | | | Closter | NJ | 07624 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | | 84 Herbert Ave | Building B | Ste 202 | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of M. Arthur Gensler,Jr. & Associates, Inc., A.k.a. Gensler] | Attn: Robert Axenrod | 84 Herbert Ave. Building B | Ste 202 | | Closter | NJ | 07624 | |
| Cristina Aliperti | | Address Redacted | | | | | | |
| Cryptonic Black, LLC | Attn: Jennifer LaFrance | 801 S. Rampart Blvd. | | | Las Vegas | NV | 89145 | |
| Dalton Utilities | Attn: Matthew R. Brooks | 875 Third Avenue | | | New York | NY | 10022 | |
| Dan Banerje | | Address Redacted | | | | | | |
| Daniel J Bartlett | | Address Redacted | | | | | | |
| Danieli Inc | | Address Redacted | | | | | | |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | Attn: Tom Kirkendall | 2 Violetta Ct | | The Woodlands | TX | 77381 | |
| Darin Feinstein | | Address Redacted | | | | | | |
| Data Sales Co Inc | | 3450 W Burnsville Parkway | | | Burnsville | MN | 55337 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 | |
| David Bricken | | Address Redacted | | | | | | |
| David Burman | | Address Redacted | | | | | | |
| David G. Sysum | | Address Redacted | | | | | | |
| David M. Young | | Address Redacted | | | | | | |
| David P. Mooney | | Address Redacted | | | | | | |
| David Sarner | | Address Redacted | | | | | | |
| David Saxe Productions Inc | | Address Redacted | | | | | | |
| David Winston Wachsman | | Address Redacted | | | | | | |
| Db Ventures Fund LLC | | Address Redacted | | | | | | |
| Deborah L Grisanti | | Address Redacted | | | | | | |
| Delcom, Inc. | Attn: Accounting Department | PO Box 67 | 610 South Main | | Dell City | TX | 79837 | |
| Denise Sterling | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | 711 Louisiana Street, Ste 500 | | Houston | TX | 77002 | |
| Dennis Powers | | Address Redacted | | | | | | |
| Derek Morrison | | Address Redacted | | | | | | |
| Dharmen G. Patel | | Address Redacted | | | | | | |
| Dialog Telecommunications | | 5550 77 Center Drive, Suite 220 | | | Charlotte | NC | 28217-0738 | |
| Diane E Farina & Patrick J Farina | | Address Redacted | | | | | | |
| Digifarm Technologies Limited | | Building 5 Dijingyuan Wanda Plaza | Shizhong District | Jinan Shandong Province | Shizhong District | | | China |
| Digital Currency Group Inc | | Address Redacted | | | | | | |
| Dina Lapolt Tr | | Address Redacted | | | | | | |
| Distributed Global Access Fund LP | | Address Redacted | | | | | | |
| Dockery Auto Parts | | PO Box 1188, 85 Main St | | | Andrews | NC | 28901 | |
| Dolores Helen Keyser | | Address Redacted | | | | | | |
| Donald Glenn Elzey | | Address Redacted | | | | | | |
| Donald R Thomas II | | Address Redacted | | | | | | |
| Donnelley Financial Solutions | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Douglas Lipton | | Address Redacted | | | | | | |
| Douglas Naiman | | Address Redacted | | | | | | |
| Douglas S Garban | | Address Redacted | | | | | | |
| Drew Nelson | | Address Redacted | | | | | | |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | PO Box 11889 | | Columbia | SC | 29211 | |
| Eagle Promotions | | 4575 W Post Road | | | Las Vegas | NV | 89118 | |
| Eaton Corporation | c/o Global Trade Credit | 1000 Eaton Blvd | 5S | | Cleveland | OH | 44122 | |
| Eddie Opler | | Address Redacted | | | | | | |
| Edmond Vartughian | | Address Redacted | | | | | | |
| Elizabeth A Blau | | Address Redacted | | | | | | |
| Elizabeth Chabora | | Address Redacted | | | | | | |
| Elizabeth Ghanem Ham | | Address Redacted | | | | | | |
| Elizabeth Jones | | Address Redacted | | | | | | |
| Elizabeth Silbergleid | | Address Redacted | | | | | | |
| Eloah Fisher | | Address Redacted | | | | | | |
| Ems Family LLC | | 617 N Bailey Ave | | | Fort | TX | 76107 | |
| Ep1 Equity Partners LLC | | Address Redacted | | | | | | |
| EPB of Chattanooga | | 10 West M.L. King Blvd | | | Chattanooga | TN | 37402 | |
| Erica Brenna Briggs | | Address Redacted | | | | | | |
| Erli Ventures Fund LP | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 4 of 13



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Euclid Claims Recovery LLC [as Assignee of Jonathan Barrett] | | 945 McKinney Street, PMB 434 | | | Houston | TX | 77002 | |
| Evan Sofer | | Address Redacted | | | | | | |
| EvoTek | | 462 Stevens Ave | Ste 308 | | Solana Beach | CA | 92075-2066 | |
| Faqua Family Investments LLC | | Address Redacted | | | | | | |
| FedEx | | PO Box 94515 | | | Palatine | IL | 60094-45151 | |
| Felker Construction Company Inc | Allan Felker | PO Box 1647 | | | Dalton | GA | 30722 | |
| Fernando Maldonado | | Address Redacted | | | | | | |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| Fidelity Funding Services, LLC | Attn: Christopher G. Parsons | 34437A Via Verde | | | Capistrano Beach | CA | 92624 | |
| Financial Accounting Standards Board/Governmental Accounting Standards Board | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| First Sun Investments, LLC | Attn: Brent Berge | 6718 E Rovey Ave | | | Paradise Valley | AZ | 85253 | |
| Fishman Stewart PLLC | | 800 Tower Dr | # 610 | | Troy | MI | 48098-2843 | |
| Florida SBA TTEE [David Andrew Michaels] | | Address Redacted | | | | | | |
| Foundry Digital LLC | | 1100 Pittsford VIctor Road | | | Pittsford | NY | 14534 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Francis Turczyn | | Address Redacted | | | | | | |
| Francois Emmanuel Veilleux | | Address Redacted | | | | | | |
| Frank Campagna | | Address Redacted | | | | | | |
| Frank Polaro | | Address Redacted | | | | | | |
| Front of the Bus LLC | | Address Redacted | | | | | | |
| Frontier | c/o Bankruptcy Dept | Attn: Kimberly A Wall | 19 John St | | Middletown | NY | 10940 | |
| Frontline Shredding Inc | | PO Box 3094 | | | Bellevue | WA | 98009 | |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | 121 Alhambra Plaza | Suite 1202 | | Coral Gables | FL | 33134 | |
| G Robert Morris Tr Ua 04/01/2013 | | Address Redacted | | | | | | |
| Galaxy Digital LP | Attn: Adam Lapayover, Legal & Compliance Dept. | 300 Vesey St., 13th Floor | | | New York | NY | 10282 | |
| Gareth Moody | | Address Redacted | | | | | | |
| Garry Randall | | Address Redacted | | | | | | |
| Gary & Kelsey Patterson [Kelsey Patterson] | | Address Redacted | | | | | | |
| Gary Swanson | | Address Redacted | | | | | | |
| Gary Swingle | | Address Redacted | | | | | | |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | c/o Bradley | Attn: James Bailey | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| Gcoe Investments LLC | | Address Redacted | | | | | | |
| Genuine Financial Services Inc | | 259 S Randolph Ave Ste 130 | | | Brea | CA | 92821 | |
| George and Linda Rohlinger | | Address Redacted | | | | | | |
| George Drake | | Address Redacted | | | | | | |
| George Dunlap | | Address Redacted | | | | | | |
| Gerard Brennan | | Address Redacted | | | | | | |
| Gerhard Dinhof | | Address Redacted | | | | | | |
| Gil Beer Tr Ua 05/31/2012 | | Address Redacted | | | | | | |
| Gilley Enterprises LLC | | Address Redacted | | | | | | |
| Glen Howard | | Address Redacted | | | | | | |
| Gold and Silver Coin Shop | | Address Redacted | | | | | | |
| Grand Forks Utility Billing | | PO Box 5518 | | | Grand Forks | ND | 58206-5518 | |
| Gravity Oilfield Services, LLC | | PO Box 734128 | | | Dallas | TX | 75373 | |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| GreensLedge Merchant Holdings LLC | Attn: Ken Wormser | 399 Park Avenue, 37th Floor | | | New York | NY | 10022 | |
| Greg Anderson | | Address Redacted | | | | | | |
| Gregg Fergus | | Address Redacted | | | | | | |
| Gregg Fergus | | Address Redacted | | | | | | |
| Gregory F Osler | | Address Redacted | | | | | | |
| Grey B Murray | | Address Redacted | | | | | | |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | 2777 North Stemmons Freeway | Suite 1425 | | Dallas | TX | 75207 | |
| Grubhub Holdings Inc | | 111 W Washington St | Ste 2100 | | Chicago | IL | 60602 | |
| Gullane Capital Partners, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners QP, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Guy Gecht | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harco National Insurance Company | c/o IAT Insurance Group, Inc. | Attn: Frank Tanzola, Sr. VP/Chief Legal Officer | One Newark Center, 20th Floor | | Newark | NJ | 07102 | |
| Harold G. Morris & Lana K Morris JT WROS TOD | | Address Redacted | | | | | | |
| Harold King | | Address Redacted | | | | | | |
| Harris Family Master | | Address Redacted | | | | | | |
| Harvey Ventures LLC | | Address Redacted | | | | | | |
| Hazel Janette Berry | | Address Redacted | | | | | | |
| Hc Ncbr Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | 50 Hudson Yards | | | New York | NY | 10001 | |
| Hector Romero | | Address Redacted | | | | | | |
| Helen Clements | | Address Redacted | | | | | | |
| Helen Clements Tr | | Address Redacted | | | | | | |
| Helen Mackinnon | | Address Redacted | | | | | | |
| HireQuest, LLC DBA Snelling | Attn: Jack Carmody | 111 Springhall Drive | | | Goose Creek | SC | 29445 | |
| Hob21 LLC | | Address Redacted | | | | | | |
| Hob21, LLC | Attn: Trey Hendershot | 2200 Abbott Drive | | | Carter Lake | IA | 51510 | |
| Holliwood LLC | Attn: Trey Hendershot | 1800 Bering, Suite 600 | | | Houston | TX | 77057 | |
| Hoss Camp Two LLC | | Address Redacted | | | | | | |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | 515 West Harris Ave, Ste 100 | | San Angelo | TX | 76903 | |
| Howard Roberts | | Address Redacted | | | | | | |
| Huairuo Zhang | | Address Redacted | | | | | | |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | 5220 Spring Valley Rd, Suite 615 | | Dallas | TX | 75254 | |
| Humphries Family 2005 Rev Trust, Richard K. Humphries III, TTEE Alissa Humphries, TTEE | | Address Redacted | | | | | | |
| Hutchison & Steffen, PLLC | Attn: Jennifer Willis | 10080 W Alta Drive | Suite 200 | | Las Vegas | NV | 89145 | |
| I Don'T Spend I Invest LLC | | Address Redacted | | | | | | |
| Ibex Partners (Core) LP | c/o Ibex Investors LLC | Attn: Brian Montgomerey | 260 N. Josephine St., Ste 300 | | Denver | CO | 80206 | |
| ICG CoreSci Holdings, LP | Attn: Emily Lehrer, Robert Edelstein | 11111 Santa Monica Blvd., Suite 2100 | | | Los Angeles | CA | 90025 | |
| iGEM Communications LLC DBA Globalgig | Attn: Jim Tipton | 706 W Ben White Blvd | #250B | | Austin | TX | 78704 | |
| Imperial Fire Protection, LLC | Attn: Jonathan Marshall | 2615 E. Southlake Boulevard, Suite 200 | | | Southlake | TX | 76092 | |
| Indie Pop LLC | Attn: Joshua F. Andriano | 2307 Bancroft Avenue | | | Los Angeles | CA | 90039 | |
| Indie Pop LLC | | 2307 Bancroft Avenue | | | Los Angeles | CA | 90039 | |
| Interstate Welding and Steel Supply | | PO Box 1112 | | | Murphy | NC | 28906 | |
| Ira Fbo  Richard R Ballentine | | Address Redacted | | | | | | |
| IRA FBO Kathleen Delate | | Address Redacted | | | | | | |
| IRA FBO Lauren Carmel | | Address Redacted | | | | | | |
| IRA FBO Robert W Bloxham | | Address Redacted | | | | | | |
| J Batte Blake | | Address Redacted | | | | | | |
| Jack H Althausen | | Address Redacted | | | | | | |
| Jack Novak | c/o Wick Phillips Gould & Martin, LLP | Attn: Scott D. Lawrence | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | |
| Jackson Purchase Energy Corporation | | PO Box 3000 | | | Hopkinsville | KY | 42241-3000 | |
| Jake Eaton | | Address Redacted | | | | | | |
| Jamal Yaghini | | Address Redacted | | | | | | |
| James Bord | | Address Redacted | | | | | | |
| James Pitcher | | Address Redacted | | | | | | |
| James Pulaski | | Address Redacted | | | | | | |
| James Robert Frey | | Address Redacted | | | | | | |
| Jan Haas | | Address Redacted | | | | | | |
| Janes H & Rhonda Fuller | | Address Redacted | | | | | | |
| Janice L. Kelly | | Address Redacted | | | | | | |
| Jared Talla | | Address Redacted | | | | | | |
| Jarret Myer | | Address Redacted | | | | | | |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | 210 Barton Springs Rd, Ste 300 | | Austin | TX | 78704 | |
| Jason Capello | | Address Redacted | | | | | | |
| Jason Carrick | | Address Redacted | | | | | | |
| Jason Walters [Jason Walters IRA] | | Address Redacted | | | | | | |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | | Address Redacted | | | | | | |
| Jay Stolkin | | Address Redacted | | | | | | |
| JBM Office Solutions | | 510 McGhee Drive | | | Dalton | GA | 30721 | |
| Jeffrey Bernstein | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 6 of 13



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey D Zukerman | | Address Redacted | | | | | | |
| Jeffrey O'Rear | | Address Redacted | | | | | | |
| Jeffrey Paoletti | | Address Redacted | | | | | | |
| Jeffrey Pratt | | Address Redacted | | | | | | |
| Jennifer Duffy | | Address Redacted | | | | | | |
| Jeremiah Boucher | | Address Redacted | | | | | | |
| Jeremy Schiffman | | Address Redacted | | | | | | |
| Jerry L Wender IRA | | Address Redacted | | | | | | |
| Jesse Agirre | | Address Redacted | | | | | | |
| Jim Plush | | Address Redacted | | | | | | |
| Jobe Ranch Family Limited Parnership, Lessor (11/15/2021) | | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Joe Urgo | | Address Redacted | | | | | | |
| Joel Brazil | | Address Redacted | | | | | | |
| Joey Lamielle | | Address Redacted | | | | | | |
| John B Quinn | | Address Redacted | | | | | | |
| John B. Quinn | | Address Redacted | | | | | | |
| John Badger Quinn | c/o Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street 10th Floor | | | Los Angeles | CA | 90017 | |
| John C. Rice | | Address Redacted | | | | | | |
| John Clinton Hightower III | | Address Redacted | | | | | | |
| John F Spence | XMS Capital | 321 N Clark St. Ste 2440 | | | Chicago | IL | 60654 | |
| John O'Neill | | Address Redacted | | | | | | |
| John P. Joliet | | Address Redacted | | | | | | |
| John Partridge | | Address Redacted | | | | | | |
| John Scott Black | | Address Redacted | | | | | | |
| John Spence | XMS Capital Partners | 321 N Clark St, Ste 2440 | | | Chicago | IL | 60654 | |
| Jonathan Barrett | | Address Redacted | | | | | | |
| Jonathan Barrett | | Address Redacted | | | | | | |
| Joseph Daniels | | Address Redacted | | | | | | |
| Joshua Adler | | Address Redacted | | | | | | |
| Joyce K Jennings | | Address Redacted | | | | | | |
| JPAS - Credit LLC | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Credit-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure LLC | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JSK Partnership LLC | | 1691 Michigan Ave, Suite 445 | | | Miami Beach | FL | 33139 | |
| Judson Clements | | Address Redacted | | | | | | |
| Julianne Santarosa | | Address Redacted | | | | | | |
| Justin B Kalb Trust | | Address Redacted | | | | | | |
| Justin Kalb Tr | | Address Redacted | | | | | | |
| Justin Kalb Trustee of the Justin B. Kalb Trust | c/o JK Legal & Consulting, LLC | 5670 Wynn Road | | | Las Vegas | NV | 89118 | |
| Kareem Rofoo | | Address Redacted | | | | | | |
| Kary Schulte | | Address Redacted | | | | | | |
| Katharine Mullen | | Address Redacted | | | | | | |
| Kathleen Delate | | Address Redacted | | | | | | |
| Kathleen Delate | | Address Redacted | | | | | | |
| Kelly Jans | | Address Redacted | | | | | | |
| Ken Link | | Address Redacted | | | | | | |
| Ken Wormser | | Address Redacted | | | | | | |
| Ken Wormser Tr Ua 08/03/2010 | | Address Redacted | | | | | | |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| Kensico Offshore Fund Master, LTD | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| Kentucky Department of Revenue | | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Kesco Air Inc | Attn: Anna Lee | 266 Merrick Rd Ste 200 | | | Lynbrook | NY | 11563-2640 | |
| Kevin & Sheila Conroy Living Trust | | Address Redacted | | | | | | |
| Kevin B Kroeger Trust | | Address Redacted | | | | | | |
| Kevin Earl Coker | | Address Redacted | | | | | | |
| Kevin Lennon Thomas | | Address Redacted | | | | | | |
| Kevin T Conroy | | Address Redacted | | | | | | |
| Kevin Young | | Address Redacted | | | | | | |
| Khannan Athreya | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 7 of 13



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kindred Ventures I LP | | Address Redacted | | | | | | |
| Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy | 444 N Michigan Ave | Ste 3270 | Chicago | IL | 60611 | |
| KMR CS Holdings, LLC | | 377 5th Avenue, 5th Floor | | | New York | NY | 10016 | |
| Kn Gen2 LLC | | 81 Locust | | | Winnetka | IL | 60093 | |
| Kn Gen2 LLC | | Address Redacted | | | | | | |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | 3889 Maple Avenue, Suite 400 | | | Dallas | TX | 75219 | |
| Kokopelli Capital Fund I LP | | Address Redacted | | | | | | |
| Kokopelli Capital Spv I LLC | | Address Redacted | | | | | | |
| Lake Effect Traffic LLC | Attn: Gene King | 5824 Lauder Ct | | | Granger | IN | 46350 | |
| Latin Entertainment Optimized LLC | | Address Redacted | | | | | | |
| Lattice | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Laura E Caton | | Address Redacted | | | | | | |
| Lauren Faerman | | Address Redacted | | | | | | |
| Lawrence Paschetti | | Address Redacted | | | | | | |
| Leon J. Simkins Non-Exempt Trust FBO Michael Simkins | | Address Redacted | | | | | | |
| Leonid Frid | | Address Redacted | | | | | | |
| Levbern Management LLC | Attn: Andrew Ward | 45625 Cielito Dr | | | Indian Wells | CA | 92210 | |
| Life Foods Inc | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lisa G Martin | | Address Redacted | | | | | | |
| Lisa Ragan Customs Brokerage | | 327 West Taylor Street, Ste. A | | | Griffin | GA | 30223 | |
| Lisa Van Damme | | Address Redacted | | | | | | |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | 3511 Broadway | | San Antonio | TX | 78209 | |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | 2950 N Loop West 10th Floor | | Houston | TX | 77092 | |
| Lone Star Corporation | | 2222 West 42nd Stret | | | Odessa | TX | 79764 | |
| Lonni Paul | | Address Redacted | | | | | | |
| Ludmila Krikun | | Address Redacted | | | | | | |
| M & S Patterson, Inc | c/o DFW Breakroom Vending | 2560 King Arthur Blvd | Suite 124-127 | | Lewisville | TX | 75056 | |
| M Squared J Squared Investments LP | | Address Redacted | | | | | | |
| Madhavi Latha Idamakanti | | Address Redacted | | | | | | |
| Magdalena Catalano | | Address Redacted | | | | | | |
| Maggie Jewel LLC | | Address Redacted | | | | | | |
| Marble Community Water System | Attn: Dianne Chastain | PO Box 274 | | | Marble | NC | 28905 | |
| Marc D Grossman | | Address Redacted | | | | | | |
| Marcin Malyszko | | Address Redacted | | | | | | |
| Mark Anderson | | Address Redacted | | | | | | |
| Mark Beaven | | Address Redacted | | | | | | |
| Mark Elenowitz | | Address Redacted | | | | | | |
| Mark Engler | | Address Redacted | | | | | | |
| Mark Engler | | Address Redacted | | | | | | |
| MARK ENGLER jr | | Address Redacted | | | | | | |
| Mark Sear Tr Ua Dated 08/10/1996 | | Address Redacted | | | | | | |
| Mark Spino | | Address Redacted | | | | | | |
| Mark William Young | | Address Redacted | | | | | | |
| Marni Adler | | Address Redacted | | | | | | |
| Marshall R Reffett | | Address Redacted | | | | | | |
| Marshea Denise Lewis | | Address Redacted | | | | | | |
| Marsico AXS CS LLC | Attn: Jonathan Marsico | 5251 DTC Parkway, Suite 410 | | | Greenwood Village | CO | 80111 | |
| Marvin W. Meyer | | Address Redacted | | | | | | |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | 10 Fan Pier Blvd. | | | Boston | MA | 02210 | |
| Massmutual Asset Finance LLC | Attn John Young | Two Hampshire St | | | Foxboro | MA | 2035 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. | One Federal Street 20th Floor | | Boston | MA | 02110 | |
| Matt Petersen | | Address Redacted | | | | | | |
| Matthew Johnson | | Address Redacted | | | | | | |
| Matthew Minnis | c/o Eric English, Porter Hedges LLP | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| Matthew Perrye | | Address Redacted | | | | | | |
| Maximo Garcia | | Address Redacted | | | | | | |
| McCarthy Building Companies, Inc. | Attn: Jennifer L. Kneeland | 1765 Greensboro Station Place, Ste. 1000 | | | McLean | VA | 22102 | |
| McCorvey Sheet Metal Works, LP | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 8 of 13



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | | 444 West Lake Street | Suite 4000 | | Chicago | IL | 60606 | |
| Met Vp1 LP | | Address Redacted | | | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | Address Redacted | | | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | Address Redacted | | | | | | |
| Michael Boswell | | Address Redacted | | | | | | |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | 210 Barton Spring Rd, Ste 300 | | Austin | TX | 78704 | |
| Michael J Levitt | | Address Redacted | | | | | | |
| Michael J Levitt & Nadine Bernecker | | Address Redacted | | | | | | |
| Michael J Levitt Tr Ua June 18 | | Address Redacted | | | | | | |
| Michael Levitt | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D Caytas | 711 Louisiana St, Ste 500 | | Houston | TX | 77002 | |
| Michael O. Johnson Revocable Trust | | Address Redacted | | | | | | |
| Michael R Smith | | Address Redacted | | | | | | |
| Michael Silbergleid | | Address Redacted | | | | | | |
| Michael Trzupek | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | 711 Louisiana Street, Ste 500 | | Houston | TX | 77002 | |
| Michelle Carlson | | Address Redacted | | | | | | |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Avenue, Ste. E117 | | | Lake Success | NY | 11042 | |
| Minnkota Power Cooperatative Inc | | 5301 32nd Ave S | | | Grand Forks | ND | 58201 | |
| Miranda Robertson Abrams | | Address Redacted | | | | | | |
| Mitch Francis | | Address Redacted | | | | | | |
| Mitchell Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | 9401 Wilshire Boulevard, Twelfth Floor | | Beverly Hills | CA | 90212 | |
| Miz Ul Hasan Khan | | Address Redacted | | | | | | |
| MJI Blockchain LLC | | Address Redacted | | | | | | |
| Mobile Modular Portable Storage | | PO Box 45043 | | | San Francisco | CA | 94145 | |
| Moms Hidden Treasure | | Address Redacted | | | | | | |
| Monbanc Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | | Pointe Claire | QC | H9S 413 | Canada |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | 275 Madison Ave., 40th Fl. | | New York | NY | 10016 | |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | | New York | NY | 10178 | |
| Mountain Top Ice | | PO Box 365 | | | Deming | NM | 88031 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | 1221 Lamar Street 16th Floor Four Houston Center | | Houston | TX | 77010 | |
| Mpm Life LLC | | PO Box 22549 | | | Houston | TX | 77227 | |
| Mrs. Maria F. Gayo | | Address Redacted | | | | | | |
| Muirfield Capital Global | Advisors LLC | 5901 S Flagler Drive | West Palm Beach | | Racine | WI | 53405 | |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | 4406-B Forest Drive | PO Box 6648 | | Columbia | SC | 59206 | |
| Nadine Bernecker Levitt Tr Ua June | | Address Redacted | | | | | | |
| Nashville - Home | | Address Redacted | | | | | | |
| Nazeer Sulaiman | | Address Redacted | | | | | | |
| Neal Goldman | | Address Redacted | | | | | | |
| Nebraska Department of Labor | c/o General Counsel | Attn: Katie S. Thurber | 550 S 16th St | PO Box 94600 | Lincoln | NE | 68509 | |
| Nenad Petrovic | | Address Redacted | | | | | | |
| Neso Investment Group Ltd | Attn: Jennifer Kanold & Cristina Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| Nicholas J Chapman | | Address Redacted | | | | | | |
| Nodak Electric Cooperative Inc | | 4000 32nd Ave S | PO Box 13000 | | Grand Forks | ND | 58208 | |
| Nolan Hart | | Address Redacted | | | | | | |
| Nominee Account <cr1 Class> | Computershare Investor Services | 150 Royall St | | | Canton | MA | 2021 | |
| Nominee Account <cr3 Class> | Computershare Investor Services | 150 Royall St | | | Canton | MA | 2021 | |
| North Texas Contracting | | 4999 Keller Haslet Road | | | Fort Worth | TX | 76244 | |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | | Pointe Claire | QC | H9S 413 | Canada |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| Notation Capital II LP | | Address Redacted | | | | | | |
| Notation Capital II-A LP | | Address Redacted | | | | | | |
| Novo Construction, Inc. | Attn: Christina Fonseca | 608 Folsom Street | | | San Francisco | CA | 94107 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nur M Abikar | | Address Redacted | | | | | | |
| Oak Hill Capital, LLC | | Address Redacted | | | | | | |
| OIP SPV Core Scientific | Matt McMahon | 31 Hudson Yards | Suite #51 | | New York | NY | 10001 | |
| Oip Spv Cs | Attn: Matt McMahon | 31 Husdon Yards Suite #51 | | | New York | NY | 10001 | |
| Omega Interceptor Restricted Ltd | | Abu Dhabi National Exhibition Centre | Andaz Capital Gate, 10th Floor | | Abu Dhabi | | | United Arab Emirates |
| Onyx Contractors Operations, LP | Attn: Christi Brown | PO Box 60547 | | | Midland | TX | 79711-0547 | |
| Optilink | | PO Box 745091 | | | Atlanta | GA | 30374 | |
| Oracle America, Inc., successor in interest to NetSuite, Inc. ("Oracle") | c/o Buchalter, P.C. | Attn: Shawn M. Christianson | 425 Market St | Ste 2900 | San Francisco | CA | 94105 | |
| ORGDEV Limited | Attn: Sam Elmore | PO Box 604 | | | Indianola | WA | 98342-0604 | |
| Orville G. Carbough | | Address Redacted | | | | | | |
| Pablo M Russo | | Address Redacted | | | | | | |
| Paige Larkin Tr | | Address Redacted | | | | | | |
| Paige Zangrillo | | Address Redacted | | | | | | |
| Patrick M. O'Brien and Trish J. O'Brien | c/o McIlrath & Eck LLC | Attn: Tanya Burns | 3325 Smokey Point Dr | Suite 201 | Arlington | WA | 98223 | |
| Patrick Woodruff | | Address Redacted | | | | | | |
| Paul Dabbar | | Address Redacted | | | | | | |
| Paul Dabbar | | Address Redacted | | | | | | |
| Paul Gaynor | | Address Redacted | | | | | | |
| Paul Gaynor | | Address Redacted | | | | | | |
| Perry G. Cabot | | Address Redacted | | | | | | |
| Pescadero Capital, LLC | Mailstop: LAW/JB | Attn: Mark Hickson, Kevin Norman, Paul Euseppi, Alan Liu | 700 Universe Blvd. | | Juno Beach | FL | 33408 | |
| Peter Engler | | Address Redacted | | | | | | |
| Peter Engler | | Address Redacted | | | | | | |
| Philip Alessi Jr. | | Address Redacted | | | | | | |
| Philip J Fagan Jr | | Address Redacted | | | | | | |
| Philip Suhr | | Address Redacted | | | | | | |
| Pillar Electric Group, LP | | 2703 Telecom Parkway | Suite 120 | | Richardson | TX | 75082 | |
| Please Grow LLC | | Address Redacted | | | | | | |
| Power Engineering Services, Inc. | | 9179 Shadow Creek Ln | | | Converse | TX | 78109 | |
| Pradeeban Kathiravelu | | Address Redacted | | | | | | |
| Preethi Prasad | | Address Redacted | | | | | | |
| Prime Mowing and Property Management LLC | | 103 Hamilton Dr | | | Benton | KY | 42025 | |
| Pye-Barker Fire and Safety LLC | | PO Box 735358 | | | Dallas | TX | 75373-5358 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | 300 West 6th St, Suite 2010 | | | Austin | TX | 78701 | |
| Ramesh Reddy Pothireddy | | Address Redacted | | | | | | |
| Randi Rigoff | | Address Redacted | | | | | | |
| Randy C Miller | | Address Redacted | | | | | | |
| Reciprocal Ventures I LP | | 24 W 25th St | 5th Flr | | New York | NY | 10010 | |
| Red Moon 88 LLC | | Address Redacted | | | | | | |
| Regulatory DataCorp, Inc. | Attn: Jennifer N Bromberg | 211 S. Gulph Road #125 | | | King of Prussia | PA | 19406 | |
| Rhode Island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | |
| Richard Cornelison | | Address Redacted | | | | | | |
| Richard D Naylor and Beth S Naylor | | Address Redacted | | | | | | |
| Richard Feeney | | Address Redacted | | | | | | |
| Richard H Rupp Family Trust | | Address Redacted | | | | | | |
| Richard K Humphries III | | Address Redacted | | | | | | |
| Richard Katz 2016 GST TRUST | | Address Redacted | | | | | | |
| Richard Murphy | | Address Redacted | | | | | | |
| Ricks Rental Equipment | Attn: Jason Henson | 1363 Murphy Hwy | | | Blairsville | GA | 30512 | |
| Rm Metro Holdings LLC | | Address Redacted | | | | | | |
| Robert Brand | | Address Redacted | | | | | | |
| Robert Fedrock | | Address Redacted | | | | | | |
| Robert Ian Presser | | Address Redacted | | | | | | |
| Robert Joseph | | Address Redacted | | | | | | |
| Robert O Remien 1997 Trust | | Address Redacted | | | | | | |
| Robert Sklodowski Jr | | Address Redacted | | | | | | |
| Robert Wasson | | Address Redacted | | | | | | |
| Roberto Casas | | Address Redacted | | | | | | |
| Rockbridge Partners II LLC | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronney Fountain | | Address Redacted | | | | | | |
| Roy and Suzanne Ray | | Address Redacted | | | | | | |
| Roy and Suzanne Ray | | Address Redacted | | | | | | |
| Roy Anthony Shabla | | Address Redacted | | | | | | |
| Roy Family LLC | | Address Redacted | | | | | | |
| RPM xConstruction, LLC | Attn: Ruben Rosales | 6500 Meyer Way, Suite 100 | | | McKinney | TX | 75070 | |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | 210 Barton Spring Road, Suite 300 | | Austin | TX | 78704 | |
| Ryon P Niallistct | | Address Redacted | | | | | | |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Salary.com LLC | | 610 Lincoln St., North Building, Suite 200 | | | Waltham | MA | 02451 | |
| Samantha J Bieber | | Address Redacted | | | | | | |
| Sammy Michael | | Address Redacted | | | | | | |
| Samuel Miceli | | Address Redacted | | | | | | |
| Sandra Hudson | | Address Redacted | | | | | | |
| Sandra J Taylor | | Address Redacted | | | | | | |
| Saorsa Utma LLC | | Address Redacted | | | | | | |
| Sara Alexis Wall | | Address Redacted | | | | | | |
| Scarcap Investments LLC | | Address Redacted | | | | | | |
| Scott A. McLellan | | Address Redacted | | | | | | |
| Scott Friedman | | Address Redacted | | | | | | |
| Scott Widham | | Address Redacted | | | | | | |
| Scott Widham | | Address Redacted | | | | | | |
| Scott Windham | | Address Redacted | | | | | | |
| Sean Stenger | | Address Redacted | | | | | | |
| Securitas Security Services USA Inc | Attn: Business Services Manager | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| Sergio Abbud | | Address Redacted | | | | | | |
| Shakirudeen Bello | | Address Redacted | | | | | | |
| Sheri Ann Azoulay | | Address Redacted | | | | | | |
| Shermco Industries, Inc | | PO Box 540545 | | | Dallas | TX | 75354 | |
| Slow Ventures III LP | | Address Redacted | | | | | | |
| Slow Ventures III-A LP | | Address Redacted | | | | | | |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spjs Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| Sports Club Co Inc | | Address Redacted | | | | | | |
| Srinivasan C Ramaswamy | | Address Redacted | | | | | | |
| Stanford 44 Partners LLC | | Address Redacted | | | | | | |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd, Ste 200 | | | Las Vegas | NV | 89119 | |
| State of Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Stephanie D Gilroy | | Address Redacted | | | | | | |
| Steve De Albuquerque | | Address Redacted | | | | | | |
| Steve De Albuquerque | | Address Redacted | | | | | | |
| Steve Dixon | | Address Redacted | | | | | | |
| Steven Andrews | | Address Redacted | | | | | | |
| Steven J Kleber | | Address Redacted | | | | | | |
| Sumanth Molakala | | Address Redacted | | | | | | |
| Sunjay Singh | | Address Redacted | | | | | | |
| SunnySide Consulting and Holdings, Inc. | | Address Redacted | | | | | | |
| Sunshine 511 Holdings | Attn: Evan Rapoport | 105 S Narcisus Ave | Suite 701 | | West Palm Beach | FL | 33401 | |
| Supranamaya Ranjan | | Address Redacted | | | | | | |
| Sure Steel - Texas, LP | c/o Sure Steel Inc. | Attn: Brian Tingey | 7528 Cornia Dr | | South Weber | UT | 84405 | |
| Suzanna P Azoulay | | Address Redacted | | | | | | |
| Sv Angel VI LP | | Address Redacted | | | | | | |
| Swa Partners LLC | | Address Redacted | | | | | | |
| T Michael Glenn | | Address Redacted | | | | | | |
| T Stephens Group LLC | | Address Redacted | | | | | | |
| T. Michael Glenn Trust | | Address Redacted | | | | | | |
| Talya Lerman | | Address Redacted | | | | | | |
| Tangent Energy Solutions Inc | | 204 Gale Lane | | | Kennett Square | PA | 19348 | |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | 440 Lousiana, Suite 718 | | Houston | TX | 77002 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor M Singleton | | Address Redacted | | | | | | |
| Tbc 222 LLC | Attn: Matthew Sidmanmsidm | 8 Newbury St. | | | Boston | MA | 02116 | |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Jason Binford | 2003 N. Lamar Blvd. Suite 100 | | Austin | TX | 78705 | |
| Texarkana Funeral Home Inc | | Address Redacted | | | | | | |
| Texas Blockchain 888 LLC | | Address Redacted | | | | | | |
| Texas Capitalization | | Address Redacted | | | | | | |
| Texas Capitalization Resource Group, Inc. | c/o The Crockett Firm | Attn: Craig M. Crockett | 5201 Camp Bowie Blvd | Suite 200 | Fort Worth | TX | 76107 | |
| Tfh Enterprises LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | c/o Haynes and Boone, LLP | Attn: Martha Wyrick | 2801 N Harwood Street Suite 2300 | | Dallas | TX | 75201 | |
| The Kimmel Family Foundation | c/o Berdon LLP | 360 Madison Ave, Fl 8 | | | New York | NY | 10017 | |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | 50 Hudson Yards | | | New York | NY | 10001 | |
| The Robert & Michaeline Pajor Family Trust | | Address Redacted | | | | | | |
| The Robert & Michaeline Pajor Family Trust | | Address Redacted | | | | | | |
| The Sims Family Living Trust [Jason Sims, Katie Sims] | | Address Redacted | | | | | | |
| The William R. Guthy Separate Property Trust | | Address Redacted | | | | | | |
| Theresa Naso | | Address Redacted | | | | | | |
| Thomas Cameron | | Address Redacted | | | | | | |
| Thomas E. English | | Address Redacted | | | | | | |
| Thomas E. Sebrell II | | Address Redacted | | | | | | |
| Thomas Fuqua | | Address Redacted | | | | | | |
| Thomas J. Heinz & Mary Heinz JT TEN | | Address Redacted | | | | | | |
| Thomas M Earnest | | Address Redacted | | | | | | |
| Thomas Michael Tulien | | Address Redacted | | | | | | |
| Thrasivoulos Dimitriou | | Address Redacted | | | | | | |
| Timothy P Flaherty | | Address Redacted | | | | | | |
| Tjc3 LLC | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| Tm Ventures LLC | | Address Redacted | | | | | | |
| Todd Becker | | Address Redacted | | | | | | |
| Todd Becker | | Address Redacted | | | | | | |
| Todd Deutsch | | Address Redacted | | | | | | |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | 210 Barton Springs Road, Suite 300 | | Austin | TX | 78704 | |
| Todd Levy | | Address Redacted | | | | | | |
| Todd M. DuChene | c/o Core Scientific, Inc. | 210 Barton Spring Road, Ste 300 | | | Austin | TX | 78704 | |
| Tony Kha | | Address Redacted | | | | | | |
| Tony Rogers William Rogers Tr | | Address Redacted | | | | | | |
| Tracy Lee Kittle | | Address Redacted | | | | | | |
| Transatlantic Mobility Holdings II LLC | | 601 13th Street NW | | | Washington | DC | 20005 | |
| Transition Equity Partners, LLC | | Address Redacted | | | | | | |
| Tresorelle Operating I LLC | | Address Redacted | | | | | | |
| Tricia Larremore | | Address Redacted | | | | | | |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | 355 South Grand Avenue, Suite 100 | | Los Angeles | CA | 90071-1560 | |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howely | 711 Louisiana Street, Ste. 1850 | | Houston | TX | 77002 | |
| Troy Bennington | | Address Redacted | | | | | | |
| Truckload Connections | Attn: Don Cherry | 3270 Hampton Ave | | | Saint Louis | MO | 63139 | |
| TY Properties | Tien Yun Investments, LLC | 929 108th Ave NE ,Suite 1510 | | | Bellevue | WA | 98004 | |
| Tyler Effertz | | Address Redacted | | | | | | |
| Tyler Humphries | | Address Redacted | | | | | | |
| TYMIF Coin Ventures LLC | Attn: Jerry Tang, Matt Feast & Amanda Klier | 1540 Broadway Suite 1010 | | | New York | NY | 10036 | |
| Uline | | 12515 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| V1 Capital Limited | c/o Vy Capital Management | Company Limited | PO Box 506950 Difc | | Dubai | | | United Arab Emirates |
| Vanisha Goodman Coker | | Address Redacted | | | | | | |
| Velma Joy Drayton | | Address Redacted | | | | | | |
| Vibhor JAIN | | Address Redacted | | | | | | |
| Vickie Dehart Tr | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vince TeRonde | | Address Redacted | | | | | | |
| Vineet Agrawal | | Address Redacted | | | | | | |
| Wade Slough | | Address Redacted | | | | | | |
| Walter P Sigerich | | Address Redacted | | | | | | |
| Water Works C&R, LLC | | 2425 Stafford Blvd | | | Pecos | TX | 79722 | |
| Waterlogic Americas LLC | | PO Box 677867 | | | Dallas | TX | 75267 | |
| Way Mechanical | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Wendell Chumbley | | Address Redacted | | | | | | |
| Wesley Hoaglund & | | Address Redacted | | | | | | |
| Wesley Tang | | Address Redacted | | | | | | |
| Wesley Vandever Magness | | Address Redacted | | | | | | |
| Whitney Wells | | Address Redacted | | | | | | |
| William E Fuoss | | Address Redacted | | | | | | |
| William M Reffett | | Address Redacted | | | | | | |
| William Murray | | Address Redacted | | | | | | |
| Windstream | | PO Box 9001908 | | | Louisville | KY | 40290-1908 | |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Devan Dal Col | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |
| Wormser Family Partnership II, LP | Attn: Ken Wormser | 188 E 78th St | Fl 25 | | New York | NY | 10075-0573 | |
| WS-Oaxaca LLC | | Address Redacted | | | | | | |
| Ws-Oaxaca LLC | | Address Redacted | | | | | | |
| Xms Core Convert Holdings LLC | | Address Redacted | | | | | | |
| XMS Holdings LLC | | Address Redacted | | | | | | |
| XMS XPDI Sponsor Holdings LLC | | Address Redacted | | | | | | |
| XPDI Sponsor, LLC | | Address Redacted | | | | | | |
| Yijun Tao | | Address Redacted | | | | | | |
| Yohan Lowie Tr | | Address Redacted | | | | | | |

# **Exhibit F**



**Exhibit F**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Depository Trust Company | | 570 Washington Blvd. | Attn Reorg Dept 4th Floor | Jersey City | NJ | 07310 |
| FOLIOfn, Inc. | | 8180 Greensboro Drive | 8th Floor | McLean | VA | 22102 |
| ProxyTrust | Attn Receiving Department | 100 Patco Court | Suite 9 | Islandia | NY | 11749 |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 1 of 1

# **Exhibit G**



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abn Amro Clearing Chicago LLC | Portfolio Margining | Sue Nowicki | 175 W. Jackson Blvd | Suite 400 | Chicago | IL | 60604 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Tenzin Lhadon, Proxy Dept | 690 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Attn: Corporate Actions Dept | 682 Ameriprise Financial Ctr | | | Minneapolis | MN | 55474-0006 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Corporate Actions Dept | 2 Gateway Center 283-299 Market St | 16th Floor | | Newark | NJ | 07102-5005 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Axos Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Axos Clearing LLC | Issuer Services | c/o Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Axos Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Bank of America, Na/Gwim Trst Opera | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank of America, Na/Gwim Trust Operations | Attn: Corporate Actions Dept | 901 Main St Fl 12 | | | Dallas | TX | 75202-3738 | |
| Bank of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Anthony Sciaraffo | 1301 Sixth Ave | | New York | NY | 10019 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Corporate Actions | 200 Cedar Knolls Road | | Whippany | NJ | 07981 | |
| BBS Securities Inc./CDS | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| Bbs Securities Inc./Cds | Corporate Actions | Deborah Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| Bmo Nesbitt Burns Inc./Cds | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| Bmo Nesbitt Burns Inc./Cds | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean Galli | Corporate Actions | Ad. D. Joao II | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas Prime Brokerage, Inc. | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Securities Corp/Prime B | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas, New York Branch/BNP Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnymellon/Or Charles Stanley and Com | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cds | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Clbc World Markets Inc./Cds | Corporate Actions | Roderick Roopsingh | Canadian Imperial Bank of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Cltibank, N.A. | Paul Watters | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Cltibank, N.A. | Sherida Sinanan | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Charles Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Convergex Execution Solutions LLC | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Cowen Execution Services LLC | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Credential Securities Inc./Cds | Corporate Actions | 700 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Goye | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Desjardins Securities Inc./CDS | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./CDS | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./CDS | Corporate Actions | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./CDS | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | QC | H5B 5L7 | Canada |
| Drivewealth, LLC | | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| E*trade Clearing LLC | c/o Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*trade Clearing LLC | John Rosenbach | 1271 Avenue of the Americas | 14th Floor | | New York | NY | 10020 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 1 of 4



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E*trade Clearing LLC | John Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza II | | Jersey City | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Edward Jones/Cds | Corporate Actions | 201 Progress Parkway | | | Maryland Heights | MO | 63043 | |
| Edward Jones/Cds | Diane Young | 1255 Manchester Road | | | St Louis | MO | 63141 | |
| Fidelity Clearing Canada Ulc/Cds | Attn: Corporate Actions | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds | Attn: John Spurway | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds | Carol Anderson | Operations Manager | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds | Corp Action | Carol Anderson | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds | Linda Sargeant | Operations Manager | 401 Bay Street | Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| Fifth Third Bank | Lance Wells | Corp Actions | 5001 Kingsley Drive | Mail Drop 1Mob2D | Cincinnati | OH | 45227 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Foliofn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Haywood Securities Inc./CDS | Julie Brereton | 200 Burrard Street | Suite 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Haywood Securities Inc/Cds | Tracy College / Julie  brereton | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 717 N Harwood St | Ste 3400 | | Dallas | TX | 75201-6534 | |
| Hilltop Securities Inc. | Attn: Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75201 | |
| Hilltop Securities Inc. | Rhonda Jackson | 717 N Harwood St | Suite 3400 | | Dallas | TX | 75201 | |
| Hrt Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hsbc Bank Usa, Na/Clearing | Corporate Actions | Howard Dash | 452 5th Avenue | | New York | NY | 10018 | |
| Hsbc Bank Usa, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank Usa, Na/Hsbc Custody & Clearing Services For Stock | Corporate Actions | One Hanson Place | | | Brooklyn | NY | 11243 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Parkway | 12th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Kurt Dodds | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | c/o Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadephia | PA | 19103-1675 | |
| Jefferies LLC | Robert Maranzano | 34 Exchange Pl | | | Jersey City | NJ | 07311 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Fareed Hameeduddin | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Euroclear Bank | Dtc Custody Hotline (Primary) | 500 Stanton Christiana Road | | | Newark | DE | 19713 | |
| KCG Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Laurentian Bank of Canada/Cds | Francesca Maiorino | 1981 Mcgill College Ave | Suite 100 | | Montreal | QC | BCAH3A 3K3 | Canada |
| Lpl Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| M1 Finance LLC | Attn: Corporate Actions | 200 N Lasalle St Ste. 800 | | | Chicago | IL | 60601 | |
| Mackie Research Capital Corporation/ | Tony Rodrigues | Supervisor | 199 Bay Street | Commerce Court West, Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS | Attn: Corporate Actions | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS | Attn: Vishnu Santhakumar | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Manulife Securities Incorporated/Cds | Joseph Chau | Manager | 85 Richmond Street West | | Toronto | ON | M5K 1K2 | Canada |
| Manulife Securities Incorporated/Cds | Securities Operations | PO Box 1700 Rpo Lakeshore West | | | Oakville | ON | L6K 0G7 | Canada |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl  weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & | Smith Inc. -Securities Lending | Earl Weeks | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | c/o Merrill Lynch Corporate Actions | 4804 Deer Lake Dr. E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | 4804 Deer Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Dear Lake Dr E | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | Attn Earl Weeks Corp Actions | 4804 Deerlake Dr. E. | | | Jacksonville | FL | 32246 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mirae Asset Securities (USA), Inc. | Corporate Actions | 810 7th Avenue, 37th Floor | | | New York | NY | 10019 | |
| Mitsubishi Ufj Trust & Banking Corp | Edward Caplette | Vice President | 1221 Avenue of the Americas | 10th Floor | New York | NY | 10022 | |
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | New York | NY | 10018 | |
| Mizuho Bank (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Mizuho Trust & Banking Co. (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Attn: Corporate Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International PLC | Corporate Actions | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Mansur President Corp Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02110 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Nbcn Inc./Cds | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Susan Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey City | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board of Trade Building | | Chicago | IL | 60604 | |
| Pi Financial Corp./Cds | Rob Mcneil | 666 Burrard Street | Suite 1900 | | Vancouver | BC | V6C 3N8C | Canada |
| Pnc Bank, National Association | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Quantex Clearing, LLC | Corp Action | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./CDS | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | | Sait Petersburg | FL | 33716 | |
| Raymond James Ltd./Cds | Corporate Actions | PO Box 23558 | | | St Petersburg | FL | 33742-3558 | |
| RBC Capital Markets, LLC | Attn: Reorg Department | 60 S 6th St | | | Minneapolis | MN | 55402 | |
| RBC Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc./CDS | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Reliance Trust Company/Fis Trustdesk Mke | Corporate Actions | Julie Mcguiness | 1100 Abernathy Road | 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | Lake Mary | FL | 32746 | |
| Safra Securities LLC | Corporate Actions | Noah Ramos | 545 5th Avenue | | New York | NY | 10036 | |
| Sanford C. Bernstein & Co., LLC | Anita Bactawar | 1 North Lexington Ave | c/o Ridge | | White Plains | NY | 10601 | |
| Scotia Capital Inc./Cds | Corporate Actions | Luisa domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./Cds | Lilian nie | Corporate Actions | 40 King Street W | 23rd Floor | Toronto | ON | M5H1H1 | Canada |
| Sei Private Trust Company/c/o Gwp | Diana Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sg Americas Securities, LLC | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, LLC | Paul Mitsakos | 480 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Email Proxy Contact | 1776 Heritage Dr | | North Quincy | MA | 02171 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank and Trust Company | Deutsche Bank Frankfurt | Karen T Johndrow | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Proxy Services | 1776 Heritage Dr | | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company/ | Karen T Johndrow | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | | Birmingham | AL | 35209 | |
| Stifel, Nicolaus & Company, Incorporated | 501 N Broadway | | | | St Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | One Financial Plaza | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | c/o Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

Page 3 of 4



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| Sumitomo Mitsui Trust Bank (U.S.A.) Limited | Beth Cummings | 111 River Street | | | Hoboken | NJ | 07030 | |
| TD Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne  brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| TD Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc./CDS | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Texas Treasury Safekeeping Trust Company | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| The Bank of New York Mellon | Celeste Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Charles Stanleyand Company, Limited | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Mellon Trst of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 0400 | Pittsburgh | PA | 15259 | |
| The Northern Trust Company | Andrew Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Corporate Actions | Ryan  chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| UBS Ag Stamford Branch | As Custodian For Ubsag London Branch | Gregory Contaldi - Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Ag Stamford Branch/As Custodian | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Drive | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | PO Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Virtu Americas LLC | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| Virtu Americas LLC | Janica Brink | Vice President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Vision Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Vision Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wells Fargo Clearing Services LLC | Proxy Department | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wesbanco Bank, Inc. | Susan Koval | One Bank Plaza | | | Wheeling | WV | 26003 | |
| Wilson-Davis & Co., Inc. | Bill Walker | 236 South Main Street | | | Salt Lake City | UT | 84101 | |

# **<u>Exhibit H</u>**



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| Abn Amro Clearing Chicago LLC | sue.nowicki@fortisclearingamericas.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com<br>reorg@ampf.com |
| Apex Clearing Corporation | frank.a.conti@ridgeclearing.com<br>corporateactions@apexclearing.com |
| Axos Clearing LLC | corporate.action@corclearing.com<br>anh.mechals@legentclearing.com |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com<br>cpactionslitigation@bofa.com<br>bascorporateactions@bofasecurities.com<br>cpactionslitigation@bofa.com<br>corpactionsproxy@ml.com |
| Bank of America NA/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| Bank of America, Na/Gwim Trust Operations | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com<br>cpactionslitigation@bofa.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| BBS Securities Inc./CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| Bmo Nesbitt Burns Inc./Cds | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com<br>phuthorn.penikett@bmonb.com<br>nbops.proxy@bmo.com<br>wmpoclass.actions@bmo.com |
| Bnp Paribas, Ny Branch/Bnp P Prime | ronald.persaud@us.bnpparibas.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co. DTC #010 | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com<br>jerry.travers@bbh.com<br>paul.nonnon@bbh.com<br>sean.imhof@bbh.com<br>michael.lerman@bbh.com<br>nj.mandatory.inbox@bbh.com<br>mavis.luque@bbh.com<br>edwin.ortiz@bbh.com |
| Cantor Fitzgerald & Co. | idiaz@cantor.com<br>corporateactions-ny@bgcpartners.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Cetera Investment Services LLC | reorg@ceterafi.com |
| | alice.hemphill@cetera.com |
| | amanda.zwilling@cetera.com |
| | russell.markfelder@cetera.com |
| | katie.biedler@ceterafi.com |
| | steve.schmitz@cetera.com |
| | ashley.roelike@ceterafi.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com |
| | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com |
| | jen.curtin@schwab.com |
| | christina.young@schwab.com |
| Clbc World Markets Inc./Cds | mailbox.caeventscibc@cibc.ca |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Cltigroup Global Markets, Inc./Correspondent Clearing | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Clear Street LLC | press@clearstreet.io |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| | ca_general.events@clearstream.com |
| | nathalie.chataigner@clearstream.com |
| | hulya.din@clearstream.com |
| | cherifa.maameri@clearstream.com |
| | ca_luxembourg@clearstream.com |
| Comerica Bank | ghimhoff@comerica.com |
| | mlgiles@comerica.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Cowen Execution Services LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. DTC #0651 | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| | asset.servnotification@credit-suisse.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|------|-------|
| D. A. Davidson & Co. | reorg@dadco.com |
| | ksapp@dadco.com |
| | dwegner@dadco.com |
| | thowell@dadco.com |
| | dgyger@dadco.com |
| | reorg@dadco.com |
| | rlinskey@dadco.com |
| Depository Trust & Clearing Corporation | voluntaryreorgannouncements@dtcc.com |
| | mandatoryreorgannouncements@dtcc.com |
| Desjardins Securities Inc./CDS | veronique.lemieux@vmd.desjardins.com |
| | recours.collectifs@desjardins.com |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| E*trade Clearing LLC | vandana.x.vemula@broadridge.com |
| Edward D. Jones & Co. | elizabeth.rolwes@edwardjones.com |
| | ginger.stillman@edwardjones.com |
| Edward Jones/Cds | ginger.stillman@edwardjones.com |
| | matt.bromley@edwardjones.com |
| | anna.schiermann@edwardjones.com |
| | marie.mohn@edwardjones.com |
| | brett.brown@edwardjones.com |
| | edjclassactions@edwardjones.com |
| | nick.hummel@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| | eb.ca@euroclear.com |
| Fidelity Clearing Canada Ulc/Cds | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| | rob.day@fmr.com |
| | linda.sargeant@fmr.com |
| Fifth Third Bank | lance.wells@53.com |
| | wendell.jones@53.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio Investments, Inc. | theobalda@foliofn.com |
| | wade.lynch@gs.com |
| | proxyservices@folioinvesting.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| Goldman Sachs & Co DTC #0005 | gs-as-ny-proxy@ny.email.gs.com |
| | newyorkannchub@gs.com |
| | gs-as-ny-proxy@gs.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 10

Debtors' Exhibit No. 22
Page 43 of 50



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| Haywood Securities Inc./CDS | jbrereton@haywood.com |
| Hilltop Securities Inc. | bonnie.allen@swst.com |
| | bonnie.allen@hilltopsecurities.com |
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| Hsbc Bank USA, Na/Clearing | yanmei.x.shao@us.hsbc.com |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| | proxy@interactivebrokers.com |
| | bankruptcy@interactivebrokers.com |
| Interactive Brokers Retail Equity Clearing | ibcorpaction@interactivebrokers.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| J.P. Morgan Clearing Corp. | ib.mandatory.corp.actions@jpmorgan.com |
| | kwalton@janney.com |
| Janney Montgomery Scott LLC | reorgcontacts@janney.com |
| Janney Montgomery Scott LLC | kdodds@janney.com |
| | rmaranzano@jefferies.com |
| | mhardiman@jefferies.com |
| Jefferies LLC | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| | usso.proxy.team@jpmorgan.com |
| Jpmorgan Chase Bank, National Association | jpmorganinformation.services@jpmorgan.com |
| Jpmorgan Chase Bank/Euroclear Bank | ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| KCG Americas LLC | jbrink@knight.com |
| Laurentian Bank of Canada/Cds | maiorinof@vmbl.ca |
| | kristin.kennedy@lpl.com |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| LPL Financial Corporation | micah.weinstein@lpl.com |
| M1 Finance LLC | support@m1finance.com |
| Mackie Research Capital Corporation/ | trodrigues@researchcapital.com |
| | nikola_kirovski@manulife.com |
| Manulife Securities Incorporated/Cds | jchau@cds.ca |
| Marsco Investment Corporation/Tradeup | mkadison@marsco.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| Mediant Communications | documents@mediantonline.com |
| | corporateactions@mediantonline.com |
| Merrill Lynch Pierce Fenner & Smith | cpactionslitigation@ml.com |
| | earl.weeks@baml.com |
| | katelyn.beck@baml.com |
| | corpactionsproxy@ml.com |
| | cpactionslitigation@bofa.com |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | earl.weeks@baml.com |
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley & Co. International P | daniel.spadaccin@morganstanley.com |
| | psclassact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | classact@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com; |
| | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC/International PLC | classact@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 5 of 10

Debtors' Exhibit No. 22
Page 45 of 50



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com<br>proxy.balt@morganstanley.com<br>cavsdom@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>john.falco@morganstanley.com<br>robert.cregan@morganstanley.com<br>jodancy.mackensy@morganstanley.com |
| Morgan Stanley Smith Barney LLC | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>john.barry@mssb.com<br>wm_classactions@morganstanley.com |
| Muriel Siebert & Co., Inc. | service@siebert.com<br>aguerriero@siebert.com |
| National Financial Services LLC | peter.closs@fmr.com<br>lisa.ganesh@fmr.com<br>sean.mcdonough@fmr.com<br>jason.dress@fmr.com<br>rohan.rose@fmr.com<br>john.spurway@fmr.com<br>gerardo.fleites@fmr.com<br>rob.day@fmr.com |
| Oppenheimer & Co. Inc. | guillermo.gonzalez@opco.com<br>colin.sandy@opco.com<br>reorg@opco.com<br>kenya.white@opco.com<br>fran.banson@opco.com |
| OptionsXpress Inc. DTC #0338 | proxyservices@optionsxpress.com |
| Pershing LLC | regan.palmer@pershing.com<br>jlavara@pershing.com<br>charlene.polden@pershing.com<br>kristie.medich@pershing.com<br>maria.ruiz-martinez@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>chenice.brinson@pershing.com<br>pershingcorproactionsproxy@pershing.com |
| Pi Financial Corp./Cds | rmcneil@pisecurities.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 6 of 10

Debtors' Exhibit No. 22
Page 46 of 50



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| PNC Bank NA DTC #02616 | caspr@pnc.com |
| Quantex Clearing, LLC | alfred.pennis@nyfix.com |
| Raymond James & Associates, Inc. | elaine.mullen@raymondjames.com |
| | corporateactions@raymondjames.com |
| | roberta.green@raymondjames.com |
| Raymond James Ltd./Cds | corporateactions@raymondjames.com |
| RBC Capital Markets, LLC | nicholas.onken@rbc.com |
| | rbcwm-proxynotifications@rbc.com |
| Reliance Trust Company/Fis Trustdesk Mke | tmontgomery@relico.com |
| | reliance_reorgmailgroup@fisglobal.com |
| | reliance_citrgroup@fisglobal.com |
| Robert W. Baird & Co. Incorporated | jsudfeld@rwbaird.com |
| | nrobertstad@rwbaird.com |
| | reorg@rwbaird.com |
| Robinhood Securities, LLC | divreorg@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| Sei Pv/Gwp #02663 | platformca@seic.com |
| Sg Americas Securities, LLC | paul.mitsakos@sgcib.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank & Trust/State Street Totaletf | proxy-services@statestreet.com |
| | uscaresearch@statestreet.com |
| | baringsimsusclientservices@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | rjray@statestreet.com |
| | jkkyan@statestreet.com |
| | uscaresearch@statestreet.com |
| State Street Bank and Trust Company | mpiervil@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | uscaresearch@statestreet.com |
| | baringsimsusclientservices@statestreet.com |
| State Street Bank and Trust Company | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | djgonzales@statestreet.com |
| | sbuissereth@statestreet.com |
| | llnordberg@statestreet.com |
| | agreenberg2@statestreet.com |
| | uscaresearch@statestreet.com |
| | cmsullivan2@statestreet.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 7 of 10

Debtors' Exhibit No. 22
Page 47 of 50



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| Sterne, Agee & Leach, Inc. | securitiestransfer@sterneagee.com<br>ksimpson@sterneagee.com<br>jmezrano@sterneagee.com |
| Stifel, Nicolaus & Company, Incorporated | resmannz@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>opsstockrecords@stifel.com<br>blannerm@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stockcross Financial Services, Inc. | info@stockcross.com;<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com<br>ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com<br>lisa.brunson@stockcross.com |
| Td Ameritrade Clearing, Inc. | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| TD Waterhouse Canada Inc./CDS | tdwproxy@td.com |
| The Bank of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pghevent creation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com<br>proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>brian.marnell@bnymellon.com<br>matthew.bartel@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | athompson@bnymellon.com<br>ken.battaglia@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 10

Debtors' Exhibit No. 22
Page 48 of 50



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| | mk-corporateactionsannouncements@markit.com |
| | joseph.pozolante@markit.com |
| | david.boggs@markit.com |
| | kevin.jefferson@markit.com |
| | cscotto@dtcc.com |
| | voluntaryreorgannouncements@dtcc.com |
| The Northern Trust Company | pk5@ntrs.com |
| | class_action_proxy_team@ntrs.com |
| | us_voluntary_corpactions@ntrs.com |
| | keg2@ntrs.com; dr65@ntrs.com |
| | cs_notifications@ntrs.com |
| Tradestation Securities, Inc. | corpactions@tradestation.com |
| | dbialer@tradestation.com |
| Tradeup Securities, Inc. | transfer@tradeup.com |
| Truist Bank | corporate.actions@truist.com |
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| U.S. Bank N.A. | stephanie.storch@usbank.com |
| | stephanie.kapta@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| | usbiireorgincome@usbank.com |
| | trustcorporateactions@usbank.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| | jane.flood@ubs.com |
| | kimberly.breese@ubs.com |
| | ol-stamfordcorpactions@ubs.com |
| | sh-vol-caip-na@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| UBS Financial Services Inc. | ol-ca-managers@ubs.com |
| | ol-wma-ca-bondredemption@ubs.com |
| | dl-wma-proxy@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | manager@ubs.com |
| | jane.flood@ubs.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 10

Debtors' Exhibit No. 22
Page 49 of 50



**Exhibit H**
Served via Electronic Mail

| Name | Email |
|---|---|
|  | ol-ca-managers@ubs.com |
|  | dl-wma-proxy@ubs.com |
|  | sh-wma-caproxyclassactions@ubs.com |
|  | ol-wma-ca-proxy@ubs.com |
|  | gce_inquiry_americas_clients@bnymellon.com |
|  | pxrpt@bnymellon.com |
|  | dl-ca-manager@ubs.com |
|  | ol-wma-ca-reorg@ubs.com |
|  | dl-wma-physical-processing@ubs.com |
|  | gregory.contaldi@ubs.com |
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| VIrtu Americas LLC | jbrink@knight.com |
|  | amartinez@visionfinancialmarkets.com |
|  | reorgs@visionfinancialmarkets.com |
|  | llucien@vfmarkets.com |
| VIsion Financial Markets LLC | securitiesops@vfmarkets.com |
|  | donna.wong@wedbush.com |
|  | carmen.rivera@wedbush.com |
| Wedbush Securities Inc. | alan.ferreira@wedbush.com |
| Wells Fargo Clearing Services LLC |  |
| Wells Fargo DTCC #0141 | prospectusservicing1@firstclearing.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 10 of 10

Debtors' Exhibit No. 22
Page 50 of 50