United States Bankruptcy Court
Southern District of Texas

**ENTERED**

January 18, 2024

Nathan Ochsner, Clerk

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **CORE SCIENTIFIC, INC.,** *et al.,* | § | **Case No. 22-90341 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | **Re: Docket No. 1699** |

**ORDER SUSTAINING
DEBTORS' FIRST OMNIBUS CLAIMS OBJECTION TO
CERTAIN (I) AMENDED CLAIMS; (II) EXACT DUPLICATIVE CLAIMS;
(III) BENEFICIAL BONDHOLDER DUPLICATIVE CLAIMS; (IV) MULTIPLE
DEBTOR CLAIMS; (V) WRONG DEBTOR CLAIMS; (VI) LATE FILED CLAIMS;
(VII) INSUFFICIENT DOCUMENTATION CLAIMS; AND (VIII) EQUITY CLAIMS**

Upon the Objection,[2] dated November 21, 2023, of Core Scientific, Inc. and its

debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases

(collectively, the "**Debtors**") for entry of an order (i) disallowing the Amended Claims in their

entirety, (ii) disallowing the Exact Duplicative Claims in their entirety, (iii) disallowing the

Beneficial Bondholder Duplicative Claims in their entirety, (iv) disallowing the Multiple Debtor

Claims in their entirety, (v) modifying the Wrong Debtor Claims in their entirety to be properly

asserted against the correct Debtor entity as identified on Schedule 5; (vi) disallowing the Late

Filed Claims in their entirety, (vii) disallowing the Insufficient Documentation Claims in their

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions VII, LLC (3198). The Debtors' corporate headquarters is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors' service address is 2407 S. Congress Ave, Suite E-101, Austin, Texas 78704.

[2]  All capitalized terms used, but not otherwise defined, herein shall have the meanings ascribed to such terms in the Objection.

entirety, (viii) disallowing the Equity Claims in their entirety, (ix) reclassifying the Reclassified Claims (Based on Priority) and modifying the Reclassified Claims to be properly asserted against the correct Debtor entity as identified on <u>Schedule 9</u>; and (x) granting related relief, all as more fully set forth in the Objection; and upon the Creighton Declaration; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. § 1334; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided, and it appearing that no other or further notice need be provided; and the Court having reviewed the Objection; and the Court having held a hearing on the Objection; and all responses, if any, to the Objection having been withdrawn, resolved, adjourned, or overruled; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor

**IT IS HEREBY ORDERED THAT:**

1.      Each of the Amended Claims are disallowed in their entirety, and the Debtors reserve their rights to object to any Surviving Amended Claim on any and all applicable grounds.

2.      Each of the Exact Duplicative Claims are disallowed in their entirety, and the Debtors reserve their rights to object to any Surviving Exact Duplicative Claim on any and all applicable grounds.

3.      Each of the Beneficial Bondholder Duplicative Claims are disallowed in their entirety, and the Debtors reserve their rights to object to any of the Surviving Beneficial Bondholder Duplicative Claims on any and all applicable grounds.

4.      Each of the Multiple Debtor Claims, as identified on <u>Schedule 4</u>, are disallowed in their entirety, and the Debtors reserve their rights to object to any Surviving Multiple Debtor Claim on any and all applicable grounds.

5.      Each of the Wrong Debtor Claims are modified to be properly asserted against the Debtor entity as identified in <u>Schedule 5</u>, and the Debtors reserve their rights to object to any of the properly asserted Wrong Debtor Claims on any and all applicable grounds.

6.      Each of the Late Filed Claims are disallowed in their entirety.

7.      Each of the Insufficient Documentation Claims are disallowed in their entirety.

8.      Each Equity Interest Claims are disallowed in their entirety.

9.      Each of the Reclassified Claims (Based on Priority) are reclassified in their entirety or in part and asserted against the Debtor entity as identified in <u>Schedule 9</u>, and the Debtors reserve their rights to object to any of the reclassified Reclassified Claims (Based on Priority) on any and all applicable grounds.

10.      Nothing in the Objection or this Order shall be construed to allow any Claim, and the right of the Debtors to object to any claims (filed or not) asserted against the Debtors is preserved.

11.      Nothing herein shall constitute an admission or finding concerning the amount or validity of any of the Surviving Claims.  The rights of the Debtors to object to the Surviving Claims, in whole or in part and on any basis, are fully preserved.

12. Stretto is authorized and directed to update the claims register maintained in the chapter 11 cases to reflect the relief granted in this Order.

13. Each objection to a Claim asserted in the Objection, and any response thereto, shall constitute a separate contested matter under Bankruptcy Rule 9014. This Order shall be deemed a separate Order with respect to each Claim on <u>Schedule 1</u> through <u>Schedule 9</u>. Any stay of this Order pending appeal by any claimant whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not stay the applicability or finality of this Order with respect to the other contested matters listed in.

14. Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of any party's right to dispute any claim on any grounds; (iii) a promise or requirement to pay any claim; (iv) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection (v) a request or authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (vi) a waiver of the Debtors' rights under the Bankruptcy Code or any other applicable law.

15. The terms and conditions of this Order will be immediately effective and enforceable upon its entry.

16. The Debtors and Stretto are authorized to take all steps necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

17.    This Court shall retain exclusive jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Signed:  January 18, 2024

Christopher Lopez
United States Bankruptcy Judge

## Schedule 1

**Amended Claims**

Privileged & Confidential
Attorney Work Product

Debtors First Omnibus Claims Objection
Schedule 1 - Amended and Restated Claims

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Brown Corporation | 502 | 640 | Secured | Core Scientific, Inc. | 187,820 | -- | -- | Amended and Restated Claims |
| Jonathan Barrett | 409 | 448 | General Unsecured | Core Scientific, Inc. | -- | -- | 1,280,000 | Amended and Restated Claims |
| Meridian Equipment Finance, LLC | 23 | 150 | Secured / General Unsecured | Core Scientific, Inc. | 35,000 | -- | 100,104 | Amended and Restated Claims |
| North Star Leasing, A Division Of Peoples Bank | 619 | 630 | General Unsecured | Core Scientific, Inc. | -- | -- | 957,815 | Amended and Restated Claims |
| North Star Leasing, A Division Of Peoples Bank | 99 | 630 | General Unsecured | Core Scientific, Inc. | -- | -- | 957,815 | Amended and Restated Claims |
| Ricks Rental Equipment | 37 | 485 | General Unsecured | Core Scientific, Inc. | -- | -- | 9,847 | Amended and Restated Claims |
| Summit Electric Supply Company, Inc. | 3 | 114 | General Unsecured | Core Scientific, Inc. | -- | -- | 1,153,154 | Amended and Restated Claims |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | 620 | 641 | Priority | Core Scientific Operating Company | -- | 1,110,339 | -- | Amended and Restated Claims |

## Schedule 2

### Exact Duplicative Claims

Privileged & Confidential
Attorney Work Product

Debtors First Omnibus Claims Objection
Schedule 2 - Duplicate Claims

In re Core Scientific Inc., et al.
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| AAF International | 329 | 493 | General Unsecured | Core Scientific, Inc. | – | – | 266,468 | Duplicate Claim |
| Arch Specialty Insurance Company | 445 | 484 | General Unsecured | Core Scientific, Inc. | – | – | – | Duplicate Claim |
| Bitmain Technologies Georgia Limited | 279 | 280 | General Unsecured | Core Scientific, Inc. | – | – | – | Duplicate Claim |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DME] | 387 | 389 | General Unsecured | Core Scientific, Inc. | – | – | – | Duplicate Claim |
| Coonrod Electric Co., LLC | 47 | 276 | Secured | Core Scientific Operating Company | 1,547,802 | – | – | Duplicate Claim |
| Gravity Oilfield Services, LLC | 331 | 32 | General Unsecured | Core Scientific, Inc. | – | – | 13,440 | Duplicate Claim |
| Graybar Electric Company, Inc. | 171 | 186 | Secured | Core Scientific, Inc. | 1,993,110 | – | – | Duplicate Claim |
| KLDiscovery Ontrack, LLC [KLDiscovery, LLC, LDiscovery, LLC, KLDiscovery Holdings, Inc.] | 158 | 333 | General Unsecured | Core Scientific, Inc. | – | – | 193,517 | Duplicate Claim |
| MK Marlow Company, LLC | 91 | 514 | Secured | Core Scientific Operating Company | 1,598,601 | – | – | Duplicate Claim |
| MK Marlow Company, LLC | 84 | 91 | Secured | Core Scientific Operating Company | 1,598,601 | – | – | Duplicate Claim |
| Quinn Emanuel Urquhart & Sullivan LLP | 245 | 244 | General Unsecured | Core Scientific, Inc. | – | – | 246,328 | Duplicate Claim |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | 377 | 389 | General Unsecured | Core Scientific, Inc. | – | – | – | Duplicate Claim |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | 379 | 526 | General Unsecured | Core Scientific, Inc. | – | – | – | Duplicate Claim |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | 381 | 523 | General Unsecured | Core Scientific, Inc. | – | – | – | Duplicate Claim |
| Wessely-Thompson Hardware, Inc. | 356 | 343 | Secured | Core Scientific Operating Company | 468,207 | – | – | Duplicate Claim |

## Schedule 3

**Beneficial Bondholder Duplicative Claims**

Privileged & Confidential
Attorney Work Product

Debtors Second Omnibus Claims Objection
Schedule 3 - Beneficial Bondholder Claims

In re Core Scientific Inc., et al.
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Andrew Rosen 2004 Succession Insurance Trust | 302 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 294,190 | Beneficial Bondholder Claim |
| Barkley Investments LLC | 104 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 2,000,000 | Beneficial Bondholder Claim |
| Better Downtown Miami LLC | 190 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 400,000 | Beneficial Bondholder Claim |
| Cannon Investments LLC | 296 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 294,190 | Beneficial Bondholder Claim |
| Crescent Bay Advisers | 476 | 526 | General Unsecured | Core Scientific, Inc. | – | – | 1,106,833 | Beneficial Bondholder Claim |
| Ferro Investments Ltd | 145 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 1,500,000 | Beneficial Bondholder Claim |
| FGK Investments Ltd | 146 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 500,000 | Beneficial Bondholder Claim |
| FTF Diversified Holdings, LP | 200 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 2,000,000 | Beneficial Bondholder Claim |
| John Badger Quinn | 323 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 504,676 | Beneficial Bondholder Claim |
| Milos Core LLC | 234 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 1,054,773 | Beneficial Bondholder Claim |
| Neso Investment Group Ltd | 147 | 523 | General Unsecured | Core Scientific, Inc. | – | – | 500,000 | Beneficial Bondholder Claim |

## Schedule 4

**Multiple Debtor Claims**

Privileged & Confidential
Attorney Work Product

Debtors Second Omnibus Claims Objection
Schedule 4 - Multiple Debtors

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| Convergint Technologies LLC | 483 | 479 | General Unsecured | Core Scientific, Inc. | | | | 477,851 | Redundant Claim |
| Coonrod Electric Co, LLC | 275 | 193 | Secured | Core Scientific, Inc. | 4,083,704 | – | | – | Redundant Claim |
| Coonrod Electric Co, LLC | 274 | 194 | Secured | Core Scientific, Inc. | 677,994 | – | | – | Redundant Claim |
| Coonrod Electric Co, LLC | 273 | 276 | Secured | Core Scientific, Inc. | 1,547,802 | – | | – | Redundant Claim |
| Coonrod Electric Co., LLC | 46 | 193 | Secured | Core Scientific, Inc. | 4,083,704 | – | | – | Redundant Claim |
| Coonrod Electric Co., LLC | 45 | 194 | Secured | Core Scientific, Inc. | 677,994 | – | | – | Redundant Claim |
| Coonrod Electric Co., LLC | 44 | 47 | Secured | Core Scientific, Inc. | 1,547,802 | – | | – | Redundant Claim |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | 498 | 333 | Administrative / General Unsecured | Core Scientific, Inc. | | 4,635 | | 188,881 | Redundant Claim |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | 488 | 485 | Administrative / General Unsecured | Core Scientific, Inc. | | 1,105 | | 8,742 | Redundant Claim |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | 378 | 374 | Secured / General Unsecured | Core Scientific, Inc. | 5,245,602 | | | 3,104,634 | Redundant Claim |
| Jarvis Hollingsworth | 584 | 507 | General Unsecured | Starboard Capital LLC | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 581 | 507 | General Unsecured | American Property Acquisition, LLC | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 579 | 507 | General Unsecured | Core Scientific Mining LLC | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 576 | 507 | General Unsecured | Radar Relay, Inc. | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 573 | 507 | General Unsecured | Core Scientific Operating Company | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 566 | 507 | General Unsecured | RADAR, LLC | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 563 | 507 | General Unsecured | American Property Acquisitions I, LLC | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 560 | 507 | General Unsecured | American Property Acquisitions VII, LLC | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 558 | 507 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | – | | – | Redundant Claim |
| Jarvis Hollingsworth | 516 | 507 | General Unsecured | Core Scientific Acquired Mining LLC | | – | | – | Redundant Claim |
| Jonathan Barrett | 456 | 448 | General Unsecured | Core Scientific Operating Company | | – | | 934,111 | Redundant Claim |
| Jonathan Barrett | 410 | 409 | General Unsecured | Core Scientific Operating Company | | – | | 1,280,000 | Redundant Claim |
| Kneeland Youngblood | 583 | 406 | General Unsecured | Starboard Capital LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 557 | 406 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 551 | 406 | General Unsecured | American Property Acquisitions VII, LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 546 | 406 | General Unsecured | RADAR, LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 545 | 406 | General Unsecured | American Property Acquisitions VII, LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 544 | 406 | General Unsecured | American Property Acquisitions I, LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 539 | 406 | General Unsecured | American Property Acquisition, LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 535 | 406 | General Unsecured | Core Scientific Mining LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 531 | 406 | General Unsecured | Radar Relay, Inc. | | – | | – | Redundant Claim |
| Kneeland Youngblood | 528 | 406 | General Unsecured | Core Scientific Acquired Mining LLC | | – | | – | Redundant Claim |
| Kneeland Youngblood | 522 | 406 | General Unsecured | Core Scientific Operating Company | | – | | – | Redundant Claim |
| M. Arthur Gensler Jr. & Associates, Inc. a.k.a. Gensler | 487 | 486 | General Unsecured | Core Scientific, Inc. | | – | | 104,110 | Redundant Claim |
| Michael Bros | 585 | 511 | General Unsecured | Starboard Capital LLC | | – | | – | Redundant Claim |
| Michael Bros | 578 | 511 | General Unsecured | Core Scientific Mining LLC | | – | | – | Redundant Claim |
| Michael Bros | 577 | 511 | General Unsecured | Radar Relay, Inc. | | – | | – | Redundant Claim |
| Michael Bros | 567 | 511 | General Unsecured | RADAR, LLC | | – | | – | Redundant Claim |
| Michael Bros | 564 | 511 | General Unsecured | American Property Acquisitions I, LLC | | – | | – | Redundant Claim |
| Michael Bros | 561 | 511 | General Unsecured | American Property Acquisitions VII, LLC | | – | | – | Redundant Claim |
| Michael Bros | 559 | 511 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | – | | – | Redundant Claim |
| Michael Bros | 517 | 511 | General Unsecured | Core Scientific Acquired Mining LLC | | – | | – | Redundant Claim |
| MK Marlow Company, LLC | 85 | 91 | Secured | Core Scientific, Inc. | 1,598,601 | – | | – | Redundant Claim |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | 262 | 372 | General Unsecured | Core Scientific, Inc. | | – | | 10,140,424 | Redundant Claim |
| Neal Goldman | 554 | 512 | General Unsecured | American Property Acquisitions I, LLC | | – | | – | Redundant Claim |
| Neal Goldman | 550 | 512 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | – | | – | Redundant Claim |
| Neal Goldman | 549 | 512 | General Unsecured | American Property Acquisitions VII, LLC | | – | | – | Redundant Claim |
| Neal Goldman | 548 | 512 | General Unsecured | Starboard Capital LLC | | – | | – | Redundant Claim |
| Neal Goldman | 543 | 512 | General Unsecured | RADAR, LLC | | – | | – | Redundant Claim |
| Neal Goldman | 542 | 512 | General Unsecured | American Property Acquisition, LLC | | – | | – | Redundant Claim |
| Neal Goldman | 540 | 512 | General Unsecured | Core Scientific Mining LLC | | – | | – | Redundant Claim |
| Neal Goldman | 533 | 512 | General Unsecured | Radar Relay, Inc. | | – | | – | Redundant Claim |

Privileged & Confidential
Attorney Work Product

Debtors Second Omnibus Claims Objection
Schedule 4 - Multiple Debtors

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| Neal Goldman | 524 | 512 | General Unsecured | Core Scientific Operating Company | – | – | – | – | Redundant Claim |
| Neal Goldman | 513 | 512 | General Unsecured | Core Scientific Acquired Mining LLC | – | – | – | – | Redundant Claim |
| Russell Cann | 586 | 515 | General Unsecured | Starboard Capital LLC | – | – | – | – | Redundant Claim |
| Russell Cann | 582 | 515 | General Unsecured | American Property Acquisition, LLC | – | – | – | – | Redundant Claim |
| Russell Cann | 580 | 515 | General Unsecured | Core Scientific Mining LLC | – | – | – | – | Redundant Claim |
| Russell Cann | 575 | 515 | General Unsecured | Radar Relay, Inc. | – | – | – | – | Redundant Claim |
| Russell Cann | 574 | 515 | General Unsecured | Core Scientific Operating Company | – | – | – | – | Redundant Claim |
| Russell Cann | 568 | 515 | General Unsecured | RADAR, LLC | – | – | – | – | Redundant Claim |
| Russell Cann | 565 | 515 | General Unsecured | American Property Acquisitions I, LLC | – | – | – | – | Redundant Claim |
| Russell Cann | 562 | 515 | General Unsecured | American Property Acquisitions VII, LLC | – | – | – | – | Redundant Claim |
| Russell Cann | 518 | 515 | General Unsecured | Core Scientific Acquired Mining LLC | – | – | – | – | Redundant Claim |
| Tenaska Power Services Co. | 521 | 552 | General Unsecured | Core Scientific, Inc. | – | – | – | 200,000 | Redundant Claim |
| Todd DuChene | 569 | 509 | General Unsecured | Core Scientific Operating Company | – | – | – | – | Redundant Claim |
| Todd DuChene | 520 | 509 | General Unsecured | Core Scientific Acquired Mining LLC | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 547 | 509 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 537 | 509 | General Unsecured | American Property Acquisitions VII, LLC | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 534 | 509 | General Unsecured | American Property Acquisitions I, LLC | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 532 | 509 | General Unsecured | RADAR, LLC | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 530 | 509 | General Unsecured | Starboard Capital LLC | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 529 | 509 | General Unsecured | American Property Acquisition, LLC | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 527 | 509 | General Unsecured | Core Scientific Mining LLC | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 525 | 509 | General Unsecured | Radar Relay, Inc. | – | – | – | – | Redundant Claim |
| Todd M. DuChene | 519 | 509 | General Unsecured | Core Scientific Acquired Mining LLC | – | – | – | – | Redundant Claim |
| Trinity Mining Group, Inc. | 405 | 411 | General Unsecured | Core Scientific Operating Company | – | – | – | 235,000 | Redundant Claim |
| Wessely-Thompson Hardware, Inc. | 341 | 343 | Secured | Core Scientific, Inc. | 468,207 | – | – | – | Redundant Claim |

## Schedule 5

**Wrong Debtor Claims**

Privileged & Confidential
Attorney Work Product

Debtors Second Omnibus Claims Objection
Schedule 5 - Wrong Debtor Claims

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number | Asserted Claim Priority | Asserted Debtor | Proposed Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Proposed Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| A to Z Pest Control & Services | 38 | Priority | Core Scientific, Inc. | Core Scientific Operating Company | – | 3,530 | – | 3,530 | Wrong Debtor |
| AAF International | 493 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 266,468 | 266,468 | Wrong Debtor |
| American Paper & Twine Co | 33 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 4,779 | 4,779 | Wrong Debtor |
| Averitt Express | 16 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 15,057 | 15,057 | Wrong Debtor |
| BitAlpha, Inc. [Bitwave] | 631 | General Unsecured | Core Scientific, Inc. | Radar Relay, Inc. | – | – | 8,750 | 8,750 | Wrong Debtor |
| Brown Corporation | 640 | Secured | Core Scientific, Inc. | American Property Acquisition, LLC | 187,820 | – | – | – | Wrong Debtor |
| C.H. Robinson Worldwide, Inc. | 113 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 398 | 398 | Wrong Debtor |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | 58 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 32,638 | 32,638 | Wrong Debtor |
| Cherokee Rental, Inc. | 35 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 722 | 722 | Wrong Debtor |
| ComNet Communications LLC | 139 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 247,937 | 247,937 | Wrong Debtor |
| Consilio LLC | 228 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 163,627 | 163,627 | Wrong Debtor |
| Cooley LLP | 40 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 2,916,769 | 2,916,769 | Wrong Debtor |
| Duke Energy Carolinas, LLC | 27 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 3,727,342 | 3,727,342 | Wrong Debtor |
| Eaton Corporation | 332 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 32,680 | 32,680 | Wrong Debtor |
| Felker Construction Company Inc | 264 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 11,933 | 11,933 | Wrong Debtor |
| Fishman Stewart PLLC | 266 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 35,200 | 35,200 | Wrong Debtor |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | 14 | Secured / General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | 4,565 | – | 8,103 | 12,668 | Wrong Debtor |
| Greyline Partners, LLC [IQ-EQ] | 25 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 6,000 | 6,000 | Wrong Debtor |
| LML Services, LLC dba FlowTx | 29 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 1,263,811 | 1,263,811 | Wrong Debtor |
| Logix Fiber Networks | 20 | General Unsecured | Core Scientific, Inc. | Core Scientific Acquired Mining LLC | – | – | 2,984 | 2,984 | Wrong Debtor |
| Lone Star Corporation | 24 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 2,158 | 2,158 | Wrong Debtor |
| M & S Patterson, Inc | 10 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 4,610 | 4,610 | Wrong Debtor |
| Marnoy Interests, Ltd d/b/a OP | 419 | Administrative | Core Scientific, Inc. | Core Scientific Operating Company | – | – | – | 97,274 | Wrong Debtor |
| McDermott Will & Emery LLP | 66 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 54,834 | 54,834 | Wrong Debtor |
| Microsoft Corporation | 339 | Priority / General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | 817 | 882 | 1,699 | Wrong Debtor |
| Morgan, Lewis & Bockius LLP | 599 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 35,580 | 35,580 | Wrong Debtor |
| Moss Adams LLP | 28 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 669,689 | 669,689 | Wrong Debtor |
| Murphy & Grantland, P.A. | 17 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 480 | 480 | Wrong Debtor |
| Northern States Power Minnesota dba Xcel Energy | 6 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 1,177 | 1,177 | Wrong Debtor |
| Novo Construction, Inc. | 209 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 259,981 | 259,981 | Wrong Debtor |
| ORGDEV Limited | 95 | Priority | Core Scientific, Inc. | Radar Relay, Inc. | 10,000 | – | – | 10,000 | Wrong Debtor |
| Truckload Connections | 15 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | – | – | 14,873 | 14,873 | Wrong Debtor |

## Schedule 6

**Late Filed Claims**

Privileged & Confidential
Attorney Work Product

Debtors Second Omnibus Claims Objection

Schedule 6 - Late Filed Claims

In re Core Scientific Inc., et al.
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance | Date Filed |
|---|---|---|---|---|---|---|---|
| Dobson Fiber | 635 | General Unsecured | Core Scientific Operating Company | – | 7,054 | Late Filed Claims | 8/24/2023 |
| Oregon Department of Revenue | 638 | Priority | Core Scientific, Inc. | 21,935 | – | Late Filed Claims | 8/31/2023 |
| Oregon Department of Revenue | 637 | Priority / General Unsecured | Core Scientific, Inc. | 7,651 | 253 | Late Filed Claims | 8/31/2023 |

## <u>Schedule 7</u>

**Insufficient Documentation Claims**

Privileged & Confidential
Attorney Work Product

Debtors Second Omnibus Claims Objection
Schedule 7 - Insufficient Documentation Claims

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Administrative | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|
| Charles Aram | 83 | General Unsecured | Core Scientific Operating Company | | – | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| George and Linda Rohlinger | 116 | General Unsecured | Core Scientific, Inc. | | – | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| James Pitcher | 259 | General Unsecured | Core Scientific, Inc. | | 35 | Claim asserts that the claim is based on "Money Loaned," but does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Jerry L Wender | 316 | General Unsecured | Core Scientific Mining LLC | | 4,676 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| JUDSON CLEMENTS | 93 | General Unsecured | Core Scientific, Inc. | | 100,000 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Kevin Young | 98 | General Unsecured | Core Scientific, Inc. | | 9,002 | Claim asserts that the claim is based on "Services Performed," but does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Moms Hidden Treasure | 92 | General Unsecured | Core Scientific, Inc. | | 100,000 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| nazeer sulaiman | 416 | Administrative | Core Scientific, Inc. | 2,800 | – | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Sandra Hudson | 112 | General Unsecured | Core Scientific Mining LLC | | – | Claim asserts that the claim is based on "Did not meet standards," but does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |

Privileged & Confidential
Attorney Work Product

Debtors Second Omnibus Claims Objection
Schedule 7 - Insufficient Documentation Claims

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Administrative | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|
| Sarabjeet Singh | 598 | General Unsecured | Core Scientific, Inc. | | - | Claim asserts that the claim is based on "Credit Card," but does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| SCOTT WINDHAM | 289 | General Unsecured | Core Scientific, Inc. | | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Sean Stenger | 182 | General Unsecured | Core Scientific, Inc. | | 129 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Shakirudeen Bello | 51 | General Unsecured | Core Scientific, Inc. | | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Steve De Albuquerque | 607 | General Unsecured | Core Scientific, Inc. | | 7,500 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Accordingly, the claim should be disallowed. |
| Steve De Albuquerque | 606 | Secured / General Unsecured | Core Scientific, Inc. | | 100,000 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Accordingly, the claim should be disallowed. |
| Suzanna P Azoulay | 236 | General Unsecured | Core Scientific, Inc. | | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Velma Joy Drayton | 399 | General Unsecured | Core Scientific, Inc. | | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Vince TeRonde | 270 | General Unsecured | Core Scientific, Inc. | | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |

**Schedule 8**

**Equity Claims**

Privileged & Confidential
Attorney Work Product

Debtors First Omnibus Claims Objection
Schedule 8 - Equity Interest Claims

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Aaron Baker | 609 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Aaron Brotherston | 337 | General Unsecured | Core Scientific, Inc. | - | - | - | 334,300 | Equity Claim |
| Abdul B. Khan | 88 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,000 | Equity Claim |
| Aibek Kochorbaev | 159 | General Unsecured | Core Scientific, Inc. | - | - | - | 2,777 | Equity Claim |
| AILEEN BRODSKY | 231 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,000 | Equity Claim |
| Alexandra Varšová | 71 | General Unsecured | Core Scientific, Inc. | - | - | - | 808 | Equity Claim |
| Alicia P Thompson | 185 | General Unsecured | Core Scientific Mining LLC | - | - | - | 1,541 | Equity Claim |
| Alissa Humphries | 256 | General Unsecured | Core Scientific, Inc. | - | - | - | 12,448 | Equity Claim |
| Alissa Humphries | 252 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,814 | Equity Claim |
| Anders Jonasson | 67 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,070 | Equity Claim |
| Andrea Grossman IRA | 232 | General Unsecured | Core Scientific, Inc. | - | - | - | 9,395 | Equity Claim |
| Andrew Immerman | 611 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Anthony Ginesi TTEE | 127 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,797 | Equity Claim |
| Antonio Barone | 50 | General Unsecured | Core Scientific, Inc. | - | - | - | 157 | Equity Claim |
| AP XPDI Sponsor Holdings LLC | 251 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| BAE Enterprise LLC | 420 | General Unsecured | Core Scientific, Inc. | - | - | - | 72,778 | Equity Claim |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | 390 | General Unsecured | Core Scientific, Inc. | - | - | - | 15,251 | Equity Claim |
| Ben Mensah | 162 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Benjamin J. Cousins MD PA | 89 | Priority | Core Scientific, Inc. | - | - | 30,349 | - | Equity Claim |
| Bernard & Judith A Kristal Trust | 170 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,532 | Equity Claim |
| Bespoke Capital Partners LLC | 164 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Betty A. Sanders | 101 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,040 | Equity Claim |
| Bitrocket, LLC | 426 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,673,244 | Equity Claim |
| BKRK Investments Ltd | 107 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Bradley Chase | 61 | General Unsecured | Core Scientific, Inc. | - | - | - | 276 | Equity Claim |
| Brandon Pettersen | 60 | Administrative | Core Scientific, Inc. | - | 1,082 | - | - | Equity Claim |
| Brent V Peterson | 64 | Administrative | Core Scientific, Inc. | - | 1,000 | - | - | Equity Claim |
| Brett C Riley Trust | 312 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Brian Cashin | 123 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,159 | Equity Claim |
| Brian Milleman | 301 | General Unsecured | Core Scientific, Inc. | - | - | - | 68,100 | Equity Claim |
| Bung Joo Choi | 536 | General Unsecured | Core Scientific, Inc. | - | - | - | 70,000 | Equity Claim |
| C&A Deferred Sales Trust | 603 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Caroline Ann Flohr Brooks Living | 202 | General Unsecured | Core Scientific, Inc. | - | - | - | 2,400 | Equity Claim |
| Caroline June Gesell | 218 | General Unsecured | Core Scientific Mining LLC | - | - | - | 1,700 | Equity Claim |
| Casey Craig | 261 | General Unsecured | Core Scientific, Inc. | - | - | - | 16,000 | Equity Claim |
| Casey Hines | 400 | General Unsecured | Core Scientific, Inc. | - | - | - | 250 | Equity Claim |
| Casey J Craig | 285 | General Unsecured | Core Scientific, Inc. | - | - | - | 16,000 | Equity Claim |
| Charles Waserstein | 291 | General Unsecured | Core Scientific, Inc. | - | - | - | 0 | Equity Claim |
| Charles Waserstein | 290 | General Unsecured | Core Scientific, Inc. | - | - | - | 9 | Equity Claim |
| Christopher Harrison Living Tr., Christopher Harrison, ttee | 418 | General Unsecured | Core Scientific, Inc. | - | - | - | 530,000 | Equity Claim |
| Christopher Thornton | 407 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Ciaran O Brien | 181 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Colleen Sullivan | 287 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Corey Dahlquist | 350 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Cornelis Middlekoop | 626 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,556 | Equity Claim |
| CRAIG S KINARD | 208 | General Unsecured | Core Scientific, Inc. | - | - | - | 49,394 | Equity Claim |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | 230 | General Unsecured | Core Scientific, Inc. | - | - | - | 11,200 | Equity Claim |
| Cristina Aliperti | 325 | General Unsecured | Core Scientific, Inc. | - | - | - | 3,993 | Equity Claim |
| Dan Banerje | 213 | General Unsecured | Core Scientific Mining LLC | - | - | - | 2,500 | Equity Claim |
| Darren Crosbie | 639 | General Unsecured | Core Scientific, Inc. | - | - | - | 100,000 | Equity Claim |
| David Bricken | 335 | General Unsecured | Core Scientific, Inc. | - | - | - | 20,000 | Equity Claim |
| David G. Sysum | 593 | Priority | Core Scientific Mining LLC | - | - | 5,519 | - | Equity Claim |
| David M. Young | 126 | General Unsecured | Core Scientific, Inc. | - | - | - | 20,949 | Equity Claim |
| David P. Mooney | 396 | General Unsecured | Core Scientific, Inc. | - | - | - | 73 | Equity Claim |
| DEBORAH L GRISANTI | 489 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,123 | Equity Claim |
| Dennis Powers | 196 | General Unsecured | Core Scientific, Inc. | - | - | - | 24,510 | Equity Claim |
| Dharmen G. Patel | 243 | General Unsecured | Core Scientific, Inc. | - | - | - | 6,904 | Equity Claim |
| Diane E Farina & Patrick J Farina | 348 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,333 | Equity Claim |
| Dolores Helen Keyser | 286 | General Unsecured | Core Scientific, Inc. | - | - | - | 2,083 | Equity Claim |
| DONALD GLENN ELZEY | 207 | General Unsecured | Core Scientific, Inc. | - | - | - | 4,965 | Equity Claim |
| Douglas Naiman | 237 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,089 | Equity Claim |
| Douglas S Garban | 131 | General Unsecured | Core Scientific, Inc. | - | - | - | 35,742 | Equity Claim |
| Drew Nelson | 49 | General Unsecured | Core Scientific, Inc. | - | - | - | 2,500 | Equity Claim |

Privileged & Confidential
Attorney Work Product

Debtors First Omnibus Claims Objection
Schedule 8 - Equity Interest Claims

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Edmond Vartughian | 338 | General Unsecured | Core Scientific, Inc. | - | - | - | 494,954 | Equity Claim |
| Elizabeth Chabora | 216 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,029 | Equity Claim |
| Elizabeth Jones | 140 | General Unsecured | Core Scientific, Inc. | - | - | - | 153 | Equity Claim |
| Elizabeth Silbergleid | 79 | General Unsecured | Core Scientific, Inc. | - | - | - | 49 | Equity Claim |
| Eloah Fisher | 72 | General Unsecured | Core Scientific, Inc. | - | - | - | 15,098 | Equity Claim |
| Fernando Maldonado | 138 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,359 | Equity Claim |
| Francis Turczyn | 128 | General Unsecured | Core Scientific, Inc. | - | - | - | 26,242 | Equity Claim |
| Frank Polaro | 306 | General Unsecured | Core Scientific, Inc. | - | - | - | 549,031 | Equity Claim |
| Gareth Moody | 284 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,000 | Equity Claim |
| Gary & Kelsey Patterson [Kelsey Patterson] | 313 | General Unsecured | Core Scientific, Inc. | - | - | - | 200,000 | Equity Claim |
| Gary Swingle | 151 | General Unsecured | Core Scientific, Inc. | - | - | - | 274 | Equity Claim |
| Genuine Financial Services Inc | 588 | General Unsecured | Core Scientific, Inc. | - | - | - | 591 | Equity Claim |
| George Drake | 206 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Gerard Brennan | 222 | General Unsecured | Core Scientific, Inc. | - | - | - | 6,939 | Equity Claim |
| Gerhard Dinhof | 80 | General Unsecured | Core Scientific, Inc. | - | - | - | 2,000 | Equity Claim |
| Glen Howard | 121 | General Unsecured | Core Scientific, Inc. | - | - | - | 10,000 | Equity Claim |
| Gregg Fergus | 220 | General Unsecured | Core Scientific, Inc. | - | - | - | 6,375 | Equity Claim |
| Guy Gecht | 299 | General Unsecured | Core Scientific, Inc. | - | - | - | 96,342 | Equity Claim |
| Harold G. Morris & Lana K Morris JT WROS TOD | 130 | General Unsecured | Core Scientific Operating Company | - | - | - | 39,085 | Equity Claim |
| Harold King | 352 | General Unsecured | Core Scientific, Inc. | - | - | - | 8,671 | Equity Claim |
| Harold King | 204 | Secured / Priority / General Unsecured | Core Scientific, Inc. | 12,164 | - | 12,164 | 12,164 | Equity Claim |
| Hector Romero | 183 | General Unsecured | Core Scientific Mining LLC | - | - | - | - | Equity Claim |
| Helen Mackinnon | 115 | General Unsecured | Core Scientific, Inc. | - | - | - | 29,973 | Equity Claim |
| HOB21, LLC | 491 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Howard Roberts | 169 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,275 | Equity Claim |
| Huairuo Zhang | 308 | General Unsecured | Core Scientific, Inc. | - | - | - | 597 | Equity Claim |
| Humphries Family 2005 Rev Trust, Richard K. Humphries III, TTEE Alissa Humphries, TTEE | 255 | General Unsecured | Core Scientific, Inc. | - | - | - | 53,943 | Equity Claim |
| Indie Pop LLC | 615 | General Unsecured | Core Scientific, Inc. | - | - | - | 100,000 | Equity Claim |
| IRA FBO Kathleen Delate | 346 | General Unsecured | Core Scientific, Inc. | - | - | - | 3,225 | Equity Claim |
| IRA FBO Lauren Carmel | 616 | General Unsecured | Core Scientific, Inc. | - | - | - | 110,142 | Equity Claim |
| IRA FBO RICHARD R BALLENTINE | 94 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,127 | Equity Claim |
| IRA FBO Robert W Bloxham | 355 | General Unsecured | Core Scientific, Inc. | - | - | - | 3,849 | Equity Claim |
| Jack H Althausen | 133 | General Unsecured | Core Scientific, Inc. | - | - | - | 21 | Equity Claim |
| Jake Eaton | 156 | General Unsecured | Core Scientific, Inc. | - | - | - | 199,972 | Equity Claim |
| Jamal Yaghini | 315 | Priority | Core Scientific, Inc. | - | - | 1,820 | - | Equity Claim |
| Jan Haas | 225 | General Unsecured | Core Scientific, Inc. | - | - | - | 245,368 | Equity Claim |
| Janes H & Rhonda Fuller | 69 | General Unsecured | Core Scientific, Inc. | - | - | - | 8,487 | Equity Claim |
| Janice L. Kelly | 132 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,000,001 | Equity Claim |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | 317 | General Unsecured | Core Scientific, Inc. | - | - | - | 190,295 | Equity Claim |
| Jeffrey O'Rear | 482 | General Unsecured | Core Scientific, Inc. | - | - | - | 47,537 | Equity Claim |
| Jeffrey Paoletti | 221 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,001 | Equity Claim |
| Jennifer Duffy | 219 | General Unsecured | Core Scientific, Inc. | - | - | - | 10,939 | Equity Claim |
| Jeremy Schiffman | 612 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Jerry L Wender IRA | 589 | General Unsecured | Core Scientific, Inc. | - | - | - | 4,676 | Equity Claim |
| Jesse Agirre | 97 | General Unsecured | Core Scientific, Inc. | - | - | - | 974 | Equity Claim |
| Joey Lamielle | 246 | General Unsecured | Core Scientific, Inc. | - | - | - | 16,000 | Equity Claim |
| JOHN B QUINN | 322 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| John B. Quinn | 324 | General Unsecured | Core Scientific, Inc. | - | - | - | 658,458 | Equity Claim |
| John Badger Quinn | 321 | General Unsecured | Core Scientific, Inc. | - | - | - | 100,000 | Equity Claim |
| John C. Rice | 300 | General Unsecured | Core Scientific, Inc. | - | - | - | 150,000 | Equity Claim |
| John F Spence | 385 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| John O'Neill | 480 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| John O'Neill | 353 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| John Scott Black | 143 | General Unsecured | Core Scientific, Inc. | - | - | - | 212,608 | Equity Claim |
| John Spence | 427 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Joseph Daniels | 63 | Administrative | Core Scientific, Inc. | - | 82 | - | - | Equity Claim |
| Joshua Adler | 73 | General Unsecured | Core Scientific, Inc. | - | - | - | 4,450 | Equity Claim |
| Joyce K Jennings | 124 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,023 | Equity Claim |
| Justin Kalb Trustee of the Justin B. Kalb Trust | 492 | General Unsecured | Core Scientific, Inc. | - | - | - | 6,502,800 | Equity Claim |
| Kareem Rofoo | 157 | General Unsecured | Core Scientific, Inc. | - | - | - | 4,604 | Equity Claim |
| Kary Schulte | 429 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |

Privileged & Confidential
Attorney Work Product

Debtors First Omnibus Claims Objection
Schedule 8 - Equity Interest Claims

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Kathleen Delate | 354 | General Unsecured | Core Scientific, Inc. | | | | 3,875 | Equity Claim |
| Kathleen Delate | 345 | General Unsecured | Core Scientific, Inc. | | | | 3,876 | Equity Claim |
| Kelly Jans | 142 | General Unsecured | Core Scientific, Inc. | | | | 2,623 | Equity Claim |
| KEN LINK | 293 | General Unsecured | Core Scientific, Inc. | | | | 74,995 | Equity Claim |
| Kevin B Kroeger Trust | 238 | General Unsecured | Core Scientific, Inc. | | | | 18,750 | Equity Claim |
| Kevin Earl Coker | 76 | General Unsecured | Core Scientific, Inc. | | | | 11,584 | Equity Claim |
| Kevin Lennon Thomas | 87 | General Unsecured | Core Scientific, Inc. | | | | 1,054 | Equity Claim |
| Kevin T Conroy | 223 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Khannan Athreya | 160 | General Unsecured | Core Scientific, Inc. | | | | 1,068 | Equity Claim |
| KN GEN2 LLC | 233 | General Unsecured | Core Scientific, Inc. | | | | 75,167 | Equity Claim |
| Laura E Caton | 595 | General Unsecured | Core Scientific, Inc. | | | | 15 | Equity Claim |
| Lauren Faerman | 118 | General Unsecured | Core Scientific, Inc. | | | | 1,329 | Equity Claim |
| Lawrence Paschetti | 179 | General Unsecured | Core Scientific, Inc. | | | | 4,380 | Equity Claim |
| Lawrence Paschetti | 174 | General Unsecured | Core Scientific, Inc. | | | | 11,694 | Equity Claim |
| LEONID FRID | 192 | General Unsecured | Core Scientific, Inc. | | | | 1,894 | Equity Claim |
| LEONID FRID | 191 | General Unsecured | Core Scientific, Inc. | | | | 8,850 | Equity Claim |
| Ludmila Krikun | 74 | Priority / General Unsecured | Core Scientific, Inc. | | | 11,306 | 2,000 | Equity Claim |
| Madhavi Latha Idamakanti | 65 | General Unsecured | Core Scientific, Inc. | | | | 14,031 | Equity Claim |
| Magdalena Catalano | 604 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Mark Engler | 268 | General Unsecured | Core Scientific, Inc. | | | | 759,825 | Equity Claim |
| MARK ENGLER jr | 292 | General Unsecured | Core Scientific, Inc. | | | | 225,116 | Equity Claim |
| Mark William Young | 184 | General Unsecured | Core Scientific, Inc. | | | | 16,060 | Equity Claim |
| Marshea Denise Lewis | 260 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Matthew Johnson | 601 | General Unsecured | Core Scientific, Inc. | | | | 19,809 | Equity Claim |
| Maximo Garcia | 70 | General Unsecured | Core Scientific, Inc. | | | | 618 | Equity Claim |
| Michael Silbergleid | 78 | General Unsecured | Core Scientific, Inc. | | | | 145 | Equity Claim |
| Michelle Carlson | 633 | General Unsecured | Core Scientific, Inc. | | | | 1,019 | Equity Claim |
| Mrs. Maria F. Gayo | 594 | Administrative | Core Scientific, Inc. | | 2,000 | | | Equity Claim |
| Nashville - Home | 106 | General Unsecured | Core Scientific, Inc. | | | | 5,000 | Equity Claim |
| Nolan Hart | 277 | General Unsecured | Core Scientific, Inc. | | | | 122 | Equity Claim |
| Oak Hill Capital, LLC | 408 | General Unsecured | Core Scientific, Inc. | | | | 50,000 | Equity Claim |
| Orville G. Carbough | 240 | General Unsecured | Core Scientific, Inc. | | | | 21,499 | Equity Claim |
| Patrick M. O'Brien and Trish J. O'Brien | 610 | General Unsecured | Core Scientific, Inc. | | | | 603 | Equity Claim |
| Paul Dabbar | 347 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Paul Dabbar | 258 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Paul Gaynor | 600 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Paul Gaynor | 459 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Paul Gaynor | 242 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Perry G. Cabot | 269 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Peter Engler | 403 | General Unsecured | Core Scientific, Inc. | | | | 100,000 | Equity Claim |
| Philip Alessi Jr. | 129 | General Unsecured | Core Scientific, Inc. | | | | 113,881 | Equity Claim |
| Philip Suhr | 197 | General Unsecured | Core Scientific, Inc. | | | | 10,752 | Equity Claim |
| Philip Suhr | 161 | General Unsecured | Core Scientific, Inc. | | | | 10,752 | Equity Claim |
| Pradeeban Kathiravelu | 154 | General Unsecured | Core Scientific, Inc. | | | | 2 | Equity Claim |
| Preethi Prasad | 166 | General Unsecured | Core Scientific, Inc. | | | | 988 | Equity Claim |
| Ramesh Reddy Pothireddy | 68 | General Unsecured | Core Scientific, Inc. | | | | 3,900 | Equity Claim |
| Randi Rigoff | 119 | General Unsecured | Core Scientific, Inc. | | | | 317 | Equity Claim |
| Randi Rigoff | 117 | General Unsecured | Core Scientific, Inc. | | | | 3,698 | Equity Claim |
| Richard Cornelison | 53 | General Unsecured | Core Scientific, Inc. | | | | 14,000 | Equity Claim |
| Richard D Naylor and Beth S Naylor | 199 | General Unsecured | Core Scientific, Inc. | | | | 19,651 | Equity Claim |
| Richard H Rupp Family Trust | 592 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Richard K Humphries III | 253 | General Unsecured | Core Scientific, Inc. | | | | 7,168 | Equity Claim |
| Richard Murphy | 172 | General Unsecured | Core Scientific, Inc. | | | | 3,369 | Equity Claim |
| Robert Ian Presser | 155 | General Unsecured | Core Scientific, Inc. | | | | 2,373 | Equity Claim |
| Robert O Remien 1997 Trust | 481 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Robert Sklodowski Jr | 144 | General Unsecured | Core Scientific, Inc. | | | | 40,000 | Equity Claim |
| Roy and Suzanne Ray | 100 | General Unsecured | Core Scientific, Inc. | | | | 468,520 | Equity Claim |
| Roy Anthony Shabla | 62 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Samantha J Bieber | 109 | General Unsecured | Core Scientific, Inc. | | | | 5,000 | Equity Claim |
| Sammy Michael | 596 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Samuel Miceli | 57 | General Unsecured | Core Scientific, Inc. | | | | 650 | Equity Claim |
| Sandra J Taylor | 613 | General Unsecured | Core Scientific, Inc. | | | | 2,954 | Equity Claim |
| Sara Alexis Wall | 634 | General Unsecured | Core Scientific, Inc. | | | | 470 | Equity Claim |

Privileged & Confidential
Attorney Work Product

Debtors First Omnibus Claims Objection

Schedule 8 - Equity Interest Claims

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Scott A. McLellan | 304 | Secured / General Unsecured | Core Scientific, Inc. | 41,317 | | | 6,805 | Equity Claim |
| Scott Friedman | 96 | General Unsecured | Core Scientific, Inc. | | | | 806 | Equity Claim |
| Scott Widham | 608 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Scott Widham | 267 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Scott Widham | 239 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Sergio Abbud | 59 | General Unsecured | Core Scientific, Inc. | | | | 1,051 | Equity Claim |
| Sheri Ann Azoulay | 326 | General Unsecured | Core Scientific, Inc. | | | | 150,000 | Equity Claim |
| Srinivasan C Ramaswamy | 175 | General Unsecured | Core Scientific, Inc. | | | | 5,000 | Equity Claim |
| Stephanie D Gilroy | 152 | General Unsecured | Core Scientific, Inc. | | | | 5,004 | Equity Claim |
| Steven Andrews | 198 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Steven J Kleber | 210 | General Unsecured | Core Scientific, Inc. | | | | 2,310 | Equity Claim |
| Sumanth Molakala | 165 | General Unsecured | Core Scientific, Inc. | | | | 3,337 | Equity Claim |
| Sunjay Singh | 344 | General Unsecured | Core Scientific, Inc. | | | | 13,000 | Equity Claim |
| Sunshine 511 Holdings | 214 | General Unsecured | Core Scientific, Inc. | | | | 50,000 | Equity Claim |
| T. Michael Glenn Trust | 265 | General Unsecured | Core Scientific, Inc. | | | | 500,000 | Equity Claim |
| Talya Lerman | 141 | General Unsecured | Core Scientific, Inc. | | | | 2,213 | Equity Claim |
| TAYLOR M SINGLETON | 401 | General Unsecured | Core Scientific, Inc. | | | | 5,778 | Equity Claim |
| Texas Capitalization Resource Group, Inc. | 42 | General Unsecured | Core Scientific Operating Company | | | | 5,000,000 | Equity Claim |
| Texas Capitalization Resource Group, Inc. | 41 | General Unsecured | Core Scientific, Inc. | | | | 5,000,000 | Equity Claim |
| The Robert & Michaeline Pajor Family Trust | 618 | General Unsecured | Core Scientific, Inc. | | | | 511,588 | Equity Claim |
| The Robert & Michaeline Pajor Family Trust | 203 | General Unsecured | Core Scientific, Inc. | | | | 511,588 | Equity Claim |
| The Robert & Michaeline Pajor Family Trust | 136 | General Unsecured | Core Scientific, Inc. | | | | 16,658 | Equity Claim |
| The Sims Family Living Trust [Jason Sims, Katie Sims] | 591 | General Unsecured | Core Scientific, Inc. | | | | 1,452 | Equity Claim |
| Theresa Naso | 195 | General Unsecured | Core Scientific, Inc. | | | | 13,947 | Equity Claim |
| Thomas Cameron | 590 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Thomas E. English | 108 | General Unsecured | Core Scientific, Inc. | | | | 5,000 | Equity Claim |
| Thomas E. Sebrell II | 257 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Thomas J. Heinz & Mary Heinz JT TEN | 605 | General Unsecured | Core Scientific, Inc. | | | | 6,516 | Equity Claim |
| Thomas Michael Tulien | 56 | General Unsecured | Core Scientific, Inc. | | | | 96,973 | Equity Claim |
| Todd Becker | 382 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Todd Levy | 636 | General Unsecured | Core Scientific, Inc. | | | | 1,250 | Equity Claim |
| Tony Kha | 168 | General Unsecured | Core Scientific, Inc. | | | | 11,500 | Equity Claim |
| Transition Equity Partners, LLC | 404 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Tricia Larremore | 597 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Troy Bennington | 173 | General Unsecured | Core Scientific, Inc. | | | | 740 | Equity Claim |
| Tyler Effertz | 153 | General Unsecured | Core Scientific, Inc. | | | | 32,175 | Equity Claim |
| Tyler Humphries | 254 | General Unsecured | Core Scientific, Inc. | | | | 1,647 | Equity Claim |
| Vanisha Goodman Coker | 75 | General Unsecured | Core Scientific, Inc. | | | | 26,054 | Equity Claim |
| Vibhor JAIN | 205 | Secured | Core Scientific, Inc. | 3,421 | | | | Equity Claim |
| Vincenzo Moliterni | 642 | General Unsecured | Core Scientific, Inc. | | | | 1,438 | Equity Claim |
| Wade Slough | 77 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Wendell Chambley | 625 | General Unsecured | Core Scientific, Inc. | | | | 10,988 | Equity Claim |
| Wesley Tang | 215 | General Unsecured | Core Scientific, Inc. | | | | 1,000 | Equity Claim |
| WESLEY VANDEVER MAGNESS | 501 | General Unsecured | Core Scientific, Inc. | | | | 155,000 | Equity Claim |
| William E Fuoss | 105 | General Unsecured | Core Scientific, Inc. | | | | 83 | Equity Claim |
| William Murray | 303 | General Unsecured | Core Scientific, Inc. | | | | 5,082 | Equity Claim |
| WS-Oaxaca LLC | 421 | General Unsecured | Core Scientific, Inc. | | | | 4,217,350 | Equity Claim |
| WS-Oaxaca, LLC | 424 | General Unsecured | Core Scientific, Inc. | | | | 130,846 | Equity Claim |
| XMS Holdings LLC | 412 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| XMS Holdings LLC | 357 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| XMS Holdings LLC | 314 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| XMS XPDI Sponsor Holdings LLC | 380 | General Unsecured | Core Scientific, Inc. | | | | - | Equity Claim |
| Yijun Tao | 189 | General Unsecured | Core Scientific, Inc. | | | | 793 | Equity Claim |

Privileged & Confidential
Attorney Work Product

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

Subordinated 510(b) Equity Interest Claims

| Name of Claimant | Claim Number to be Reclassified | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: General Unsecured | Reason for Reclassification |
|---|---|---|---|---|---|
| Alexandra Seifert | 431 | General Unsecured | Core Scientific, Inc. | 2,482 | Claim references 'violation of fiduciary duty / monetary harm' |
| Ani Kamali | 229 | General Unsecured | Core Scientific, Inc. | 150,000 | Claim references damages 'due to false info of Core Scientific' |
| Ann A. Meyer | 248 | General Unsecured | Core Scientific, Inc. | 16,044 | Claim references 'mismanagement and bankruptcy of the company' |
| Ann A. Meyer | 247 | General Unsecured | Core Scientific, Inc. | 15,241 | Claim references 'mismanagement and bankruptcy of the company' |
| Bay Colony Law Center LLC | 241 | General Unsecured | Core Scientific, Inc. | 151,474 | Claim references 'radulent stock sale' |
| Carrington Lobban | 54 | General Unsecured | Core Scientific, Inc. | 1,093 | Claim references 'misappropriation of stock funding' |
| Chad Dickman | 349 | General Unsecured | Core Scientific, Inc. | 4,045 | Claim references 'mismanagement + misleading investors' |
| Christopher Elliott Scott | 320 | General Unsecured | Core Scientific, Inc. | 359,512 | Claim references 'money lost securties as shareholder during class action period' |
| Cori Faerman | 212 | General Unsecured | Core Scientific, Inc. | 81 | Claim references 'I believed in what I read on this company. I feel betrayed' |
| Cori Faerman | 211 | General Unsecured | Core Scientific, Inc. | 38 | Claim references 'I believed in what I read about this company. Poorly managed. They lied' |
| FLORIDA SBA TTEE | 384 | General Unsecured | Core Scientific, Inc. | 395,715 | Claim references 'class period' |
| Francois Emmanuel Veilleux | 555 | General Unsecured | Core Scientific, Inc. | 75,000 | Claim references 'miss management of funds and assets' |
| Jason Walters [Jason Walters IRA] | 311 | General Unsecured | Core Scientific, Inc. | 21,193 | Claim references 'lack of disclosure' |
| Marvin W. Meyer | 250 | General Unsecured | Core Scientific, Inc. | 12,848 | Claim references 'mismanagement' |
| Marvin W. Meyer | 249 | General Unsecured | Core Scientific, Inc. | 22,118 | Claim references 'mismanagement' |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | 82 | General Unsecured | Core Scientific, Inc. | 27 | Claim references 'fraudulent appearance on Bloomberg TV by CEO' |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | 81 | General Unsecured | Core Scientific, Inc. | 7,963 | Claim references 'fraudulent appearance on Bloomberg TV by CEO' |
| Robert Joseph | 351 | General Unsecured | Core Scientific, Inc. | 39,390 | Claim references 'securities fraud or other unlawful business practices' |
| Thrasivoulos Dimitriou | 52 | General Unsecured | Core Scientific, Inc. | 3,104 | Claim references 'failure to disclose material facts' |
| **Total** | | | | **1,277,368** | |

## Schedule 9

**Reclassifying Claims (Based on Priority)**

Privileged & Confidential
Attorney Work Product

Debtors Second Omnibus Claims Objection
Schedule 9 - Reclassification Claims

In re Core Scientific Inc., et al.
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number | Asserted Claim Priority | Proposed Claim Priority | Asserted Debtor | Proposed Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Proposed Claim Amount: General Unsecured | Reason for Reclassification |
|---|---|---|---|---|---|---|---|---|---|---|
| A to Z Pest Control & Services | 38 | Priority | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | -- | 3,530 | -- | 3,530 | Creditor is claiming priority status for contract labor. Debtors recognizes an unsecured claim with this creditor but not a priority claim relationship with employees hired and paid by this creditor. |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | 14 | Secured / General Unsecured | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | 4,565 | -- | 8,103 | 12,668 | Creditor is claiming secured status for unpaid lease payments that the debtors consider unsecured. |
| Microsoft Corporation | 339 | Priority / General Unsecured | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | -- | 817 | 882 | 1,699 | Creditor is claiming priority status pursuant for 507(a)(2). Debtors recognizes an unsecured claim with this creditor but not a priority claim. |
| ORGDEV Limited | 95 | Priority | General Unsecured | Core Scientific, Inc. | Radar Relay, Inc. | -- | 10,000 | -- | 10,000 | Creditor is claiming priority status for contract labor. Debtors recognizes an unsecured claim with this creditor but not a priority claim relationship with employees hired and paid by this creditor. |