**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| **CORE SCIENTIFIC, INC.**, *et al.*, | § | Case No. 22-90341 (CML) |
|  | § |  |
|  | § | (Jointly Administered) |
| Debtors.[1] | § |  |

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 16, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Amended Notice of Cure Amounts Related to Reinstatement of Other Secured Claims in Class 4 in Connection with Confirmation of Plan** (Docket No. 1734)

- **Amended Notice of Cure Amounts Related to the Assumption of Executory Contracts and Unexpired Leases in Connection with Confirmation of Plan** (Docket No. 1735)

- **Order Granting Debtors' Emergency Motion for Order (I) Authorizing and Approving Settlement Among Debtors, Sphere 3D Corp., and Gryphon Digital Mining Inc. and (II) Granting Related Relief** (Docket No. 1747)

- **Order Approving (I) Revised Settlement Between Debtors and Foundry Digital LLC and (II) Granting Related Relief** (Docket No. 1748)

- **Findings of Fact, Conclusions of Law, and Order (I) Approving Disclosure Statement on a Final Basis and (II) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors** (Docket No. 1749)

- **Order (I) Authorizing and Approving (A) Settlement Between Debtors and Maddox Industrial Transformer LLC, (B) Purchase of Transformers, (C) Rejection of Existing Purchase Orders, and (II) Granting Related Relief** (Docket No. 1750)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors' service address is 2407 S. Congress Ave, Suite E-101, Austin, TX 78704.

Furthermore, on January 16, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Amended Notice of Cure Amounts Related to Reinstatement of Other Secured Claims in Class 4 in Connection with Confirmation of Plan** (Docket No. 1734)

Furthermore, on January 16, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Amended Notice of Cure Amounts Related to the Assumption of Executory Contracts and Unexpired Leases in Connection with Confirmation of Plan** (Docket No. 1735)

Furthermore, on January 16, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit B**:

- **Amended Declaration of Jung W. Song in Support of Confirmation of the Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors** (Docket No. 1736)

- **Debtors' Second Amended Witness and Exhibit List for Combined Hearing on January 16, 2024** (Docket No. 1737)

- **Notice of Filing of Fourth Amended Plan Supplement in Connection with Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors** (Docket No. 1738)

- **Confirmation Hearing Demonstrative** (Docket No. 1740)

- **Notice of Filing of Revised Proposed Findings of Fact, Conclusions of Law, and Order (I) Approving Disclosure Statement on a Final Basis and (II) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors** (Docket No. 1741)

- **Notice of Filing of Redlines of Fourth Amended Plan Supplement Exhibits** (Docket No. 1742)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on January 16, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit G**:

- **Debtors' Second Amended Witness and Exhibit List for Combined Hearing on January 16, 2024** (Docket No. 1737)

- **Notice of Filing of Fourth Amended Plan Supplement in Connection with Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors** (Docket No. 1738)

- **Confirmation Hearing Demonstrative** (Docket No. 1740)

- **Notice of Filing of Revised Proposed Findings of Fact, Conclusions of Law, and Order (I) Approving Disclosure Statement on a Final Basis and (II) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors** (Docket No. 1741)

- **Notice of Filing of Redlines of Fourth Amended Plan Supplement Exhibits** (Docket No. 1742)

Furthermore, on January 16, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit H**, and via electronic mail on the service list attached hereto as **Exhibit I**:

- **Order Granting Debtors' Emergency Motion for Order (I) Authorizing and Approving Settlement Among Debtors, Sphere 3D Corp., and Gryphon Digital Mining Inc. and (II) Granting Related Relief** (Docket No. 1747)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on January 16, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit J**, and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Findings of Fact, Conclusions of Law, and Order (I) Approving Disclosure Statement on a Final Basis and (II) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors** (Docket No. 1749)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: January 19, 2024

    _/s/ Serina Tran_
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com

# **<u>Exhibit A</u>**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AAF International | Attn: Ryan McGary | 9920 Corporate Campus Dr Ste 2200 | | Louisville | KY | 40223 | |
| Aaron Baker | | Address Redacted | | | | | |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| Anchorage Lending CA LLC | c/o Otterbourg P.C. | 230 Park Avenue | Attn: James Drew | New York | NY | 10169 | |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | 1722 Routh Street Suite 1500 | Attn: Brent R. McIlwain and B Smith | Dallas | TX | 75201 | |
| B. Riley Financial Inc. | c/o Willkie Farr & Gallagher LLP | 300 North LaSalle Dr | Attn: Melanie Mansfield | Chicago | IL | 60654 | |
| Bank of America | Attn: Legal Dept | 401 Union St Fl 26 | | Seattle | WA | 98101-2678 | |
| Barings BDC Inc. | Attn: Legal Dept | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings Capital Investment | Attn: Legal Dept | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings LLC | Attn: Steve Johnson | 300 South Tryon Street Suite 2500 | | Charlotte | NC | 18202 | |
| Barings Private Credit Corp | Attn: Legal Dept | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Bremer Bank | Attn: Legal Dept | 3100 South Columbia Road | | Grand Forks | ND | 58201 | |
| Brent Berge | | Address Redacted | | | | | |
| BRF Finance Co. LLC | Attn: General Counsel | 30870 Russell Ranch Road Ste. 250 | | Westlake Village | CA | 91362 | |
| CDW Direct | Attn: Rick Kulevich GC | 200 N. Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| CES Corporation | Attn: Scott Weatherall | 28029-108 Avenue | | Acheson | AB | T7Z 6P7 | Canada |
| Cherokee County Tax Collector | Attn: Delenna Stiles Tax Collector | 75 Peachtree Street  #225 | | Murphy | NC | 28906-2947 | |
| City National Bank | Attn: Legal Dept | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| City of Dalton Georgia | Troutman Pepper Hamilton Sanders | PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| Coinbase Inc | c/o Coinbase Custody Trust Co LLC | 100 Pine St Ste 1250 | | San Francisco | CA | 94111 | |
| Cooley LLP | Attn: Daniel Peale | 3 Embarcadero Center 20th Floor | | San Francisco | CA | 94111-4004 | |
| Dalton Utilities | Attn: Tom Bundros | 1200 V D Parrott Jr Pkwy | | Dalton | GA | 30721 | |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sander | 600 Peachtree Street NE Suite 3000 | Attn: Matthew R. Brooks | Atlanta | GA | 30308 | |
| DK Construction Company | Attn: Justin Edwards President | 5165 Gilbertsville Highway | | Calvert City | KY | 42029-0388 | |
| Douglas S. Wall | | Address Redacted | | | | | |
| Duke Energy | Attn: T Daber Power Contracts Admin | 9700 David Taylor Dr MailCode DT01X | | Charlotte | NC | 28262 | |
| FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | San Antonio | TX | 78209-9086 | |
| Foundry Digital LLC | Attn: Ryan Boyle | 1100 Pittsford Victor Road | | Pittsford | NY | 14534 | |
| Gensler | Attn: Todd Runkle | 1011 S. Congress Ave Bldg 1 Ste 200 | | Austin | TX | 78704 | |
| Herc Rentals | Attn: Leslie Hunziker | 27500 Riverview Center Blvd Ste 100 | | Bonita Springs | FL | 34134 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | 1111 Pennsylvania Ave NW | | Washington | DC | 20004-2541 | |
| Internal Revenue Service | Attn: Centralized Insolvency Op | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Legal Dept | Department of the Treasury | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Houston Department | 1919 Smith Street | | Houston | TX | 77002 | |
| Janice J. Kelly | c/o Dee J. Kelly Jr. | 201 Main St. Ste 2500 | | Fort Worth | TX | 76102 | |
| Kentucky Department of Revenue | Attn: Thomas B. Miller | 501 High Street | | Frankfort | KY | 40601 | |
| LiveView Technologies Inc | Attn: Chris Parker | 1226 S 1480 W | | Orem | UT | 84058 | |
| Luxor Technology Corp | Attn: Legal Dept | 1100 Bellevue Way NE Suite 8A #514 | | Bellevue | WA | 98004 | |
| Marshall County Sheriff | Attn: Trent Weaver Sheriff | 52 Judicial Dr | | Benton | KY | 42025 | |
| MassMutual Asset Finance LLC | Attn: David Coutu | 2 Hampshire Street Suite 101 | | Foxboro | MA | 02035 | |
| McDermott Will and Emery LLP | Attn: Alexandra Scheibe | 1 Vanderbilt Ave | | New York | NY | 10017 | |
| Moss Adams LLP | Attn: Findley Gillespie | 999 Third Ave Suite 2800 | | Seattle | WA | 98104 | |
| MP2 Energy Shell Energy Solutions | Attn: Legal Dept. | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| NYDIG ABL LLC | c/o Sidley Austin LLP | 787 7th Ave | Attn: Elizabeth R. Tabas Carson | New York | NY | 10019 | |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | 515 Rusk Street Suite 3516 | | Houston | TX | 77002 | |
| OP | Attn: Elise Chittick | 10030 Bent Oak Dr | | Houston | TX | 77040 | |
| Priority Power Management LLC | Attn: Robert L. Douglas | 2201 E Lamar Blvd Suite 275 | | Arlington | TX | 76006 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 2



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RBH Holdings LLC | c/o Randall B. Hale | 3737 Buffalo Speedway Ste.1800 | | Houston | TX | 77098 | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr Ste 400 | | Dallas | TX | 75243 | |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | 613 Canyon Greens Dr. | | Las Vegas | NV | 89144 | |
| Securitas Security Services USA Inc | Attn: Patrick Melody | 4330 Park Terrace Drive | | West Lake Village | CA | 91361 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave Ste 300 | | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street NE | | Washington | DC | 20002 | |
| Shell Energy Solutions | Attn: Marty Lundstrom | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 McKinney Avenue Suite 2000 | | Dallas | TX | 75201 | |
| Sphere 3D Corp. | Patricia Trompeter Karen Sadowski | 243 Tresser Blvd 17th Fl | | Greenwich | CT | 06901 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Kentucky | Office Of The Attorney General | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway Suite 1350 | | Plano | TX | 75024 | |
| Tenaska Power Services Co | Attn: Drew Fossum | 14302 FNB Parkway | | Omaha | NE | 68154 | |
| Tenaska Power Services Co. | Attn: Legal Dept. | 300 E. John Carpenter Ste. 1000 | | Irving | TX | 75062 | |
| Texas Office of the AG | Attn: Legal Dept | 300 W. 15th Street | | Austin | TX | 78701 | |
| Texas Office of the AG | Attn: Legal Dept | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Trilogy LLC | Attn: Shamel Bersik | 6255 Saddle Tree Dr | | Las Vegas | NV | 89118 | |
| Trinity Capital Inc | Attn: Kyle Brown | 1N 1st Street Suite 302 | | Phoenix | AZ | 85004 | |
| US Attorney's Office for SDTX | Attn: Jennifer Lowery | 1000 Louisiana St Suite 2300 | | Houston | TX | 77002 | |
| US Customs and Border Patrol | Attn: Raul Ortiz | 1300 Pennsylvania Avenue Ste 4.4-B | | Washington | DC | 20229 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | 599 Lexington Avenue | Attn: Richard J. Tannenbaum | New York | NY | 10022 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 2

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | ddalcol@reedsmith.com |
| 36th Street Capital Partners, LLC | Jared Roach | | jolsen@36thstreetcapital.com gkammerer@36thstreetcapital.com ddalcol@reedsmith.com jroach@reedsmith.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| Aaron Baker | | | Email Address Redacted |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | jprostok@forsheyprostok.com dross@forsheyprostok.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | george.panagakis@skadden.com ron.meisler@skadden.com christopher.dressel@skadden.com jennifer.madden@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | noelle.reed@skadden.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | jamesgrogan@paulhastings.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya, Joanne Lau, & Emily Kuznick | krishansen@paulhastings.com erezgilad@paulhastings.com sayanbhattacharyya@paulhastings.com joannelau@paulhastings.com emilykuznick@paulhastings.com |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | | rmmanch@amazon.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | jdrew@otterbourg.com |
| Anchorage Lending CA, LLC | c/o Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | brent.mcilwain@hklaw.com brian.smith@hklaw.com |
| B. Riley Commercial Capital, LLC | | Attn: Perry Mandarino | pmandarino@brileyfin.com |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | mmansfield@willkie.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | tom.kruse@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | jeffrey.fuisz@arnoldporter.com madelyn.nicolini@arnoldporter.com robert.franciscovich@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | michael.messersmith@arnoldporter.com brian.lohan@arnoldporter.com sarah.gryll@arnoldporter.com |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | beanland@mssattorneys.com |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | matthew.frankle@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | kenric.kattner@haynesboone.com arsalan.muhammad@haynesboone.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | matt.ferris@haynesboone.com<br>charlie.jones@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | peter.lewis@solidcounsel.com<br>marcella.morales@solidcounsel.com |
| Brent Berge | | | Email Address Redacted |
| BRF Finance Co., LLC | Attn: General Counsel | | legal@brileyfin.com |
| CDW Direct | Attn: Vida Krug | | vida.krug@cdw.com |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| CEC Energy Services, LLC | c/o Hughes Watters Askanase, LLP | Attn: Waynes Kitchen | wkitchens@hwa.com |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | bmoldo@ecjlaw.com<br>rselmont@ecjlaw.com |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | | collections@cherokeecounty-nc.gov |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | tom@howley-law.com<br>eric@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | matthew.brooks@troutman.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | kelli.norfleet@haynesboone.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick, Thomas J. Zavala | martha.wyrick@haynesboone.com<br>tom.zavala@haynesboone.com |
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | jbrookner@grayreed.com<br>lwebb@grayreed.com |
| Cooley LLP | Attn: Daniel Peale | | dpeale@cooley.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Dalton Utilities | Attn: Tom Bundros | | tbundros@dutil.com |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | matthew.brooks@troutman.com |
| DK Construction Company | Attn: Justin Edwards, President | | justin@dkconstructioninc.com |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | | tammy.daber@duke-energy.com |
| FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>myoung-john@porterhedges.com |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | | hello@foundrydigital.com<br>mcolyer@foundrydigital.com<br>rboyle@foundrydigital.com<br>notices@foundrydigital.com<br>lbarra@foundrydigital.com |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | kristine.manoukian@srz.com<br>abbey.walsh@srz.com<br>peter.amend@srz.com |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | jbailey@bradley.com |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | sjackson@maynardcooper.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 2 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | jolewis@shb.com |
| Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Dennis Tracey, Sara Posner, Allegra Bianchini | dennis.tracey@hoganlovells.com<br>sara.posner@hoganlovells.com<br>allegra.bianchini@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Richard L. Wynne | richard.wynne@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: S. Lee Whitesell | lee.whitesell@hoganlovells.com |
| Harper Construction Company, Inc | Attn: Stephen Marble | | lpz@harperconstruction.com<br>lzarazua@harperconstruction.com<br>scm@harperconstruction.com |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | rusty@lawokc.com |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>egarfias@porterhedges.com |
| Herc Rentals | Attn: Leslie Hunziker | | leslie.hunziker@hercrentals.com |
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | sorourke@cokinoslaw.com<br>jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | rbattaglialaw@outlook.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | tdriscoll@moritthock.com |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | frances.smith@rsbfirm.com<br>judith.ross@rsbfirm.com |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | | dee.kelly@kellyhart.com |
| LiveView Technologies Inc | Attn: Chris Parker | | chris.parker@lvt.com |
| LV.NET, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | trey@hchlawyers.com<br>ccarollo@hchlawyers.com |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | rsmiley@fbfk.law |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | | marshallso@marshallco.org |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | nhull@verrill-law.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. & David Coutu | tbean@verrill-law.com |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | jkneeland@watttieder.com<br>mdevoll@watttieder.com<br>shope@watttieder.com |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | escott@sv-legal.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com<br>tgibbs@cokinoslaw.com |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | carisco@padfieldstout.com<br>mstout@padfieldstout.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com<br>jgarvey@sidley.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 3 of 5



## Exhibit B
### Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | etabas@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | mquejada@sidley.com |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | | jayson.b.ruff@usdoj.gov<br>alicia.barcomb@usdoj.gov |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | dmeyer@velaw.com<br>lkanzer@velaw.com |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin, Kiran Vakamudi, and Matthew J. Pyeatt | pheath@velaw.com<br>hperrin@velaw.com<br>kvakamudi@velaw.com<br>mpyeatt@velaw.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | bmiller@willkie.com<br>tgoren@willkie.com<br>jburbage@willkie.com<br>corewillkie@willkie.com<br>jbrandt@willkie.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | jhardy2@willkie.com<br>corewillkie@willkie.com |
| OP | Attn: Elise Chittick | | echittick@ophouston.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Priority Power Management LLC | Attn: Robert L. Douglas | | rdouglas@prioritypower.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Danny David | danny.david@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | eric.haitz@bakerbotts.com<br>shelby.saxon@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | scott.bowling@bakerbotts.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| RBH Holdings, LLC | c/o Randall B. Hale | | rhale@rockhillcap.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | | laru@reign-deer.com |
| Securitas Security Services USA Inc | Attn: Patrick Melody | | patrick.melody@securitasinc.com |
| Shell Energy Solutions | Attn: Marty Lundstrom | | marty.lundstrom@mp2energy.com |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | patricia.trompeter@sphere3d.com<br>karen.sadowski@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@huntonak.com<br>ashleyharper@huntonak.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | slieberman@pryorcashman.com<br>msilverman@pryorcashman.com |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | jstewart@wellscuellar.com |
| Tenaska Power Services Co | Attn: Drew Fossum | | tpmcustomerservice@tnsk.com |
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | judith.ross@rsbfirm.com<br>frances.smith@rsbfirm.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | christopher.murphy@oag.texas.gov |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | bronationalecf@weltman.com |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | | jason.starks@traviscountytx.gov |
| Trilogy LLC | Attn: Sam Bersiek | | sam@trilogycorp.com |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | klamanna@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | | usatxs.atty@usdoj.gov |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 5 of 5

# Exhibit C



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 36th Street Capital Partners, LLC | | 161 Headquarters Plz | # 5 | Morristown | NJ | 07960-3965 |
| 36th Street Capital Partners, LLC | Jared Roach | Reed Smith Centre | 225 Fifth Avenue | Pittsburgh | PA | 15222 |
| Bank of the West | | 1625 W. Fountainhead Pkwy | AZ-FTN-10C-A | Tempe | AZ | 85282 |
| Bank of the West | Attn: Nicholas East | PO Box 7167 | | Pasadena | CA | 91109 |
| Bank of the West | Attn: Nicholas East and Ashley Garland | 1625 W Fountainhead Parkway | | Tempe | AZ | 85282 |
| Bremer Bank, National Association | John R. McDonald | 2200 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 |
| Bremer Bank, National Association | Special Assets Loan Officer | 1444 45th Street South | | Fargo | ND | 58103 |
| Dell Financial Services L.L.C | Technijian Finance | 18 Technology Dr | Ste 141 | Irvine | CA | 92618 |
| Dell Financial Services L.L.C. | | Mail Stop-PS2DF-23, One Dell Way | | Round Rock | TX | 78682 |
| Dell Financial Services LLC | | PO Box 6547 | | Carol Stream | IL | 60197-6547 |
| Indigo Direct Lending, LLC | Aaron Foglesong | PMB 502 | 5318 E 2nd St | Long Beach | CA | 90803-5324 |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | 400 Garden City Plaza | Garden City | NY | 11530 |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | 700 N. Pearl Street, Suite 1610, North Tower | Dallas | TX | 75201 |
| Liberty Commercial Finance #4 - North Star Leasing | | 18302 Irvine Blve, Suite 300 | | Tustin | CA | 92780 |
| Meridian Equipment Finance LLC | | 9 Old Lincoln Highway | | Malvern | PA | 19355 |
| Meridian Equipment Finance, LLC | | 367 Eagleview Blvd | | Exton | PA | 19341 |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | 1040 Kings Highway N, Suite 100 | Cherry Hill | NJ | 08034 |
| North Mill Equipment Finance | Denise Steinberger | 9 Executive Circle | Ste 230 | Irvine | CA | 92614 |
| North Mill Equipment Finance LLC | Attn: Nadine E. Reighn, Legal Recovery Manager | 601 Merritt 7 - Suite 5 | | Norwalk | CT | 06851 |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | 420 Throckmorton Street, Suite 1210 | Fort Worth | TX | 76102 |
| North Star Leasing, A Division Of Peoples Bank | Attn: Michael Major, Collections Manager | PO Box 4505 | | Burlington | VT | 05406 |
| North Star Leasing, a Division of Peoples Bank | Attn: Stephen W. Sather | 7320 N. MoPac Expwy., Suite 400 | | Austin | TX | 78731 |
| Prime Alliance Bank | Alan Lott | 1868 South 500 West | | Woods Cross | UT | 84087 |
| Prime Alliance Bank, Inc. | | 1868 S 500 West | | Woods Cross | UT | 84087 |
| Prime Alliance Bank, Inc. | c/o Reed Smith LLP | Attn: Devan Dal Col | 2850 N. Harwood Street, Suite 1500 | Dallas | TX | 75201 |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | 599 Lexington Avenue | New York | NY | 10022 |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | Attn: Marcelo Sarago, Chief Credit Officer | 18302 Irvine Blvd., Suite 300 | | Tustin | CA | 92870 |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jared S. Roach | 225 Fifth Avenue Suite 1200 | Pittsburgh | PA | 15217 |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jason D. Angelo | 1201 North Market Street, Suite 1500 | Wilmington | DE | 19801 |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 1

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 36th Street Capital Partners, LLC | Jared Roach | | jolsen@36thstreetcapital.com<br>gkammerer@36thstreetcapital.com<br>ddalcol@reedsmith.com<br>jroach@reedsmith.com |
| Bank of the West | Attn: Nicholas East | | nicholas.east@financial-svcs.com |
| Bank of the West | Attn: Nicholas East and Ashley Garland | | nicholas.east@financial-svcs.com |
| Bremer Bank, National Association | John R. McDonald | | jmcdonald@taftlaw.com |
| Bremer Bank, National Association | Special Assets Loan Officer | | djphillips@bremer.com |
| Indigo Direct Lending, LLC | Aaron Foglesong | | afoglesong@indigoca.com |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | tdriscoll@moritthock.com |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | frances.smith@rsbfirm.com<br>judith.ross@rsbfirm.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| North Mill Equipment Finance LLC | Attn: Nadine E. Reighn, Legal Recovery Manager | | nreighn@nmef.com |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | carisco@padfieldstout.com<br>mstout@padfieldstout.com |
| North Star Leasing, A Division Of Peoples Bank | Attn: Michael Major, Collections Manager | | mmajor@northstarleasing.com |
| North Star Leasing, a Division of Peoples Bank | Attn: Stephen W. Sather | | ssather@bn-lawyers.com |
| Prime Alliance Bank, Inc. | c/o Reed Smith LLP | Attn: Devan Dal Col | ddalcol@reedsmith.com |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | Attn: Marcelo Sarago, Chief Credit Officer | | msarago@wingspirecapital.com |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jared S. Roach | jroach@reedsmith.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 1

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AccuForce HR Solutions LLC | | 1567 N Eastman Road | Suite 2 | Kingsport | TN | 37664 | |
| Advanced Business Equipment | | 3072 Sweeten Creek Road | PO Box 5836 | Asheville | NC | 28803 | |
| Alation, Inc | | 3 Lagoon Drive, Suite 300 | | Redwood City | CA | 94065 | |
| Alteryx Inc | | 17200 Laguna Canyon Rd | Ste 100 | Irvine | CA | 92618-5403 | |
| Altru Employer Health Solutions | | 860 S Columbia Rd | | Grand Forks | ND | 58201 | |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| American Security and Protection Service LLC | | 375 Little Ranger Rd | | Murphy | NC | 28906 | |
| Argo Innovation Labs Inc. | | 700-401 West Georgia St | | Vancouver | BC | V6B 5A1 | Canada |
| AsicXchange Team Inc. | Vlad Sianyvsky AsicXchange Team Inc. | 4933 Saint-Charles Blvd | | Pierrefonds | QC | H9H 3E4 | Canada |
| Atlas Technology Management Pte. Ltd. | | 9 Raffles Place #26-01 | | Republic Plaza | | 48619 | Singapore |
| Avnet, Inc. | | 2211 S. 47th Street | | Phoenix | AZ | 85034 | |
| BalsamWest Fiber Net | | 35 Bonnie Lane | | Sylva | NC | 28779 | |
| BitAlpha, Inc. [Bitwave] | | 382 NE 191st St PMB 61754 | | Miami | FL | 33179 | |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Ste. 1700 | Dallas | TX | 75201 | |
| Bitmain Development PTE. Ltd. | | 1 Raffles Place, #36-01 One Raffles Place | | | | 048616 | Singapore |
| Bitmain Sales (USA) Inc. | | 850 New Burton Road, Suite 201 | | Dover, County of Kent | DE | 19904 | |
| Bitmain Technologies Georgia Limited | | 900 Old Roswell Lakes Parkway, Suite 310 | | Roswell | GA | 30076 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Ste. 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Limited | Bitmain | Unit A1 of Unit A, 11th Floor, Success Commercial Building | | Hennessy Road | | 245-251 | Hong Kong |
| Bitmain Technology Inc. | | 300 Park Avenue Suite 100 | | San Jose | CA | 95110 | |
| Bitmain Technology Inc. | | Building 1, No. 9 Courtyard, Fenghao East Road | Haidian District | Beijing | | 100094 | China |
| Broadridge Investor Communication Solutions, Inc. | | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Business Wire Inc | | 101 California St, 20th Floor | | San Francisco | CA | 94111 | |
| C & W Facility Services, Inc. | | 140 Kendrick Street | Building C Suite 201 | Boston | MA | 02110 | |
| Callahan Mechanical Contractors Inc | | 2811 8th Avenue | | Chattanooga | TN | 37407 | |
| Centurylink Communications LLC dba Lumen | Century Link | 931 14th Str #900 | | Denver | CO | 80202 | |
| Charter Communications Operating LLC dba Spectrum | | 12405 Powerscourt Drive | | St. Louis | MO | 63131 | |
| Citadel Securities Corporate Solutions LLC | | 131 S. Dearborn | | Chicago | IL | 60603 | |
| City of Denton | | 215 E McKinney St | | Denton | TX | 76201 | |
| City of Denton | | 8171 Jim Christal Road | | Denton | TX | 76207 | |
| City of Denton | General Manager, City of Denton | 1659 Spencer Road | | Denton | TX | 76205 | |
| Cline Kezar | | Address Redacted | | | | | |
| Cloudflare Inc | | 101 Townsend Street | | San Francisco | CA | 95054 | |
| Cogent Communications, Inc. | | 2450 N Street, NW | | Washington | DC | 20037 | |
| Coinbase, Inc. | | 248 3rd St | | Oakland | CA | 94607-4375 | |
| CoLocation Properties Atlanta LLC (dba Digital Realty) | | 56 Marietta Street | | Atlanta | GA | 30303 | |
| ComputerShare Inc | | 150 Royall St Ste 101 | | Canton | MA | 02021-1054 | |
| ComputerShare Inc | | Dept CH 19228 | | Palatine | IL | 60055 | |
| Computershare Inc. | | 250 Royall St | | Canton | MA | 02021 | |
| Databricks, Inc. | | 160 Super Street, Suite 1300 | | San Francisco | CA | 94105 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | |
| DCN, LLC | | PO Box 2484 | | Fargo | ND | 58108 | |
| Degree, Inc. dba Lattice | | 360 Spear St, Floor 4 | | San Francisco | CA | 94105 | |
| Denise Sterling | | Address Redacted | | | | | |
| Dialog Telecommunications | | 601 Broadway Street | | Paducah | KY | 42001 | |
| Dobson Fiber | | 14101 Wireless Way, Ste 300 | | Oklahoma City | OK | 73134 | |
| Docusign, Inc. | | 221 Main Street, Suite 1000 | | San Francisco | CA | 94105 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 3

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Employer Solutions Resources LLC | | PO Box 92960 | | Cleveland | OH | 44194 | |
| Equinix LLC | | One Lagoon Drive, 4th Floor | | Redwood City | CA | 94065 | |
| Fidelity Funding Services, LLC | | 19600 Fairchild Road, Suite 120 | | Irvine | CA | 92612 | |
| Fidelity Workspace Services LLC | | 245 Summer Street, V7A | | Boston | MA | 02210 | |
| Five Star Food Services, Inc. (Five Star) | | 412 E 10th St | # 108 | Chattanooga | TN | 37403-4312 | |
| Foundry Digital LLC fka DCG Foundry LLC | | 290 Harbor Dr | FL 1 | Stamford | CT | 06902-8700 | |
| Frank X Spencer and Associates, Inc. | | 1130 Montana Ave | | El Paso | TX | 79902 | |
| Frontier Communications of America, Inc. | | 111 Field Street | | Rochester | NY | 14620 | |
| Garic Inc | | PO Box 6967 | | Carol Stream | IL | 60197-6967 | |
| Garry Fife | | Address Redacted | | | | | |
| Genesis Custody Limited | | 10 Queen Street Place | | London, E Sussex | | EC4R | United Kingdom |
| Google, LLC | | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Holloway Updike and Bellen Inc | | 818 Eastside Boulevard | | Muskogee | OK | 74403 | |
| iGEM Communications LLC dba Globalgig | | 1870 W Bitters Road Suite 103 | | San Antonio | TX | 78248 | |
| Inflection Risk Solutions, LLC dba Goodhire | | Dept CH 18058 | | Palatine | IL | 60055-8058 | |
| InforArmor, Inc (known as Allstate Identity Protection) | | PO Box 650514 | | Scottsdale | AZ | 85256 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | |
| Ironclad, Inc. | | 71 Stevenson St #600 | | San Francisco | CA | 94105 | |
| Katharine Hall | | 210 Barton Springs Rd, Ste 300 | | Austin | TX | 76704 | |
| Kelly Services, Inc. | | 999 W. Big Beaver Road | | Troy | MI | 48084 | |
| KLDiscovery Ontrack, LLC | | 9023 Columbine Rd | | Eden Prairie | MN | 55347-4182 | |
| Kristy-Leigh Minehan | | Address Redacted | | | | | |
| Lancaster Safety Consulting, Inc | | 100 Bradford Rd ,Ste 100 | | Wexford | PA | 15090 | |
| Lance Bolender | | Address Redacted | | | | | |
| Luxor Technology Corp | | 1100 Bellevue Way NE | Suite 8A #514 | Bellevue | WA | 98004 | |
| Marco Technologies LLC | | PO Box 660831 | | Dallas | TX | 75266-0831 | |
| Matthew Brown | | Address Redacted | | | | | |
| Maurice Winter | | Address Redacted | | | | | |
| MJDII Architects Inc | | 16775 Addison Rd, Suite 310 | | Addison | TX | 75001 | |
| Murphy Electric Power Board | | 107 Peachtree Street | | Murphy | NC | 28906 | |
| Murphy Electric Power Board | Attn: Chris Raper | PO Box 1009 | | Murphy | NC | 28905 | |
| Muskogee City-County Port Authority | Attn: Kimbra Scott | PO Box 2819 | | Muskogee | OK | 74402 | |
| Nasdaq Corporate Solutions, LLC | | 151 W 42nd St. | | New York | NY | 10036 | |
| NAVEX Global, Inc. | | 5500 Meadows Road, Suite 500 | | Lake Oswego | OR | 97035 | |
| Neal Goldman | | Address Redacted | | | | | |
| Netgain Solutions, Inc. | | PO Box 630108 | | Littleton | CO | 80163-0108 | |
| NODAK Electric Cooperative | Attn: Matt Marshall | 4000 32nd Ave South | | Grand Forks | ND | 58208-3000 | |
| Nodak Electric Cooperative | Mylo Einarson | 4000 32nd Ave | | Grand Forks | ND | 58201 | |
| Nodak Electric Cooperative Inc | | 4000 32nd Ave S | PO Box 13000 | Grand Forks | ND | 58208 | |
| Norstan Communications, inc. dba Black Box Network Services | | 9155 Cottonwood, North | | Maple Grove | MN | 55369 | |
| Okta, Inc. | | 100 1st Street | | San Francisco | CA | 94105 | |
| Oncor Electric Delivery Company LLC | | 777 Main St, Suite 1311 | | Ft. Worth | TX | 76102 | |
| Onin Staffing, LLC | | 3800 Colonnade Parkway, Suite 300 | | Birmingham | AL | 35243 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | |
| PeopleReady Inc | | PO Box 676412 | | Dallas | TX | 75267-6412 | |
| Q4 Inc | | 469A King Street West | | Toronto Ontario | ON | M5V 1K4 | Canada |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr | Ste 400 | Dallas | TX | 75251-2268 | |
| Resound Networks LLC | | PO Box 1741 | 100 N Cuyler St | Pampa | TX | 79066 | |
| Rockwell Automation Inc | | 1201 S Second Street | | Milwaukee | WI | 53204 | |
| Salesforce, inc. | | 415 Mission Street | | San Francisco | CA | 94105 | |
| Securitas Security Services USA, Inc. | | 1823 Mcintosh St. Bldg VIII, Ste 111 | | Bowling Green | KY | 42104 | |
| Securitas Security Services USA, Inc. | | 2780 Snelling Avenue North | | Roseville | MN | 55113 | |
| Sharp Electronics Corporation | | 100 Paragon Dr | Ste 100 | Montvale | NJ | 07645 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Smartsheet, Inc | | 500 108th Ave NE | Ste 200 | Bellevue | WA | 98004-5555 | |
| Stretto, Inc. | | 410 Exchange, Ste 100 | | Irvine | CA | 92602 | |
| Summit Energy Services Inc | | 10350 Ormsby Park Place, Suite 400 | | Louisville | KY | 40223 | |
| SuperAcme Technology Hong Kong LTD | | Flat/Rm A 12/F Kiu Fu Comm Bldg 300, Lockhart Rd Wan Chai | | Hong Kong | | 00000 | Hong Kong |
| Supplybit, LLC | | 1 Calle Taft,15e | | San Juan | PR | 911 | |
| TanMar Rentals, LLC | | 370 County Road 417 | | Pecos | TX | 79772 | |
| Teague Nall and Perkins, Inc. (TNP) | | 3200 S. Interstate 35E, Suite 1129 | | Denton | TX | 76205 | |
| Tech. Finance. Co., LLC dba Technology Finance Corporation | | 16430 N Scottsdale Rd | # 170 | Scottsdale | AZ | 85254-1518 | |
| Temps Plus Inc | | 601 S Thornton Ave | | Dalton | GA | 30720-8287 | |
| Temps Plus of Paducah Inc | | 4720 Village Square Drive | Suite A | Paducah | KY | 42001 | |
| Tennessee Valley Authority | Attn: Brent Powell, Edward C Meade & Vera Dygert | 400 W. Summit Hill Dr. | | Knoxville | TN | 37902 | |
| Tennessee Valley Authority (TVA) | | 26 Century Blvd | Suite 100 | Nashville | TN | 34214 | |
| Texas- New Mexico Power Company | | 1126 Stafford Blvd | PO Drawer 1960 | Pecos | TX | 79772 | |
| Thomason Reuters Tax & Accounting | | Bay Adelaide Centre - West Tower | 333 Bay St | Toronto | ON | M5H 2R2 | Canada |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | 210 Barton Springs Road, Suite 300 | Austin | TX | 78704 | |
| Toro Data Labs, Inc. dba Bigeye | | 32 Mandalay Pl | | South San Francisco | CA | 94080 | |
| TriNet HR III, Inc. | | One Park Place Suite 600 | | Dublin | CA | 94568 | |
| TSC, Inc. | | 194 Business Park Dr | | Ridgeland | MS | 39157 | |
| Two Degrees division of Slalom, LLC | | PO Box 101416 | | Seattle | WA | 98104 | |
| US Digital Mining and Hosting CO., LLC | | 1200 W. Platt St. | | Tampa | FL | 33606 | |
| Validus Power Corp | | 2B-1500 Sandhill Drive | | Ancaster | ON | L9G 4V5 | Canada |
| Vesco Industrial Trucks of Hickory, Inc. dba Toyota Commercial Finance | | 525 17th St NW | | Hickory | NC | 28601 | |
| VFS, LLC | | 5480 Corporate Drive | | Troy | MI | 48098 | |
| Voltus, Inc. | | 2443 Filmore St #380-3427 | | San Francisco | CA | 94115 | |
| Waste Disposal Solutions of North Carolina, Inc. | | 2307 W. Cone Blvd, Suite 214 | | Greensboro | NC | 27408 | |
| Windstream Communications | | 4001 Rodney Parham Road | | Little Rock | AR | 72212 | |
| Workday, Inc. | | 6110 Stoneridge Mail Road | | Pleasanton | CA | 94588 | |
| Workiva Inc | | 2900 University Blvd | | Ames | IA | 50010 | |
| XC Container LLC | | 2519 Fairmont St | | Dallas | TX | 75201 | |
| XC Container LLC | | PO Box 650212 | | Dallas | TX | 75265 | |
| ZetaMinusOne LLC | | 1250 Ave Ponce De Leone | Ste 301 | San Juan | PR | 00907 | |
| Zoominfo | | 5318 E. 2nd Street, Box 502 | | Long Beach | CA | 90803 | |
| Zoominfo Technologies, LLC | | 14005 Live Oak Ave | | Irwindale | CA | 91706-1300 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 3

# **Exhibit F**



**Exhibit F**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Amazon Web Services Inc | Attn: Rashmi Manchanda | rmmanch@amazon.com |
| American Security and Protection Service LLC | | fmj1947@yahoo.com |
| BitAlpha, Inc. [Bitwave] | | accounting@bitwave.io |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | eljones@omm.com |
| Bitmain Development Pte. Ltd. | | jingyi@bitmain.com |
| Bitmain Technologies Georgia Limited | | jingyi.li@bitmain.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | eljones@omm.com |
| Datasite LLC | Attn: Leif Simpson | leif.simpson@datasite.com |
| Dobson Fiber | | ssowinski@dobson.net |
| Fidelity Funding Services, LLC | | mark@fidelitycapitalonline.com |
| Murphy Electric Power Board | Attn: Chris Raper | customerservice@murphypower.com |
| NODAK Electric Cooperative | Attn: Matt Marshall | nodak@nodakelectric.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | kfulk@rwb.net |
| Resound Networks LLC | | info@resoundnetworks.com |
| Tennessee Valley Authority | Attn: Brent Powell, Edward C Meade & Vera Dygert | ecmeade@tva.gov vdygert@tva.gov |
| Todd DuChene | c/o Core Scientific, Inc. | tduchene@corescientific.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 1

# **<u>Exhibit G</u>**



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1994 Steinfeld Family Trust | | | Email Address Redacted |
| 323 W Investment LLC | | | lmckenzie@acofallc.com |
| 36th Street Capital Partners, LLC | Jared Roach | | jolsen@36thstreetcapital.com<br>gkammerer@36thstreetcapital.com<br>ddalcol@reedsmith.com<br>jroach@reedsmith.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| ABLe Communications, Inc. | c/o Forshey & Prostok, LLP | | dross@forsheyprostok.com |
| Acm Elf St LLC | c/o Holland & Knight LLP | Attn: Brian Smith | brian.smith@hklaw.com |
| Aileen Brodsky | | | Email Address Redacted |
| Alexandra Seifert | | | Email Address Redacted |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | brian.peterson@klgates.com |
| American Paper & Twine Co | Attn: Brooks Odom | | brooksodom@aptcommerce.com |
| American Security and Protection Service LLC | | | fmj1947@yahoo.com |
| Amplify Transformational Data Sharing ETF | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Anchorage Lending CA, LLC | Attn: Julie Veltman | | legal@anchorage.com<br>lending@anchorage.com<br>nathan@anchorage.com<br>julie@anchorlabs.com |
| Andrew Rosen 2004 Succession Insurance Trust | TAG Associates LLC | | nkim@tagassoc.com |
| Ani Kamali | | | Email Address Redacted |
| Ann A. Meyer | | | Email Address Redacted |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Apollo Tactical Value SPN Investments, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | | fpetrosino@archinsurance.com |
| Arch Specialty Insurance Company | Attn: Francine Petrosino, Legal Assistant | | fpetrosino@archinsurance.com |
| Averitt Express | | | sengland@averitt.com<br>mhyden@averitt.com |
| B. Riley Commercial Capital, LLC | | Attn: Perry Mandarino | pmandarino@brileyfin.com |
| Barings BDC, Inc. | Attn: Steve Johnson & Elizabeth Murray | | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barings Capital Investment Corporation | Attn: Steve Johnson, Elizabeth A. Murray | | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | | steve.johnson@barings.com<br>ezliabeth.murray@barings.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barkley Investments LLC | Attn: Jason Godfrey | | legacy@archpointinvestors.com |
| Bay Colony Law Center LLC | Attn: Georgina Segal | | baycolonylaw@gmail.com |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | beanland@mssattorneys.com |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | | debra@marcroberts.com |
| Birch Grove Credit Strategies Master Fund LP | Attn: Todd A. Berry | | tberry@birchgrovecap.com |
| BitAlpha, Inc. [Bitwave] | | | accounting@bitwave.io |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP, | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | Attn: Nicole Molner | nmolner@omm.com |
| Bkrk Investments Ltd | Attn: Bryan Kaminski | | bryank@kamcoproperty.com |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com david.birnbaum@blackrock.com laurent.lantonnois@blackrock.com |
| BlockFi Lending LLC | c/o Haynes and Boone, LLP | Attn: Matthew Ferris | matt.ferris@haynesboone.com |
| Brown Corporation | | | bryan.mcallister@bwrllc.com |
| Bruce Mathewson | | | Email Address Redacted |
| C.H. Robinson Worldwide, Inc. | | | bill.glad@chrobinson.com |
| Calvert City Municipal Water and Sewer | | | todd@farmerwright.com |
| Cannon Investments LLC | c/o TAG Associates LLC | Attn: Collin Tam, Kenny Huang | nkim@tagassoc.com ctam@tagassoc.com khuang@tagassoc.com |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | | shane.westin@careyolsen.com |
| Carrington Lobban | | | Email Address Redacted |
| Celsius Mining LLC [Celsius Core LLC] | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | joshua.sussberg@kirkland.com patrick.nash@kirkland.com ross.kwasteniet@kirkland.com chris.koenig@kirkland.com dan.latona@kirkland.com patricia.walsh@kirkland.com |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | | bankruptcylegal@lumen.com |
| Chad Dickman | | | Email Address Redacted |
| Cherokee Rental, Inc. | | | btinsley@cherokeerentalinc.com wkenworthy@cherokeerentalinc.com |
| Christopher Elliott Scott | | | Email Address Redacted |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | | panderson@comnetcomm.com |
| Consilio LLC | Attn: Michael Flanagan | | michael.flanagan@consilio.com |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T. Gustafson | mike.gustafson@faegredrinker.com |
| Cooley LLP | Attn: Robert L. Eisenbach III | | reisenbach@cooley.com |
| Coonrod Electric Co., LLC | Attn: Danny Cook, Chief Commercial Officer | | dcook@cecnrg.com |
| Corbin ERISA Opportunity Fund, Ltd. | Attn: General Counsel | | fof-ops@corbincapital.com |
| Corbin Opportunity Fund, L.P. | Attn: General Counsel | | fof-ops@corbincapital.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 8



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cori Faerman | | | Email Address Redacted |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | rachel@countrywidesanitation.com |
| Covert Investments Operations LLC | | | billing@covertflp.com |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | Attn: Heather Jauregui & Robert Axenrod | | aaxenrod@crgfinancial.com<br>skalb@crgfinancial.com<br>hjauregui@crgfinancial.com |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | Attn: Heather Jauregui | | aaxenrod@crgfinancial.com<br>skalb@crgfinancial.com<br>hjauregui@crgfinancial.com |
| CRG Financial LLC [as Assignee of M. Arthur GenslerJr. & Associates, Inc., A.k.a. Gensler] | Attn: Robert Axenrod and Heather Jauregui | | aaxenrod@crgfinancial.com<br>skalb@crgfinancial.com<br>hjauregui@crgfinancial.com |
| Cyrptonic Black, LLC | Attn: Jennifer LaFrance | | jlafrance@asny.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Dalton Utilities | Attn: Matthew R. Brooks | | matthew.brooks@troutman.com |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | Attn: Tom Kirkendall | bigtkirk@gmail.com |
| Datasite LLC | Attn: Leif Simpson | | leif.simpson@datasite.com |
| David Sarner | | | Email Address Redacted |
| Delcom, Inc. | Attn: Accounting Department | | ruben@delltelco.com |
| Denise Sterling | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | joannacaytas@quinnemanuel.com<br>johnbash@quinnemanuel.com |
| Derek Morrison | | | Email Address Redacted |
| Douglas Lipton | | | Email Address Redacted |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | mcaskey@hsblawfirm.com |
| Eaton Corporation | c/o Global Trade Credit | Attn: Meeko A Chislom | globaltradecredit@eaton.com |
| Erica Brenna Briggs | | | Email Address Redacted |
| Felker Construction Company Inc | Allan Felker | | allanfelker@optilink.us<br>rebekahcope@optilink.us |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | | jkanold@ieomia.com<br>rkriete@mroholdings.com |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | | rkriete@mroholdings.com<br>jkanold@ieomia.com |
| Fidelity Funding Services, LLC | Attn: Christopher G. Parsons | | cgparsons@cox.net |
| First Sun Investments, LLC | Attn: Brent Berge | | brentberge@bergegroup.com<br>brent.berge@bergetoyota.com |
| Fishman Stewart PLLC | | | hstrebe@fishstewip.com |
| Florida SBA TTEE [David Andrew Michaels] | | | Email Address Redacted |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | | hello@foundrydigital.com<br>mcolyer@foundrydigital.com<br>rboyle@foundrydigital.com<br>notices@foundrydigital.com<br>lbarra@foundrydigital.com |
| Francois Emmanuel Veilleux | | | Email Address Redacted |
| Frank Campagna | | | Email Address Redacted |
| Frank Polaro | | | Email Address Redacted |
| Frontier | c/o Bankruptcy Dept | Attn: Kimberly A Wall | bankruptcynotification@ftr.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 8



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Frontline Shredding Inc | | | bfrontline@att.net |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | | futureholdings@archpointinvestors.com |
| Galaxy Digital LP | Attn: Adam Lapayover, Legal & Compliance Dept. | | adam.lapayover@galaxydigital.io |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | c/o Bradley | Attn: James Bailey | jbailey@bradley.com |
| GEM Mining 1, LLC | Evan Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 2 B, LLC | Evan Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 2, LLC | Evan N. Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 4, LLC | Evan N. Parrott | | eparrott@maynardnexsen.com |
| Gravity Oilfield Services, LLC | General Counsel | | erica.ofield@gvty.com<br>deposits@gvty.com<br>zach.gaver@gvty.com |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | | pupton@greatamerica.com |
| GreensLedge Merchant Holdings LLC | Attn: Ken Wormser | | kwormser@greensledge.com |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | | kevin.survance@iqeq.com |
| Gullane Capital Partners, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Gullane Digital Asset Partners QP, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Gullane Digital Asset Partners, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Harco National Insurance Company | c/o IAT Insurance Group, Inc. | Attn: Frank Tanzola, Sr. VP/Chief Legal Officer | frank.tanzola@iatinsurance.com |
| Harlin Dean | | | Email Address Redacted |
| Hc Ncbr Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com<br>david.birnbaum@blackrock.com<br>laurent.lantonnois@blackrock.com |
| Herc Rentals, Inc. | OTC Legal Bankruptcy | | amber.auckerman@hercrentals.com<br>bankruptcy@hercrentals.com |
| HireQuest, LLC DBA Snelling | Attn: Jack Carmody | | jacarmody@hirequest.com |
| Hob21 LLC | | | agunderson@drtshared.com |
| Holliwood LLC | Attn: Trey Hendershot | | ccarollo@hchlawyers.com |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | jlisson@carterboyd.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Hutchison & Steffen, PLLC | Attn: Jennifer Willis | | jwillis@hutchlegal.com |
| Ibex Partners (Core) LP | c/o Ibex Investors LLC | Attn: Brian Montgomerey | finance@ibexinvestors.com |
| ICG CoreSci Holdings, LP | Attn: Emily Lehrer, Robert Edelstein | | elehrer@icgadvisors.com<br>redelstein@icgadvisors.com |
| iGEM Communications LLC DBA Globalgig | Attn: Jim Tipton | | jim.tipton@globalgig.com |
| Imperial Fire Protection, LLC | Attn: Jonathan Marshall | | marshall@mpplegal.com |
| Jack Novak | c/o Wick Phillips Gould & Martin, LLP | Attn: Catherine A. Curtis | catherine.curtis@wickphillips.com |
| James Pulaski | | | Email Address Redacted |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | jhollingsworth@corescientific.com |
| Jason Capello | | | Email Address Redacted |
| Jason Walters [Jason Walters IRA] | | | Email Address Redacted |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | | | Email Address Redacted |
| Jim Plush | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 4 of 8



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jobe Ranch Family Limited Parnership, Lessor (11/15/2021) | | | irene@jobeco.com |
| John B Quinn | | | Email Address Redacted |
| John Badger Quinn | c/o Quinn Emanuel Urquhart & Sullivan, LLP | | johnquinn@quinnemanuel.com |
| John P. Joliet | | | Email Address Redacted |
| John Scott Black | | | Email Address Redacted |
| Jonathan Barrett | | | Email Address Redacted |
| JPAS - Credit LLC | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Credit-A S.P. | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Crypto Infrastructure LLC | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JSK Partnership LLC | | | sp@posnergroup.com |
| Judson Clements | | | Email Address Redacted |
| Ken Link | | | Email Address Redacted |
| Ken Wormser | | | Email Address Redacted |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| Kensico Offshore Fund Master, LTD | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| Kentucky Department of Revenue | | | jenniferl.howard@ky.gov |
| Kevin Young | | | Email Address Redacted |
| Keystone Strategy LLC | Attn: Alexis Diaz & Sally Gigliotti | | adiaz@keystonestrategy.com sgigliotti@keystonestrategy.com |
| Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy | adarcy@darcydevassey.com |
| KMR CS Holdings, LLC | Kamran Yagoubzadeh | | kamran@kmrequity.com |
| Kn Gen2 LLC | | | kkroeger@whiskeyholdings.com |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | | kyoungblood@pharosfunds.com |
| Lake Effect Traffic LLC | Attn: Gene King | | gking@lakeeffecttrafficllc.com |
| Leon J. Simkins Non-Exempt Trust FBO Michael Simkins | | | Email Address Redacted |
| Levbern Management LLC | Attn: Andrew Ward | | drew@levbernmanagement.com |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | bkingman@kingmanlaw.com |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | monique.sampson@logix.com |
| Lone Star Corporation | | | ar@lonestarcorporation.com |
| Marble Community Water System | Attn: Dianne Chastain | | info@ncrwa.org |
| Mark Spino | | | Email Address Redacted |
| Marnoy Interests, Ltd d/b/a OP | Attn: Rachael L. Smiley, FBFK and Steve Marnoy | | rsmiley@fbfk.law marnoysteve@gmail.com |
| Marshall R Reffett | | | Email Address Redacted |
| Marsico AXS CS LLC | Attn: Jonathan Marsico | | jam@marsicoenterprises.com |
| Marvin W. Meyer | | | Email Address Redacted |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | | hpereira@massmutual.com nbarker31@massmutual.com hsnow54@massmutual.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. & David Coutu | tbean@verrill-law.com |
| Matthew Minnis | c/o Eric English, Porter Hedges LLP | | egarfias@porterhedges.com eenglish@porterhedges.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 5 of 8



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| McCarthy Building Companies, Inc. | Attn: Jennifer L. Kneeland | | jkneeland@watttieder.com |
| McDermott Will & Emery LLP | | | wire@mwe.com |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | | Email Address Redacted |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | | Email Address Redacted |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | mbros@corescientific.com |
| Michael J Levitt | | | Email Address Redacted |
| Michael Levitt | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D Caytas | joannacaytas@quinnemanuel.com |
| Michael O. Johnson Revocable Trust | | | Email Address Redacted |
| Michael Silbergleid | | | Email Address Redacted |
| Michael Trzupek | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | joannacaytas@quinnemanuel.com johnbash@quinnemanuel.com |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | dpapiez@foxrothschild.com |
| Milos Core LLC | Attn: Scott Packman | | spackman@mmps.com |
| Mjl Blockchain LLC | | | levittoffice@gmail.com |
| Monbanc Inc. | Attn: Daniel Rafuse | | daniel@monbanc.com |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | pkim@rosenlegal.com lrosen@rosenlegal.com jbaker@rosenlegal.com |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | | craig.wolfe@morganlewis.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com tgibbs@cokinoslaw.com |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | | awlivoti@murphygrantland.com |
| Neal Goldman | | | Email Address Redacted |
| Nebraska Department of Labor | c/o General Counsel | Attn: Katie S. Thurber | ndol.legal@nebraska.gov |
| Neso Investment Group Ltd | Attn: Jennifer Kanold & Cristina Kriete Avila | | tk1@rl2mia.com jkanold@ieomia.com |
| North Texas Contracting | Attn: Zach Fusilier | | ssowell@winstead.com plamberson@winstead.com |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | | daniel@monbanc.com |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | | katie.miller@xcelenergy.com |
| Novo Construction, Inc. | Attn: Christina Fonseca | | cfonseca@novoconstruction.com |
| Oak Hill Capital LLC | Gordon Glade | | gglade33@gmail.com |
| OIP SPV Core Scientific | Matt McMahon | | matt@obsidianip.com |
| Oip Spv Cs | Attn: Matt McMahon | | matt@obsidianip.com |
| Oklahoma Gas and Electric Company | Attn: Ashley Fulk | | kernnd@oge.com fulkap@oge.com |
| Onyx Contractors Operations, LP | Attn: Christi Brown | | christi@onyxcontractors.com |
| Oracle America, Inc., successor in interest to NetSuite, Inc. (Oracle") | c/o Buchalter, P.C. | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| ORGDEV Limited | Attn: Sam Elmore | | sam@orgdev.com |
| Paul Gaynor | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 6 of 8



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pescadero Capital, LLC | Mailstop: LAW/JB | Attn: Kevin Norman, Mark Hickson, Jeremiah Mahaney, Jacqueline Underwood | mark.hickson@nexteraenergy.com<br>kevin.norman@nexteraenergy.com<br>nei-operations@nexteraenergy.com<br>shirley.palumbo@nexteraenergy.com<br>jacqueline.underwood@nexteraenergy.com<br>jeremiah.mahaney@nexteraenergy.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| Reciprocal Ventures I LP | | | mikes@recvc.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Regulatory DataCorp, Inc. | Attn: Jennifer N Bromberg | | macollections@moodys.com<br>jen.bromberg@moodys.com |
| Rhode Island Division of Taxation | Attn: Crystal Cote | | crystal.cote@tax.ri.gov |
| Richard Katz 2016 GST TRUST | | | Email Address Redacted |
| Robert Fedrock | | | Email Address Redacted |
| Robert Joseph | | | Email Address Redacted |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | rcann@corescientific.com |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Sandra Hudson | | | Email Address Redacted |
| Scott Windham | | | Email Address Redacted |
| Sean Stenger | | | Email Address Redacted |
| Securitas Security Services USA Inc | Attn: Business Services Manager | | reyleen.dowler@securitasinc.com |
| Sheri Ann Azoulay | | | Email Address Redacted |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | | siobhan.mceneany@charter.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | patricia.trompeter@sphere3d.com<br>karen.sadowski@sphere3d.com |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | | tax-bankruptcy@tax.state.nv.us |
| Steven Andrews | | | Email Address Redacted |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | | jeff.wilkinson@stonebriarcf.com<br>jeff.wilkison@stonebriarcf.com |
| SunnySide Consulting and Holdings, Inc. | | | Email Address Redacted |
| Sure Steel - Texas, LP | c/o Sure Steel Inc. | Attn: Brian Tingey | btingey@suresteel.com<br>rgodfrey@suresteel.com |
| T Michael Glenn | | | Email Address Redacted |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | jstewart@wellscuellar.com |
| Taylor M Singleton | | | Email Address Redacted |
| Tbc 222 LLC | Attn: Matthew Sidmanmsidm | | msidman@threebayscapital.com |
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Texas Capitalization | | | Email Address Redacted |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | c/o Haynes and Boone, LLP | Attn: Martha Wyrick | antonio.puente@cityofdenton.com<br>martha.wyrick@haynesboone.com<br>marcella.lunn@cityofdenton.com |
| The Kimmel Family Foundation | c/o Berdon LLP | | adamkimmel@gmail.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 7 of 8



**Exhibit G**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com david.birnbaum@blackrock.com laurent.lantonnois@blackrock.com |
| The William R. Guthy Separate Property Trust | | | Email Address Redacted |
| Thrasivoulos Dimitriou | | | Email Address Redacted |
| Tjc3 LLC | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| Todd Deutsch | | | Email Address Redacted |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | tduchene@corescientific.com |
| Todd M. DuChene | c/o Core Scientific, Inc. | | tduchene@corescientific.com |
| Transatlantic Mobility Holdings II LLC | | | lorenzo@transatlanticeg.com |
| Transition Equity Partners LLC | | | peilers@transitionequity.com |
| Tresorelle Operating I LLC | Christopher Robert Frattaroli | | cfratt2@gmail.com |
| Trinity Capital Inc. | Attn: Sarah Stanton | | sstanton@trincapinvestment.com nader@trincapinvestment.com |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howely | tom@howley-law.com |
| Truckload Connections | Attn: Don Cherry | | don@truckloadconnections.com |
| TYMIF Coin Ventures LLC | Attn: Jerry Tang, Matt Feast & Amanda Klier | | jerry.tang@vcvdigital.com matt.feast@vcvdigital.com |
| Uline | | | arbankruptcy@uline.com |
| Velma Joy Drayton | | | Email Address Redacted |
| Vince TeRonde | | | Email Address Redacted |
| Vineet Agrawal | | | Email Address Redacted |
| Wesley Hoaglund & | | | Email Address Redacted |
| Wesley Vandever Magness | | | Email Address Redacted |
| William M Reffett | | | Email Address Redacted |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jared S. Roach | jroach@reedsmith.com |
| Wormser Family Partnership II, LP | Attn: Ken Wormser | | kwormser@greensledge.com |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | | jmcgarrity@xmscapital.com |
| Xms Xpdi Sponsor Holdings LLC | | | jmcgarrity@xmscapital.com |
| XPDI Sponsor, LLC | Attn: John P. McGarrity | | jmcgarrity@xmscapital.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 8

# **Exhibit H**



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| Gryphon Digital Mining, Inc. | c/o VCORP Services, LLC | 108 W 13th Street, Suite 100 | Wilmington | DE | 19801 |
| Sphere 3D Corp | c/o CSC Global | 211 East 7th Street, Suite 620 | Austin | TX | 78701 |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 1

# **<u>Exhibit I</u>**



**Exhibit I**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Gryphon Digital Mining, Inc. | c/o VCORP Services, LLC | dennis.tracey@hoganlovells.com<br>gloria.barcelo-rojas@hoganlovells.com<br>richard.wynne@hoganlovells.com<br>sara.posner@hoganlovells.com<br>allegra.bianchini@hoganlovells.com |
| Sphere 3D Corp | c/o CSC Global | greg@dnfllp.com<br>tibor@dnfllp.com<br>dmoosmann@dnfllp.com<br>mgauthier@dnfllp.com<br>ashleyharper@andrewskurth.com<br>taddavidson@andrewskurth.com<br>bbell@hunton.com<br>rsrinivas@dnfllp.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 1

# Exhibit J



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1994 Steinfeld Family Trust | | Address Redacted | | | | | |
| 323 W Investment LLC | | 2901 VIa Fortuna Dr Bldg 6 Ste 550 | | Austin | TX | 78746 | |
| 36th Street Capital Partners LLC | c/o Reed Smith LLP | 2850 N. Harwood Street Suite 1500 | Attn: Devan Dal Col | Dallas | TX | 75201 | |
| 4T Global LLC | Attn: Legal Dept | 210 Crocker Ave | | Piedmont | CA | 94610 | |
| 650 Main LLC | Attn: Legal Dept | 650 South Main Street | | Las Vegas | NV | 89101 | |
| A to Z Pest Control and Services | Attn: Legal Dept | 4005 Woodline Dr | | Dalton | GA | 30721 | |
| A&m Capital Advisors LP | Attn: Legal Dept | 1 Pickwick Plaza 3rd Floor | | Greenwich | CT | 6830 | |
| AAF International | Attn: Ryan McGary | 9920 Corporate Campus Dr Ste 2200 | | Louisville | KY | 40223 | |
| ABLe Communications Inc. | c/o Forshey & Prostok  LLP | 777 Main Street, Suite 1550 | | Fort Worth | TX | 76102 | |
| Acm Elf St LLC | c/o Holland & Knight LLP | 1722 Routh Street Suite 1500 | Attn: Brian Smith | Dallas | TX | 75201 | |
| Adam M Sweet | | Address Redacted | | | | | |
| Aileen Brodsky | | Address Redacted | | | | | |
| Alexander Prater Herrera | | Address Redacted | | | | | |
| Alexandra Seifert | | Address Redacted | | | | | |
| Allison T Stewart | | Address Redacted | | | | | |
| Alon Rosin | | Address Redacted | | | | | |
| Alpha Waste Disposal Inc | Attn: Legal | PO Box 313 | | Rocky Face | GA | 30740 | |
| Altru Health System | Attn: Legal Dept | PO Box 13780 | | Grand Forks | ND | 58208-3780 | |
| Amazon Web Services Inc. | c/o K&L Gates LLP | 925 Fourth Avenue Suite 2900 | Attn: Brian Peterson | Seattle | WA | 98104 | |
| American Paper & Twine Co | Attn: Brooks Odom | PO Box 90348 | | Nashville | TN | 37209 | |
| American Security & Protection Serv | Attn: Legal Dept | 375 Little Ranger Rd | | Murphy | NC | 28906 | |
| Amplify Transformational Data Share | c/o Paul Hastings LLP | 200 Park Avenue | Attn: K. Hansen & S. Bhattacharyya | New York | NY | 10166 | |
| Anchorage Lending CA LLC | Attn: Georgia Quinn & Julie Veltman | 101 S. Reid Street Suite 329 | | Sioux Falls | SD | 57103 | |
| AndrewRosen2004 Succ InsuranceTrust | TAG Associates LLC | 810 Seventh Avenue 7th Floor | | New York | NY | 10019 | |
| Ani Kamali | | Address Redacted | | | | | |
| Ann A. Meyer | | Address Redacted | | | | | |
| AON Risk Insurance Services West | Attn: Legal | PO Box 849832 | | Los Angeles | CA | 90084 | |
| Ap Xpdi Sponsor Holdings LLC | Attn: Legal Dept | 222 West Ave #1304 | | Austin | TX | 78701 | |
| Apex Logistics International Inc. | Attn: Legal | 18554 South Susanna Road | | Rancho Dominguez | CA | 90221 | |
| Apollo Centre Street Partnership LP | c/o Apollo Capital Management  L.P. | 9 West 57th Street  41st Floor | Attn: W Kuesel M Lotito Z Allen | New York | NY | 10019 | |
| Apollo Lincoln Fixed Income Fund LP | c/o Apollo Capital Management  L.P. | 9 West 57th Street  41st Floor | Attn: W. Kuesel M Lotito Z Allen | New York | NY | 10019 | |
| Apollo Moultrie Credit Fund  L.P. | c/o Apollo Capital Management  L.P. | 9 West 57th Street  41st Floor | Attn: W Kuesel M Lotito Z Allen | New York | NY | 10019 | |
| Apollo Tactical Value SPN Invstmnts | c/o Apollo Capital Management  L.P. | 9 West 57th Street  41st Floor | Attn: W Kuesel M Lotito Z Allen | New York | NY | 10019 | |
| Arch Insurance Company | Attn: Francine Petrosino | 210 Hudson St Ste 300 | | Jersey City | NJ | 07311 | |
| Arch Specialty Insurance Company | Attn: Francine Petrosino | 210 Hudson St Ste 300 | | Jersey City | NJ | 07311 | |
| Armen Yemenidjian | | Address Redacted | | | | | |
| AT&T | Attn: Legal Dept | 1025 Lenox Park Blvd NE | | Atlanta | GA | 30319 | |
| Austin Amherst Ltd | Attn: Legal Dept | 4401 Hanover | | Dallas | TX | 75225 | |
| Austin Professional Cleaning Serv | Attn: Legal | 4131 Spicewood Springs Rd Ste E2 | | Austin | TX | 78759-8658 | |
| Averitt Express | Attn: Legal | PO Box 3166 | | Cookeville | TN | 38502 | |
| B. Riley Commercial Capital LLC | c/o Choate Hall & Stewart LLP | Two International Place | Attn: Ventola Gooding & Foushee | Boston | MA | 02110 | |
| B. Riley Securities Inc. | Attn: Michael McCoy | 11100 Santa Monica Blvd. Suite 800 | as Assignee of BRF Finance Co. LLC | Los Angeles | CA | 90025 | |
| BalsamWest | Attn: Legal | PO Box 625 | | Sylva | NC | 28779 | |
| Barings BDC Inc. | Attn Steve Johnson Elizabeth Murray | 300 S. Tryon St. Suite 2500 | | Charlotte | NC | 28202 | |
| Barings Capital Investment Corp | Barings BDC Inc. c/o Barings LLC | 300 S. Tryon St. | Steve Johnson Elizabeth A Murray | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | Steve Johnson Elizabeth A Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barkley Investments LLC | Attn: Jason Godfrey | 8231 Bay Colony Drive Apt 802 | | Naples | FL | 34108 | |
| Barret Jackman | | Address Redacted | | | | | |
| Bay Colony Law Center LLC | Attn: Georgina Segal | 18 Main St. Extension | | Plymouth | MA | 02360 | |
| BEAM Concrete Construction Inc. | Matthews Shiels Knott Eden et al | 8131 LBJ Freeway Suite 700 | Attn: Misti L Beanland | Dallas | TX | 75251 | |
| Bearden Industrial Supply | Attn: Legal Dept | PO Box 3188 | | Dalton | GA | 30719 | |
| Ben Davenport | | Address Redacted | | | | | |
| Ben T Sweet | | Address Redacted | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 10

 **STRETTO**

**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bespoke Capital Partners LLC | Attn: Legal Dept | 1321 Clydesdale Avenue | | Wellington | FL | 33414 | |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | 4167 Main Street | | Jupiter | FL | 33458 | |
| Bill Humes Tr Ua 12/23/2017 | | Address Redacted | | | | | |
| Birch Grove Credit Strat MasterFund | Attn: Todd A. Berry | 660 Madison Ave.  15th Floor | | New York | NY | 11743 | |
| BitAlpha Inc. [Bitwave] | Attn: Legal Department | 382 NE 191st St PMB 61754 | | Miami | FL | 33179 | |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | 2501 N. Harwood St. Ste. 1700 | | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Ltd | c/o O'Melveny & Myers LLP | 2501 N. Harwood Street Suite # 1700 | Attn: Emma Persson | Dallas | TX | 75201 | |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | 2501 N. Harwood St. Suite # 1700 | Attn: Emma Persson | Dallas | TX | 75201 | |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | 2501 N. Harwood Street Suite # 1700 | Attn: Emma Persson | Dallas | TX | 75201 | |
| Bitpay Inc | Attn: Legal Dept | 8000 Avalon Drive | | Alpharetta | GA | 30009 | |
| Bitrockett LLC | Attn: Legal Dept | 4129 W Cheyenne Ave | | N Las Vegas | NV | 89032 | |
| Bitwave | Attn: Legal | Pmb 61754 | 382 NE 191st St | Miami | FL | 33179-3899 | |
| Bkrk Investments Ltd | Attn: Bryan Kaminski | PO Box 795756 | | Dallas | TX | 75379-5756 | |
| BlackRock Credit Alpha Master Fund | BlackRock Financial Management Inc | 50 Hudson Yards | Attn: Christopher Biasotti | New York | NY | 10001 | |
| Blockchain Capital IV LP | Attn: Legal Dept | 440 Pacific Avenue | | San Francisco | CA | 94109 | |
| Blockchain Capital Parallel IV LP | Attn: Legal Dept | 440 Pacific Avenue | | San Francisco | CA | 94109 | |
| BlockFi Lending LLC | c/o Haynes and Boone  LLP | 2801 N Harwood Street Suite 2300 | Attn: Matthew Ferris | Dallas | TX | 75201 | |
| Brenden Morrow | | Address Redacted | | | | | |
| Brett C Riley Trust | | Address Redacted | | | | | |
| Breyer Labs LLC | Attn: Legal Dept | 2180 Sand Hill Rd Suite 300 | | Menlo Park | CA | 94025 | |
| Brian V Mccormack | | Address Redacted | | | | | |
| Brown Corporation | Attn: Legal Department | 311 Pointe North Place #4 | | Dalton | GA | 30720 | |
| Bruce Mathewson | | Address Redacted | | | | | |
| Bruce R Bailey | | Address Redacted | | | | | |
| Buchanan Investment Group | | Address Redacted | | | | | |
| BURNCO Texas LLC | Attn: Legal Department | 8505 Freeport Parkway Suite 190 | | Irving | TX | 75063 | |
| C.H. Robinson Worldwide Inc. | Attn: Legal | 14701 Charlson Road | | Eden Prairie | MN | 55347 | |
| Cal Simmons | | Address Redacted | | | | | |
| Cally Ventures LLC | Attn: Legal Dept | 4808 Nashwood Lane | | Dallas | TX | 75244 | |
| Calvert City Municipal Water &Sewer | Attn: Legal Dept | PO Box 36 | | Calvert City | KY | 42029 | |
| Cannon Investments LLC | c/o TAG Associates LLC | 810 Seventh Ave 7th Floor | Attn: Collin Tam, Kenny Huang | New York | NY | 10019 | |
| Carey Olsen Cayman Limited | Attn: Shane Westin | Willow House Cricket Sq | [CO Services Cayman Limited] | Georgetown | GC | KY1-1001 | Cayman Islands |
| Carlos Doubleday | | Address Redacted | | | | | |
| Carol S Harrison | | Address Redacted | | | | | |
| Carpet Capital Fire Protection Inc | Attn: Legal | PO Box 3325 | | Dalton | GA | 30720 | |
| Carpet Capital Multi-System Inc | Attn: Legal | 464 Callahan Rd South East | | Dalton | GA | 30721 | |
| Carrington Lobban | | Address Redacted | | | | | |
| Cavan Flynn | | Address Redacted | | | | | |
| Cddz Investments LLC | Attn: Legal Dept | 520 South Fourth Street | | Las Vegas | NV | 89101 | |
| Cede & Co | | Address Redacted | | | | | |
| Celsius Mining LLC | c/o Kirkland & Ellis LLP | 601 Lexington Avenue | J Sussberg P Nash R Kwasteniet | New York | NY | 10002 | |
| CenturyLink Communications LLC | Attn: Legal-BKY | 1025 El Dorado Blvd | Quest Communications Company LLC | Broomfield | CO | 80021 | |
| Chad Dickman | | Address Redacted | | | | | |
| Chad Lavender | | Address Redacted | | | | | |
| Chad M Alvarez | | Address Redacted | | | | | |
| Chad Spencer | | Address Redacted | | | | | |
| Chapter One Ventures LLC | Attn: Legal Dept | 1450 2nd St Suite 260 | | Santa Monica | CA | 90401 | |
| Charter Communications | Attn: Legal | PO Box 94188 | | Palatine | IL | 60094-4188 | |
| Cherokee Rental Inc. | Attn: Legal | PO Box 13564 | | Odessa | TX | 79768-3524 | |
| Chris Hong | | Address Redacted | | | | | |
| Christopher Elliott Scott | | Address Redacted | | | | | |
| Christopher Reynolds Cotten | | Address Redacted | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 10

 STRETTO

**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher Thornton | | Address Redacted | | | | | |
| Claran O'Brien | | Address Redacted | | | | | |
| City of Denton Texas | Attn: Tom Zavala | 2323 Victory Ave Ste 700 | dba Denton Municipal Utilities DME | Dallas | TX | 75219 | |
| Clifford A Brandeis | | Address Redacted | | | | | |
| Clifford A Brandies | | Address Redacted | | | | | |
| Clifford Tribus | | Address Redacted | | | | | |
| Cloudflare Inc | Attn: Legal | 101 Townsend Street | | San Francisco | CA | 95054 | |
| Colleen Sullivan | | Address Redacted | | | | | |
| Colo Properties Atlanta LLC | Attn: Legal | PO Box 419729 | | Boston | MA | 02241-9729 | |
| Commercial Plumbers Supply | Attn: Legal | 5228 Gilbertsville Road | PO Box 157 | Calvert City | KY | 42029 | |
| ComNet Communications LLC | Attn: Paul Anderson CFO | 1 Park Ridge Rd Suite 9 | | Bethel | CT | 06801 | |
| Consilio LLC | Attn: Michael Flanagan | 1828 L Street NW Suite 1070 | | Washington | DC | 20036 | |
| Convergint Technologies LLC | Faegre Drinker Biddle & Reath LLP | 320 S. Canal Street Suite 3300 | Attn: Mike T. Gustafson | Chicago | IL | 60606 | |
| Cooley LLP | Attn: J. Michael Kelly | 3 Embarcadero Center 20th Fl | | San Francisco | CA | 94111 | |
| Coonrod Electric Co. LLC | Attn: Danny Cook | 213 N Rachal Avenue | | Sinton | TX | 78387 | |
| Corbin ERISA Opportunity Fund Ltd. | Attn: General Counsel | 590 Madison Avenue 31st Floor | | New York | NY | 10022 | |
| Corbin Opportunity Fund L.P. | Attn: General Counsel | 590 Madison Avenue 31st Floor | | New York | NY | 10022 | |
| Cori Faerman | | Address Redacted | | | | | |
| Corsica LLC | Attn: Legal Dept | 1700 Northside Dr NW Suite A7 Pmb | | Atlanta | GA | 30318 | |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | PO Box 5551 | Attn: Seth | Grand Forks | ND | 58206-5551 | |
| Covert Investment Operations LLC | Attn: Legal Dept | 2201 Long Prairie Rd # 384 | | Flower Mound | TX | 75022 | |
| Covert Investment Operations LLC | Attn: Legal Dept | 2201 Long Prairie Road Unit 384 | | Flower Mound | TX | 75022 | |
| CRG Financial LLC | As Assignee Ricks Rental Equipment | 84 Herbert Ave Building B | | Closter | NJ | 07624 | |
| CRG Financial LLC | Attn: Legal | 84 Herbert Ave Building B  Ste 202 | As Assignee KLDiscovery Ontrack LLC | Closter | NJ | 07624 | |
| CRG Financial LLC | Attn: Robert Axenrod | 84 Herbert Ave. Building B Ste 202 | Assignee M. Gensler & Associates | Closter | NJ | 07624 | |
| Cyrptonic Black  LLC | Attn: Jennifer LaFrance | 801 S. Rampart Blvd. | | Las Vegas | NV | 89145 | |
| Dallas County | Linebarger Goggan Blair & Sampson | 2777 N Stemmons Freeway Suite 1000 | Attn: John Kendrick Turner | Dallas | TX | 75207 | |
| Dalton Utilities | Attn: Matthew R. Brooks | 875 Third Avenue | | New York | NY | 10022 | |
| Daniel J Bartlett | | Address Redacted | | | | | |
| Danieli Inc | | Address Redacted | | | | | |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | 2 Violetta Ct | Attn: Tom Kirkendall | The Woodlands | TX | 77381 | |
| Darin Feinstein | | Address Redacted | | | | | |
| Data Sales Co Inc | Attn: Legal | 3450 W Burnsville Parkway | | Burnsville | MN | 55337 | |
| Datasite LLC | Attn: Leif Simpson | 733 S. Marquette Ave Suite 600 | The Baker Center | Minneapolis | MN | 55402 | |
| David Bricken | | Address Redacted | | | | | |
| David Burman | | Address Redacted | | | | | |
| David Sarner | | Address Redacted | | | | | |
| David Saxe Productions Inc | Attn: Legal Dept | 5030 West Oquendo Road | | Las Vegas | NV | 89118 | |
| David Winston Wachsman | | Address Redacted | | | | | |
| Db Ventures Fund LLC | Attn: Legal Dept | 113 Sinegar Place | | Sterling | VA | 20165 | |
| Delcom Inc. | Attn: Accounting Department | PO Box 67 | 610 South Main | Dell City | TX | 79837 | |
| Denise Sterling | Quinn Emanuel Urquhart & Sullivan | 711 Louisiana Street Ste 500 | Attn: Joanna D. Caytas & John Bash | Houston | TX | 77002 | |
| Derek Morrison | | Address Redacted | | | | | |
| Dialog Telecommunications | Attn: Legal | 5550 77 Center Drive Suite 220 | | Charlotte | NC | 28217-0738 | |
| Digifarm Technologies Limited | Attn: Legal Dept | Building 5 Dijingyuan Wanda Plaza | Shizhong Dist Jinan Shandong Prov | Shizhong District | | | China |
| Digital Currency Group Inc | Attn: Legal Dept | 290 Harbor Drive Dcg 5th Fl | | Stamford | CT | 6902 | |
| Dina Lapolt Tr | | Address Redacted | | | | | |
| Distributed Global Access Fund LP | Attn: Legal Dept | 10401 Venice Blvd #727 | | Los Angeles | CA | 90034 | |
| Dockery Auto Parts | Attn: Legal | PO Box 1188 | 85 Main St | Andrews | NC | 28901 | |
| Donald R Thomas II | | Address Redacted | | | | | |
| Donnelley Financial Solutions | Attn: Legal | PO Box 842282 | | Boston | MA | 02284-2282 | |
| Douglas Lipton | | Address Redacted | | | | | |
| Duke Energy Carolinas LLC | c/o Haynsworth Sinkler Boyd PA | PO Box 11889 | Attn: Mary M. Caskey | Columbia | SC | 29211 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 10



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eagle Promotions | Attn: Legal | 4575 W Post Road | | Las Vegas | NV | 89118 | |
| Eaton Corporation | c/o Global Trade Credit | 1000 Eaton Blvd 5S | | Cleveland | OH | 44122 | |
| Eddie Opler | | Address Redacted | | | | | |
| Elizabeth A Blau | | Address Redacted | | | | | |
| Elizabeth Ghanem Ham | | Address Redacted | | | | | |
| Ems Family LLC | Attn: Legal Dept | 617 N Bailey Ave | | Fort | TX | 76107 | |
| Ep1 Equity Partners LLC | Attn: Legal Dept | 5380 N Ocean Dr 20F | | Riviera Beach | FL | 33404 | |
| EPB of Chattanooga | Attn: Legal Dept | 10 West M.L. King Blvd | | Chattanooga | TN | 37402 | |
| Erica Brenna Briggs | | Address Redacted | | | | | |
| Erli Ventures Fund LP | Attn: Legal Dept | 200 Pearl Street | | Boulder | CO | 80302 | |
| Evan Sofer | | Address Redacted | | | | | |
| EvoTek | Attn: Legal | 462 Stevens Ave Ste 308 | | Solana Beach | CA | 92075-2066 | |
| Faqua Family Investments LLC | Attn: Legal Dept | 3720 Texas Blvd | | Texarkana | TX | 75503 | |
| FedEx | Attn: Legal Dept | PO Box 94515 | | Palatine | IL | 60094-45151 | |
| Felker Construction Company Inc | Allan Felker | PO Box 1647 | | Dalton | GA | 30722 | |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd Suite 701 | | Miami | FL | 33134 | |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd Suite 701 | | Miami | FL | 33134 | |
| Fidelity Funding Services LLC | Attn: Christopher G. Parsons | 34437A Via Verde | | Capistrano Beach | CA | 92624 | |
| Financial Accounting StandardsBoard | Attn: Legal Dept | PO Box 418272 | Governmental Acc Standards Board | Boston | MA | 02241-8272 | |
| First Sun Investments LLC | Attn: Brent Berge | 6718 E Rovey Ave | | Paradise Valley | AZ | 85253 | |
| Fishman Stewart PLLC | Attn: Legal | 800 Tower Dr # 610 | | Troy | MI | 48098-2843 | |
| Florida SBA TTEE [David A Michaels] | | Address Redacted | | | | | |
| Foundry Digital LLC | Attn: Legal Dept | 1100 Pittsford VIctor Road | | Pittsford | NY | 14534 | |
| Foundry Digital LLC | Attn: Ryan Boyle | 1100 Pittsford Victor Road | | Pittsford | NY | 14534 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | Attn Rebecca Estonilo | Sacramento | CA | 95812-2952 | |
| Francois Emmanuel Veilleux | | Address Redacted | | | | | |
| Frank Campagna | | Address Redacted | | | | | |
| Frank Polaro | | Address Redacted | | | | | |
| Front of the Bus LLC | | Address Redacted | | | | | |
| Frontier | c/o Bankruptcy Dept | 19 John St | Attn: Kimberly A Wall | Middletown | NY | 10940 | |
| Frontline Shredding Inc | Attn: Legal Dept | PO Box 3094 | | Bellevue | WA | 98009 | |
| FTF Diversified Holdings LP | Attn: Anthony Fadell | 121 Alhambra Plaza Suite 1202 | | Coral Gables | FL | 33134 | |
| G Robert Morris Tr Ua 04/01/2013 | | Address Redacted | | | | | |
| Galaxy Digital LP | Attn: Adam Lapayover | 300 Vesey St. 13th Floor | | New York | NY | 10282 | |
| Garry Randall | | Address Redacted | | | | | |
| Gary Swanson | | Address Redacted | | | | | |
| Gaylor Electric Inc dba Gaylor Inc | c/o Bradley | 1819 Fifth Avenue North | Attn: James Bailey | Birmingham | AL | 35203 | |
| Gcoe Investments LLC | Attn: Legal Dept | 230 West Street Number 100 | | Columbus | OH | 43215 | |
| GEM Mining 1 LLC | Evan Parrott | 11 North Water Street Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2 B LLC | Evan Parrott | 11 North Water Street Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2 LLC | Evan N. Parrott | 11 North Water Street Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 4 LLC | Evan N. Parrott | 11 North Water Street Suite 24290 | | Mobile | AL | 36602 | |
| George Dunlap | | Address Redacted | | | | | |
| Gil Beer Tr Ua 05/31/2012 | | Address Redacted | | | | | |
| Gilley Enterprises LLC | Attn: Legal Dept | 19341 NE 200th Street | | Woodinville | WA | 98077 | |
| Gold and Silver Coin Shop | | Address Redacted | | | | | |
| Grand Forks Utility Billing | Attn: Legal | PO Box 5518 | | Grand Forks | ND | 58206-5518 | |
| Gravity Oilfield Services  LLC | Attn: Legal | PO Box 734128 | | Dallas | TX | 75373 | |
| GreatAmerica Financial Serv Corp | Attn: Litigation Dept | PO Box 609 | [GreatAmerica Leasing Corporation] | Cedar Rapids | IA | 52406-0609 | |
| GreensLedge Merchant Holdings LLC | Attn: Ken Wormser | 399 Park Avenue  37th Floor | | New York | NY | 10022 | |
| Greg Anderson | | Address Redacted | | | | | |
| Gregg Fergus | | Address Redacted | | | | | |
| Gregory F Osler | | Address Redacted | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 4 of 10



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Grey B Murray | | Address Redacted | | | | | |
| Greyline Partners LLC [IQ-EQ] | Attn: Kevin Ryan Survance | 2777 North Stemmons Fwy Ste 1425 | | Dallas | TX | 75207 | |
| Grubhub Holdings Inc | Attn: Legal | 111 W Washington St Ste 2100 | | Chicago | IL | 60602 | |
| Gullane Capital Partners LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners QP | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | Memphis | TN | 38117 | |
| Harco National Insurance Company | c/o IAT Insurance Group  Inc. | One Newark Center 20th Floor | Attn: Frank Tanzola Sr. | Newark | NJ | 07102 | |
| Harlin Dean | | Address Redacted | | | | | |
| Harris Family Master | | Address Redacted | | | | | |
| Harvey Ventures LLC | Attn: Legal Dept | 976 Brady Ave Nw | Ste 100 | Atlanta | GA | 30318-5699 | |
| Hazel Janette Berry | | Address Redacted | | | | | |
| Hc Ncbr Fund | BlackRock Financial Management Inc | 50 Hudson Yards | Attn: Christopher Biasotti | New York | NY | 10001 | |
| Helen Clements | | Address Redacted | | | | | |
| Helen Clements Tr | | Address Redacted | | | | | |
| Herc Rentals Inc. | OTC Legal Bankruptcy | 27500 Riverview Center Blvd | | Bonita Springs | FL | 34134 | |
| HireQuest  LLC DBA Snelling | Attn: Jack Carmody | 111 Springhall Drive | | Goose Creek | SC | 29445 | |
| Hob21 LLC | Attn: Legal Dept | 200 Owen Pkwy Clrcle | | Carter Lake | IA | 51510 | |
| Holliwood LLC | Attn: Trey Hendershot | 1800 Bering Suite 600 | | Houston | TX | 77057 | |
| Hoss Camp Two LLC | Attn: Legal Dept | 630 South 4th Street | | Las Vegas | NV | 89101 | |
| Housley Communications Inc. | c/o Carter Boyd Lisson & Hohsensee | 515 West Harris Ave Ste 100 | Attn: Jeffrey S. Lisson | San Angelo | TX | 76903 | |
| Humphrey & Associates  Inc. | c/o Laperouse  PC | 5220 Spring Valley Rd Suite 615 | Attn: Jason R. Kennedy | Dallas | TX | 75254 | |
| Hutchison & Steffen PLLC | Attn: Jennifer Willis | 10080 W Alta Drive Suite 200 | | Las Vegas | NV | 89145 | |
| I Don'T Spend I Invest LLC | Attn: Legal Dept | 4770 Biscayne Blvd Suite 900 | | Miami | FL | 33137 | |
| Ibex Partners (Core) LP | c/o Ibex Investors LLC | 260 N. Josephine St. Ste 300 | Attn: Brian Montgomerey | Denver | CO | 80206 | |
| ICG CoreSci Holdings  LP | Attn: Emily Lehrer Robert Edelstein | 11111 Santa Monica Blvd. Suite 2100 | | Los Angeles | CA | 90025 | |
| iGEM Communications LLC | DBA Globalgig | 706 W Ben White Blvd #250B | Attn: Jim Tipton | Austin | TX | 78704 | |
| Imperial Fire Protection LLC | Attn: Jonathan Marshall | 1203 S White Chapel Blvd | Ste 250 | Southlake | TX | 76092-9340 | |
| Indie Pop LLC | Attn: Legal Dept | 2307 Bancroft Avenue | | Los Angeles | CA | 90039 | |
| Interstate Welding and Steel Supply | Attn: Legal | PO Box 1112 | | Murphy | NC | 28906 | |
| J Batte Blake | | Address Redacted | | | | | |
| Jack Novak | c/o Wick Phillips Gould Martin LLP | 3131 McKinney Ave Suite 500 | Attn: Scott D. Lawrence | Dallas | TX | 75204 | |
| Jackson Purchase Energy Corporation | Attn: Legal | PO Box 3000 | | Hopkinsville | KY | 42241-3000 | |
| James Bord | | Address Redacted | | | | | |
| James Pulaski | | Address Redacted | | | | | |
| James Robert Frey | | Address Redacted | | | | | |
| Janice L Kelly | | Address Redacted | | | | | |
| Jared Talla | | Address Redacted | | | | | |
| Jarret Myer | | Address Redacted | | | | | |
| Jarvis Hollingsworth | c/o Core Scientific  Inc. | 210 Barton Springs Rd Ste 300 | Attn: Board of Directors Member | Austin | TX | 78704 | |
| Jason Capello | | Address Redacted | | | | | |
| Jason Carrick | | Address Redacted | | | | | |
| Jason Walters [Jason Walters IRA] | | Address Redacted | | | | | |
| Jason Walters + Nicole Walters | | Address Redacted | | | | | |
| Jay Stolkin | | Address Redacted | | | | | |
| JBM Office Solutions | Attn: Legal | 510 McGhee Drive | | Dalton | GA | 30721 | |
| Jeffrey Bernstein | | Address Redacted | | | | | |
| Jeffrey D Zukerman | | Address Redacted | | | | | |
| Jeffrey Pratt | | Address Redacted | | | | | |
| Jeremiah Boucher | | Address Redacted | | | | | |
| Jim Plush | | Address Redacted | | | | | |
| Jobe Ranch Family Ltd Parnership | Attn: Legal Dept | 1150 Southview Drive | | El Paso | TX | 79928 | |
| Joe Urgo | | Address Redacted | | | | | |
| Joel Brazil | | Address Redacted | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 5 of 10



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| John B Quinn | | Address Redacted | | | | | |
| John Badger Quinn | c/o Quinn Emanuel Urquhart&Sullivan | 865 S. Figueroa Street 10th Floor | | Los Angeles | CA | 90017 | |
| John Clinton Hightower III | | Address Redacted | | | | | |
| John O'Neill | | Address Redacted | | | | | |
| John P. Joliet | | Address Redacted | | | | | |
| John Partridge | | Address Redacted | | | | | |
| John Scott Black | | Address Redacted | | | | | |
| Jonathan Barrett | | Address Redacted | | | | | |
| JPAS - Credit LLC | c/o Jordan Park Group LLC | 100 Pine Street Suite 2600 | | San Francisco | CA | 94111 | |
| JPAS - Credit-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street Suite 2600 | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure LLC | c/o Jordan Park Group LLC | 100 Pine Street  Suite 2600 | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street Suite 2600 | | San Francisco | CA | 94111 | |
| JSK Partnership LLC | Attn: Legal | 1691 Michigan Ave Suite 445 | | Miami Beach | FL | 33139 | |
| Judson Clements | | Address Redacted | | | | | |
| Julianne Santarosa | | Address Redacted | | | | | |
| Justin B Kalb Trust | | Address Redacted | | | | | |
| Justin Kalb Tr | | Address Redacted | | | | | |
| Kary Schulte | | Address Redacted | | | | | |
| Katharine Mullen | | Address Redacted | | | | | |
| Ken Link | | Address Redacted | | | | | |
| Ken Wormser | | Address Redacted | | | | | |
| Ken Wormser Tr Ua 08/03/2010 | | Address Redacted | | | | | |
| Kensico Associates  L.P. | c/o Kensico Capital Management Corp | 55 Railroad Avenue  2nd Floor | Attn: Terrance O'Malley | Greenwich | CT | 06830 | |
| Kensico Offshore Fund Master  LTD | c/o Kensico Capital Management Corp | 55 Railroad Avenue  2nd Floor | Attn: Terrance O'Malley | Greenwich | CT | 06830 | |
| Kentucky Department of Revenue | Attn: Legal | PO Box 5222 | | Frankfort | KY | 40602 | |
| Kesco Air Inc | Attn: Anna Lee | 266 Merrick Rd Ste 200 | | Lynbrook | NY | 11563-2640 | |
| Kevin & Sheila Conroy Living Trust | | Address Redacted | | | | | |
| Kevin Young | | Address Redacted | | | | | |
| Keystone Strategy LLC | Attn: Alexis Diaz & Sally Gigliotti | 116 Huntington Avenue Suite 1200 | | Boston | MA | 02116 | |
| Kindred Ventures I LP | Attn: Legal Dept | 660 4th Street #656 | | San Francisco | CA | 94107 | |
| Kingsbridge Holdings LLC | c/o Darcy & Devassy PC | 444 N Michigan Ave Ste 3270 | Attn: Alex Darcy | Chicago | IL | 60611 | |
| KMR CS Holdings LLC | Attn: Legal | 377 5th Avenue 5th Floor | | New York | NY | 10016 | |
| Kn Gen2 LLC | Attn: Legal Dept | 81 Locust | | Winnetka | IL | 60093 | |
| Kneeland Youngblood | c/o Pharos Capital Group  LLC | 3889 Maple Avenue Suite 400 | | Dallas | TX | 75219 | |
| Kokopelli Capital Fund I LP | Attn: Legal Dept | 361 E 6th Ave | | Durango | CO | 81301 | |
| Kokopelli Capital Spv I LLC | Attn: Legal Dept | 361 E 6th Ave | | Durango | CO | 81301 | |
| Lake Effect Traffic LLC | Attn: Gene King | 5824 Lauder Ct | | Granger | IN | 46350 | |
| Latin Entertainment Optimized LLC | Attn: Legal Dept | 3195 St Rose Parkway Suite 210 | | Henderson | NV | 89052 | |
| Lattice | Attn: Legal | 360 Spear St Floor 4 | | San Francisco | CA | 94105 | |
| Leon J. Simkins Non-Exempt Trust | | Address Redacted | | | | | |
| Levbern Management LLC | Attn: Andrew Ward | 45625 Cielito Dr | | Indian Wells | CA | 92210 | |
| Level 3 Communications LLC | Attn: Legal Dept | 1025 Eldorado Blvd | | Broomfield | CO | 80021 | |
| Life Foods Inc | Attn: Legal Dept | 2407 Birkshire Drive | | Hoover | AL | 35244 | |
| Lisa G Martin | | Address Redacted | | | | | |
| Lisa Ragan Customs Brokerage | Attn: Legal | 327 West Taylor Street Ste. A | | Griffin | GA | 30223 | |
| Lisa Van Damme | | Address Redacted | | | | | |
| LML Services LLC dba FlowTx | Law Offices of William B. Kingman | 3511 Broadway | Attn: William B. Kingman | San Antonio | TX | 78209 | |
| Logix Fiber Networks | c/o Logix Billing | 2950 N Loop West 10th Floor | Attn: Monique Sampson | Houston | TX | 77092 | |
| Lone Star Corporation | Attn: Legal | 2222 West 42nd Street | | Odessa | TX | 79764 | |
| Lonni Paul | | Address Redacted | | | | | |
| M & S Patterson Inc | c/o DFW Breakroom Vending | 2560 King Arthur Blvd Suite 124-127 | | Lewisville | TX | 75056 | |
| M Squared J Squared Investments LP | Attn: Legal Dept | 3800 Maplewood Ave | | Dallas | TX | 75205 | |
| MA Mutual Life Insurance Company | Attn: Nathaniel Barker | 10 Fan Pier Blvd. | | Boston | MA | 02210 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

 STRETTO

**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Maggie Jewel LLC | Attn: Legal Dept | 310 Wyndale Street | | San Antonio | TX | 78209 | |
| Marble Community Water System | Attn: Dianne Chastain | PO Box 274 | | Marble | NC | 28905 | |
| Marc D Grossman | | Address Redacted | | | | | |
| Marcin Malyszko | | Address Redacted | | | | | |
| Mark Anderson | | Address Redacted | | | | | |
| Mark Beaven | | Address Redacted | | | | | |
| Mark Elenowitz | | Address Redacted | | | | | |
| Mark Engler | | Address Redacted | | | | | |
| Mark Sear Tr Ua Dated 08/10/1996 | | Address Redacted | | | | | |
| Mark Spino | | Address Redacted | | | | | |
| Marni Adler | | Address Redacted | | | | | |
| Marnoy Interests Ltd d/b/a OP | Attn: R Smiley and S Marnoy | 2500 Dallas Parkway Suite 600 | | Plano | TX | 75093 | |
| Marshall R Reffett | | Address Redacted | | | | | |
| Marsico AXS CS LLC | Attn: Jonathan Marsico | 5251 DTC Parkway Suite 410 | | Greenwood Village | CO | 80111 | |
| Marvin W. Meyer | | Address Redacted | | | | | |
| Massmutual Asset Finance LLC | Attn John Young | Two Hampshire St | | Foxboro | MA | 2035 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | One Federal Street 20th Floor | Attn: Thomas O. Bean | Boston | MA | 02110 | |
| Matt Petersen | | Address Redacted | | | | | |
| Matthew Minnis | c/o Porter Hedges LLP | 1000 Main St. 36th Floor | Attn: Eric English | Houston | TX | 77002 | |
| Matthew Perrye | | Address Redacted | | | | | |
| McCarthy Building Companies Inc. | Attn: Jennifer L. Kneeland | 1765 Greensboro Station Pl Ste 1000 | | McLean | VA | 22102 | |
| McCorvey Sheet Metal Works  LP | Attn: Legal Department | 8171 Jim Christal Road | | Denton | TX | 76207 | |
| McDermott Will & Emery LLP | Attn: Legal Dept | 444 West Lake Street Suite 4000 | | Chicago | IL | 60606 | |
| Met Vp1 LP | Attn: Legal Dept | 850 Third Avenue Floor 18 | | New York | NY | 10022 | |
| Michael & Elizabeth Silbergleid TRS | | Address Redacted | | | | | |
| Michael Boswell | | Address Redacted | | | | | |
| Michael Bros | c/o Core Scientific Inc. | 210 Barton Spring Rd Ste 300 | Attn: Senior Vice President Finance | Austin | TX | 78704 | |
| Michael J Levitt | | Address Redacted | | | | | |
| Michael J Levitt & Nadine Bernecker | | Address Redacted | | | | | |
| Michael J Levitt Tr Ua June 18 | | Address Redacted | | | | | |
| Michael Levitt | Quinn Emanuel Urquhart & Sullivan | 711 Louisiana St Ste 500 | Attn: Joanna D Caytas | Houston | TX | 77002 | |
| Michael O. Johnson Revocable Trust | | Address Redacted | | | | | |
| Michael R Smith | | Address Redacted | | | | | |
| Michael Silbergleid | | Address Redacted | | | | | |
| Michael Trzupek | Quinn Emanuel Urquhart & Sullivan | 711 Louisiana Street Ste 500 | Attn: Joanna D. Caytas & John Bash | Houston | TX | 77002 | |
| Microsoft Corporation | c/o Fox Rothschild LLP | 1001 4th Ave Suite 4400 | Attn: David P. Papiez | Seattle | WA | 98154 | |
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Avenue Ste E117 | | Lake Success | NY | 11042 | |
| Minnkota Power Cooperatative Inc | Attn: Legal | 5301 32nd Ave S | | Grand Forks | ND | 58201 | |
| Miranda Robertson Abrams | | Address Redacted | | | | | |
| Mitch Francis | | Address Redacted | | | | | |
| Miz Ul Hasan Khan | | Address Redacted | | | | | |
| Mjl Blockchain LLC | Attn: Legal Dept | 5516 Laceback Terrace | | Austin | TX | 78738 | |
| Mobile Modular Portable Storage | Attn: Legal | PO Box 45043 | | San Francisco | CA | 94145 | |
| Moms Hidden Treasure | Attn: Legal Dept | 4240 Cedar Brush Drive | | Dallas | TX | 75229 | |
| Monbanc Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | Pointe Claire | QC | H9S 413 | Canada |
| Morgan  Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Hoffman | c/o The Rosen Law Firm P.A. | 275 Madison Ave., 40th Fl. | Attn: P Kim L Rosen & Joshua Baker | New York | NY | 10016 | |
| Moss Adams LLP | Attn: Findley Gillespie | 999 Third Ave Suite 2800 | | Seattle | WA | 98104 | |
| Mountain Top Ice | Attn: Legal | PO Box 365 | | Deming | NM | 88031 | |
| MP2 Energy Texas  LLC d/b/a Shell | c/o Cokinos Young | 1221 Lamar St 16th Fl 4 HoustonCntr | Attn: Craig E. Power & Tres Gibbs | Houston | TX | 77010 | |
| Mpm Life LLC | Attn: Legal Dept | PO Box 22549 | | Houston | TX | 77227 | |
| Muirfield Capital Global | Advisors LLC | 5901 S Flagler Drive | West Palm Beach | Racine | WI | 53405 | |
| Murphy & Grantland P.A. | Attn: Anthony W. Livoti | 4406-B Forest Drive | PO Box 6648 | Columbia | SC | 59206 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 7 of 10



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Nadine Bernecker Levitt Tr Ua June | | Address Redacted | | | | | |
| Neal Goldman | | Address Redacted | | | | | |
| Nebraska Department of Labor | c/o General Counsel | 550 S 16th St PO Box 94600 | Attn: Katie S. Thurber | Lincoln | NE | 68509 | |
| Nenad Petrovic | | Address Redacted | | | | | |
| Neso Investment Group Ltd | Attn: J. Kanold & C. Avila | 901 Ponce de Leon Blvd Suite 701 | | Miami | FL | 33134 | |
| Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd Ste 200 | | Las Vegas | NV | 89119 | |
| Nicholas J Chapman | | Address Redacted | | | | | |
| Nodak Electric Cooperative Inc | Attn: Legal | 4000 32nd Ave S | PO Box 13000 | Grand Forks | ND | 58208 | |
| Nominee Account <cr1 Class> | Computershare Investor Services | 150 Royall St | | Canton | MA | 2021 | |
| Nominee Account <cr3 Class> | Computershare Investor Services | 150 Royall St | | Canton | MA | 2021 | |
| North Texas Contracting | Attn: Zach Fusilier | 4999 Keller Haslet Road | | Fort Worth | TX | 76244 | |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | Pointe Claire | QC | H9S 413 | Canada |
| Northern States Power Minnesota | c/o Bankruptcy Department | PO Box 9477 | dba Xcel Energy | Minneapolis | MN | 55484 | |
| Notation Capital II LP | Attn: Legal Dept | 320 7th Ave #133 | | Brooklyn | NY | 11215 | |
| Notation Capital II-A LP | Attn: Legal Dept | 320 7th Ave #133 | | Brooklyn | NY | 11215 | |
| Novo Construction Inc. | Attn: Christina Fonseca | 608 Folsom Street | | San Francisco | CA | 94107 | |
| Nur M Abikar | | Address Redacted | | | | | |
| Oak Hill Capital LLC | Gordon Glade | PO Box 423 | | Grand Island | NE | 68802 | |
| OIP SPV Core Scientific | Matt McMahon | 31 Hudson Yards Suite #51 | | New York | NY | 10001 | |
| Oip Spv Cs | Attn: Matt McMahon | 31 Husdon Yards Suite #51 | | New York | NY | 10001 | |
| Oklahoma Gas and Electric Company | Attn: Ashley Fulk | PO Box 321 | | Oklahoma City | OK | 73101 | |
| Omega Interceptor Restricted Ltd | Attn: Legal | Abu Dhabi National Exhibition Ctr | Andaz Capital Gate 10th Floor | Abu Dhabi | | | United Arab Emirates |
| Onyx Contractors Operations LP | Attn: Christi Brown | PO Box 60547 | | Midland | TX | 79711-0547 | |
| Optilink | Attn: Legal | PO Box 745091 | | Atlanta | GA | 30374 | |
| Oracle America Inc. | c/o Buchalter P.C. | 425 Market St | Attn: Shawn C. Christianson | San Francisco | CA | 94105 | |
| ORGDEV Limited | Attn: Sam Elmore | PO Box 604 | | Indianola | WA | 98342-0604 | |
| Pablo M Russo | | Address Redacted | | | | | |
| Paige Larkin Tr | | Address Redacted | | | | | |
| Paige Zangrillo | | Address Redacted | | | | | |
| Patrick Woodruff | | Address Redacted | | | | | |
| Paul Dabbar | | Address Redacted | | | | | |
| Paul Gaynor | | Address Redacted | | | | | |
| Pescadero Capital  LLC | Attn: Kevin Norman | 700 Universe Blvd. | Mailstop: LAW/JB | Juno Beach | FL | 33408 | |
| Peter Engler | | Address Redacted | | | | | |
| Philip J Fagan Jr | | Address Redacted | | | | | |
| Pillar Electric Group LP | Attn: Legal Department | 2703 Telecom Parkway Suite 120 | | Richardson | TX | 75082 | |
| Please Grow LLC | Attn: Legal Dept | 5431 E Exeter Blvd | | Phoenix | AZ | 85018 | |
| Power Engineering Services Inc. | Attn: Legal Department | 9179 Shadow Creek Ln | | Converse | TX | 78109 | |
| Prime Mowing & Property Management | Attn: Legal | 103 Hamilton Dr | | Benton | KY | 42025 | |
| Proctor Management | c/o CRG Financial LLC | 84 Herbert Ave, Bldg B, Ste 202 | | Closter | NJ | 07624 | |
| Pye-Barker Fire and Safety LLC | Attn: Legal | PO Box 735358 | | Dallas | TX | 75373-5358 | |
| Quinn Emanuel Urquhart Sullivan LLP | Attn: Asher Griffin | 300 West 6th St  Suite 2010 | | Austin | TX | 78701 | |
| Randy C Miller | | Address Redacted | | | | | |
| Reciprocal Ventures I LP | Attn: Legal Dept | 24 W 25th St 5th Flr | | New York | NY | 10010 | |
| Red Moon 88 LLC | | Address Redacted | | | | | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr Ste 400 | | Dallas | TX | 75243 | |
| Regulatory DataCorp Inc. | Attn: Jennifer N Bromberg | 211 S. Gulph Road #125 | | King of Prussia | PA | 19406 | |
| Rhode Island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | Providence | RI | 02908 | |
| Richard Feeney | | Address Redacted | | | | | |
| Richard Katz 2016 GST TRUST | | Address Redacted | | | | | |
| Rm Metro Holdings LLC | Attn: Legal Dept | 9100 Wilshire Blvd Suite 445 | East Tower | Beverly Hills | CA | 90212 | |
| Robert Brand | | Address Redacted | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 10



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert Fedrock | | Address Redacted | | | | | |
| Robert Joseph | | Address Redacted | | | | | |
| Robert O Remien 1997 Trust | | Address Redacted | | | | | |
| Robert Wasson | | Address Redacted | | | | | |
| Rockbridge Partners II LLC | Attn: Legal Dept | 2901 Vla Fortuna Dr Bldg 6 Ste 550 | | Austin | TX | 78746 | |
| Ronney Fountain | | Address Redacted | | | | | |
| Roy and Suzanne Ray | | Address Redacted | | | | | |
| Roy Family LLC | Attn: Legal Dept | 3329 Purdue Ave | | Dallas | TX | 75225 | |
| RPM xConstruction LLC | Attn: Ruben Rosales | 6500 Meyer Way Suite 100 | | McKinney | TX | 75070 | |
| Russell Cann | c/o Core Scientific Inc | 210 Barton Spring Road Suite 300 | Attn: Executive Vice President | Austin | TX | 78704 | |
| Ryon P Niallistct | | Address Redacted | | | | | |
| Sabby Volatility Warrant MasterFund | c/o Paul Hastings LLP | 200 Park Avenue | Attn: K. Hansen & S. Bhattacharyya | New York | NY | 10166 | |
| Salary.com LLC | Attn: Legal | 610 Lincoln St Suite 200 | North Building | Waltham | MA | 02451 | |
| Sandra Hudson | | Address Redacted | | | | | |
| Saorsa Utma LLC | Attn: Legal Dept | 217 Williams Road | | Fort Worth | TX | 76120 | |
| Scarcap Investments LLC | Attn: Legal Dept | 5272 Ravine Drive | | Dallas | TX | 75220 | |
| Scott Windham | | Address Redacted | | | | | |
| Sean Stenger | | Address Redacted | | | | | |
| Securitas Security Services USA Inc | Attn: Business Services Manager | 4330 Park Terrace Drive | | Westlake Village | CA | 91361 | |
| Sheri Ann Azoulay | | Address Redacted | | | | | |
| Shermco Industries Inc | Attn: Legal | PO Box 540545 | | Dallas | TX | 75354 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 McKinney Avenue Suite 2000 | | Dallas | TX | 75201 | |
| Slow Ventures III LP | Attn: Legal Dept | 1006 Kearny Street | | San Francisco | CA | 94133 | |
| Slow Ventures III-A LP | Attn: Legal Dept | 1006 Kearny Street | | San Francisco | CA | 94133 | |
| Spectrum | Attn: Siobhan K McEneany | 1600 Dublin Road | | Columbus | OH | 43215 | |
| Sphere 3D Corp. | Patricia Trompeter Karen Sadowski | 243 Tresser Blvd 17th Fl | | Greenwich | CT | 06901 | |
| Spjs Holdings LLC | Attn: Legal Dept | 9100 Wilshire Blvd Suite 445 | East Tower | Beverly Hills | CA | 90212 | |
| Sports Club Co Inc | Attn: Legal Dept | 1803 Pontius Avenue | | Los Angeles | CA | 90025 | |
| Stanford 44 Partners LLC | Attn: Legal Dept | 5710 Stanford Avenue | | Dallas | TX | 75209 | |
| State of Tennessee Dept of Revenue | Collection Services Division | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Steve Dixon | | Address Redacted | | | | | |
| Steven Andrews | | Address Redacted | | | | | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway Suite 1350 | | Plano | TX | 75024 | |
| SunnySide Consulting and Holdings | | Address Redacted | | | | | |
| Supranamaya Ranjan | | Address Redacted | | | | | |
| Sure Steel - Texas LP | Attn: Legal Dept | 7528 Cornia Dr | | South Weber | UT | 84405 | |
| Sv Angel VI LP | Attn: Legal Dept | 588 Sutter Street #299 | | San Francisco | CA | 94102 | |
| Swa Partners LLC | Attn: Legal Dept | 10401 Venice Blvd #727 | | Los Angeles | CA | 90034 | |
| T Michael Glenn | | Address Redacted | | | | | |
| T Stephens Group LLC | Attn: Legal Dept | 483 Ashburton Ave | | Atlanta | GA | 30309 | |
| Tangent Energy Solutions Inc | Attn: Legal | 204 Gale Lane | | Kennett Square | PA | 19348 | |
| Tanmar Rentals LLC | c/o Wells & Cuellar P.C. | 440 Lousiana Suite 718 | Attn: Jeffrey D. Stewart | Houston | TX | 77002 | |
| Taylor M Singleton | | Address Redacted | | | | | |
| Tbc 222 LLC | Attn: Matthew Sidmanmsidm | 8 Newbury St. | | Boston | MA | 02116 | |
| Tenaska Power Services Co. | c/o Ross Smith & Binford PC | 2003 N. Lamar Blvd. Suite 100 | Attn: Jason Binford | Austin | TX | 78705 | |
| Texarkana Funeral Home Inc | Attn: Legal Dept | PO Box 1199 | | Texarkana | TX | 75501 | |
| Texas Blockchain 888 LLC | Attn: Legal Dept | 3753 Howard Hughes Parkway Ste 200 | | Las Vegas | NV | 89169 | |
| Texas Capitalization | | Address Redacted | | | | | |
| Texas Comptroller Public Accounts | Bankruptcy & Collections Division | PO Box 12548 | Attn: Christopher S. Murphy | Austin | TX | 78711-2548 | |
| Tfh Enterprises LLC | Attn: Legal Dept | 9100 Wilshire Blvd Suite 445 | East Tower | Beverly Hills | CA | 90212 | |
| The City of Denton Texas | c/o Haynes and Boone LLP | 2801 N Harwood Street Suite 2300 | Attn: Martha Wyrick | Dallas | TX | 75201 | |
| The Kimmel Family Foundation | c/o Berdon LLP | 360 Madison Ave  Fl 8 | | New York | NY | 10017 | |
| The Obsidian Master Fund | c/o BlackRock Financial Mngmnt Inc | 50 Hudson Yards | Attn: Christopher Biasotti | New York | NY | 10001 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 10



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| The WilliamGuthy Separate PropTrust | | Address Redacted | | | | | |
| Thomas Fuqua | | Address Redacted | | | | | |
| Thomas M Earnest | | Address Redacted | | | | | |
| Thrasivoulos Dimitriou | | Address Redacted | | | | | |
| Timothy P Flaherty | | Address Redacted | | | | | |
| Tjc3 LLC | c/o Kensico Capital Management Corp | 55 Railroad Avenue 2nd Floor | Attn: Terrance O'Malley | Greenwich | CT | 06830 | |
| Tm Ventures LLC | Attn: Legal Dept | 9 Macarthur Place Unit 2101 | | Santa Ana | CA | 92707 | |
| Todd Becker | | Address Redacted | | | | | |
| Todd Deutsch | | Address Redacted | | | | | |
| Todd DuChene | c/o Core Scientific Inc. | 210 Barton Springs Road Suite 300 | | Austin | TX | 78704 | |
| Todd M. DuChene | c/o Core Scientific Inc. | 210 Barton Spring Road Ste 300 | | Austin | TX | 78704 | |
| Tony Rogers William Rogers Tr Amndd | | Address Redacted | | | | | |
| Tracy Lee Kittle | | Address Redacted | | | | | |
| TransatlanticMobility Hldngs II LLC | Attn: Legal Dept | 601 13th Street NW | | Washington | DC | 20005 | |
| Transition Equity Partners LLC | Attn: Legal Dept | 58 Indian Hill Rd | | Winnetka | IL | 60093 | |
| Tresorelle Operating I LLC | Attn: Legal Dept | 5825 Berkshire Lane | | Dallas | TX | 75209 | |
| Trinity Capital Inc. | Attn: Sarah Stanton | 1 N 1st St Ste 302 | | Phoenix | AZ | 85004 | |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | 355 South Grand Avenue Suite 100 | Attn: Kimberly A. Posin | Los Angeles | CA | 90071 | |
| Trinity Mining Group Inc. | c/o Howley Law PLLC | 711 Louisiana Street Ste. 1850 | Attn: Tom A. Howely | Houston | TX | 77002 | |
| Truckload Connections | Attn: Don Cherry | 3270 Hampton Ave | | Saint Louis | MO | 63139 | |
| TY Properties | Tien Yun Investments LLC | 929 108th Ave NE Suite 1510 | | Bellevue | WA | 98004 | |
| TYMIF Coin Ventures LLC | Attn: Tang Feast & Klier | 1540 Broadway Suite 1010 | | New York | NY | 10036 | |
| Uline | Attn: Legal | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | |
| V1 Capital Limited | c/o Vy Capital Management | PO Box 506950 Difc | Company Limited | Dubai | | | United Arab Emirates |
| Velma Joy Drayton | | Address Redacted | | | | | |
| VIckie Dehart Tr | | Address Redacted | | | | | |
| Vince TeRonde | | Address Redacted | | | | | |
| Vineet Agrawal | | Address Redacted | | | | | |
| Walter P Sigerich | | Address Redacted | | | | | |
| Water Works C&R LLC | Attn: Legal | 2425 Stafford Blvd | | Pecos | TX | 79722 | |
| Waterlogic Americas LLC | Attn: Legal | PO Box 677867 | | Dallas | TX | 75267 | |
| Way Mechanical | Attn: Legal Department | 8171 Jim Christal Road | | Denton | TX | 76207 | |
| Wesley Hoaglund & | | Address Redacted | | | | | |
| Wesley Vandever Magness | | Address Redacted | | | | | |
| Whitney Wells | | Address Redacted | | | | | |
| William M Reffett | | Address Redacted | | | | | |
| Windstream | Attn: Legal | PO Box 9001908 | | Louisville | KY | 40290-1908 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | 225 Fifth Avenue Suite 1200 | Attn: Jared S. Roach | Pittsburgh | PA | 15217 | |
| Wormser Family Partnership II LP | Attn: Ken Wormser | 188 E 78th St Fl 25 | | New York | NY | 10075-0573 | |
| Ws Oaxaca LLC | Attn: Legal Dept | 4129 West Cheyenne Ave | | N Las Vegas | NV | 89032 | |
| Ws-Oaxaca LLC | Attn: Legal Dept | 4129 West Cheyenne Avenue | | N Las Vegas | NV | 89032 | |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | 321 N. Clark Street Suite 2440 | | Chicago | IL | 60654 | |
| Xms Holdings LLC | Attn: Legal Dept | 321 N Clark Street Suite 2440 | | Chicago | IL | 60654 | |
| Xms Xpdi Sponsor Holdings LLC | Attn: Legal Dept | 321 N Clark Street Suite 2440 | | Chicago | IL | 60654 | |
| XPDI Sponsor  LLC | Attn: Legal Dept | 321 North Clark Street  Suite 2440 | | Chicago | IL | 60654 | |
| Yohan Lowie Tr | | Address Redacted | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 10 of 10