United States Bankruptcy Court
Southern District of Texas
**ENTERED**
January 18, 2024
Nathan Ochsner, Clerk

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **CORE SCIENTIFIC, INC.,** *et al.,* | § | **Case No. 22-90341 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | **Re: Docket No. 1699** |

**ORDER SUSTAINING
DEBTORS' FIRST OMNIBUS CLAIMS OBJECTION TO
CERTAIN (I) AMENDED CLAIMS; (II) EXACT DUPLICATIVE CLAIMS;
(III) BENEFICIAL BONDHOLDER DUPLICATIVE CLAIMS; (IV) MULTIPLE
DEBTOR CLAIMS; (V) WRONG DEBTOR CLAIMS; (VI) LATE FILED CLAIMS;
(VII) INSUFFICIENT DOCUMENTATION CLAIMS; AND (VIII) EQUITY CLAIMS**

Upon the Objection,[2] dated November 21, 2023, of Core Scientific, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") for entry of an order (i) disallowing the Amended Claims in their entirety, (ii) disallowing the Exact Duplicative Claims in their entirety, (iii) disallowing the Beneficial Bondholder Duplicative Claims in their entirety, (iv) disallowing the Multiple Debtor Claims in their entirety, (v) modifying the Wrong Debtor Claims in their entirety to be properly asserted against the correct Debtor entity as identified on Schedule 5; (vi) disallowing the Late Filed Claims in their entirety, (vii) disallowing the Insufficient Documentation Claims in their

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions VII, LLC (3198). The Debtors' corporate headquarters is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors' service address is 2407 S. Congress Ave, Suite E-101, Austin, Texas 78704.

[2] All capitalized terms used, but not otherwise defined, herein shall have the meanings ascribed to such terms in the Objection.

entirety, (viii) disallowing the Equity Claims in their entirety, (ix) reclassifying the Reclassified Claims (Based on Priority) and modifying the Reclassified Claims to be properly asserted against the correct Debtor entity as identified on Schedule 9; and (x) granting related relief, all as more fully set forth in the Objection; and upon the Creighton Declaration; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. § 1334; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided, and it appearing that no other or further notice need be provided; and the Court having reviewed the Objection; and the Court having held a hearing on the Objection; and all responses, if any, to the Objection having been withdrawn, resolved, adjourned, or overruled; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor

**IT IS HEREBY ORDERED THAT:**

1.      Each of the Amended Claims are disallowed in their entirety, and the Debtors reserve their rights to object to any Surviving Amended Claim on any and all applicable grounds.

2.      Each of the Exact Duplicative Claims are disallowed in their entirety, and the Debtors reserve their rights to object to any Surviving Exact Duplicative Claim on any and all applicable grounds.

3.     Each of the Beneficial Bondholder Duplicative Claims are disallowed in their entirety, and the Debtors reserve their rights to object to any of the Surviving Beneficial Bondholder Duplicative Claims on any and all applicable grounds.

4.     Each of the Multiple Debtor Claims, as identified on <u>Schedule 4</u>, are disallowed in their entirety, and the Debtors reserve their rights to object to any Surviving Multiple Debtor Claim on any and all applicable grounds.

5.     Each of the Wrong Debtor Claims are modified to be properly asserted against the Debtor entity as identified in <u>Schedule 5</u>, and the Debtors reserve their rights to object to any of the properly asserted Wrong Debtor Claims on any and all applicable grounds.

6.     Each of the Late Filed Claims are disallowed in their entirety.

7.     Each of the Insufficient Documentation Claims are disallowed in their entirety.

8.     Each Equity Interest Claims are disallowed in their entirety.

9.     Each of the Reclassified Claims (Based on Priority) are reclassified in their entirety or in part and asserted against the Debtor entity as identified in <u>Schedule 9</u>, and the Debtors reserve their rights to object to any of the reclassified Reclassified Claims (Based on Priority) on any and all applicable grounds.

10.    Nothing in the Objection or this Order shall be construed to allow any Claim, and the right of the Debtors to object to any claims (filed or not) asserted against the Debtors is preserved.

11.    Nothing herein shall constitute an admission or finding concerning the amount or validity of any of the Surviving Claims.  The rights of the Debtors to object to the Surviving Claims, in whole or in part and on any basis, are fully preserved.

12.     Stretto is authorized and directed to update the claims register maintained in the chapter 11 cases to reflect the relief granted in this Order.

13.     Each objection to a Claim asserted in the Objection, and any response thereto, shall constitute a separate contested matter under Bankruptcy Rule 9014.  This Order shall be deemed a separate Order with respect to each Claim on <u>Schedule 1</u> through <u>Schedule 9</u>.  Any stay of this Order pending appeal by any claimant whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not stay the applicability or finality of this Order with respect to the other contested matters listed in.

14.     Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of any party's right to dispute any claim on any grounds; (iii) a promise or requirement to pay any claim; (iv) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection (v) a request or authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (vi) a waiver of the Debtors' rights under the Bankruptcy Code or any other applicable law.

15.     The terms and conditions of this Order will be immediately effective and enforceable upon its entry.

16.     The Debtors and Stretto are authorized to take all steps necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

17.     This Court shall retain exclusive jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Signed: January 18, 2024

_____

Christopher Lopez
United States Bankruptcy Judge

5

**<u>Schedule 1</u>**

**Amended Claims**

Privileged & Confidential
Attorney Work Product

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

Debtors First Omnibus Claims Objection
Schedule 1 - Amended and Restated Claims

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Brown Corporation | 502 | 640 | Secured | Core Scientific, Inc. | 187,820 | – | – | Amended and Restated Claims |
| Jonathan Barrett | 409 | 448 | General Unsecured | Core Scientific, Inc. | – | – | 1,280,000 | Amended and Restated Claims |
| Meridian Equipment Finance, LLC | 23 | 150 | Secured / General Unsecured | Core Scientific, Inc. | 35,000 | – | 100,104 | Amended and Restated Claims |
| North Star Leasing, A Division Of Peoples Bank | 619 | 630 | General Unsecured | Core Scientific, Inc. | – | – | 957,815 | Amended and Restated Claims |
| North Star Leasing, A Division Of Peoples Bank | 99 | 630 | General Unsecured | Core Scientific, Inc. | – | – | 957,815 | Amended and Restated Claims |
| Ricks Rental Equipment | 37 | 485 | General Unsecured | Core Scientific, Inc. | – | – | 9,847 | Amended and Restated Claims |
| Summit Electric Supply Company, Inc. | 3 | 114 | General Unsecured | Core Scientific, Inc. | – | – | 1,153,154 | Amended and Restated Claims |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | 620 | 641 | Priority | Core Scientific Operating Company | – | 1,110,339 | – | Amended and Restated Claims |

## Schedule 2

**Exact Duplicative Claims**

Privileged & Confidential
Attorney Work Product

*In re Core Scientific, Inc., et al.*
Case No. 22-90341 (CML)

Debtors First Omnibus Claims Objection
Schedule 2 - Duplicate Claims

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| AAF International | 329 | 493 | General Unsecured | Core Scientific, Inc. | - | - | 266,468 | Duplicate Claim |
| Arch Specialty Insurance Company | 445 | 484 | General Unsecured | Core Scientific, Inc. | - | - | - | Duplicate Claim |
| Bitmain Technologies Georgia Limited | 279 | 280 | General Unsecured | Core Scientific, Inc. | - | - | - | Duplicate Claim |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DME] | 387 | 389 | General Unsecured | Core Scientific, Inc. | - | - | - | Duplicate Claim |
| Coonrod Electric Co., LLC | 47 | 276 | Secured | Core Scientific Operating Company | 1,547,802 | - | - | Duplicate Claim |
| Gravity Oilfield Services, LLC | 331 | 32 | General Unsecured | Core Scientific, Inc. | - | - | 13,440 | Duplicate Claim |
| Graybar Electric Company, Inc | 171 | 186 | Secured | Core Scientific, Inc. | 1,993,110 | - | - | Duplicate Claim |
| KLDiscovery Ontrack, LLC [KLDiscovery, LLC, LDiscovery, LLC, KLDiscovery Holdings, Inc.] | 158 | 333 | General Unsecured | Core Scientific, Inc. | - | - | 193,517 | Duplicate Claim |
| MK Marlow Company, LLC | 91 | 514 | Secured | Core Scientific Operating Company | 1,598,601 | - | - | Duplicate Claim |
| MK Marlow Company, LLC | 84 | 91 | Secured | Core Scientific Operating Company | 1,598,601 | - | - | Duplicate Claim |
| Quinn Emanuel Urquhart & Sullivan LLP | 245 | 244 | General Unsecured | Core Scientific, Inc. | - | - | 246,328 | Duplicate Claim |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City, Denton] | 377 | 389 | General Unsecured | Core Scientific, Inc. | - | - | - | Duplicate Claim |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | 379 | 526 | General Unsecured | Core Scientific, Inc. | - | - | - | Duplicate Claim |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | 381 | 523 | General Unsecured | Core Scientific, Inc. | - | - | - | Duplicate Claim |
| Wessely-Thompson Hardware, Inc. | 356 | 343 | Secured | Core Scientific Operating Company | 468,207 | - | - | Duplicate Claim |

## Schedule 3

**Beneficial Bondholder Duplicative Claims**

Privileged & Confidential
Attorney Work Product

In re Core Scientific Inc., et al.
Case No. 22-90341 (CML)

Debtors Second Omnibus Claims Objection
Schedule 3 - Beneficial Bondholder Claims

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Andrew Rosen 2004 Succession Insurance Trust | 302 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 294,190 | Beneficial Bondholder Claim |
| Barkley Investments LLC | 104 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 2,000,000 | Beneficial Bondholder Claim |
| Better Downtown Miami LLC | 190 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 400,000 | Beneficial Bondholder Claim |
| Cannon Investments LLC | 296 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 294,190 | Beneficial Bondholder Claim |
| Crescent Bay Advisers | 476 | 526 | General Unsecured | Core Scientific, Inc. | -- | -- | 1,106,833 | Beneficial Bondholder Claim |
| Ferro Investments Ltd | 145 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 1,500,000 | Beneficial Bondholder Claim |
| EGK Investments Ltd | 146 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 500,000 | Beneficial Bondholder Claim |
| FTF Diversified Holdings, LP | 200 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 2,000,000 | Beneficial Bondholder Claim |
| John Badger Quinn | 323 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 504,676 | Beneficial Bondholder Claim |
| Milos Core LLC | 234 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 1,054,773 | Beneficial Bondholder Claim |
| Nexus Investment Group Ltd | 147 | 523 | General Unsecured | Core Scientific, Inc. | -- | -- | 500,000 | Beneficial Bondholder Claim |

**Schedule 4**

**Multiple Debtor Claims**

Privileged & Confidential
Attorney Work Product

In re Core Scientific Inc., et al.
Case No. 22-90341 (CML)

Debtors Second Omnibus Claims Objection
Schedule 4 - Multiple Debtors

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| Convergint Technologies LLC | 483 | 479 | General Unsecured | Core Scientific, Inc. | | | | 477,851 | Redundant Claim |
| Cooned Electric Co. LLC | 275 | 193 | Secured | Core Scientific, Inc. | 4,083,704 | | | | Redundant Claim |
| Cooned Electric Co. LLC | 274 | 194 | Secured | Core Scientific, Inc. | 677,994 | | | | Redundant Claim |
| Cooned Electric Co. LLC | 273 | 276 | Secured | Core Scientific, Inc. | 1,547,802 | | | | Redundant Claim |
| Cooned Electric Co. LLC | 46 | 193 | Secured | Core Scientific, Inc. | 4,083,704 | | | | Redundant Claim |
| Cooned Electric Co. LLC | 45 | 194 | Secured | Core Scientific, Inc. | 677,994 | | | | Redundant Claim |
| Cooned Electric Co. LLC | 44 | 47 | Secured | Core Scientific, Inc. | 1,547,802 | | | | Redundant Claim |
| CRG Financial LLC (An Assignee of KLDiscovery Ontrack LLC) | 498 | 333 | Administrative / General Unsecured | Core Scientific, Inc. | | 4,635 | | 188,881 | Redundant Claim |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | 488 | 485 | Secured / General Unsecured | Core Scientific, Inc. | - | 1,105 | - | 8,742 | Redundant Claim |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc | 378 | 374 | Secured / General Unsecured | Core Scientific, Inc. | 5,265,602 | | | 3,104,634 | Redundant Claim |
| Jarvis Hollingsworth | 584 | 507 | General Unsecured | Starboard Capital LLC | | | | | Redundant Claim |
| Jarvis Hollingsworth | 581 | 507 | General Unsecured | American Property Acquisitions, LLC | | | | | Redundant Claim |
| Jarvis Hollingsworth | 579 | 507 | General Unsecured | Core Scientific Mining LLC | | | | | Redundant Claim |
| Jarvis Hollingsworth | 576 | 507 | General Unsecured | Radar Relay, Inc. | | | | | Redundant Claim |
| Jarvis Hollingsworth | 573 | 507 | General Unsecured | Core Scientific Operating Company | | | | | Redundant Claim |
| Jarvis Hollingsworth | 566 | 507 | General Unsecured | RADAR, LLC | | | | | Redundant Claim |
| Jarvis Hollingsworth | 563 | 507 | General Unsecured | American Property Acquisitions I, LLC | | | | | Redundant Claim |
| Jarvis Hollingsworth | 560 | 507 | General Unsecured | American Property Acquisitions VII, LLC | | | | | Redundant Claim |
| Jarvis Hollingsworth | 558 | 507 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | | | | Redundant Claim |
| Jarvis Hollingsworth | 516 | 507 | General Unsecured | Core Scientific Acquired Mining LLC | | | | | Redundant Claim |
| Jonathan Barrett | 456 | 448 | General Unsecured | Core Scientific Operating Company | | | | 934,111 | Redundant Claim |
| Jonathan Barrett | 410 | 469 | General Unsecured | Core Scientific Operating Company | | | | 1,280,000 | Redundant Claim |
| Kneeland Youngblood | 583 | 406 | General Unsecured | Starboard Capital LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 557 | 406 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 551 | 406 | General Unsecured | American Property Acquisitions VII, LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 546 | 406 | General Unsecured | RADAR, LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 545 | 406 | General Unsecured | American Property Acquisitions VII, LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 544 | 406 | General Unsecured | American Property Acquisitions I, LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 539 | 406 | General Unsecured | American Property Acquisitions, LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 535 | 406 | General Unsecured | Core Scientific Mining LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 531 | 406 | General Unsecured | Radar Relay, Inc. | | | | | Redundant Claim |
| Kneeland Youngblood | 528 | 406 | General Unsecured | Core Scientific Acquired Mining LLC | | | | | Redundant Claim |
| Kneeland Youngblood | 522 | 406 | General Unsecured | Core Scientific Operating Company | | | | | Redundant Claim |
| M. Arthur Gensler Jr. & Associates, Inc. a.k.a. Gensler | 487 | 486 | General Unsecured | Core Scientific, Inc. | | | | 104,110 | Redundant Claim |
| Michael Bros | 585 | 511 | General Unsecured | Starboard Capital LLC | | | | | Redundant Claim |
| Michael Bros | 578 | 511 | General Unsecured | Core Scientific Mining LLC | | | | | Redundant Claim |
| Michael Bros | 577 | 511 | General Unsecured | Radar Relay, Inc. | | | | | Redundant Claim |
| Michael Bros | 567 | 511 | General Unsecured | RADAR, LLC | | | | | Redundant Claim |
| Michael Bros | 564 | 511 | General Unsecured | American Property Acquisitions I, LLC | | | | | Redundant Claim |
| Michael Bros | 561 | 511 | General Unsecured | American Property Acquisitions VII, LLC | | | | | Redundant Claim |
| Michael Bros | 559 | 511 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | | | | Redundant Claim |
| Michael Bros | 517 | 511 | General Unsecured | Core Scientific Acquired Mining LLC | | | | | Redundant Claim |
| MK Marlow Company, LLC | 85 | 91 | Secured | Core Scientific, Inc. | 1,598,601 | | | | Redundant Claim |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | 262 | 372 | General Unsecured | Core Scientific, Inc. | | | | 10,140,424 | Redundant Claim |
| Neal Goldman | 554 | 512 | General Unsecured | American Property Acquisitions I, LLC | | | | | Redundant Claim |
| Neal Goldman | 550 | 512 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | | | | Redundant Claim |
| Neal Goldman | 549 | 512 | General Unsecured | American Property Acquisitions VII, LLC | | | | | Redundant Claim |
| Neal Goldman | 548 | 512 | General Unsecured | Starboard Capital LLC | | | | | Redundant Claim |
| Neal Goldman | 543 | 512 | General Unsecured | RADAR, LLC | | | | | Redundant Claim |
| Neal Goldman | 542 | 512 | General Unsecured | American Property Acquisitions, LLC | | | | | Redundant Claim |
| Neal Goldman | 540 | 512 | General Unsecured | Core Scientific Mining LLC | | | | | Redundant Claim |
| Neal Goldman | 533 | 512 | General Unsecured | Radar Relay, Inc. | | | | | Redundant Claim |

Privileged & Confidential
Attorney Work Product
In re Core Scientific Inc., et al.
Case No. 22-90341 (CML)

Debtors Second Omnibus Claims Objection
Schedule 4 - Multiple Debtors

| Name of Claimant | Claim Number to be Disallowed | Surviving Claim | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Administrative | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| Neal Goldman | 524 | 512 | General Unsecured | Core Scientific Operating Company | | | | | Redundant Claim |
| Neal Goldman | 513 | 512 | General Unsecured | Core Scientific Acquired Mining LLC | | | | | Redundant Claim |
| Russell Cann | 586 | 515 | General Unsecured | Starboard Capital LLC | | | | | Redundant Claim |
| Russell Cann | 582 | 515 | General Unsecured | American Property Acquisitions, LLC | | | | | Redundant Claim |
| Russell Cann | 580 | 515 | General Unsecured | Core Scientific Mining LLC | | | | | Redundant Claim |
| Russell Cann | 575 | 515 | General Unsecured | Radar Relay, Inc. | | | | | Redundant Claim |
| Russell Cann | 574 | 515 | General Unsecured | Core Scientific Operating Company | | | | | Redundant Claim |
| Russell Cann | 568 | 515 | General Unsecured | RADAR, LLC | | | | | Redundant Claim |
| Russell Cann | 565 | 515 | General Unsecured | American Property Acquisitions I, LLC | | | | | Redundant Claim |
| Russell Cann | 562 | 515 | General Unsecured | American Property Acquisitions VII, LLC | | | | | Redundant Claim |
| Russell Cann | 518 | 515 | General Unsecured | Core Scientific Acquired Mining LLC | | | | | Redundant Claim |
| Lenaska Power Services Co. | 521 | 552 | General Unsecured | Core Scientific, Inc. | | | | 200,000 | Redundant Claim |
| Todd DuChene | 569 | 509 | General Unsecured | Core Scientific Operating Company | | | | | Redundant Claim |
| Todd DuChene | 520 | 509 | General Unsecured | Core Scientific Acquired Mining LLC | | | | | Redundant Claim |
| Todd DuChene | 547 | 509 | General Unsecured | Core Scientific Specialty Mining (Oklahoma) LLC | | | | | Redundant Claim |
| Todd DuChene | 537 | 509 | General Unsecured | American Property Acquisitions VII, LLC | | | | | Redundant Claim |
| Todd DuChene | 534 | 509 | General Unsecured | American Property Acquisitions I, LLC | | | | | Redundant Claim |
| Todd DuChene | 532 | 509 | General Unsecured | RADAR, LLC | | | | | Redundant Claim |
| Todd DuChene | 530 | 509 | General Unsecured | Starboard Capital LLC | | | | | Redundant Claim |
| Todd DuChene | 529 | 509 | General Unsecured | American Property Acquisitions, LLC | | | | | Redundant Claim |
| Todd DuChene | 527 | 509 | General Unsecured | Core Scientific Mining LLC | | | | | Redundant Claim |
| Todd DuChene | 525 | 509 | General Unsecured | Radar Relay, Inc. | | | | | Redundant Claim |
| Todd DuChene | 519 | 509 | General Unsecured | Core Scientific Acquired Mining LLC | | | | | Redundant Claim |
| Trinity Mining Group, Inc. | 405 | 411 | General Unsecured | Core Scientific Operating Company | | | | 235,000 | Redundant Claim |
| Wesseley-Thompson Hardware, Inc. | 341 | 343 | Secured | Core Scientific, Inc. | 468,207 | | | | Redundant Claim |

**Schedule 5**

**Wrong Debtor Claims**

Privileged & Confidential
Attorney Work Product

In re Core Scientific Inc., et al.
Case No. 22-90341 (CML)

Debtors Second Omnibus Claims Objection
Schedule 1 - Wrong Debtor Claims

| Name of Claimant | Claim Number | Asserted Claim Priority | Asserted Debtor | Proposed Debtor | Asserted Claim Amount Secured | Asserted Claim Amount Priority | Asserted Claim Amount General Unsecured | Proposed Claim Amount General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|
| A to Z Pest Control & Services | 38 | Priority | Core Scientific, Inc. | Core Scientific Operating Company | | 3,530 | | 3,530 | Wrong Debtor |
| AAF International | 493 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 266,468 | 266,468 | Wrong Debtor |
| American Paper & Twine Co. | 33 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 4,779 | 4,779 | Wrong Debtor |
| Averitt Express | 16 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 15,057 | 15,057 | Wrong Debtor |
| BitAlpha, Inc. [Bitsave] | 631 | General Unsecured | Core Scientific, Inc. | Radar Relay, Inc. | | | 8,750 | 8,750 | Wrong Debtor |
| Brown Corporation | 640 | Secured | Core Scientific, Inc. | American Property Acquisition, LLC | 187,820 | | | | Wrong Debtor |
| C.H. Robinson Worldwide, Inc. | 113 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 398 | 398 | Wrong Debtor |
| Canyon Objex Cayman Limited (CO Services Cayman Limited) | 58 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 32,638 | 32,638 | Wrong Debtor |
| Cherokee Retail Inc. | 35 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 722 | 722 | Wrong Debtor |
| ConDraft Communications LLC | 139 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 247,937 | 247,937 | Wrong Debtor |
| Conrelm LLC | 225 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 163,627 | 163,627 | Wrong Debtor |
| Coolex LLP | 40 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 2,916,769 | 2,916,769 | Wrong Debtor |
| Datel Energy Carolinas, LLC | 27 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 3,727,342 | 3,727,342 | Wrong Debtor |
| Eaton Corporation | 332 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 32,680 | 32,680 | Wrong Debtor |
| Felkar Construction Company Inc | 264 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 11,933 | 11,933 | Wrong Debtor |
| Foldman Stuwart PLLC | 206 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 35,200 | 35,200 | Wrong Debtor |
| Great America Financial Services Corporation (GreatAmerica Leasing Corporation) | 14 | Secured / General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | 4,565 | | 8,103 | 12,668 | Wrong Debtor |
| Greyline Partners, LLC [IQ-EQ] | 25 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 6,000 | 6,000 | Wrong Debtor |
| IMI Services, LLC dba Flow's | 29 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 1,263,811 | 1,263,811 | Wrong Debtor |
| Lonix Fiber Networks | 20 | General Unsecured | Core Scientific, Inc. | Core Scientific Acquired Mining LLC | | | 2,984 | 2,984 | Wrong Debtor |
| Lone Star Corporation | 24 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 2,158 | 2,158 | Wrong Debtor |
| M & B Partners, Inc | 10 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 4,610 | 4,610 | Wrong Debtor |
| Marway Interests, Ltd d/b/a OP | 419 | Administrative | Core Scientific, Inc. | Core Scientific Operating Company | | | 97,274 | 97,274 | Wrong Debtor |
| McDermott Will & Emery LLP | 66 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 54,834 | 54,834 | Wrong Debtor |
| Microsoft Corporation | 339 | Priority / General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | 817 | 882 | 1,699 | Wrong Debtor |
| Morgan, Lewis & Bockius LLP | 599 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 35,580 | 35,580 | Wrong Debtor |
| Moss Adams LLP | 28 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 669,689 | 669,689 | Wrong Debtor |
| Murphy & Grantland, P.A. | 17 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 480 | 480 | Wrong Debtor |
| Northern States Power Minnesota dba Xcel Energy | 6 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 1,177 | 1,177 | Wrong Debtor |
| Novo Construction, Inc | 209 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 259,981 | 259,981 | Wrong Debtor |
| SMARTPV Limited | 585 | Priority | Core Scientific, Inc. | Radar Relay, Inc. | | 10,000 | | 10,000 | Wrong Debtor |
| Truckload Connections | 15 | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | | | 14,873 | 14,873 | Wrong Debtor |

## Schedule 6

**Late Filed Claims**

Privileged & Confidential
Attorney Work Product

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

Debtors Second Omnibus Claims Objection
Schedule 6 - Late Filed Claims

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Reason for Disallowance | Date Filed |
|---|---|---|---|---|---|---|---|
| Dobson Fiber | 635 | General Unsecured | Core Scientific Operating Company | - | 7,054 | Late Filed Claims | 8/24/2023 |
| Oregon Department of Revenue | 638 | Priority | Core Scientific, Inc. | 21,935 | - | Late Filed Claims | 8/31/2023 |
| Oregon Department of Revenue | 637 | Priority / General Unsecured | Core Scientific, Inc. | 7,651 | 253 | Late Filed Claims | 8/31/2023 |

**<u>Schedule 7</u>**

**Insufficient Documentation Claims**

Debtors Second Omnibus Claims Objection
Schedule 2 - Insufficient Documentation Claims

Privileged & Confidential
Attorney Work Product
In re Core Scientific Inc., et al
Case No. 22-90341 (CML)

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount - Administrative | Asserted Claim Amount - General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|
| Charlie Aram | 83 | General Unsecured | Core Scientific Operating Company | - | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| George and Linda Rohlinger | 116 | General Unsecured | Core Scientific, Inc | - | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| James Pocher | 259 | General Unsecured | Core Scientific, Inc | - | 35... | Claim asserts that the claim is based on "Money Loaned," but does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Jerry L Wender | 316 | General Unsecured | Core Scientific Mining LLC | - | 4,676... | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| JUDSON CLEMENTS | 93 | General Unsecured | Core Scientific, Inc | - | 100,000 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Kevin Young | 98 | General Unsecured | Core Scientific, Inc | - | 9,002 | Claim asserts that the claim is based on "Services Performed," but does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Morris Holden Traxure | 92 | General Unsecured | Core Scientific, Inc | - | 100,000 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| meant sulaiman | 416 | Administrative | Core Scientific, Inc | 2,800 | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Sandra Hudson | 112 | General Unsecured | Core Scientific Mining LLC | - | - | Claim asserts that the claim is based on "Did not meet standards," but does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |

Privileged & Confidential
Attorney Work Product

Debtors' Second Omnibus Claims Objection
Schedule 2 - Insufficient Documentation Claims

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount Administrative | Asserted Claim Amount General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|
| Sarshiyot Singh | 598 | General Unsecured | Core Scientific, Inc | - | - | Claim asserts that the claim is based on "Credit Card," but does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| SCOTT WINDHAM | 289 | General Unsecured | Core Scientific, Inc | - | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Sem Stinger | 182 | General Unsecured | Core Scientific, Inc | - | 129 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Shakivaleon Bello | 51 | General Unsecured | Core Scientific, Inc | - | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Steve De Albuquerque | 607 | General Unsecured | Core Scientific, Inc | - | 7,500 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Steve De Albuquerque | 606 | Secured / General Unsecured | Core Scientific, Inc | - | 100,000 | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Suzanna P Azoulay | 236 | General Unsecured | Core Scientific, Inc | - | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Velma Joy Drayton | 399 | General Unsecured | Core Scientific, Inc | - | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |
| Vince TeRonde | 270 | General Unsecured | Core Scientific, Inc | - | - | Claim does not assert what the claim is based on, and does not attach any supporting documentation to substantiate the amount or existence of the claim. Additionally, Debtors' books and records do not reflect any amount owing to claimant. Claimant could not be reached via email and/or phone number listed in the claim. Accordingly, the claim should be disallowed. |

## Schedule 8

**Equity Claims**

Privileged & Confidential
Attorney Work Product

In re Core Scientific, Inc., et al.
Case No. 22-90341 (DML)

Debtors' First Omnibus Claims Objection
Schedule 3 - Equity/Interest Claims

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount - Secured | Asserted Claim Amount - Administrative | Asserted Claim Amount - Priority | Asserted Claim Amount - General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Aaron Baker | 609 | General Unsecured | Core Scientific, Inc | | | | 338,300 | Equity Claim |
| Aaron Brotherton | 337 | General Unsecured | Core Scientific, Inc | | | | 1,000 | Equity Claim |
| Abdul B. Khan | 88 | General Unsecured | Core Scientific, Inc | | | | 2,727 | Equity Claim |
| Adrian Krebs | 159 | General Unsecured | Core Scientific, Inc | | | | 5,090 | Equity Claim |
| AILEEN BROUISKY | 231 | General Unsecured | Core Scientific, Inc | | | | 808 | Equity Claim |
| Alexandru Vartolomei | 71 | General Unsecured | Core Scientific, Inc | | | | 1,411 | Equity Claim |
| Alexei P Fantozzi | 185 | General Unsecured | Core Scientific Mining LLC | | | | 12,448 | Equity Claim |
| Alissa Humphries | 256 | General Unsecured | Core Scientific, Inc | | | | 5,814 | Equity Claim |
| Alissa Humphries | 252 | General Unsecured | Core Scientific, Inc | | | | 1,070 | Equity Claim |
| Andrei Ivanov | 67 | General Unsecured | Core Scientific, Inc | | | | 9,395 | Equity Claim |
| Andrea Grossman IRA | 232 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Andrew Fenerman | 611 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Andreea Nasleu FE | 127 | General Unsecured | Core Scientific, Inc | | | | 1,797 | Equity Claim |
| Antonio Barone | 50 | General Unsecured | Core Scientific, Inc | | | | 157 | Equity Claim |
| AP-XPID Spencer Holdings LLC | 251 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Ariel Uziel FBO LLC | 420 | General Unsecured | Core Scientific, Inc | | | | 72,776 | Equity Claim |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | 390 | General Unsecured | Core Scientific, Inc | | | | 15,251 | Equity Claim |
| Ben Mensah | 162 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Benjamin T Cassies MD PA | 88 | Priority | Core Scientific, Inc | | | 30,349 | | Equity Claim |
| Bernard & Judith A Kreisal Trust | 170 | General Unsecured | Core Scientific, Inc | | | | 1,532 | Equity Claim |
| Bespoke Capital Partners LLC | 164 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Betty A Sanders | 101 | General Unsecured | Core Scientific, Inc | | | | 1,040 | Equity Claim |
| Bitrocket, LLC | 426 | General Unsecured | Core Scientific, Inc | | | | 5,673,244 | Equity Claim |
| BKRK Investments Ltd | 107 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Bradley Chase | 61 | General Unsecured | Core Scientific, Inc | | | | 276 | Equity Claim |
| Brandon Petersen | 60 | Administrative | Core Scientific, Inc | | 1,082 | | | Equity Claim |
| Brett V Peterson | 64 | Administrative | Core Scientific, Inc | | 1,000 | | | Equity Claim |
| Brett C Riley Trust | 312 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Brian Cashin | 123 | General Unsecured | Core Scientific, Inc | | | | 8,159 | Equity Claim |
| Brian Milligan | 301 | General Unsecured | Core Scientific, Inc | | | | 68,106 | Equity Claim |
| Bung Joo Chai | 536 | General Unsecured | Core Scientific, Inc | | | | 70,000 | Equity Claim |
| C&A Deferred Sales Trust | 603 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Caroline Ann Blake Brooks Living | 202 | General Unsecured | Core Scientific, Inc | | | | 2,400 | Equity Claim |
| Casimiro Zunzi Cazorli | 218 | General Unsecured | Core Scientific Mining LLC | | | | 1,700 | Equity Claim |
| Corey Craig | 261 | General Unsecured | Core Scientific, Inc | | | | 16,000 | Equity Claim |
| Corey Craig | 400 | General Unsecured | Core Scientific, Inc | | | | 250 | Equity Claim |
| Corey Craig | 285 | General Unsecured | Core Scientific, Inc | | | | 16,000 | Equity Claim |
| Charles Wisecarson | 291 | General Unsecured | Core Scientific, Inc | | | | 0 | Equity Claim |
| Charles Wisecarson | 290 | General Unsecured | Core Scientific, Inc | | | | 0 | Equity Claim |
| Christopher Harrison Living Tr., Christopher Harrison, Trstee | 418 | General Unsecured | Core Scientific, Inc | | | | 550,000 | Equity Claim |
| Christopher Thornton | 497 | General Unsecured | Core Scientific, Inc | | | | 0 | Equity Claim |
| Chynna Kessler | 184 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Colleen Sullivan | 287 | General Unsecured | Core Scientific, Inc | | | | | Equity Claim |
| Corey Ekblad | 350 | General Unsecured | Core Scientific Mining LLC | | | | 2,000 | Equity Claim |
| Corey Middleton | 626 | General Unsecured | Core Scientific, Inc | | | | 5,556 | Equity Claim |
| CRAIG S KINARD | 208 | General Unsecured | Core Scientific, Inc | | | | 49,394 | Equity Claim |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | 230 | General Unsecured | Core Scientific, Inc | | | | 11,200 | Equity Claim |
| Cristina Alegret | 325 | General Unsecured | Core Scientific, Inc | | | | 3,993 | Equity Claim |
| Dan Ekseraj | 213 | General Unsecured | Core Scientific Mining LLC | | | | 2,500 | Equity Claim |
| Darren Grant | 639 | General Unsecured | Core Scientific, Inc | | | | 100,000 | Equity Claim |
| David Brydon | 335 | General Unsecured | Core Scientific, Inc | | | | 20,000 | Equity Claim |
| David C Syvann | 593 | Priority | Core Scientific Mining LLC | | | 5,519 | | Equity Claim |
| David M Verweij | 126 | General Unsecured | Core Scientific, Inc | | | | 20,949 | Equity Claim |
| David P. Mooney | 396 | General Unsecured | Core Scientific, Inc | | | | 73 | Equity Claim |
| DEBORAH L GRISANTI | 489 | General Unsecured | Core Scientific, Inc | | | | 1,123 | Equity Claim |
| Dennis Peterson | 186 | General Unsecured | Core Scientific, Inc | | | | 24,010 | Equity Claim |
| Dharmesh C Patel | 243 | General Unsecured | Core Scientific, Inc | | | | 6,904 | Equity Claim |
| Diane E Farina & Patrick J Farina | 348 | General Unsecured | Core Scientific, Inc | | | | 1,333 | Equity Claim |
| Dietmar Kraus | 286 | General Unsecured | Core Scientific, Inc | | | | 2,085 | Equity Claim |
| DONALD GLENN ELZEY | 207 | General Unsecured | Core Scientific, Inc | | | | 4,965 | Equity Claim |
| Douglas Naiman | 237 | General Unsecured | Core Scientific, Inc | | | | 1,089 | Equity Claim |
| Douglas Stephens | 133 | General Unsecured | Core Scientific, Inc | | | | 35,742 | Equity Claim |
| Drew Nelson | 49 | General Unsecured | Core Scientific, Inc | | | | 2,500 | Equity Claim |

Privileged & Confidential
Attorney Work Product

In re Core Scientific Inc., et al.
Case No. 22-90341 (DML)

Debtors First Omnibus Claims Objection
Schedule A - Equity Interest Claims

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount - Secured | Asserted Claim Amount - Administrative | Asserted Claim Amount - Priority | Asserted Claim Amount - General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Edmond Varughan | 338 | General Unsecured | Core Scientific, Inc. | | | | 494,954 | Equity Claim |
| Elizabeth Dubois | 216 | General Unsecured | Core Scientific, Inc. | | | | 1,629 | Equity Claim |
| Elizabeth Jones | 140 | General Unsecured | Core Scientific, Inc. | | | | 153 | Equity Claim |
| Elizabeth Silberglied | 79 | General Unsecured | Core Scientific, Inc. | | | | 49 | Equity Claim |
| Elijah Fuller | 72 | General Unsecured | Core Scientific, Inc. | | | | 15,096 | Equity Claim |
| Fernanda Maldonado | 138 | General Unsecured | Core Scientific, Inc. | | | | 1,359 | Equity Claim |
| Francis Turczyn | 128 | General Unsecured | Core Scientific, Inc. | | | | 26,242 | Equity Claim |
| Frank Polato | 306 | General Unsecured | Core Scientific, Inc. | | | | 5,681 | Equity Claim |
| Gareth Moody | 284 | General Unsecured | Core Scientific, Inc. | | | | 1,060 | Equity Claim |
| Gary & Kelsey Patterson (Kelsey Patterson) | 313 | General Unsecured | Core Scientific, Inc. | | | | 200,000 | Equity Claim |
| Gary K King | 151 | General Unsecured | Core Scientific, Inc. | | | | 274 | Equity Claim |
| Genuine Financial Services Inc | 588 | General Unsecured | Core Scientific, Inc. | | | | 591 | Equity Claim |
| George Drake | 206 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Gerald Brennan | 222 | General Unsecured | Core Scientific, Inc. | | | | 6,939 | Equity Claim |
| Gerhard Dishroof | 80 | General Unsecured | Core Scientific, Inc. | | | | 2,000 | Equity Claim |
| Glen Howard | 121 | General Unsecured | Core Scientific, Inc. | | | | 10,000 | Equity Claim |
| Gregg Ferguson | 220 | General Unsecured | Core Scientific, Inc. | | | | 4,375 | Equity Claim |
| Guy Griebl | 299 | General Unsecured | Core Scientific, Inc. | | | | 96,342 | Equity Claim |
| Harold G. Morris & Lana K Morris JT WROS TOD | 130 | General Unsecured | Core Scientific Operating Company | | | | 39,085 | Equity Claim |
| Harold King | 352 | General Unsecured | Core Scientific, Inc. | | | | 8,677 | Equity Claim |
| Harold King | 204 | Secured / Priority / General Unsecured | Core Scientific, Inc. | 12,164 | | 12,164 | 12,164 | Equity Claim |
| Hector Romero | 183 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Helen Mackinnon | 115 | General Unsecured | Core Scientific Mining LLC | | | | 29,973 | Equity Claim |
| HOSELL LLC | 491 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Howard Roberts | 169 | General Unsecured | Core Scientific, Inc. | | | | 1,275 | Equity Claim |
| Huairao Zhang | 308 | General Unsecured | Core Scientific, Inc. | | | | 597 | Equity Claim |
| Humphries Family 2005 Rev Trust, Richard K. Humphries III, TTEE / Alicia Humphries, TTEE | 255 | General Unsecured | Core Scientific, Inc. | | | | 53,943 | Equity Claim |
| Indie Pop LLC | 615 | General Unsecured | Core Scientific, Inc. | | | | 100,000 | Equity Claim |
| IRA TBO Kathleen Delaie | 346 | General Unsecured | Core Scientific, Inc. | | | | 3,225 | Equity Claim |
| IRA TBO Lauren Carmel | 616 | General Unsecured | Core Scientific, Inc. | | | | 110,142 | Equity Claim |
| IRA TBO RICHARD B BALLENTINE | 94 | General Unsecured | Core Scientific, Inc. | | | | 5,125 | Equity Claim |
| IRA TBO Robert W Bloxham | 355 | General Unsecured | Core Scientific, Inc. | | | | 3,649 | Equity Claim |
| Jack J. Johnson | 130 | General Unsecured | Core Scientific, Inc. | | | | 1,260 | Equity Claim |
| Jake Eaton | 156 | General Unsecured | Core Scientific, Inc. | | | | 199,972 | Equity Claim |
| Jamal Yaghmai | 315 | Priority | Core Scientific, Inc. | | | 1,820 | | Equity Claim |
| Jane Haas | 225 | General Unsecured | Core Scientific, Inc. | | | | 245,368 | Equity Claim |
| James H & Rhonda Fuller | 69 | General Unsecured | Core Scientific, Inc. | | | | 8,487 | Equity Claim |
| Jason A. Kelly | 132 | General Unsecured | Core Scientific, Inc. | | | | 1,000,001 | Equity Claim |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | 317 | General Unsecured | Core Scientific, Inc. | | | | 190,295 | Equity Claim |
| Jeffrey O'Rear | 482 | General Unsecured | Core Scientific, Inc. | | | | 47,537 | Equity Claim |
| Jeffrey Perez | 221 | General Unsecured | Core Scientific, Inc. | | | | 1,091 | Equity Claim |
| Jennifer Duffy | 219 | General Unsecured | Core Scientific, Inc. | | | | 10,939 | Equity Claim |
| Jeremy Schulman | 612 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Jeremy Wilder IRA | 589 | General Unsecured | Core Scientific, Inc. | | | | 4,676 | Equity Claim |
| Jesse Agure | 97 | General Unsecured | Core Scientific, Inc. | | | | 970 | Equity Claim |
| Joan Latella | 246 | General Unsecured | Core Scientific, Inc. | | | | 16,000 | Equity Claim |
| JOHN ADLER | 322 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| JOHN BURNS | 324 | General Unsecured | Core Scientific, Inc. | | | | 658,458 | Equity Claim |
| John H. Quinn | 321 | General Unsecured | Core Scientific, Inc. | | | | 100,000 | Equity Claim |
| John Holguin Quinn | 300 | General Unsecured | Core Scientific, Inc. | | | | 150,000 | Equity Claim |
| John LeRose | 385 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| John T Spence | 480 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| John O'Neill | 353 | General Unsecured | Core Scientific, Inc. | | | | 212,698 | Equity Claim |
| John O'Neill | 143 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| John Scott Black | 427 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| John Spencer | 421 | Administrative | Core Scientific, Inc. | | 82 | | | Equity Claim |
| Joseph Daniels | 63 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Joshua Adler | 73 | General Unsecured | Core Scientific, Inc. | | | | 4,450 | Equity Claim |
| Joseph Kerrigan | 124 | General Unsecured | Core Scientific, Inc. | | | | 1,025 | Equity Claim |
| Justin Kalb Trustee of the Justin B. Kalb Trust | 492 | General Unsecured | Core Scientific, Inc. | | | | 6,502,800 | Equity Claim |
| Kareem Rodeo | 157 | General Unsecured | Core Scientific, Inc. | | | | 4,604 | Equity Claim |
| Kary Schafer | 429 | General Unsecured | Core Scientific, Inc. | | | | 6,375 | Equity Claim |

Privileged & Confidential
Attorney Work Product

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

Debtor's First Omnibus Claims Objection
Schedule 1 - Equity Interest Claims

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount - Secured | Asserted Claim Amount - Administrative | Asserted Claim Amount - Priority | Asserted Claim Amount - General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Kathleen Delute | 354 | General Unsecured | Core Scientific, Inc. | | | | 3,875 | Equity Claim |
| Kathleen Delute | 345 | General Unsecured | Core Scientific, Inc. | | | | 3,876 | Equity Claim |
| Kelly Juro | 142 | General Unsecured | Core Scientific, Inc. | | | | 2,623 | Equity Claim |
| KEN LINK | 293 | General Unsecured | Core Scientific, Inc. | | | | 74,995 | Equity Claim |
| Kenneth R Konsor Trust | 238 | General Unsecured | Core Scientific, Inc. | | | | 18,750 | Equity Claim |
| Kevin Earl Coker | 76 | General Unsecured | Core Scientific, Inc. | | | | 11,584 | Equity Claim |
| Kevin Lennon Thomas | 87 | General Unsecured | Core Scientific, Inc. | | | | 1,054 | Equity Claim |
| Kevin S Coulson | 223 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Khannan Athreya | 160 | General Unsecured | Core Scientific, Inc. | | | | 1,068 | Equity Claim |
| KN GEN2 LLC | 233 | General Unsecured | Core Scientific, Inc. | | | | 75,167 | Equity Claim |
| Laura E Moran | 595 | General Unsecured | Core Scientific, Inc. | | | | 515 | Equity Claim |
| Lauren Foreman | 118 | General Unsecured | Core Scientific, Inc. | | | | 1,329 | Equity Claim |
| Lawrence Paschetto | 179 | General Unsecured | Core Scientific, Inc. | | | | 4,380 | Equity Claim |
| Lawrence Paschetto | 174 | General Unsecured | Core Scientific, Inc. | | | | 11,694 | Equity Claim |
| LEONED FRID | 192 | General Unsecured | Core Scientific, Inc. | | | | 1,894 | Equity Claim |
| LEONED FRID | 191 | General Unsecured | Core Scientific, Inc. | | | | 8,850 | Equity Claim |
| Ludmila Krilun | 74 | Priority / General Unsecured | Core Scientific, Inc. | | | 11,306 | 2,000 | Equity Claim |
| Madhavi Latha Idimadani | 65 | General Unsecured | Core Scientific, Inc. | | | | 14,031 | Equity Claim |
| Magdalene Catania | 694 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Mark Engler | 268 | General Unsecured | Core Scientific, Inc. | | | | 759,825 | Equity Claim |
| MARK ENGLER JR | 292 | General Unsecured | Core Scientific, Inc. | | | | 225,116 | Equity Claim |
| Mark William Young | 184 | General Unsecured | Core Scientific, Inc. | | | | 16,060 | Equity Claim |
| Marsha Denise Lewis | 260 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Matthew Johnson | 603 | General Unsecured | Core Scientific, Inc. | | | | 19,899 | Equity Claim |
| Matthew Johnson | 701 | General Unsecured | Core Scientific, Inc. | | | | 618 | Equity Claim |
| Michael Silberglied | 78 | General Unsecured | Core Scientific, Inc. | | | | 145 | Equity Claim |
| Michelle Carlson | 633 | General Unsecured | Core Scientific, Inc. | | | | 1,019 | Equity Claim |
| Mrs Adair P Goyo | 584 | Administrative | Core Scientific, Inc. | | 2,000 | | | Equity Claim |
| Nashville - Home | 106 | General Unsecured | Core Scientific, Inc. | | | | 5,000 | Equity Claim |
| Nolan Hart | 277 | General Unsecured | Core Scientific, Inc. | | | | 122 | Equity Claim |
| OAK HILL Capital, LLC | 408 | General Unsecured | Core Scientific, Inc. | | | | 50,000 | Equity Claim |
| Orville C. Carbough | 240 | General Unsecured | Core Scientific, Inc. | | | | 21,499 | Equity Claim |
| Patrick M. O'Brien and Trish J. O'Brien | 610 | General Unsecured | Core Scientific, Inc. | | | | 603 | Equity Claim |
| Paul Dabbar | 347 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Paul Dabbar | 258 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Paul Gaynor | 600 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Paul Gaynor | 459 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Paul Gaynor | 242 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Perry G. Cabot | 209 | General Unsecured | Core Scientific, Inc. | | | | 2,098 | Equity Claim |
| Peter English | 403 | General Unsecured | Core Scientific, Inc. | | | | 100,000 | Equity Claim |
| Philip Alessi Jr | 129 | General Unsecured | Core Scientific, Inc. | | | | 113,881 | Equity Claim |
| Philip Nale | 197 | General Unsecured | Core Scientific, Inc. | | | | 10,752 | Equity Claim |
| Philip Nale | 161 | General Unsecured | Core Scientific, Inc. | | | | 10,752 | Equity Claim |
| Pradeban Kathiravelu | 154 | General Unsecured | Core Scientific, Inc. | | | | 2 | Equity Claim |
| Pretesh Prasad | 166 | General Unsecured | Core Scientific, Inc. | | | | 1,698 | Equity Claim |
| Ramesh Reddy Pothireddy | 68 | General Unsecured | Core Scientific, Inc. | | | | 3,906 | Equity Claim |
| Randi Rigoff | 119 | General Unsecured | Core Scientific, Inc. | | | | 317 | Equity Claim |
| Randi Rigoff | 117 | General Unsecured | Core Scientific, Inc. | | | | 2,098 | Equity Claim |
| Richard Cornelison | 53 | General Unsecured | Core Scientific, Inc. | | | | 14,000 | Equity Claim |
| Richard D Naylor and Ruth S Naylor | 199 | General Unsecured | Core Scientific, Inc. | | | | 19,651 | Equity Claim |
| Richard Glattborn Living Trust | 592 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Richard K Humphries III | 253 | General Unsecured | Core Scientific, Inc. | | | | 7,168 | Equity Claim |
| Richard Murphy | 172 | General Unsecured | Core Scientific, Inc. | | | | 3,369 | Equity Claim |
| Robert D Pearson | 155 | General Unsecured | Core Scientific, Inc. | | | | 2,373 | Equity Claim |
| Robert O Remsen 1997 Trust | 481 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Robert Sklodowski Jr | 144 | General Unsecured | Core Scientific, Inc. | | | | 40,000 | Equity Claim |
| Roy Anthony Okura | 100 | General Unsecured | Core Scientific, Inc. | | | | 468,520 | Equity Claim |
| Roy Anthony Shahla | 62 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Samantha J Bacher | 109 | General Unsecured | Core Scientific, Inc. | | | | 5,000 | Equity Claim |
| Samuel Micoli | 596 | General Unsecured | Core Scientific, Inc. | | | | | Equity Claim |
| Samuel Micoli | 57 | General Unsecured | Core Scientific, Inc. | | | | 650 | Equity Claim |
| Sandra J Taylor | 613 | General Unsecured | Core Scientific, Inc. | | | | 2,954 | Equity Claim |
| Sara Alexis Wall | 634 | General Unsecured | Core Scientific, Inc. | | | | 470 | Equity Claim |

Privileged & Confidential
Attorney Work Product

*In re Core Scientific Inc., et al.*
*Case No. 22-90341 (CML)*

Debtors First Omnibus Claims Objection
Schedule A - Equity Interest Claims

| Name of Claimant | Claim Number to be Disallowed | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount - Secured | Asserted Claim Amount - Administrative | Asserted Claim Amount - Priority | Asserted Claim Amount - General Unsecured | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|
| Scott A. McLellan | 304 | Secured / General Unsecured | Core Scientific, Inc. | 41,317 | - | - | 6,895 | Equity Claim |
| Scott Friedman | 96 | General Unsecured | Core Scientific, Inc. | - | - | - | 806 | Equity Claim |
| Scott Wolburn | 608 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Scott Wolburn | 267 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Scott Wolburn | 239 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Sergio Abboud | 59 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,051 | Equity Claim |
| Sheri Ann Aranday | 326 | General Unsecured | Core Scientific, Inc. | - | - | - | 150,000 | Equity Claim |
| Sravousen C Ramaswamy | 175 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,000 | Equity Claim |
| Stephanie D Gilroy | 152 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,084 | Equity Claim |
| Steven Andrews | 198 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Steven J Kisber | 210 | General Unsecured | Core Scientific, Inc. | - | - | - | 2,310 | Equity Claim |
| Sumanth Mudduku | 165 | General Unsecured | Core Scientific, Inc. | - | - | - | 3,337 | Equity Claim |
| Sunny Singh | 344 | General Unsecured | Core Scientific, Inc. | - | - | - | 13,000 | Equity Claim |
| Sunshine 511 Holdings | 214 | General Unsecured | Core Scientific, Inc. | - | - | - | 50,000 | Equity Claim |
| T Michael Glenn Trust | 265 | General Unsecured | Core Scientific, Inc. | - | - | - | 500,000 | Equity Claim |
| Talesi Fualaau | 141 | General Unsecured | Core Scientific, Inc. | - | - | - | 213 | Equity Claim |
| TAYLOR M SINGLETON | 401 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,778 | Equity Claim |
| Texas Capitalization Resource Group, Inc. | 42 | General Unsecured | Core Scientific Operating Company | - | - | - | 5,000,000 | Equity Claim |
| Texas Capitalization Resource Group, Inc. | 41 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,000,000 | Equity Claim |
| The Robert & Michaeline Papar Family Trust | 618 | General Unsecured | Core Scientific, Inc. | - | - | - | 511,588 | Equity Claim |
| The Robert & Michaeline Paar Family Trust | 203 | General Unsecured | Core Scientific, Inc. | - | - | - | 511,588 | Equity Claim |
| The Robert & Michaeline Paar Family Trust | 136 | General Unsecured | Core Scientific, Inc. | - | - | - | 16,655 | Equity Claim |
| The Sims Family Living Trust (Jason Sims, Katie Sims) | 591 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,452 | Equity Claim |
| Theresa Naso | 195 | General Unsecured | Core Scientific, Inc. | - | - | - | 13,947 | Equity Claim |
| Thomas Cameron | 590 | General Unsecured | Core Scientific, Inc. | - | - | - | 213 | Equity Claim |
| Thomas E. English | 108 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,000 | Equity Claim |
| Thomas F. Schnell | 257 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Thomas J Hector & Mary Hector JT TEN | 605 | General Unsecured | Core Scientific, Inc. | - | - | - | 6,516 | Equity Claim |
| Thomas Michael Fallon | 56 | General Unsecured | Core Scientific, Inc. | - | - | - | 96,973 | Equity Claim |
| Todd Becker | 382 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Todd Levy | 636 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,250 | Equity Claim |
| Tony Kha | 168 | General Unsecured | Core Scientific, Inc. | - | - | - | 11,500 | Equity Claim |
| Transistens Equity Partners, LLC | 404 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Trevis Lawrence | 597 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Troy Remington | 173 | General Unsecured | Core Scientific, Inc. | - | - | - | 740 | Equity Claim |
| Tyler Efferin | 153 | General Unsecured | Core Scientific, Inc. | - | - | - | 32,175 | Equity Claim |
| Tyler Humphries | 254 | General Unsecured | Core Scientific, Inc. | - | - | - | 243 | Equity Claim |
| Vanisha Goodman Coker | 75 | General Unsecured | Core Scientific, Inc. | - | - | - | 26,054 | Equity Claim |
| Vibhav JAIN | 205 | Secured | Core Scientific, Inc. | 3,421 | - | - | - | Equity Claim |
| Vincenzo Monteleone | 642 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,438 | Equity Claim |
| Wade Slough | 77 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Wendell Chambley | 625 | General Unsecured | Core Scientific, Inc. | - | - | - | 10,898 | Equity Claim |
| Wenlan Duan | 215 | General Unsecured | Core Scientific, Inc. | - | - | - | 1,000 | Equity Claim |
| WESLEY VANDEVER MCGNESS | 501 | General Unsecured | Core Scientific, Inc. | - | - | - | 155,000 | Equity Claim |
| William Haras | 105 | General Unsecured | Core Scientific, Inc. | - | - | - | 3 | Equity Claim |
| William Martin | 303 | General Unsecured | Core Scientific, Inc. | - | - | - | 5,082 | Equity Claim |
| WS-Chicna LLC | 421 | General Unsecured | Core Scientific, Inc. | - | - | - | 4,217,350 | Equity Claim |
| WS-Chicna LLC | 424 | General Unsecured | Core Scientific, Inc. | - | - | - | 130,846 | Equity Claim |
| XMS Holdings LLC | 412 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| XMS Holdings LLC | 357 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| XMS Holdings LLC | 314 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| XMS XPER Spence Holdings LLC | 380 | General Unsecured | Core Scientific, Inc. | - | - | - | - | Equity Claim |
| Yixin Tao | 189 | General Unsecured | Core Scientific, Inc. | - | - | - | 793 | Equity Claim |

Privileged & Confidential
Attorney Work Product

*In re Core Scientific Inc., et al.*
Case No. 22-90341 (CML)

Subordinated 510(b) Equity Interest Claims

| Name of Claimant | Claim Number to be Reclassified | Asserted Claim Priority | Asserted Debtor | Asserted Claim Amount: General Unsecured | Reason for Reclassification |
|---|---|---|---|---|---|
| Alexandra Seifert | 431 | General Unsecured | Core Scientific, Inc. | 2,482 | Claim references 'violation of fiduciary duty / monetary harm' |
| Ani Kamali | 229 | General Unsecured | Core Scientific, Inc. | 150,000 | Claim references damages 'due to false info of Core Scientific' |
| Ann A. Meyer | 248 | General Unsecured | Core Scientific, Inc. | 16,044 | Claim references 'mismanagement and bankruptcy of the company' |
| Ann A. Meyer | 247 | General Unsecured | Core Scientific, Inc. | 15,241 | Claim references 'mismanagement and bankruptcy of the company' |
| Bay Colony Law Center LLC | 241 | General Unsecured | Core Scientific, Inc. | 151,474 | Claim references 'fradulent stock sale' |
| Carrington Lobban | 54 | General Unsecured | Core Scientific, Inc. | 1,093 | Claim references 'misappropriation of stock funding' |
| Chad Dickman | 349 | General Unsecured | Core Scientific, Inc. | 4,045 | Claim references 'mismanagement + misleading investors' |
| Christopher Elliott Scott | 320 | General Unsecured | Core Scientific, Inc. | 359,512 | Claim references 'money lost securties as shareholder during class action period' |
| Cori Faerman | 212 | General Unsecured | Core Scientific, Inc. | 81 | Claim references 'I believed in what I read on this company. I feel betrayed' |
| Cori Faerman | 211 | General Unsecured | Core Scientific, Inc. | 38 | Claim references 'I believed in what I read about this company. Poorly managed. They lied' |
| FLORIDA SBA TTEE | 384 | General Unsecured | Core Scientific, Inc. | 395,715 | Claim references 'class period' |
| Francois Emmanuel Veilleux | 555 | General Unsecured | Core Scientific, Inc. | 75,000 | Claim references 'miss management of funds and assets' |
| Jason Walters [Jason Walters IRA] | 311 | General Unsecured | Core Scientific, Inc. | 21,193 | Claim references 'lack of disclosure' |
| Marvin W. Meyer | 250 | General Unsecured | Core Scientific, Inc. | 12,848 | Claim references 'mismanagement' |
| Marvin W. Meyer | 249 | General Unsecured | Core Scientific, Inc. | 22,118 | Claim references 'mismanagement' |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | 82 | General Unsecured | Core Scientific, Inc. | 27 | Claim references 'fraudulent appearance on Bloomberg TV by CEO' |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | 81 | General Unsecured | Core Scientific, Inc. | 7,963 | Claim references 'fraudulent appearance on Bloomberg TV by CEO' |
| Robert Joseph | 351 | General Unsecured | Core Scientific, Inc. | 39,390 | Claim references 'securities fraud or other unlawful business practices' |
| Thrasivoulos Dimitriou | 52 | General Unsecured | Core Scientific, Inc. | 3,104 | Claim references 'failure to disclose material facts' |
| **Total** | | | | **1,277,368** | |

## Schedule 9

**Reclassifying Claims (Based on Priority)**

Rotate

Privileged & Confidential
Attorney Work Product

In re Core Scientific Inc., et al
Case No. 22-90341 (DML)

Debtors Second Omnibus Claims Objection
Schedule 9- Reclassification Claims

| Name of Claimant | Claim Number | Asserted Claim Priority | Proposed Claim Priority | Asserted Debtor | Proposed Debtor | Asserted Claim Amount: Secured | Asserted Claim Amount: Priority | Asserted Claim Amount: General Unsecured | Proposed Claim Amount: General Unsecured | Reason for Reclassification |
|---|---|---|---|---|---|---|---|---|---|---|
| A to Z Pest Control & Services | 38 | Priority | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | -- | 3,530 | -- | 3,530 | Creditor is claiming priority status for contract labor. Debtors recognize an unsecured claim with this creditor but not a priority claim relationship with employees hired and paid by this creditor |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | 14 | Secured / General Unsecured | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | 4,565 | -- | 8,103 | 12,668 | Creditor is claiming secured status for unpaid lease payments that the debtors consider unsecured |
| Microsoft Corporation | 339 | Priority / General Unsecured | General Unsecured | Core Scientific, Inc. | Core Scientific Operating Company | -- | 817 | 882 | 1,699 | Creditor is claiming priority status pursuant for 507(a)(2). Debtors recognize an unsecured claim with this creditor but not a priority claim |
| ORIGIN V Limited | 95 | Priority | General Unsecured | Core Scientific, Inc. | Radar Relay, Inc | -- | 10,000 | -- | 10,000 | Creditor is claiming priority status for contract labor. Debtors recognize an unsecured claim with this creditor but not a priority claim relationship with employees hired and paid by this creditor |

United States Bankruptcy Court
Southern District of Texas

In re:                                                                    Case No. 22-90341-cml

Core Scientific, Inc.                                                     Chapter 11

Official Committee of Unsecured Creditor
    Debtors

# CERTIFICATE OF NOTICE

District/off: 0541-4                         User: ADIuser                          Page 1 of 4

Date Rcvd: Jan 18, 2024                      Form ID: pdfclmob                      Total Noticed: 60

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 20, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | American Property Acquisition, LLC, 210 Barton Springs Road, Suite 300, Austin, TX 78704-1251 |
| db | + | American Property Acquisitions I, LLC, 210 Barton Springs Road, Suite 300, Austin, TX 78704-1251 |
| db | + | American Property Acquisitions VII, LLC, 210 Barton Springs Road, Suite 300, Austiin, TX 78704-1251 |
| db | + | Core Scientific Acquired Mining LLC, 210 Barton Springs Road, Suite 300, Austin, TX 78704-1251 |
| db | + | Core Scientific Mining LLC, 210 Barton Springs Road, Suite 300, Austin, TX 78704-1251 |
| db | + | Core Scientific Operating Company, 210 Barton Springs Road, Suite 300, Austin, TX 78704-1251 |
| db | + | Core Scientific Specialty Mining (Oklahoma) LLC, 210 Barton Springs Road, Suite 300, Austin, TX 78704-1251 |
| db | + | Core Scientific, Inc., 210 Barton Springs Road, Suite 300, Austin, TX 78704-1251 |
| db | + | RADAR LLC, 210 Barton Springs Road, Suite 300, Austiin, TX 78704-1251 |
| db | + | Radar Relay, Inc., 210 Barton Springs Road, Suite 300, Austin, TX 78704-1251 |
| db | + | Starboard Capital LLC, 210 Barton Springs Road, Suite 300, Austiin, TX 78704-1251 |
| aty | + | Allegra Bianchini, Hogan Lovells US LLP, 390 Madison Ave., New York, NY 10017-2507 |
| aty | + | Dennis Tracey, Hogan Lovells US LLP, 390 Madison Ave., New York, NY 10017-2507 |
| aty | + | Richard L. Wynne, Hogan Lovells US LLP, 1999 Avenue of the Stars, Suite 1400, Los Angeles, CA 90067-6047 |
| aty | + | Robert D. Drain, Skadden, Arps, Slate, Meagher & Flom LLP, One Manhattan West, New York, NY 10001-0193 |
| aty | + | Sara Posner, Hogan Lovells US LLP, 390 Madison Ave., New York, NY 10017-2507 |
| cr | + | Allegheny Casualty Company, c/o Chiesa Shahinian & Giantomasi PC, 105 Eisenhower Parkway, Attn: Scott Zuber, Esq., Roseland, NJ 07068 UNITED STATES 07068-1640 |
| cr | + | Argo Partners, 12 West 37th Street, Ste. 900, New York, NY 10018-7381 |
| trnsfee | + | B. Riley Securities, Inc., 11100 Santa Monica Blvd., Suite 800, Los Angeles, CA 90025-3979 |
| cr | + | Baker Drywall Fort Worth, Ltd., 3705 East 1st Street, Forth Worth, TX 76111-5804 |
| intp | + | Board of Directors of Core Scientific, Inc., c/o Peter C. Lewis, Scheef & Stone, L.L.P., 500 North Akard Street, Suite 2700, Dallas, TX 75201-3306 |
| cr | + | CRG Financial LLC, 84 Herbert Avenue, Building B, Suite 202, Closter, NJ 07624 UNITED STATES 07624-1313 |
| intp | + | Condair Inc., c/o John S. Collins, Vorys, Sater, Seymour and Pease LLP, 909 Fannin, Suite 2700, Houston, TX 77010-1009 |
| cr | + | Dalton Utilities, Howley Law PLLC, 711 Louisiana Street, Ste. 1850, Houston, TX 77002-2790 |
| cr | + | Dennis Powers, 362 S. Clarkson St., Denver, CO 80209-2126 |
| cr | + | Harco National Insurance Company, c/o Chiesa Shahinian & Giantomasi PC, 105 Eisenhower Parkway, Attn: Scott Zuber, Esq., Roseland, NJ 07068 UNITED STATES 07068-1640 |
| cr | + | Harlin Dean, Attn: Hudson M. Jobe, 2001 Bryan Street, Suite 1800, Dallas, TX 75201 UNITED STATES 75201-3070 |
| cr | + | Indigo Direct Lending, LLC, c/o Ross, Smith & Binford, PC, Attn: Frances A. Smith, 700 N. Pearl Street, Suite 1610 Dallas, TX 75201-7459 |
| cr | + | International Fidelity Insurance Company, c/o Chiesa Shahinian & Giantomasi PC, 105 Eisenhower Parkway, Attn: Scott Zuber, Esq., Roseland, NJ 07068 UNITED STATES 07068-1640 |
| cr | + | J.W. Didado Electric, LLC, c/o Leonard I. Pataki, Quanta Services, 4500 S. Garnett Road, Suite 100, Tulsa, OK 74146-5221 |
| cr | + | LV.NET, LLC, 1221 S. Casino Center Blvd., Las Vegas, NV 89104, UNITED STATES 89104-1015 |
| cr | + | Maddox Industrial Transformer, LLC, c/o Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889, Columbia, SC 29211-1889 |
| intp | + | McCarthy Building Companies, Inc., c/o Watt, Tieder, Hoffar & Fitzgerald, L, 1765 Greensboro Station Place, Suite 1000, McLean, VA 22102-3468 |
| intp | + | Michael G. Patton, 15 Jessica Rae Lane, Fredericksburg, VA 22405-5774 |
| cr | + | North Mill Equipment Finance LLC, c/o Padfield & Stout, LLP, Christopher V. Arisco, 420 Throckmorton Street, Suite 1210, Fort Worth, TX 76102-3792 |
| cr | + | North Texas Contracting, Inc., PO Box 468, Keller, TX 76244-0468 |
| cr | + | Pescadero Capital, LLC, Building LAW/JB, 700 Universe Blvd, Juno Beach, FL 33408, UNITED STATES 33408-2657 |
| cr | + | Quinn Emanuel Urquhart & Sullivan, LLP, c/o Asher Griffin, 300 W 6th Street, Suite 2010, Austin, TX 78701 UNITED STATES 78701-3901 |

| | | |
|---|---|---|
| cr | + | Tanmar Rentals, LLC, c/o Wells & Cuellar, P.C., 440 Louisiana Suite 718, Houston, TX 77002, UNITED STATES 77002-1058 |
| cr | + | Ted Farmer VFS LLC, c/o Ted C. Farmer, Esq., Suite 395 East, 41000 Woodward Avenue, Bloomfield Hills, MI 48304-5130 |
| cr | + | Tenaska Power Services Co., c/o Ross & Smith, P.C., Attn: Jason Binford, 2003 N. Lamar Blvd., Suite 100 Austin, TX 78705-4932 |
| cr | + | Truckload Connections, 3270 Hampton Ave., St. Louis, MO 63139-2367 |
| intp | + | U.S. Bank National Association, as Prepetition Not, c/o Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1803 |
| cr | + | c/o James Bailey Esq Gaylor Electric, Inc., d/b/a, Bradley Arant Boult Cummings LLP, One Federal Place, 1819 5th Ave. N, Birmingham, AL 35203-2119 |

TOTAL: 44

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | + | Email/Text: ahochheiser@mauricewutscher.com | Jan 18 2024 20:19:00 | AmTrust North America, Inc. on behalf of Associate, c/o Maurice Wutscher LLP, 23611 Chagrin Blvd. Suite 207, Beachwood, OH 44122-5540 |
| cr | + | Email/Text: beanland@mssattorneys.com | Jan 18 2024 20:19:00 | BEAM Concrete Construction, Inc., c/o Misti L. Beanland, 8131 LBJ Freeway, Suite 700, Dallas, TX 75251-1352 |
| cr | + | Email/Text: notices@crgfinancial.com | Jan 18 2024 20:19:00 | CRG Financial LLC, 84 Herbert Avenue, Building B, Suite 202, Closter, NJ 07624, UNITED STATES 07624-1313 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jan 18 2024 20:20:00 | Dallas County, Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | | Email/Text: fred.glass@fairharborcapital.com | Jan 18 2024 20:19:00 | Fair Harbor Capital, LLC, PO Box 237037, New York, NY 10023, US |
| cr | ^ | MEBN | Jan 18 2024 20:17:49 | GEM Mining 1, LLC, c/o Evan N. Parrott, 11 North Water Street, Suite 24290, Mobile, AL 36602-5024 |
| cr | ^ | MEBN | Jan 18 2024 20:17:48 | GEM Mining 2, LLC, c/o Evan N. Parrott, 11 North Water Street, Suite 24290, Mobile, AL 36602-5024 |
| cr | ^ | MEBN | Jan 18 2024 20:17:47 | GEM Mining 2B, LLC, c/o Evan N. Parrott, 11 North Water Street, Suite 24290, Mobile, AL 36602-5024 |
| cr | ^ | MEBN | Jan 18 2024 20:17:46 | GEM Mining 3, LLC, c/o Evan N. Parrott, 11 North Water Street, Suite 24290, Mobile, AL 36602-5024 |
| cr | ^ | MEBN | Jan 18 2024 20:17:45 | GEM Mining 4, LLC, c/o Evan N. Parrott, 11 North Water Street, Suite 24290, Mobile, AL 36602-5024 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Jan 18 2024 20:19:00 | Ward County, 112 E Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | + | Email/Text: rmcdowell@slgcollect.com | Jan 18 2024 20:19:00 | Meridian Equipment Finance, LLC, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| cr | | Email/Text: shirley.palumbo@nexteraenergy.com | Jan 18 2024 20:19:00 | NextEra Energy Resources, LAW/JB, 700 Universe Blvd., Juno Beach, FL 33408, UNITED STATES |
| cr | + | Email/Text: schristianson@buchalter.com | Jan 18 2024 20:19:16 | Oracle America, Inc., Buchalter PC, c/o Shawn M. Christianson, 425 Market St., Suite 2900, San Francisco, Ca 94105-2491 |
| cr | + | Email/Text: neil.orleans@judithwross.com | Jan 18 2024 20:19:00 | Tenaska Power Services Co., c/o Ross & Smith, P.C., Attn: Judith W. Ross, 700 N. Pearl Street, Suite 1610, Dallas, TX 75201-7459 |
| cr | ^ | MEBN | | |

District/off: 0541-4
Date Rcvd: Jan 18, 2024

User: ADIuser
Form ID: pdfclmob

Page 3 of 4
Total Noticed: 60

| | | | Jan 18 2024 20:16:56 | Texas Comptroller of Public Accounts, Revenue Acco, Christopher S. Murphy, P.O. Box 12548, Austin, TX 78711-2548 |
| cr | | + Email/Text: BKECF@traviscountytx.gov | Jan 18 2024 20:19:00 | Travis County, c/o Jason A. Starks, P.O. Box 1748, Austin, TX 78767-1748 |

TOTAL: 17

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | 36th Street Capital Partners, LLC |
| cr | | ABLe Communications, Inc. |
| cr | | Ad Hoc Group of Secured Convertible Noteholders |
| cr | | Anchorage Lending CA, LLC |
| intp | | B. Riley Commercial Capital, LLC |
| cr | | Barings BDC, Inc. |
| cr | | Barings Capital Investment Corporation |
| cr | | Barings Private Credit Corp. |
| cr | | BlockFi Lending LLC |
| cr | | BlockFi, Inc. and its affiliated entities |
| cr | | Bremer Bank |
| cr | | Brown Corporation Brown Corporation, 311 Pointe North Place #4, Dalton, UNITED STATES |
| cr | | Bryce Johnson |
| cr | | CEC Energy Services LLC |
| cr | | Celsius Mining, LLC |
| intp | | Centro de Investigaciones Energeticas, Medioambien |
| cr | | Charles Basil |
| cr | | City of Denton |
| cr | | Coonrod Electric Co. LLC |
| intp | | Foundry Digital LLC |
| cr | | General Casualty Company of Wisconsin |
| cr | | Gryphon Digital Mining, Inc. |
| intp | | Harper Construction Company, Inc. |
| cr | | Huband-Mantor Construction, Inc. |
| cr | | Humphrey & Associates, Inc. |
| cr | | MK Marlow Company, LLC |
| cr | | MP2 Energy Texas LLC d/b/a Shell Energy Solutions |
| cr | | Marnoy Interests, Ltd. d/b/a Office Pavilion |
| cr | | MassMutual Asset Finance, LLC |
| cr | | Mitch Edwards |
| cr | | Morgan Hoffman |
| cr | | NYDIG ABL LLC |
| intp | | Official Committee of Equity Security Holders |
| crcm | | Official Committee of Unsecured Creditors |
| cr | | Prime Alliance Bank, Inc. |
| cr | | Priority Power Management, LLC |
| intp | | SRPF A QR Riversouth LLC |
| intp | | Skadden, Arps, Slate, Meagher & Flom LLP |
| cr | | Sphere 3D Corp. |
| cr | | Summit Electric Supply Company, Inc. |
| cr | | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC. |
| cr | | Texas Capitalization Resource Group, Inc., 5201 Camp Bowie Blvd. Suite 200, Fort Worth |
| intp | | The Ad Hoc Equity Group |
| intp | | Trilogy LLC |
| intp | | Trinity Capital Inc. |
| cr | | Wingspire Equipment Finance, LLC |

TOTAL: 46 Undeliverable, 0 Duplicate, 0 Out of date forwarding address

District/off: 0541-4        User: ADIuser        Page 4 of 4

Date Rcvd: Jan 18, 2024        Form ID: pdfclmob        Total Noticed: 60

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 20, 2024        Signature:     _/s/Gustava Winters_____