**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **CORE SCIENTIFIC, INC.**, *et al.*, | § § | **Case No. 22-90341 (CML)** |
| | § § | **(Jointly Administered)** |
| Debtors.[1] | § | |

**CERTIFICATE OF SERVICE**

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 17, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

Furthermore, on January 17, 2024, at my direction and under my supervision, employees of Stretto caused 2,500 sets of the following document to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job # N98910:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

Furthermore, on January 17, 2024, at my direction and under my supervision employees of Stretto caused 15 copies of the following document to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 2342186:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors' service address is 2407 S. Congress Ave, Suite E-101, Austin, TX 78704.

Furthermore, on January 17, 2024, at my direction and under my supervision employees of Stretto caused 5 copies of the following documents to be served via overnight mail on the service list attached hereto as **Exhibit C**:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit D**)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit E**)

Furthermore, on January 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit F**:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit D**)

Furthermore, on, January 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit D**)

Furthermore, on January 17, 2024, at my direction and under my supervision, employees of Stretto caused 5,100 sets of the following document to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: BR Class Action Team Core Scientific Inc CUSIP 21873J108, 51 Mercedes Way, Edgewood, NY 11717, Job #s N98911, N98912, and N98913:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on January 17, 2024, at my direction and under my supervision employees of Stretto caused 5 copies of the following document to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 2342190:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

Furthermore, on January 17, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit H**:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

Furthermore, on January 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit I**:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit E**)

Furthermore, on, January 17, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit J**:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

- **Instructional Cover Letter to Nominees** (attached hereto as **Exhibit E**)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on January 17, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on Depository Trust & Clearing Corporation at lensnotices@dtcc.com:

- **Notice of Entry of Order (I) Confirming Fourth Amended Joint Chapter 11 Plan of Core Scientific, Inc. and Its Affiliated Debtors and (II) Approving Disclosure Statement on a Final Basis** (Docket No. 1756)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: January 23, 2024

_/s/ Serina Tran_
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com

# Exhibit A



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1155 Distributor Partners Housing, LLC d/b/a Lonestar Electric Supply | Attn: Jason G Vaughn | 1609 Joshua Tree Ln | | | Deer Park | TX | 77536 | |
| 1277963 B.C. Ltd dba Bitfield | | 666 Burrard St Ste 1700 | | | Vancouver | BC | V6C 2X8 | Canada |
| 1872 Consulting LLC | | 20 W Kenzie, 17th Floor | | | Chicago | IL | 60654 | |
| 1994 Steinfeld Family Trust | | Address Redacted | | | | | | |
| 2012Exxact Corporation | | 46221 Landing Parkway | | | Freemont | CA | 94538 | |
| 323 W Investment LLC | | 2901 VIa Fortuna Drive Building 6 | Suite 550 | | Austin | TX | 78746 | |
| 36th Street Capital #2 | | 161 Headquarters Plz | # 5 | | Morristown | NJ | 07960-3965 | |
| 36th Street Capital #4 | | 161 Headquarters Plz | # 5 | | Morristown | NJ | 07960-3965 | |
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | 2850 N. Harwood, Suite 1500 | | Dallas | TX | 75201 | |
| 36th Street Capital Partners, LLC | c/o Underwriting & Portfolio Management | 161 Headquarters Plz # 5 | Attn: Jennifer Olsen | | Morristown | NJ | 07960-3965 | |
| 36th Street Capital Partners, LLC | Jared Roach | Reed Smith Centre | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| 36th Street Capital Partners, LLC | | 161 Headquarters Plz | # 5 | | Morristown | NJ | 07960-3965 | |
| 4T Global LLC | | 210 Crocker Ave | | | Piedmont | CA | 94610 | |
| 5Fastenation Inc | | 120 Brighton Road Unit #2 | | | Clifton | NJ | 07012 | |
| 5STAR5 Inc | | 5421 155 Ave NE | PO Box 2574 | | Redmond | WA | 98073 | |
| 650 Main LLC | | 650 South Main Street | | | Las Vegas | NV | 89101 | |
| 837Junk.com | | PO Box 1029 | | | Murphy | NC | 28906 | |
| A to Z Pest Control & Services | Attn: Zackery Dewayne Gordon | 2402 Ashland Dr | | | Panama City | FL | 32405 | |
| A to Z Pest Control and Services | | 4005 Woodline Dr | | | Dalton | GA | 30721 | |
| A&m Capital Advisors LP | | 1 Pickwick Plaza | 3rd Floor | | Greenwich | CT | 6830 | |
| AAF International | Attn: Ryan McGary, General Counsel | 9920 Corporate Campus Dr Ste 2200 | | | Louisville | KY | 40223 | |
| AAF International | | 24828 Network Place | | | Chicago | IL | 60673 | |
| Aaron Baker | | Address Redacted | | | | | | |
| Aaron Brotherston | | Address Redacted | | | | | | |
| Aaron C Williams | | Address Redacted | | | | | | |
| Aaron Corey Simpson | | Address Redacted | | | | | | |
| Aaron D Denton | | Address Redacted | | | | | | |
| Aaron Sean McCreery | | Address Redacted | | | | | | |
| Abacus Poseidon Coden | | Address Redacted | | | | | | |
| Abdifatah Mohamed | | Address Redacted | | | | | | |
| Abdimalik Abdi | | Address Redacted | | | | | | |
| Abdinajib Y Abdi | | Address Redacted | | | | | | |
| Abdul B. Khan | | Address Redacted | | | | | | |
| Aber Whitcomb | | Address Redacted | | | | | | |
| ABLe Communications, Inc | Attn: Karla Lopez, CFO | 1413 East Avenue H | | | Grand Prairie | TX | 75050 | |
| ABLe Communications, Inc | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| ABLe Communications, Inc. | Attn: Karla Lopez | 1413 East AVenue H | | | Grand Prarie | TX | 75050 | |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | 777 Main Street, Suite 1550 | | Fort Worth | TX | 76102 | |
| ABLe Communications, Inc. | c/o Forshey & Prostok, LLP | 777 Main Street | Suite 1550 | | Fort Worth | TX | 76102 | |
| ABLe Communications, Inc. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Abrian Ramirez | | Address Redacted | | | | | | |
| Abu Dhabi Ports Company PJSC – KIZAD | | PO Box 54477 | | | Abu Dhabi | | 00000 | United Arab Emirates |
| Accent Awnings Inc | | PO Box 1950 | | | Andrews | NC | 28901 | |
| AccuForce HR Solutions LLC | | 1567 N Eastman Road | Suite 2 | | Kingsport | TN | 37664 | |
| ACM Elf St LLC | Attn: Joshua Ufberg | One Rockefeller Plaza | 32nd Floor | | New York | NY | 10020 | |
| Acm Elf St LLC | c/o Holland & Knight LLP | Attn: Brian Smith | 1722 Routh Street | Suite 1500 | Dallas | TX | 75201 | |
| ACM ELF ST, LLC (Atalaya) | | PO Box 843840 | | | Dallas | TX | 75284 | |
| ACME Tools | | PO Box 13720 | | | Grand Forks | ND | 58208-3720 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | 155 North Wacker Drive | | Chicago | IL | 60606-1720 | |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | 1000 Louisiana Street, Suite 6800 | | Houston | TX | 77002 | |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher and Flom LLP | Attn: Noelle M. Reed | 1000 Louisiana St | Ste 6800 | Houston | TX | 77002 | |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher and Flom LLP | Attn: Ron E. Meisler, Jennifer Madden | 155 N Wacker Dr | | Chicago | IL | 60606-1720 | |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | 600 Travis Street 58th Floor | | Houston | TX | 77002 | |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya, Joanne Lau, & Emily Kuznick | 200 Park Ave | | New York | NY | 10166 | |
| Adam C Sandlin | | Address Redacted | | | | | | |
| Adam J Yale | | Address Redacted | | | | | | |
| Adam M Sweet | | Address Redacted | | | | | | |
| Adam Noah | | Address Redacted | | | | | | |
| Adam Thompson | | Address Redacted | | | | | | |
| Adaptive Insights LLC | | PO Box 39115 | | | San Francisco | CA | 94139-9115 | |
| ADQ Financial Services LLC | | Floor 10 Capital Gate Building | | | Abu Dhabi | | 00000 | United Arab Emirates |
| Advanced Business Equipment | | 3072 Sweeten Creek Road | PO Box 5836 | | Asheville | NC | 28803 | |
| Advanced Business Equipment | | 3072 Sweeten Creek Road | | | Asheville | NC | 28803 | |
| Aetna | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Aflac | | PO Box 5388 | | | Columbus | GA | 31906-0388 | |
| Agility Logistics Corp | | 4243 Olympic Blvd | Ste 250 | | Erlanger | KY | 41018-3257 | |
| Agora NW LLC | | 19111 Des Moines Memorial Dr S | Ste H | | Seatac | WA | 98148-1954 | |
| Agricultural Scientific LLC | | 205 Magnolia Lake Rd | | | Aiken | SC | 29803 | |
| Aibek Kochorbaev | | Address Redacted | | | | | | |
| Aidant.ai | | #300 15300 Croydon Drive | | | Surrey | BC | V3Z 0Z5 | Canada |
| Aileen Brodsky | | Address Redacted | | | | | | |
| AIM Summit FZE | | Gate Village 5, Office 103, DIFC | | | Dubai | | 00000 | United Arab Emirates |
| Aircraft Services Group Inc | | 401 Industrial Ave | | | Teterboro | NJ | 07608 | |
| Airflow Sciences Corporation | | 12190 Hubbard Street | | | Livonia | MI | 48150 | |
| AJT Trading, LLC | | 1251 Avenue of the Americas Suite 720 | | | New York | NY | 10020 | |
| Akin Gump Strauss Hauer & Feld LLP | | 2001 K Street NW | | | Washington | DC | 20006 | |
| Alan Curtis | | Address Redacted | | | | | | |
| Alan James Curtis | | Address Redacted | | | | | | |
| Alation, Inc | | 3 Lagoon Drive, Suite 300 | | | Redwood City | CA | 94065 | |
| Albacross Nordic AB | | tegelbacken 4A | | | Stockholm | | 111 52 | Swaziland |
| Alejandro E Parker | | Address Redacted | | | | | | |
| Alexander Demetrius Moore | | Address Redacted | | | | | | |
| Alexander Lowe | | Address Redacted | | | | | | |
| Alexander Lucas Zim | | Address Redacted | | | | | | |
| Alexander Mortberg | | Address Redacted | | | | | | |
| Alexander Prater Herrera | | Address Redacted | | | | | | |
| Alexander Zavodnik | | Address Redacted | | | | | | |
| Alexandra Seifert | | Address Redacted | | | | | | |
| Alexandra Varšová | | Address Redacted | | | | | | |
| Alexys D Snelling | | Address Redacted | | | | | | |
| Alfa Internationals Logistics Inc | | 139 Mitchell Ave, Suite 201 | | | South San Francisco | CA | 94080 | |
| Ali Qureshi | | Address Redacted | | | | | | |
| Alicia P Thompson | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aliexpress | | 10 Collyer Quay, #10-01 | | | Ocean Financial Centre | | 049315 | Singapore |
| Alisha M Stafford | | Address Redacted | | | | | | |
| Alisha Rena Lumpkin | | Address Redacted | | | | | | |
| Alissa Humphries | | Address Redacted | | | | | | |
| AlixPartners LLP | | 909 3rd Ave | | | New York | NY | 10022 | |
| Aliyah Kenerly | | Address Redacted | | | | | | |
| Alliance Funding Group | | 17542 17th Street, Suite 200 | | | Tustin | CA | 92780 | |
| Allied Steel Buildings Inc | | 6451 N Federal Hwy | Suite 411 | | Fort Lauderdale | FL | 33308 | |
| Allison C Reichel | | Address Redacted | | | | | | |
| Allison T Stewart | | Address Redacted | | | | | | |
| Alloy Ventures Management LLC | | Alloy Ventures Management LLC 126 Delaware Ave Unit 3 | | | Jersey City | NJ | 07306 | |
| Allstate Benefits | c/o American Heritage Life Insurance Company | PO Box 650514 | | | Dallas | TX | 75265-0514 | |
| Allstream | | PO Box 2966 | | | Milwaukee | WI | 53201 | |
| Alon Rosin | | Address Redacted | | | | | | |
| Alpha Asic | c/o McCamy, Phillips, Tuggle & Fordham LLP | Attn: Nathan D. Lock | PO Box 1105 | | Dalton | GA | 30722-1105 | |
| Alpha Miner LLC | | 30 N Gould St. Ste 7253 | | | Sheridan | WY | 82801 | |
| Alpha Vertical Inc | | 30 N Gould Street, Ste 7210 | | | Sheridan | WY | 82801 | |
| Alpha Waste | | 3372 Chattanooga Rd | | | Tunnel Hill | GA | 30755 | |
| Alpha Waste Disposal Inc | | PO Box 313 | | | Rocky Face | GA | 30740 | |
| Alston and Bird LLP | | One Atlantic Center | 1201 West Peachtree Street NE #4900 | | Atlanta | GA | 30309 | |
| Alteryx Inc | | 17200 Laguna Canyon Rd | Ste 100 | | Irvine | CA | 92618-5403 | |
| Altru Employer Health Solutions | | 860 S Columbia Rd | | | Grand Forks | ND | 58201 | |
| Altru Health System | | PO Box 13780 | | | Grand Forks | ND | 58208-3780 | |
| Alyssa Cavazos | | Address Redacted | | | | | | |
| Amazon Business | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Capital Services | | PO Box 035184 | | | Seattle | WA | 98124 | |
| Amazon Capital Services, Inc. | Attn: Steve Beranek | 510 14th Rd S | | | Arlington | VA | 22202-4739 | |
| Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek, Senior Manager, Finance Ops | 510 14th Rd S | | | Arlington | VA | 22202-4739 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| American Paper & Twine Co | Attn: Brooks Odom | 7400 Cockrill Bend Blvd | | | Nashville | TN | 37209-1035 | |
| American Paper & Twine Co | Attn: Brooks Odom | PO Box 90348 | | | Nashville | TN | 37209 | |
| American Paper and Twine Co | | 7400 Cockrill Bend Boulevard | PO Box 90348 | | Nashville | TN | 37209 | |
| American Registry for Internet Numbers Ltd | | PO Box 759477 | | | Baltimore | MD | 21275 | |
| American Security and Protection Service LLC | | 375 Little Ranger Rd | | | Murphy | NC | 28906 | |
| American Security and Protection Services LLC | | 375 Little Ranger Rd | | | Murphy | NC | 28906 | |
| Americord | | 290 W 300 South | | | Logan | UT | 84321 | |
| Ameri-Dedicated Inc | | PO Box 383 | | | Morganton | GA | 30560 | |
| Amplify Transformational Data Sharing ETF | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Amplify Transformational Data Sharing ETF | c/o Toroso Investments, LLC | 3333 Warrenville Rd. | Ste. 350 | | Lisle | IL | 60532-4550 | |
| Amplify Transformational Data Sharing ETF | c/o Toroso Investments, LLC | Attn: Michael Venuto | 234 W. Florida St. Ste. 203 | | Milwaukee | Wi | 53204-1659 | |
| Amplify Transformational Data Sharing ETF | | 3333 Warrenville Rd | Ste 350 | | Lisle | IL | 60532-4550 | |
| AmTrust | | 800 Superior Avenue | | | Cleveland | OH | 44114 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | 23611 Chagrin Blvd Suite 207 | | Beachwood | OH | 44122 | |
| Ana Sweeney | | Address Redacted | | | | | | |
| Anant Patel | | Address Redacted | | | | | | |
| Anastasia Dellaccio | | Address Redacted | | | | | | |
| ANB Bank | Attn: Barbara R. Gross | 3033 East 1st Avenue, Suite 200 | | | Denver | CO | 80206 | |
| Anchor Labs #1 (Anchorage Lending) | | One Embarcadero Center | Suite 2623 | | San Francisco | CA | 94126 | |
| Anchor Labs #2 (Anchorage Lending) | | One Embarcadero Center | Suite 2623 | | San Francisco | CA | 94126 | |
| Anchorage Lending CA, LLC | Attn: Julie Veltman | 101 S. Reid Street, Suite 329 | | | Sioux Falls | SD | 57103 | |
| Anchorage Lending CA, LLC | Attn: Rafael Rosa | One Embarcadero Center | Ste 2623 | | San Francisco | CA | 94126 | |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | 230 Park Avenue | | New York | NY | 10169 | |
| Anchorage Lending CA, LLC | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166 | |
| Anders Jonasson | | Address Redacted | | | | | | |
| Andersen Tax LLC | | 1200 Fifth Avenue, Suite 1600 | | | Seattle | WA | 98101 | |
| Andrea Grossman IRA | | Address Redacted | | | | | | |
| Andres E Padilla Gallardo | | Address Redacted | | | | | | |
| Andrew A Brady | | Address Redacted | | | | | | |
| Andrew Cory Bloodworth | | Address Redacted | | | | | | |
| Andrew D Stone | | Address Redacted | | | | | | |
| Andrew Ferraro | | Address Redacted | | | | | | |
| Andrew Immerman | | Address Redacted | | | | | | |
| Andrew J Ferraro | | Address Redacted | | | | | | |
| Andrew Michael Baylee Sexton | | Address Redacted | | | | | | |
| Andrew Rosen 2004 Succession Insurance Trust | TAG Associates LLC | 810 Seventh Avenue | 7th Floor | | New York | NY | 10019 | |
| Andrew Rosen 2004 Successor Insurance Trust | Attn: Tag Associates LLC | 810 Seventh Avenue, 7th Floor | | | New York | NY | 10019 | |
| Andrew Rosen 2004 Successor Insurance Trust | c/o TAG Associates | Attn: Collin Tam, Kenny Huang | 810 Seventh Ave., 7th Floor | | New York | NY | 10019 | |
| Angel Bejarano Borrega | | Address Redacted | | | | | | |
| Angela Denise Lee | | Address Redacted | | | | | | |
| Ani Kamali | | Address Redacted | | | | | | |
| Ann A. Meyer | | Address Redacted | | | | | | |
| Annetta Wagner | | Address Redacted | | | | | | |
| Another Crypto LLC | | 39 Audubon La | | | Shelton | CT | 06484 | |
| Anthony D Monty | | Address Redacted | | | | | | |
| Anthony R Chidiac | | Address Redacted | | | | | | |
| Anthony Sertain | | Address Redacted | | | | | | |
| Anthony T Jazak | | Address Redacted | | | | | | |
| Antonio Barone | | Address Redacted | | | | | | |
| Aon Consulting Inc | | PO Box 7247-6377 | | | Philadelphia | PA | 19170-6377 | |
| AON Risk Insurance Services West Inc | Brook Pita | 1420 5th Ave | Suite 1200 | | Seattle | WA | 92623 | |
| AON Risk Insurance Services West Inc | | PO Box 849832 | | | Los Angeles | CA | 90084 | |
| Ap Xpdi Sponsor Holdings LLC | | 222 West Ave #1304 | | | Austin | TX | 78701 | |
| Apex Logistics International Inc. | | 18554 South Susanna Road | | | Rancho Dominguez | CA | 90221 | |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Centre Street Management, LLC | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Centre Street Partnership, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Lincoln Fixed Income Management, LLC | 9 West 57th Street | | | New York | NY | 10019 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Moultrie Credit Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Apollo Tactical Value SPN Investments, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | 9 West 57th Street, 41st Floor | | New York | NY | 10019 | |
| Apollo Tactical Value SPN Investments, L.P. | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Tactical Value SPN Investments, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Applied Scale Technology | | 3012 Ambrose Ave | | | Nashville | TN | 37207 | |
| April Kelly | | Address Redacted | | | | | | |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| Arch Specialty Ins Co (via AmWins) | | Harborside 3 210 Hudson Street Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| Arch Specialty Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| Arctos Credit | | 2443 Fillmore Street #406 | | | San Francisco | CA | 94115 | |
| Arctos Credit, LLC | Attn: Trevor Smyth | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC | | 2443 Fillmore Street #406 | | | San Francisco | CA | 94115 | |
| Arctos Credit, LLC #2 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #3 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #4 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #5 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #6 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #7 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #8 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Arctos Credit, LLC #9 | | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Argo Blockchain PLC | | 9th Floor, 16 Great Queen Street | | | London | | WC2B 5DG | England |
| Argo Innovation Labs Inc. | | 700-401 West Georgia St | | | Vancouver | BC | V6B 5A1 | Canada |
| Argo Partners [as Assignee of A to Z Pest Control & Services] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | |
| Argo Partners [as Assignee of American Paper & Twine Co] | | 12 West 37th Street | Ste 900 | | New York | NY | 10018 | |
| Ariana Bergesen | | Address Redacted | | | | | | |
| Arianne Elizabeth Slayter | | Address Redacted | | | | | | |
| ARIBA Inc | | 3420 Hillview Ave Bldg 3 | | | Palo Alto | CA | 94304 | |
| Arif Hossain | | Address Redacted | | | | | | |
| Armen Yemenidjian | | Address Redacted | | | | | | |
| Armstrong Moving Solutions San Antonio LLC | | 6421 FM 3009, Suite 200 | | | Schertz | TX | 78154 | |
| Arrow Enterprise Computing Solutions, Inc. | | 7459 S Lima St #1 | | | Englewood | CO | 80112 | |
| Arrow Exterminators | | PO Box 2136 | | | Woodstock | GA | 30188 | |
| Arrowfish Consulting | | 222 South Main, Suite 500 | | | Salt Lake City | UT | 84101 | |
| Ascot Syndicate No. 1414 (Ethos via AmWins) | | 55 West 46th Street 26th Floor | | | New York | NY | 10036 | |
| Ashley Kate Bannister | | Address Redacted | | | | | | |
| Ashu Swami | | Address Redacted | | | | | | |
| AsicXchange Team Inc. | Vlad Sianyvsky AsicXchange Team Inc. | 4933 Saint-Charles Blvd | | | Pierrefonds | QC | H9H 3E4 | Canada |
| Aspen Specialty Ins Co (via AmWins) | | 285 Fulton Street | Suite 46-A | | New York | NY | 10007 | |
| AT&T | | 1025 Lenox Park Blvd NE | | | Atlanta | GA | 30319 | |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | 1722 Routh Street Suite 1500 | | Dallas | TX | 75201 | |
| Atlantic Trailer Leasing & Sales, LLC | | PO Box 3737 | | | Lilburn | GA | 30048 | |
| Atlas Mining | | 1013 Centre Rd Suite 403S | | | Wilmington | DE | 19805 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atlas Technology Group LLC | | 1013 Centre Road Suite 403S | | | Wilmington | DE | 19805 | |
| Atlas Technology Management Pte. Ltd. | | 9 Raffles Place #26-01 | | | Republic Plaza | | 48619 | Singapore |
| Atrio Inc | | 590 6th Suite 201 | | | San Francisco | CA | 94103 | |
| Austin Amherst Ltd | | 4401 Hanover | | | Dallas | TX | 75225 | |
| Austin J Satterfield | | Address Redacted | | | | | | |
| Austin James Slaughter | | Address Redacted | | | | | | |
| Austin Professional Cleaning Services, LLC | | 4131 Spicewood Springs Rd | Ste E2 | | Austin | TX | 78759-8658 | |
| Austin Tyler Robinson | | Address Redacted | | | | | | |
| Austin, TX Lease - existing office (Worksmith) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Austin, TX Lease - new office (Riversouth) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal Street | | | Cookeville | TN | 38502 | |
| Averitt Express | | PO Box 3166 | | | Cookeville | TN | 38502 | |
| Averitt Express Inc | | PO Box 102197 | | | Atlanta | GA | 30368-2197 | |
| Avnet, Inc. | | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| AvTech Capital LLC | | 6995 S Union Park Ctr, Ste 400 | | | Cottonwood Heights | UT | 84047-6088 | |
| AXIS Surplus Ins Co (via Amwins) | | 725 South Figueroa Street Suite 3800 | | | Los Angeles | CA | 90017 | |
| B. Riley Bridge Loan | Lucy Yasinsky | 30870 Russell Ranch Road | Ste 250 | | Westlake Village | CA | 91362 | |
| B. Riley Commercial Capital, LLC | Attn: General Counsel | 11100 Santa Monica Blvd. | Ste. 800 | | Los Angeles | CA | 90025 | |
| B. Riley Commercial Capital, LLC | Attn: Lucy Yasinsky & Phil Ahn | 30870 Russell Ranch Road Suite 250 | | | Westlake Village | CA | 91362 | |
| B. Riley Commercial Capital, LLC | | 299 Park Avenue | | | New York | NY | 10171 | |
| B. Riley Commercial Capital, LLC | Attn: Perry Mandarino | 299 Park Avenue | 299 Park Avenue | | New York | NY | 10171 | |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | 300 North LeSalle Dr | | Chicago | IL | 60654 | |
| B. Riley Securities, Inc. [as Assignee of BRF Finance Co., LLC] | Attn: Perry Mandarino | 299 Park Avenue | 21st Floor | | New York | NY | 10171 | |
| Bacelio D Ortega | | Address Redacted | | | | | | |
| BAE Enterprise LLC | | 605 W Main Street | | | Tupelo | MS | 38804 | |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | Attn: Douglas MacFarlane | 1400 Rocky Ridge Dr STE 250 | | | Roseville | CA | 95661 | |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | | Address Redacted | | | | | | |
| Baker Drywall Fort Worth, Ltd. | c/o SW Legal Service, PLLC | Attn: Shannon Snider Walla | 2717 Commercial Center Blvd | Ste E200 | Katy | TX | 77494 | |
| Baker Drywall Fort Worth, Ltd. | | 3705 East 1st St | | | Fort Worth | TX | 76111 | |
| BalsamWest | | PO Box 625 | | | Sylva | NC | 28779 | |
| BalsamWest Fiber Net | | 35 Bonnie Lane | | | Sylva | NC | 28779 | |
| Bandy Transport Company | | 801 Industrial Pk Rd | PO Box 298 | | Blue Ridge | GA | 30513 | |
| Bank Financial | | 48 Orland Square Drive | | | Orland Park | IL | 60462 | |
| Bank of America | | 401 Union St | Fl 26 | | Seattle | WA | 98101-2678 | |
| Bank of the West | Attn: Nicholas East | PO Box 7167 | | | Pasadena | CA | 91109 | |
| Bank of the West | Attn: Nicholas East and Ashley Garland | 1625 W Fountainhead Parkway | | | Tempe | AZ | 85282 | |
| Bank of the West | | 1625 W. Fountainhead Pkwy | Az-Ftn-10C-A | | Tempe | AZ | 85282 | |
| Barbara Lynn Senters | | Address Redacted | | | | | | |
| Barings BDC, Inc. | Attn: Steve Johnson & Elizabeth Murray | 300 S. Tryon St. Suite 2500 | | | Charlotte | NC | 28202 | |
| Barings BDC, Inc. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan and Sarah Gryll | 70 W. Madison Street, Suite 4200 | | Chicago | IL | 60602 | |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barings BDC, Inc. | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | 700 Louisiana St Suite 4000 | | Houston | TX | 77002 | |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | 250 West 55th Street | | New York | NY | 10019 | |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | 70 West Madison Street Suite 4200 | | Chicago | IL | 60602 | |
| Barings Capital Investment | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Barings Capital Investment Corporation | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St | Suite 2500 | | Charlotte | NC | 28202 | |
| Barings LLC | Attn: Steve Johnson | 300 South Tryon Street, Suite 2500 | | | Charlotte | NC | 18202 | |
| Barings Private Credit Corp | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | 300 S. Tryon St. | Suite 2500 | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | 300 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barkley Investments LLC | Attn: Jason Godfrey | 8231 Bay Colony Drive | Apt 802 | | Naples | FL | 34108 | |
| Barkley Investments, LLC | Attn: Jason Paul Godfrey | 8231 Bay Colony Drive, Unit 802 | | | Naples | FL | 34108 | |
| Barkley Investments, LLC | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Barnhart Crane and Rigging Co | | 2743 Gilbertsville Hwy | | | Calvert City | KY | 42029 | |
| Barret Jackman | | Address Redacted | | | | | | |
| Bay Colony Law Center LLC | Attn: Georgina Segal | 18 Main St. Extension | | | Plymouth | MA | 02360 | |
| Bay Colony Law Center, LLC | Accounts Payable Bay Colony Law Center, LLC | 18 Main Street Extension | | | Plymouth | MA | 02360 | |
| Bay Online Media | Craig Hordlow Bay Online Media | 1618 Bellevue Ave #412 | | | Seattle | WA | 98122 | |
| Baylor Health Care System Foundation | | 3600 Gaston Ave #100 | | | Dallas | TX | 75246 | |
| Baylor James Landry | | Address Redacted | | | | | | |
| Beacon Building Products | | 3020 Sweeten Creek Road | | | Asheville | NC | 28803 | |
| Beacon Building Products | | PO Box 100639 | | | Atlanta | GA | 30384-0639 | |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | 8131 LBJ Freeway Suite 700 | | Dallas | TX | 75251 | |
| BEAM Concrete Construction, Inc. | Erin Hannah, Matt Clapp | 640 Central Expressway | | | Melissa | TX | 75454 | |
| BEAM Concrete Construction, Inc. | Matt Clapp | 640 Central Expy | | | Melissa | TX | 75454 | |
| BEAM Concrete Construction, Inc. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Bearcom | | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| Bearden Industrial Supply | | PO Box 3188 | | | Dalton | GA | 30719 | |
| Beazley Insurance Company | | 725 South Figueroa Street | | | Los Angeles | CA | 90017 | |
| Belyea Company Inc | | 2200 Northwood Ave | | | Easton | PA | 18045 | |
| Ben Davenport | | Address Redacted | | | | | | |
| Ben Mensah | | Address Redacted | | | | | | |
| Ben Perry Dillard | | Address Redacted | | | | | | |
| Ben T Sweet | | Address Redacted | | | | | | |
| Benjamin Flint Stephens | | Address Redacted | | | | | | |
| Benjamin J. Cousins MD PA | | Address Redacted | | | | | | |
| Benjamin Job Thomison | | Address Redacted | | | | | | |
| Benjamin Jordan | | Address Redacted | | | | | | |
| Benjamin Rees | | Address Redacted | | | | | | |
| Benjamin Thomison | c/o Cowan Law Firm, LLC | Attn: Brian Wright | PO Box 1266 | | Dalton | GA | 30722-1266 | |
| Benjamin Thomison & Alpha Asic | Brian Wright, The Cowan Law Firm, LLC | Post Office Box 1266 | | | Dalton | GA | 30722-1266 | |
| Benjamin Thomison & Alpha Asic | c/o Alston & Bird, LLP | Attn: Christopher Marquardt | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Benton Electric Supply Inc | | 92 Main St | | | Benton | KY | 42025 | |
| Bep 888, LLC | | 101 Convention Center Dr Ste 810 | | | Las Vegas | NV | 89109 | |
| Bep 999, LLC | | 101 Convention Center Dr Ste 810 | | | Las Vegas | NV | 89109 | |
| Berkley National Insurance Company | | 222 South 9th Street Suite 2550 | | | Minneapolis | MN | 55402 | |
| Berkley Prof Liability | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkshire Hathaway Specialty Ins Company | | 1314 Douglas Street, Suite 1400 | | | Omaha | NE | 68102 | |
| Bernard & Judith A Kristal Trust | | Address Redacted | | | | | | |
| Bernard Klopfer | | Address Redacted | | | | | | |
| Bespoke Capital Partners LLC | | 1321 Clydesdale Avenue | | | Wellington | FL | 33414 | |
| Bespoke Capital Partners LLC | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Betsabe Garcia | | Address Redacted | | | | | | |
| Betsy Marie Lee | | Address Redacted | | | | | | |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | 4167 Main Street | | | Jupiter | FL | 33458 | |
| Better Downtown Miami LLC | Attn: Marc Roberts | 4167 Main Street | | | Jupiter | FL | 33458 | |
| Better Downtown Miami LLC | | 4167 Main Street | | | Jupiter | FL | 33458 | |
| Better IT Solutions LLC | | PO Box 1031 | | | Port Isabel | TX | 78578-1031 | |
| Betty A. Sanders | | Address Redacted | | | | | | |
| Bharani Reddy Mallugari | | Address Redacted | | | | | | |
| Big Ass Fans | | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| Bigbee Steel Buildings Inc | | PO Box 2314 | | | Muscle Shoals | AL | 35662 | |
| Bigeye, Inc. | | 32 Mandalay Pl | | | South San Francisco | CA | 94080 | |
| Bill Humes Tr Ua 12/23/2017 | | Address Redacted | | | | | | |
| Billy Neil Parkerson | | Address Redacted | | | | | | |
| Birch Grove Credit Strategies Master Fund LP | Attn: Todd A. Berry | 660 Madison Ave., 15th Floor | | | New York | NY | 11743 | |
| Birch Grove Strategies Master Fund LP | | 660 Madison Ave. 15th Floor | | | New York | NY | 11743 | |
| Bit Digital USA, Inc. | | 3500 South DuPont Highway | | | Dover | DE | 19901 | |
| BitAlpha, Inc. [Bitwave] | c/o LIB FIN LLC | Attn: Christopher Sicklesteel | 1312 17th Street PMB 70387 | | Denver | CO | 80202 | |
| BitAlpha, Inc. [Bitwave] | | 382 NE 191st St PMB 61754 | | | Miami | FL | 33179 | |
| Bitfarms Technologies Ltd. (fka Blockchain Mining Ltd.) | | 18 King Street East Suite 902 | | | Toronto | ON | M5C 1C4 | Canada |
| BitGo, Inc. | | 2443 Ash Street | | | Palo Alto | CA | 94306 | |
| Bitmain Development Inc | | 850 New Burton Rd, Suite 201 | | | Dover, Kent | | 19904 | Denmark |
| Bitmain Development Inc. | | 2121W. Chandler Blvd. Suite 112 | | | Chandler | AZ | 85224 | |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St., Ste. 1700 | | Dallas | TX | 75201 | |
| Bitmain Development PTE. Ltd. | | 1 Raffles Place, #36-01 One Raffles Place | | | | | 048616 | Singapore |
| Bitmain Sales (USA) Inc. | | 850 New Burton Road, Suite 201 | | | Dover, County of Kent | DE | 19904 | |
| Bitmain Technologies Delaware Limited | Attn: Irene Gao | 840 New Burton St, Ste 201 | | | Dover Kent | DE | 19904 | |
| Bitmain Technologies Georgia Limited | Bitmain Technologies Georgia Limited Cogency Global Inc. | 900 Old Roswell Lakes Parkway Suite 310 | | | Rosewell | GA | 30076 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St. | Ste. 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood Street, | Suite # 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP, | Attn: Emma Persson | 2501 N. Harwood Street | Suite # 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Limited | | 900 Old Roswell Lakes Parkway, Suite 310 | | | Roswell | GA | 30076 | |
| Bitmain Technologies Limited | Bitmain | Unit A1 of Unit A, 11th Floor, Success Commercial Building | | | Hennessy Road | | 245-251 | Hong Kong |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St. | Suite # 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Limited | | 11/F., Wheelock House, 20 Pedder Street, Central | | | Hong Kong | | | Hong Kong |
| Bitmain Technologies Limited | | Unit A1 of Unit A, 11th Floor | Success Commercial Building | 245-251 Hennessy Road | | | | Hong Kong |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | Attn: Nicole Molner | Times Square Tower | 7 Times Square | New York | NY | 10036 | |
| Bitmain Technologies Ltd. | | 11/F., Wheelock House, 20 Pedder Street, Central | | | Hong Kong | | | |
| Bitmain Technology Inc. | | 300 Park Avenue Suite 100 | | | San Jose | CA | 95110 | |
| Bitmain Technology Inc. | | Building 1, No. 9 Courtyard, Fenghao East Road | Haidian District | | Beijing | | 100094 | China |
| Bitmaintech PTE LTD | | 26 Eng Hoon Street | | | | | 169776 | Singapore |
| Bitpay Inc | | 8000 Avalon Drive | | | Alpharetta | GA | 30009 | |
| Bitrocket, LLC | Weston Adams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| Bitrockett LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | Las Vegas | NV | 89148 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bitrockett LLC | | 4129 W Cheyenne Ave | | | N Las Vegas | NV | 89032 | |
| Bitwave | | Pmb 61754 | 382 NE 191st St | | Miami | FL | 33179-3899 | |
| Bizmatica Polska JSC | | Pl.PowstaÃ‚cÃ‚w Warszawy 2 | | | Warszawa | | 00-030 | Poland |
| Bkrk Investments Ltd | Attn: Bryan Kaminski | PO Box 795756 | | | Dallas | TX | 75379-5756 | |
| Black Box Network Services Inc | | PO Box 639875 | | | Cincinnati | OH | 45263-9875 | |
| Blackline Safety Corp | | 803 24 Avenue SE Sutie 100 | | | Calgary | AB | T2G 1P5 | Canada |
| Blackpearl Management and Human Resource Consulting LLC | | 105 Yayf Street Al Nahyan Camp Area | | | | | 00000 | United Arab Emirates |
| Blackpearl Management and Human Resource Consulting LLC | | PO Box 63089 | | | Abu Dhabi | | | United Arab Emirates |
| BlackRock Credit Alpha Master Fund L.P. | c/o BlackRock Financial Management Inc. | Attn: Christopher Biasotti | 55 East 22nd Street | | New York | NY | 10055 | |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | 55 East 52nd Street | | New York | NY | 10055 | |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | 50 Hudson Yards | | | New York | NY | 10001 | |
| BlackRock Credit Alpha Master Fund, L.P | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| BlackRock Credit Alpha Master Fund, L.P. | c/o Office of the General Counsel | Attn: David Maryles and Reid B. Fitzgerald | 40 East 22nd Street | | New York | NY | 10022 | |
| Blaire E Caddell | | Address Redacted | | | | | | |
| Blake M Brown | | Address Redacted | | | | | | |
| Blakes Cassels and Graydon LLP | | 199 Bay Street, Suite 4000 Commerce Court West | | | Toronto | ON | M5L 1A9 | Canada |
| Block One Technology | | 11 Woodstalk Way | | | Elie | MB | R0H 0H0 | Canada |
| Blockcap Inc. | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| Blockchain Association | | 1155 F St NW | Ste 300 | | Washington | DC | 20004-1369 | |
| Blockchain Capital IV LP | | 440 Pacific Avenue | | | San Francisco | CA | 94109 | |
| Blockchain Capital Parallel IV LP | | 440 Pacific Avenue | | | San Francisco | CA | 94109 | |
| Blockchain United Mining Services | | 727 North 1550 East, Suite 410 | | | Orem | UT | 84097 | |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Matt Ferris, Esq., Charles M. Jones II, Esq. | 2801 N Harwood Street Suite 2300 | | Dallas | TX | 75201 | |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Rene van Kesteren, Kenric D. Kattner, Esq., Arsalan Muhammad, Esq. | 1221 McKinney Street, Suite 4000 | | Houston | TX | 77010 | |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 | |
| Blockfi A | Joe Chu | 155 2nd | Ste 112 | | Jersey City | NJ | 07302 | |
| Blockfi B | Joe Chu | 155 2nd | Ste 112 | | Jersey City | NJ | 07302 | |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 | |
| BlockFi Lending LLC | Attn: Michelle Henry | 115 Broadway | Fl 5 | | New York | NY | 10006-1646 | |
| BlockFi Lending LLC | c/o Berkeley Research Group, LLC | Attn: Mark A. Renzi, Chief Restructuring Officer of BlockFi Lending LLC | 99 High Street, 27th Floor | | Boston | MA | 02110 | |
| BlockFi Lending LLC | c/o Haynes and Boone, LLP | Attn: Matthew Ferris | 2801 N Harwood Street Suite 2300 | | Dallas | TX | 75201 | |
| BlockFi Lending LLC | | 115 Broadway | Fl 5 | | New York | NY | 10006-1646 | |
| Blockfi Lending, LLC | Joe Chu | 115 Broadway | Fl 5 | | New York | NY | 10006-1646 | |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | 1221 McKinney Street Suite 4000 | | Houston | TX | 77010 | |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | 2801 N Harwood Street Suite 2300 | | Dallas | TX | 75201 | |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 | |
| Blockfusion Technologies | | 1 King Street West, Suite 4800-135 | | | Toronto | ON | M5H 1A1 | Canada |
| Blue Cross Blue Shield CA | | 601 12th Street | | | Oakland | CA | 94607 | |
| Blue Cross Blue Shield NC | | 4615 University Drive | | | Durham | NC | 27707 | |
| Blue Cross Blue Shield of TX | | PO Box 650615 | | | Dallas | TX | 75265-0615 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Hills Co, LLC | | 4601 Six Forks Road, Suite 400 | | | Raleigh | NC | 27609 | |
| Blue Ridge Law & Policy, P.C. | | 888 17th St NW # 1275 | | | Washington | DC | 20006-3939 | |
| BNY Mellon Bank | | 240 Greenwich Street | | | New York | NY | 10286 | |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | 500 North Akard Street, Suite 2700 | | Dallas | TX | 75201 | |
| Boyd Dewayne Wooten | | Address Redacted | | | | | | |
| Brad Eric Thomas | | Address Redacted | | | | | | |
| Bradley Chase | | Address Redacted | | | | | | |
| Bradley S Adams | | Address Redacted | | | | | | |
| Brady Wade Miller | | Address Redacted | | | | | | |
| Brandon Curtis | | Address Redacted | | | | | | |
| Brandon Davis | | Address Redacted | | | | | | |
| Brandon J Baeza | | Address Redacted | | | | | | |
| Brandon James Giedd | | Address Redacted | | | | | | |
| Brandon Pettersen | | Address Redacted | | | | | | |
| Brandon Scott Curtis | | Address Redacted | | | | | | |
| Brandyn W Forrest | | Address Redacted | | | | | | |
| Bremer Bank | Theresa Boltz | 3100 South Columbia Road | PO Box 13118 | | Grand Forks | ND | 58201 | |
| Bremer Bank | | 3100 South Columbia Road | | | Grand Forks | ND | 58201 | |
| Bremer Bank, National Association | John R. McDonald | 2200 IDS Center | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| Bremer Bank, National Association | Special Assets Loan Officer | 1444 45th Street South | | | Fargo | ND | 58103 | |
| Bremer Loan A | | 372 St Peter Street | | | St Paul | MN | 55102 | |
| Bremer Loan B | | 372 St Peter Street | | | St Paul | MN | 55102 | |
| Bremer Loan C | | 372 St Peter Street | | | St Paul | MN | 55102 | |
| Brenda Gayle Lewis | | Address Redacted | | | | | | |
| Brenden Morrow | | Address Redacted | | | | | | |
| Brent Berge | | Address Redacted | | | | | | |
| Brent Jason Deboer | | Address Redacted | | | | | | |
| Brent Nolan Novak | | Address Redacted | | | | | | |
| Brent V Peterson | | Address Redacted | | | | | | |
| Brett C Hiley | | Address Redacted | | | | | | |
| Brett C Riley Trust | | Address Redacted | | | | | | |
| Brett Harrison | | Address Redacted | | | | | | |
| Breyer Labs LLC | | 2180 Sand Hill Rd | Suite 300 | | Menlo Park | CA | 94025 | |
| BRF Finance Co., LLC | Attn: General Counsel | 30870 Russell Ranch Road Ste 250 | | | Westlake Village | CA | 91362 | |
| BRF Finance Co., LLC | B. Riley Commercial Capital, LLC | 299 Park Avenue | | | New York | NY | 10171 | |
| BRF Finance Co., LLC | c/o Choate, Hall & Stewart LLP | Attn: M. Hampton Foushee, Douglas R. Gooding, John F. Ventola | Two International Place | | Boston | MA | 02210 | |
| BRF Finance Co., LLC | | 299 Park Ave. 21st Floor | | | New York | NY | 10171 | |
| Brian Cashin | | Address Redacted | | | | | | |
| Brian Kevin Turner | | Address Redacted | | | | | | |
| Brian Milleman | | Address Redacted | | | | | | |
| Brian N Neville | | Address Redacted | | | | | | |
| Brian V Mccormack | | Address Redacted | | | | | | |
| Bring Light and Sound LLC | | 1603 Shoal Creek Blvd | | | Austin | TX | 78701 | |
| Broadridge ICS | | PO Box 416423 | | | Boston | MA | 02241 | |
| Broadridge Investor Communication Solutions, Inc. | | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Brown Corporation | c/o The Minor Firm | Attn: Brittany D. Hepner | 745 College Drive Suite B | | Dalton | GA | 30720 | |
| Brown Corporation | c/o The Minor Firm | Attn: Christiane C. Bard | 745 College Dr, Ste B | | Dalton | GA | 30720 | |
| Brown Corporation | | 311 Pointe North Place #4 | | | Dalton | GA | 30720 | |
| Brown Corporation | | PO Box 1103 | | | Dalton | GA | 30722 | |
| Bruce Mathewson | | Address Redacted | | | | | | |
| Bruce R Bailey | | Address Redacted | | | | | | |
| Bryan Caveney Green | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Dockery | | Address Redacted | | | | | | |
| Bryce Andrew Wooten | | Address Redacted | | | | | | |
| Bryce Johnson | c/o Katten Muchin Rosenman LLP | Attn: John Mitchell | 2121 N. Pearl Street, Suite 1100 | | Dallas | TX | 75201-2591 | |
| Bryce Johnson | c/o Katten Muchin Rosenman LLP | Attn: Richard Zelichov | 2029 Century Park East, Suite 2600 | | Los Angeles | CA | 90067-3012 | |
| Bryce Johnson | | Address Redacted | | | | | | |
| BTC Media | BTC Inc/BTC Media, LLC | 438 Houston Street Suite 257 | | | Nashville | TN | 37203 | |
| Buchanan Investment Group | | Address Redacted | | | | | | |
| Building Image Group, Inc | | 1200 E. Third Street | | | Austin | TX | 78702 | |
| Built In Inc | | 203 N Lasalle St, Ste 2200 | | | Chicago | IL | 60601 | |
| Bung Joo Choi | | Address Redacted | | | | | | |
| Burdy Technology Limited | | Room 604, 6/F., South Tower, World Finance Centre Harbour City 17 Canton Rd | | | Tst, Kln | | | Hong Kong |
| Bureau Van Dijk Electronic Publishing Inc. | | 7 World Trade Center ,250 Greenwich Street, 50th Floor | | | New York | NY | 10007 | |
| Burleson 7, LLC | | 300 Colorado St | Unit 1900 | | Austin | TX | 78701-0142 | |
| BURNCO Texas LLC | | 8505 Freeport Parkway, Suite 190 | | | Irving | TX | 75063 | |
| Business Wire Inc | | 101 California St, 20th Floor | | | San Francisco | CA | 94111 | |
| BW Holdings, LLC | | 4465 S Mathews Way | | | Salt Lake City | UT | 84124 | |
| BWS Acoustics | | 236 Creekstone Ridge | | | Woodstock | GA | 30188 | |
| C & W Facility Services, Inc. | | 140 Kendrick Street | Building C Suite 201 | | Boston | MA | 02110 | |
| C&A Deferred Sales Trust | Attn: David Glenwinkel | 3240 Professional Dr | | | Auburn | CA | 95602-2409 | |
| C&A Deferred Sales Trust | | Address Redacted | | | | | | |
| C.H. Robinson Company, Inc. | | 14701 Charlson Road | | | Eden Prarie | MN | 55347 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| CAC Global LLC | | 14819 Ballantyne Village Way LLC | | | Charlotte | NC | 282277 | |
| Cade McNown | | Address Redacted | | | | | | |
| Cal Simmons | | Address Redacted | | | | | | |
| Caleb Parker | | Address Redacted | | | | | | |
| Caleb Roy Tebbe | | Address Redacted | | | | | | |
| Caleb Tebbe | | Address Redacted | | | | | | |
| Caleb Wetor | | Address Redacted | | | | | | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| California Institute of Technology (Caltech) | | 1200 E California Blvd | | | Pasadena | CA | 91125 | |
| Callahan Mechanical Contractors Inc | | 2811 8th Avenue | | | Chattanooga | TN | 37407 | |
| Calloway County Board Of Education | | 2110 College Farm Road | | | Murray | KY | 42071 | |
| Cally Ventures LLC | | 4808 Nashwood Lane | | | Dallas | TX | 75244 | |
| Calvert Cafe LLC | | 252 N Main St | | | Calvert City | KY | 42029 | |
| Calvert City Hall | Attn: Tim | 861 5th Ave SE | | | Calvert City | KY | 42029 | |
| Calvert City Municipal Water and Sewer | | PO Box 36 | | | Calvert City | KY | 42029 | |
| Campbells Regulatory Services Limited | | Floor 4, Willow House, Cricket Square | | | Grand Cayman | | KY1-9010 | Cayman Islands |
| Canaan Convey Co LTD | | Zpark building 27 Tower C floor 2 201 | | | Haidian District, Beijing | | | China |
| Cannon Investments LLC | c/o TAG Associates LLC | Attn: Collin Tam, Kenny Huang | 810 Seventh Ave., 7th Floor | | New York | NY | 10019 | |
| Cannoninvestmentsllc | c/o Tag Associates LLC | 810 Seventh Avenue, 7th Floor | | | New York | NY | 10019 | |
| Capital City Public Affairs LLC | | 3580 S Sherwood Road | | | Smyrna | GA | 30082 | |
| Capxon Electronics Shenzhen Co Ltd | | No.4132, Songbai Road, Tangwei Village, Gongming Sub-district, Guangming New District | | | Shenzhen City, Guangdong Province | | | China |
| Carey Olsen Cayman Limited | | Willow House | Cricket Square | | Grand Cayman | | KY1-1001 | Cayman Islands |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Accounts Receivable | Willow House | Cricket Sq | | Georgetown, Grand Cayman | | KY1-1001 | Cayman Islands |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | Willow House | Cricket Sq | | Georgetown, Grand Cayman | | KY1-1001 | Cayman Islands |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carey Olson Services Cayman Limited | | PO Box 10008, Willow House, Cricket Square | | | Grand Cayman | | KY1-1001 | Cayman Islands |
| Carla Veronica Cortez | | Address Redacted | | | | | | |
| Carley Roller | | Address Redacted | | | | | | |
| Carlos Doubleday | | Address Redacted | | | | | | |
| Carol A Haines | | Address Redacted | | | | | | |
| Carol S Harrison | | Address Redacted | | | | | | |
| Carolina Cazares | | Address Redacted | | | | | | |
| Carolina Recycling & Consulting LLC | | PO Box 1461 | | | Matthews | NC | 28106 | |
| Carolina Utility Customers Association | | 8386 Six Forks Rd, Suite 103 | | | Raleigh | NC | 27615 | |
| Caroline June Gesell | | Address Redacted | | | | | | |
| Carpet Capital Fire Protection Inc | | PO Box 3325 | | | Dalton | GA | 30720 | |
| Carpet Capital Multi-System Inc | | 464 Callahan Rd South East | | | Dalton | GA | 30721 | |
| Carpet Capital Multi-System Inc | | PO Box 4085 | | | Dalton | GA | 30721 | |
| Carrington Lobban | | Address Redacted | | | | | | |
| Carter R Cumberledge | | Address Redacted | | | | | | |
| Casey Craig | | Address Redacted | | | | | | |
| Casey Hines | | Address Redacted | | | | | | |
| Casey J Craig | | Address Redacted | | | | | | |
| Cavan Flynn | | Address Redacted | | | | | | |
| Cavan Maclean Flynn | | Address Redacted | | | | | | |
| CCR Corp | | PO Box 674438 | | | Dallas | TX | 75267-4438 | |
| Cddz Investments LLC | | 520 South Fourth Street | | | Las Vegas | NV | 89101 | |
| CDW Direct | Attn: Vida Krug | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW Middle East FZ LLC | | 3203, 24th Floor, Al-Shatha Tower | | | Dubai | | 00000 | United Arab Emirates |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | 4630 North Loop 1604 West Suite 206 | | San Antonio | TX | 78249 | |
| CEC Energy Services, LLC | c/o Hughes Watters Askanase, LLP | Attn: Waynes Kitchen | Total Plaza, 1201 Louisiana, 28th Fl | | Houston | TX | 77002 | |
| Cede & Co | | Address Redacted | | | | | | |
| Celsius Core LLC | c/o Celsius Network Ltd. | Attn: Roni Cohen-Pavon | 221 River Street, Suite 9129 | | Hoboken | NJ | 07030 | |
| Celsius Core LLC | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasterniet, P.C., Christopher S. Koenig, Dan Latona | 601 Lexington Avenue | | New York | NY | 10022 | |
| Celsius Core LLC | | 221 River Street, Suite 9129 | | | Hoboken | NJ | 07030 | |
| Celsius Mining LLC | Attn: Patrick Holert and Ron Deutsch | 50 Harrison St | Ste 209 | | Hoboken | NJ | 07030-6087 | |
| Celsius Mining LLC | c/o Jackson Walker LLP | Attn: Matthew D Cavenaugh, Victoria Argeroplos & Emily Flynn Meraia | 1401 McKinney Street Suite 1900 | | Houston | TX | 70010 | |
| Celsius Mining LLC | c/o Kirkland & Ellis LLP | Attn: Chris Koenig, Dan Latona, Patrick J. Nash, Jr., and Ross M. Kwasteniet | 300 North LaSalle | | Chicago | IL | 60654 | |
| Celsius Mining LLC [Celsius Core LLC] | Attn: Christopher Ferraro | 50 Harrison Street, Suite 209F | | | Hoboken | NJ | 07030 | |
| Celsius Mining LLC [Celsius Core LLC] | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasterniet, P.C., Christopher S. Koenig, and Dan Latona | 601 Lexington Avenue | | New York | NY | 10002 | |
| Celsius Networks Lending LLC | | 50 Harrison St | Ste. 209 | | Hoboken | NJ | 07030-6087 | |
| Celsius US Holding LLC | Attn: Christopher Ferraro | 50 Harrison Street, Suite 209F | | | Hoboken | NJ | 7030 | |
| Celsius US Holding LLC | c/o Kirkland & Ellis LLP and Kirkland & Ellis International LLP | Attn:  Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C.,  Ross M. Kwasterniet, P.C., Christopher S. Koenig, and Dan Latona | 601 Lexington Ave. | | New York | NY | 10022 | |
| Centurylink | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| Centurylink Communications LLC dba Lumen | Century Link | 931 14th Str #900 | | | Denver | CO | 80202 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| CES Corporation | Attn: Scott Weatherall | 28029-108 Avenue | | | Acheson | AB | T7Z 6P7 | Canada |
| Cesar Gomez Martin | | Address Redacted | | | | | | |
| CFS Containers | | 101 Pinedale Ct | | | Spartanburg | SC | 29301 | |
| Chad Dickman | | Address Redacted | | | | | | |
| Chad Kersting | | Address Redacted | | | | | | |
| Chad Lavender | | Address Redacted | | | | | | |
| Chad M Alvarez | | Address Redacted | | | | | | |
| Chad Spencer | | Address Redacted | | | | | | |
| Chadwick Aaron Hughes | | Address Redacted | | | | | | |
| Chamber of Digital Commerce | | 1667 K St NW, Suite 640 | | | Washington | DC | 20006 | |
| Chandra SaiSatish Ponneganti | | Address Redacted | | | | | | |
| Chapeau! | c/o K2XO Inc. | 48 Yonge St 400 | | | Toronto | ON | M5E 1G6 | Canada |
| Chapter One Ventures LLC | | 1450 2nd St | Suite 260 | | Santa Monica | CA | 90401 | |
| Charles Aram | | Address Redacted | | | | | | |
| Charles Basil | Attn: Byron Z. Moldo | Ervin Cohen & Jessup LLP | 9401 Wilshire Boulevard, 12th Floor | | Beverly Hills | CA | 90212 | |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | 9401 Wilshire Boulevard, 12th Floor | | Beverly Hills | CA | 90212 | |
| Charles Waserstein [Alan Waserstein] | | Address Redacted | | | | | | |
| Charter Communications | | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Charter Communications Operating LLC dba Spectrum | | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | |
| Charter Communications, Inc. (dba Spectrum) | | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Cherokee BenJamin | | Address Redacted | | | | | | |
| Cherokee County Health Department | | 228 Hilton Street | | | Murphy | NC | 28906 | |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | 75 Peachtree Street  #225 | | | Murphy | NC | 28906-2947 | |
| Cherokee County Tax Collector | | 75 Peachtree Street #225 | | | Murphy | NC | 28906-2947 | |
| Cherokee Rental, Inc. | Attn: Becky Tinsley | PO Box 13524 | | | Odessa | TX | 79768-3524 | |
| Cherokee Rental, Inc. | | PO Box 13564 | | | Odessa | TX | 79768-3524 | |
| Cherokee Well Drilling | | PO Box 1007 | | | Murphy | NC | 28906-8164 | |
| Cheryl Ogle & The Crystal Ogle Management Trust | Attn: Cheryl Ogle | 3321 Bee Cave Road, Suite 200 | | | Austin | TX | 78746 | |
| Cheryl Ogle & The Crystal Ogle Management Trust | | 4201 Supply Court, Suite 200 | | | Austin | TX | 78744 | |
| Cheryl Ogle & The Crystal Ogle Management Trust | | PO Box 161086 | | | Austin | TX | 78716 | |
| Chris Chiovitti Holdings Inc. | | 26 Magnificent Road | | | Etobicoke | ON | M8Z 4T3 | Canada |
| Chris Coyne | | 3252 Mountain Hill Drive | | | Wake Forest | NC | 27587 | |
| Chris Hong | | Address Redacted | | | | | | |
| Chrisallen David Hunt | | Address Redacted | | | | | | |
| Christel Sice | | Address Redacted | | | | | | |
| Christopher A Huckaby | | Address Redacted | | | | | | |
| Christopher Bill Warrington | | Address Redacted | | | | | | |
| Christopher Dakota Dial | | Address Redacted | | | | | | |
| Christopher Elliott Scott | | Address Redacted | | | | | | |
| Christopher Harrison Living Tr., Christopher Harrison, ttee | | Address Redacted | | | | | | |
| Christopher J Wigginton | | Address Redacted | | | | | | |
| Christopher Reynolds Cotten | | Address Redacted | | | | | | |
| Christopher S Smith | | Address Redacted | | | | | | |
| Christopher Scott Hijar | | Address Redacted | | | | | | |
| Christopher Scott Winn | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Christopher Thornton | | Address Redacted | | | | | | |
| Christopher Tyler McDowell | | Address Redacted | | | | | | |
| Christy Barwick | | Address Redacted | | | | | | |
| Christy L Logothetis-May | | Address Redacted | | | | | | |
| Chroma System Solutions, Inc | | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chubb | | PO Box 382001 | | | Pittsburgh | PA | 15250 | |
| Chubb Personal Excess Liability Insurance | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Ciaran O Brien | | Address Redacted | | | | | | |
| Claran O'Brien | | Address Redacted | | | | | | |
| Ciemat | | Av. Complutense, 40 | | | Madrid | | 28040 | Spain |
| Clemat | | C/Jacinto Benavente 108-1C | | | Cacere | | 10004 | Spain |
| CIOReview | | 600 S Andrews Ave | Ste 405 | | Ft Lauderdale | FL | 33301-2846 | |
| Cipher Mining Inc. | | 1 Vanderbilt Avenue, Suite C Floor 54 | | | New York | NY | 10017 | |
| Circular Technologies Inc | | 11 Redondo | | | Laguna Niguel | CA | 92677-5185 | |
| Cision US Inc | | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Citadel Securities Corp Solutions | | 140 Broadway ,Floor 29 | | | New York | NY | 10005 | |
| Citadel Securities Corporate Solutions LLC | | 131 S. Dearborn | | | Chicago | IL | 60603 | |
| CITI Bank, N.A. | | 10201 Centurion Parkway N. #100 | | | Jacksonville | FL | 32256 | |
| Citibank (Administered by PayFlex) | | 388 Greenwich Street | | | New York | NY | 10013 | |
| City Electric Supply | c/o City Electric Supply Company | PO Box 131811 | | | Dallas | TX | 75313 | |
| City Manger | Attn: City of Denton, Texas | 215 East McKinney Street | | | Denton | TX | 76201 | |
| City National Bank | | 350 S. Grand Ave. | Mail Code 944-01 | | Los Angeles | CA | 90071 | |
| City National Bank | | 555 South Flower Street | | | Los Angeles | CA | 90071 | |
| City of Bellevue - Tax Division | | PO Box 90012 | | | Bellevue | WA | 98009 | |
| City of Calvert City | c/o Farmer & Wright | Attn: Todd A. Farmer | 4975 Alben Barkley Dr #1 | | Paducah | KY | 42001 | |
| City of Calvert City | | 861 E. 5th Ave. | | | Calvert City | KY | 42029 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | Pennzoil Place – South Tower | 711 Louisiana St., Suite 1850 | Houston | TX | 77002 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | 875 Third Avenue | | New York | NY | 10022 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | PO Box 1709 | | | Wilmington | DE | 19899-1709 | |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | 1221 McKinney Street Suite 4000 | | Houston | TX | 77010 | |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick, Thomas J. Zavala | 2801 N Harwood Street, Suite 2300 | | Dallas | TX | 75201 | |
| City of Denton | General Manager, City of Denton | 1659 Spencer Road | | | Denton | TX | 76205 | |
| City of Denton | | 215 E McKinney St | | | Denton | TX | 76201 | |
| City of Denton | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| City of Denton dba Denton Municipal Electric | | 1659 Spencer Rd | | | Denton | TX | 76205 | |
| City of Denton, Lessor (9/3/2021) | | 601 E. Hickory St., Suite F | | | Denton | TX | 76205-4305 | |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DME] | Attn: Tom Zavala | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DMU] | Attn: Customer Service | Attn: Christa Foster | 601 E Hickory St | Suite F | Denton | TX | 76205 | |
| City of Denton, Texas dba Denton Municipal Electric [DME] | Attn: Terry Naulty | 1659 Spencer Rd. | | | Denton | TX | 76205 | |
| City of Denton, TX | | 601 E. Hickory St., Suite F | | | Denton | TX | 76205-4305 | |
| Clark Swanson | | Address Redacted | | | | | | |
| CleanSpark, Inc. | | 2370 Corporate Circle #160 | | | Henderson | NV | 89074 | |
| Clearly Leasing, LLC | | 10 Dawn Hill Dr. | | | Sandy | UT | 84992 | |
| Cleerline Technology Group LLC | | 8404 El Way Suite 2B | | | Missoula | MT | 59808 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Clifford A Brandeis | | Address Redacted | | | | | | |
| Clifford A Brandies | | Address Redacted | | | | | | |
| Clifford Gutmann | | Address Redacted | | | | | | |
| Clifford Tribus | | Address Redacted | | | | | | |
| Cline Kezar | | Address Redacted | | | | | | |
| Clint Joseph Howell | | Address Redacted | | | | | | |
| Cloudflare Inc | | 101 Townsend Street | | | San Francisco | CA | 95054 | |
| Cm Tfs LLC | | 5480 Corporate Drive, #350 | | | Troy | MI | 48098 | |
| CNA Insurance | | PO Box 74007619 | | | Chicago | IL | 60674 | |
| CO Services Cayman Limited | | PO Box 10008, Willow House, Cricket Square | | | Grand Cayman | | KY1-1001 | Cayman Islands |
| Cochran Law PLLC | | 8140 Walnut Hill Ln, Suite 250 | | | Dallas | TX | 75231 | |
| Cody Evan Hughes | | Address Redacted | | | | | | |
| Cogent Communications Inc | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Cogent Communications, Inc. | | 2450 N Street, NW | | | Washington | DC | 20037 | |
| Cognet Communications, Inc. | Attn: Robert F. Barse | 2450 N St, NW | | | Washington | DC | 20037 | |
| Cohen and Company LTD | | PO Box 94787 | | | Cleveland | OH | 44115-1877 | |
| Coin Center Inc | | 700 K Street NW, Suite 300 | | | Washington | DC | 20001 | |
| Coinbase Inc | c/o Coinbase Custody Trust Co LLC | 100 Pine St, Ste 1250 | | | San Francisco | CA | 94111 | |
| Coinbase, Inc. | | 248 3rd St | | | Oakland | CA | 94607-4375 | |
| Coindesk Inc | | 250 Park Avenue South 5th Floor | | | New York | NY | 10003 | |
| Cole Nolan | | Address Redacted | | | | | | |
| Colin Crowell | | Address Redacted | | | | | | |
| Colin H Stewart | | Address Redacted | | | | | | |
| Colin Jacobs | | Address Redacted | | | | | | |
| Colin Smith | | Address Redacted | | | | | | |
| Colleen Sullivan | | Address Redacted | | | | | | |
| Collier Electrical Service Inc | | PO Box 499 | | | Calvert City | KY | 42029 | |
| Colo Properties Atlanta LLC | | PO Box 419729 | | | Boston | MA | 02241-9729 | |
| CoLocation Properties Atlanta LLC (dba Digital Realty) | | 56 Marietta Street | | | Atlanta | GA | 30303 | |
| Color Scapes Landscaping, Inc | | 2390 Kittle Rd. NW | | | Dalton | GA | 30720 | |
| Colorado Department of Revenue | | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Columbia Casualty Company (CNA) | | 125 Broad Street, 8th Floor | | | New York | NY | 10004 | |
| Commercial Acoustics | | 6122 Benjamin Road | | | Tampa | FL | 33634 | |
| Commercial Plumbers Supply | | 5228 Gilbertsville Road | PO Box 157 | | Calvert City | KY | 42029 | |
| Common Desk Austin LLC | | 2919 Commerce Street | | | Dallas | TX | 75226 | |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | 1 Park Ridge Rd Suite 9 | | | Bethel | CT | 06801 | |
| ComNet Communications LLC | | 1851 Fm 2119 | | | Pecos | TX | 79772 | |
| ComNet Communications LLC | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| ComNet Communications, LLC | c/o Brad Gaswirth,Canterbury, PC | 4851 LBJ Pwy, Ste 301 | | | Dallas | TX | 75244 | |
| ComNet Communications, LLC | c/o Canterbury, PC | Attn: Brad Gaswirth & Bill Bielmyer Jr | 4851 LBJ Pwy, Ste 301 | | Dallas | TX | 75244 | |
| ComNet Communications, LLC | | 1420 Lakeside Parkway, Suite 110 | | | Flower Mound | TX | 75028 | |
| Compass Mining, Inc. | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Compensation Advisory Partners LLC (CAP) | | 840 Gessner Suite 375. | | | Houston | TX | 77024 | |
| Compensation Advisory Partners, LLC | | 1133 Avenue of the Americas ,14th Floor | | | New York | NY | 10036 | |
| ComputerShare Inc | | 150 Royall St Ste 101 | | | Canton | MA | 02021-1054 | |
| ComputerShare Inc | | Dept CH 19228 | | | Palatine | IL | 60055 | |
| Computershare Inc. | | 250 Royall St | | | Canton | MA | 02021 | |
| Computershare Trust Company, N.A. | | 250 Royall Street | | | Canton | MA | 02021 | |
| Comware | | 450 N Kimball Ave #110 | | | Southlake | TX | 76092 | |
| Condair Inc | | 835 Commeerce Park Drive | | | Ogdensburg | NY | 13669-2209 | |
| Condair Inc. | Attn: Steve Chapman, CFO | 2740 Fenton Road | | | Ottawa | ON | K1T 3T7 | Canada |
| Condair Inc. | c/o Vorys, Sater, Seymour and Pease LLP | Attn: John S. Collins | 909 Fannin Suite 2700 | | Houston | TX | 77010 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | 1300 Post Oak Blvd, Suite 2000 | | Houston | TX | 77056 | |
| Consero Global Solutions LLC | | 1717 W 6th Street, Suite 410 | | | Austin | TX | 78703 | |
| Consilio LLC | Attn: Michael Flanagan | 1828 L Street NW, Suite 1070 | | | Washington | DC | 20036 | |
| Consilio, LLC | Attn: Lew McConnell | 1828 L Street N.W., Suite 1070 | | | Washington | DC | 20036 | |
| Consolidated Electrical Distributors, Inc. dba Sun Valley Electric Supply | Attn: Misti Beanland and Robert Davis | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | 8131 LBJ Freeway, Suite 700 | | Dallas | TX | 75251 | |
| Consolidated Electrical Distributors, Inc. dba Sun Valley Electric Supply | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | Attn: Misti Beanland | 8131 LBJ Freeway, Suite 700 | | Dallas | TX | 75251 | |
| Constellation New Energy, Inc | | 1310 Point Street, 8th Floor | | | Baltimore | MD | 21231 | |
| Constellation NewEnergy, Inc. | | 1001 Louisiana St. Constellation Suite 2300 | | | Houston | TX | 77002 | |
| Container Monster LLC | | 3221 Durham Drive, Suite 107 | | | Raleigh | NC | 27603 | |
| Contech, Inc. | | 114 S Elm Pl | | | Broken Arrow | OK | 74012 | |
| Contech, Inc. | | 1525 W Smith Ferry Rd | | | Muskogee | OK | 74401 | |
| Contech, Inc. | | P.O. Box 982 | | | Claremore | OK | 74018 | |
| Convergint Technologies LLC | Able Communications, Inc. | Attn: Karla Lopez, CFO | 1413 East Avenue H | | Grand Prairie | TX | 75050 | |
| Convergint Technologies LLC | Attn: Henry Kedzierski | 5257 Eagle Way | | | Chicago | IL | 60678 | |
| Convergint Technologies LLC | Attn: Henry Kedzierski | One Commerce Drive | | | Schaumburg | IL | 60173 | |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T Gustafson | 320 S. Canal St | Ste 3300 | Chicago | IL | 60606 | |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T. Gustafson | 320 S. Canal Street, Suite 3300 | | Chicago | IL | 60606 | |
| Convergint Technologies LLC | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| Convergint Technologies LLC | Henry Kedzierski | 5257 Eagle Way | | | Chicago | IL | 60678 | |
| Convergint Technologies LLC | | 10535 Boyer Blvd | | | Austin | TX | 78758 | |
| Convergint Technologies LLC | | 35257 Eagle Way | | | Chicago | IL | 60678-1352 | |
| Convergint Technologies LLC | | One Commerce Drive | | | Schaumburg | IL | 60173 | |
| Cooley LLP | Attn: Daniel Peale | 3 Embarcadero Center, 20th Floor | | | San Francisco | CA | 94111-4004 | |
| Cooley LLP | Attn: Robert L. Eisenbach III | 3 Embarcadero Center, 20th Fl | | | San Francisco | CA | 94111 | |
| Cooley LLP | | 1299 Pennsylvania Avenue NW, Suite 700 | | | Washington | DC | 20004-2400 | |
| Coonrod Electric Co, LLC | c/o Branscomb Law | Attn: James Egbert | 802 N. Carancahua St | Ste 2300 | Corpus Christi | TX | 78401-0083 | |
| Coonrod Electric Co, LLC | c/o Coats Rose | Attn: Ben Aderholt | 9 Greenway Plaza, Ste 1000 | | Houston | TX | 77046 | |
| Coonrod Electric Co., LLC | Attn: Danny Cook, Chief Commercial Officer | 213 N Rachal Avenue | | | Sinton | TX | 78387 | |
| Coonrod Electric Co., LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | 4630 North Loop 1604 West, Suite 206 | | San Antonio | TX | 78249 | |
| Coonrod Electric Co., LLC | | 1851 Fm 2119 | | | Pecos | TX | 79772 | |
| Coonrod Electric Co., LLC | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Corbin ERISA Opportunity Fund, Ltd. | Attn: General Counsel | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Corbin ERISA Opportunity Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Corbin Opportunity Fund, L.P. | Attn: General Counsel | 590 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | 590 Madison Avenue | 31St Floor | | New York | NY | 10022 | |
| Corbin Opportunity Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Core Scientific Acquired Mining LLC | | 2407 S. Congress Ave | Ste. E-101 | | Austin | TX | 78704 | |
| Core Scientific Operating Company | | 2407 S. Congress Ave | Ste. E-101 | | Austin | TX | 78704 | |
| Core Scientific Partners GP, LLC (SMLLC) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Core Scientific Partners, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CoreWeave Inc | | 12 Commerce Street | | | Springfield | NJ | 07081 | |
| Corey Allen | | Address Redacted | | | | | | |
| Corey Dahlquist | | Address Redacted | | | | | | |
| Corey J Plett | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corey Mark Allen | | Address Redacted | | | | | | |
| Cori Faerman | | Address Redacted | | | | | | |
| Cornelis Middlekoop | | Address Redacted | | | | | | |
| Corporation Service Company | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Corporation Service Company, as Representative | | P.O. Box 2576 | | | Springfield | IL | 62708 | |
| Corsica LLC | | 1700 Northside Drive Nw | Suite A7 Pmb | | Atlanta | GA | 30318 | |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | PO Box 5551 | | Grand Forks | ND | 58206-5551 | |
| Covert Chrysler Dodge Jeep Ram | c/o Covert Auto Inc | 8107 Research Blvd | | | Austin | TX | 78758 | |
| Covert Investment Operations LLC | | 2201 Long Prairie Rd | # 384 | | Flower Mound | TX | 75022 | |
| Covert Investments Operations LLC | | 2201 Long Prairie Road | Unit 384 | | Flower Mound | TX | 75022 | |
| Coyle Jared Olsen | | Address Redacted | | | | | | |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | | Address Redacted | | | | | | |
| Crescendo Collective LLC | | 1134 N 9th St #270 | | | Milwaukee | WI | 53233 | |
| Crescent Bay Advisers | c/o Golden Goodrich, LLP | Attn: Ryan W. Beall | 650 Town Center Drive, Suite 600 | | Costa Mesa | CA | 92626 | |
| Crestline Solutions LLC | | 401 W. 15th Street, Suite 870 | | | Austin | TX | 78701 | |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | Attn: Heather Jauregui & Robert Axenrod | 84 Herbert Ave, Building B, Ste 202 | | | Closter | NJ | 07624 | |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | Attn: Heather Jauregui | 84 Herbert Ave | Building B | Ste 202 | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of AAF International] | | 84 Herbert Ave | Building B - Suite 202 | | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of Bergstrom Electric] | Attn: Allison R. Axenrod, Robert Axenrod | 84 Herbert Ave, Bldg B, Ste 202 | | | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of Carey Olsen Cayman Limited, CO Services Cayman Limited] | | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of Consilio LLC] | | 84 Herbert Ave | Building B - Suite 202 | | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of M. Arthur GenslerJr. & Associates, Inc., A.k.a. Gensler] | Attn: Robert Axenrod and Heather Jauregui | 84 Herbert Ave. Building B | Ste 202 | | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of Marnoy Interests, Ltd d/b/a OP] | | 84 Herbert Ave | Building B - Suite 202 | | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of Orgdev Limited] | | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| Cristian A Ayala | | Address Redacted | | | | | | |
| Cristina Aliperti | | Address Redacted | | | | | | |
| Critical Components Inc | | 120 Interstate N pkwy, Building 300, Ste 305 | | | Atlanta | GA | 30339 | |
| CrossCountry Consulting LLC | | 1600 Tysons Blvd, Ste 1100 | | | Mclean | VA | 22102 | |
| Crypto Garden, Inc. | | 108 Lakeland Avenue Dover | | | Kent County | DE | 19901 | |
| Cryptonic Black, LLC | | 801 S. Rampart Blvd. | | | Las Vegas | NV | 89145 | |
| Crystal Caverns Spring Water LLC | | PO Box 1505 | | | Calhoun | GA | 30703 | |
| CSP Advisors, LLC (SMLLC) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSP Liquid Opportunities Fund, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSP Liquid Opportunities GP, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSP Liquid Opportunities Master Fund, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSP Liquid Opportunities Offshore Fund (Exempted Ltd) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| CSS Partners, LLC | | PO Box 21262 | | | Oklahoma City | OK | 73156 | |
| CT Corporation System, as Representative | Attn: SPRS | 330 N Brand Blvd, Suite 700 | | | Glendale | CA | 91203 | |
| Cunningham Golf and Utility Vehicles | | 13119 Aiken Road | | | Louisville | KY | 40223 | |
| Cusip Global Services | c/o S&P Global Market Intelligence | 55 Water St | | | New York | NY | 10041 | |
| Cynthia Chabarria | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cypress Advocacy, LLC dba Mindset | | 655 New York Ave, NW, Suite 820 | | | Washington | DC | 20001 | |
| Cyrptonic Black, LLC | Attn: Jennifer LaFrance | 801 S. Rampart Blvd. | | | Las Vegas | NV | 89145 | |
| D16 LLC | | 3350 Wagon Trail Road | | | Fort Collins | CO | 80220 | |
| Dakota Carrier Network | | PO Box 2484 | | | Fargo | ND | 58108-2484 | |
| Dakota Fire Protection Inc | | PO Box 5327 | | | Grand Forks | ND | 58206-5327 | |
| Dakota Lee Holcomb | | Address Redacted | | | | | | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 2777 N Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Dalton Fence Company | | 1191 Piney Ridge Rd SE | | | Dalton | GA | 30721 | |
| Dalton Service Inc | | 1220 South Thornton Ave | PO Box 968 | | Dalton | GA | 30722 | |
| Dalton Utilities | Attn: Matthew R. Brooks | 875 Third Avenue | | | New York | NY | 10022 | |
| Dalton Utilities | Attn: Tom Bundros | 1200 V D Parrott Jr Pkwy | | | Dalton | GA | 30721 | |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | 600 Peachtree Street NE, Suite 3000 | | Atlanta | GA | 30308 | |
| Dalton Utilities | | PO Box 869 | | | Dalton | GA | 30722-0869 | |
| Dalton-Whitfield County Joint Development Authority | Attention: Chairman | 100 South Hamilton Street | | | Dalton | GA | 30720 | |
| Dalton-Whitfield County Joint Development Authority | c/o Gray Pannell & Woodward LLP | Attn: James R. Woodward | 3060 Peachtree Road, Suite 730 | | Atlanta | GA | 30305 | |
| Dalton-Whitfield County Joint Development Authority | c/o McCamy, Phillips, Tuggle & Fordham, LLP | Attention: Robert Smalley, III, Esq. | 411 West Crawford Street | | Dalton | GA | 30722 | |
| Dalton-Whitfield County Joint Development Authority | | 206 Boring Drive | | | Dalton | GA | 30721 | |
| Dalton-Whitfield County Joint Development Authority | | 2205 South Industrial Rd | | | Dalton | GA | 30721 | |
| Dalton-Whitfield Joint Development Authority; Carl Campbell, Executive Director | | 100 S Hamilton Street | | | Dalton | GA | 30720-4291 | |
| Dan Banerje | | Address Redacted | | | | | | |
| Daniel A Van Zandt | | Address Redacted | | | | | | |
| Daniel Christen | | Address Redacted | | | | | | |
| Daniel Diaz | | Address Redacted | | | | | | |
| Daniel Gidon Gold | | Address Redacted | | | | | | |
| Daniel Grant Goodman | | Address Redacted | | | | | | |
| Daniel J Bartlett | | Address Redacted | | | | | | |
| Daniel Jay Robar | | Address Redacted | | | | | | |
| Danieli Inc | | Address Redacted | | | | | | |
| Danielle Zuclich | | Address Redacted | | | | | | |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | Attn: Tom Kirkendall | 2 Violetta Ct | | The Woodlands | TX | 77381 | |
| Darin Feinstein | | Address Redacted | | | | | | |
| Darinel C Velasquez | | Address Redacted | | | | | | |
| Darren Cook | | Address Redacted | | | | | | |
| Darren Crosbie | | Address Redacted | | | | | | |
| Darrin Feinstein | | Address Redacted | | | | | | |
| Data Sales Co Inc | | 3450 W Burnsville Parkway | | | Burnsville | MN | 55337 | |
| Databricks, Inc. | | 160 Spear St | Fl 15 | | San Francisco | CA | 94105-1547 | |
| Databricks, Inc. | | 160 Super Street, Suite 1300 | | | San Francisco | CA | 94105 | |
| Datasite LLC | Attn: Leif Simpson | PO Box 74007252 | | | Chicago | IL | 60674 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 | |
| Datasite LLC | | 733 S Marquette Ave., Suite 600 | | | Minneapolis | MN | 55402 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60677252 | |
| David Bricken | | Address Redacted | | | | | | |
| David Burman | | Address Redacted | | | | | | |
| David Elia | | Address Redacted | | | | | | |
| David G. Sysum | | Address Redacted | | | | | | |
| David Gonzales | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Herrington | | Address Redacted | | | | | | |
| David Hodges | | Address Redacted | | | | | | |
| David Hughes | | Address Redacted | | | | | | |
| David J Burkett | | Address Redacted | | | | | | |
| David Knorr | | Address Redacted | | | | | | |
| David M Hillock | | Address Redacted | | | | | | |
| David P. Mooney | | Address Redacted | | | | | | |
| David Sarner | | Address Redacted | | | | | | |
| David Saxe Productions Inc | | 5030 West Oquenddo Road | | | Las Vegas | NV | 89118 | |
| David Winston Wachsman | | Address Redacted | | | | | | |
| Davis Wright Tremaine LLP | | 920 5th Avenue, Suite 3300 | | | Seattle | WA | 98104 | |
| Davon Bartley | | Address Redacted | | | | | | |
| Db Ventures Fund LLC | | 113 Sinegar Place | | | Sterling | VA | 20165 | |
| DCG Foundry LLC | | 290 Harbor Dr | Fl 1 | | Stamford | CT | 06902-8700 | |
| Dcn, LLC | | PO Box 2484 | | | Fargo | ND | 58108 | |
| De Lage Landen Financial Services | | Lease Processing Center | 1111 Old Eagle School Road | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services Inc #1 | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| De Lage Landen Financial Services Inc #2 | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| De Lage Landen Financial Services Inc #3 | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| De Lage Landen Financial Services Inc #4 | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| De Lage Landen Financial Services, Inc | SBS Leasing, A Program of De Lage Landen Financial Services | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Deanna L Kight | | Address Redacted | | | | | | |
| Deborah L Grisanti | | Address Redacted | | | | | | |
| Degree, Inc. dba Lattice | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Delaware Secretary of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delcom Partners | | 610 S Main St | | | Dell City | TX | 79837 | |
| Delcom, Inc. | Attn: Accounting Department | PO Box 67 | 610 South Main | | Dell City | TX | 79837 | |
| Delcom, Inc. | | PO Box 67 | | | Dell City | TX | 79837 | |
| Dell Financial Services L.L.C | Technijian Finance | 18 Technology Dr | Ste 141 | | Irvine | CA | 92618 | |
| Dell Financial Services L.L.C. | | Mail Stop-PS2DF-23, One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Financial Services LLC | | PO Box 6547 | | | Carol Stream | IL | 60197-6547 | |
| Dellcom (Dell Telephone) | | 610 S. Main St. | | | Dell City | TX | 79837 | |
| Deloitte & Touche LLP | | 1015 Second Avenue, Suite 500 | | | Seattle | WA | 98104 | |
| Deloitte & Touche LLP | | 695 Town Center Dr. Suite 1000 | | | Costa Mesa | CA | 92626 | |
| Deloitte Financial Advisory Services LLP | | 110 Morris Avenue | | | Morristown | NJ | 07960 | |
| Deloitte Tax LLP | | 555 Mission Street | | | San Francisco | CA | 94105 | |
| Deloitte Transactions and Business Analytics LLP | | 225 W Santa Clara St, #600 | | | San Jose | CA | 95113 | |
| Delta Dental | | 1515 W. 22nd St. Suite 450 | | | Oak Brook | IL | 60523 | |
| Delta Dental | | PO Box 1809 | | | Alpharetta | GA | 30023-1809 | |
| DeMarco Madrid | | Address Redacted | | | | | | |
| Denise B Sterling | | Address Redacted | | | | | | |
| Denise Sterling | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | 711 Louisiana Street, Ste 500 | | Houston | TX | 77002 | |
| Denise Sterling | | Address Redacted | | | | | | |
| Dennis Carroll Ashe | | Address Redacted | | | | | | |
| Dennis McCreery | | Address Redacted | | | | | | |
| Dennis Powers | | Address Redacted | | | | | | |
| Denton Chamber of Commerce Inc. | | 401 North Elm Street, PO Box 1719 | | | Denton | TX | 76202 | |
| Denton Municipal Electric | Attn: Deputy Director of Technical Services | 901-A Texas Street | | | Denton | TX | 76209 | |
| Denton Municipal Electric | Mike Wilson | 1659 Spencer Rd. | | | Denton | TX | 76205 | |
| Denton Municipal Electric | | 215 E McKinney St | | | Denton | TX | 76201 | |
| Denton Municipal Utilities | | 601 E Hikory St, Suite F | | | Denton | TX | 76205 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denton Municipal Utilities | | PO Box 660150 | | | Dallas | TX | 752606-0150 | |
| Dentons Canada LLP | | 77 King Street West, Suite 400, Toronto-Dominion Centre | | | Toronto | ON | M5K 0A1 | Canada |
| Department of Treasury - Internal Revenue Service | | 1919 Smith St | M/S 5024 Hou | | Houston | TX | 77002 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Derek C Ellis | | Address Redacted | | | | | | |
| Derek Morrison | | Address Redacted | | | | | | |
| Derek Neil Mihlfeith | | Address Redacted | | | | | | |
| Devin Eldridge | | Address Redacted | | | | | | |
| Devon Eldridge | | Address Redacted | | | | | | |
| Devon K Baldwin | | Address Redacted | | | | | | |
| Dharmen G. Patel | | Address Redacted | | | | | | |
| DHL Express (USA) Inc | | 16592 Collections Center Dr | | | Chicago | IL | 60693 | |
| Dialog Telecommunications | | 5550 77 Center Drive, Suite 220 | | | Charlotte | NC | 28217-0738 | |
| Dialog Telecommunications | | 601 Broadway Street | | | Paducah | KY | 42001 | |
| Diamond Offshore Drilling, Inc. | | 15415 Katy Fwy | | | Houston | TX | 77094-1816 | |
| Diane E Farina & Patrick J Farina | | Address Redacted | | | | | | |
| DigiCert INC | c/o DigiCert CertCentral Enterprise | 2801 North Thanksgiving Way ,Ste 500 | | | Lehi | UT | 84043 | |
| Digifarm Technologies Limited | | 30 De Castro Street Wickhams Cay 1 | PO Box 4519 | | Road Town Tortola | | VG1110 | British Virgin Islands |
| Digifarm Technologies Limited | | Building 5 Dijingyuan Wanda Plaza | Shizhong District, Jinan Shandong Province | | Shizhong District | | | China |
| Digi-key | | PO Box 250 | PO Box 677 | | Thief River Falls | MN | 56701 | |
| Digital Asset Services LTD | | Capital Building, Tyndall Street | | | Cardiff | | CF10 4AZ | United Kingdom |
| Digital Currency Group Inc | | 290 Harbor Drive | Dcg 5th Fl | | Stamford | CT | 6902 | |
| Digital London Ltd | | Level 7, 40 Gracechurch Street | | | London | | EC3V 0BT | United Kingdom |
| Digital Mountain Inc | | 4633 Old Ironsides Drive, Suite 401 | | | Santa Clara | CA | 95054 | |
| Digital Realty | | PO Box 419729 | | | Boston | MA | 02241-9729 | |
| Dillon Eldridge | | Address Redacted | | | | | | |
| Dina Lapolt Tr | | Address Redacted | | | | | | |
| Distributed Global Access Fund LP | | 10401 Venice Blvd | #727 | | Los Angeles | CA | 90034 | |
| Distributed Ledger Inc | | 5223 Pointe Spring Xing | | | Spring | TX | 77389 | |
| District Of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste 1100S | | | Washington | DC | 20001 | |
| DJNR Interactive LLC | | 5819 Misty Hill Cove | | | Austin | TX | 78759 | |
| DK Construction Company | Attn: Justin Edwards, President | 5165 Gilbertsville Highway | | | Calvert City | KY | 42029-0388 | |
| DK Construction Company | | PO Box 388 | | | Calvert City | KY | 42029-0388 | |
| Dobson Fiber | | 14101 Wireless Way, Ste 300 | | | Oklahoma City | OK | 73134 | |
| Dobson Fiber | | PO Box 268860 | | | Oklahoma City | OK | 73126 | |
| Dockery Auto Parts | | PO Box 1188, 85 Main St | | | Andrews | NC | 28901 | |
| Dockzilla Co | | 12400 Whitewater Drive Suite 110 | | | Minnetonka | MN | 55343 | |
| Docusign Inc | | PO Box 735445 | | | Dallas | TX | 75373-5445 | |
| Docusign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | |
| Dolores Helen Keyser | | Address Redacted | | | | | | |
| Donald R Thomas II | | Address Redacted | | | | | | |
| Dongguan Fa Site Electronic Technology Co Ltd | | No. 73, Xinyuan Road, Tiantou, Hengli Town | | | Dongguan City Guangdong China | | 523032 | Hong Kong |
| Donnelley Financial Solutions | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Dorothy Alicia Goodrum | | Address Redacted | | | | | | |
| Douglas Duhon | | Address Redacted | | | | | | |
| Douglas Lipton | | Address Redacted | | | | | | |
| Douglas Naiman | | Address Redacted | | | | | | |
| Douglas S Garban | | Address Redacted | | | | | | |
| Douglas S. Wall | | Address Redacted | | | | | | |
| Draffen Mart Inc | | PO Box 385 | 110 S Main St | | Calvert City | KY | 42029 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Drake Lee Johnson | | Address Redacted | | | | | | |
| Dreams and Digital, LLC | | 4129 W. Cheyenne Ave. | | | North Las Vegas | NV | 89032 | |
| Drew Nelson | | Address Redacted | | | | | | |
| DSV Air and Sea Inc | | 4243 Olympic Blvd, Suite 250 | | | Erlanger | KY | 41018 | |
| Duane Morris LLP | Attn: James T. Seery | 1540 Broadway | | | New York | NY | 10036 | |
| Duke Energy | Attn: Eddy Via, Credit Risk Manager | 9700 David Taylor Dr. Mail Code: DT01X | | | Charlotte | NC | 28262 | |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | 9700 David Taylor Dr. | Mail Code: DT01X | | Charlotte | NC | 28262 | |
| Duke Energy Carolinas | Adam Arrowwood | PO Box 1094 | | | Charlotte | NC | 28201-1094 | |
| Duke Energy Carolinas | | PO Box 601297 | | | Charlotte | NC | 28260-1297 | |
| Duke Energy Carolinas, LLC | Attn: Lynn Colombo | 4720 Piedmont Row Dr | Png04C | | Charlotte | NC | 29210 | |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | PO Box 11889 | | Columbia | SC | 29211 | |
| Duke Energy Carolinas, LLC | | 6551 Derby Lane NW | | | Concord | NC | 28027 | |
| DUS Management Inc. | | 35 East Wacker Drive, Suite 750 | | | Chicago | IL | 60601 | |
| Dustin Reid Breazeale | | Address Redacted | | | | | | |
| Eagle Promotions | | 4575 W Post Road | | | Las Vegas | NV | 89118 | |
| Eaton Corporation | c/o Global Trade Credit | Attn: Meeko A Chislom | 1000 Eaton Blvd | 5S | Cleveland | OH | 44122 | |
| Eaton Corporation | | 1000 Cherrington Pkw | | | Moon Township | PA | 15108 | |
| eCapital Advisors LLC | | 7900 Xerxes Ave S, Suite 1300 | | | Bloomington | MN | 55431 | |
| Eddie McGuire, Marshall County Sheriff | | 52 Judicial Drive | | | Benton | KY | 42025 | |
| Eddie Opler | | Address Redacted | | | | | | |
| Edmond Vartughian | | Address Redacted | | | | | | |
| Edward Opoku | | Address Redacted | | | | | | |
| Egencia LLC | | 333 108th Ave. NE | | | Bellevue | WA | | |
| Elasticsearch Inc | | 88 Kearny St | Fl 19 | | San Francisco | CA | 94108-5508 | |
| Electra Link Inc | | 21755 Interstate 45, Bldg 10 | | | Spring | TX | 77388 | |
| Electric Power Engineers Inc | | 13001 W Hwy 71, Suite G100 | | | Austin | TX | 78738 | |
| Electric Reliability Council of TX (ERCOT) | | 8000 Metropolis Drive (Building E), Suite 100 | | | Austin | TX | 78744 | |
| Electrical Com | c/o Widespread Electrical Sales LLC | 11925 I-70 Frontage Rd N #300 | | | Wheat Ridge | CO | 80033 | |
| Elite Electric Company LLC | | 541745 US Hwy 1 | | | Callahan | FL | 32011 | |
| Elizabeth A Blau | | Address Redacted | | | | | | |
| Elizabeth Chabora | | Address Redacted | | | | | | |
| Elizabeth Ghanem Ham | | Address Redacted | | | | | | |
| Elizabeth Jones | | Address Redacted | | | | | | |
| Elizabeth Silbergleid | | Address Redacted | | | | | | |
| Elliot Electric Supply, Inc. | | 2526 N Stallings Dr | PO Box 630610 | | Nacogdoches | TX | 75963 | |
| Elmington Property Management LLC | | 1030 16th Ave S | Ste 500 | | Nashville | TN | 37212-2358 | |
| Elmington Property Mgmt LLC - Monarch Apartments | | 1397 Timber lane A-207, #207 | | | Chattanooga Hamilton | TN | 37405 | |
| Eloah Fisher | | Address Redacted | | | | | | |
| Emmanuel Lopez | | Address Redacted | | | | | | |
| EMO North Customers Brokers Ltd | | 7420 Airport Rd, Suite 108 | | | Mississauga | ON | L4T 4E5 | Canada |
| Employer Solutions Resources LLC | | PO Box 92960 | | | Cleveland | OH | 44194 | |
| Ems Family LLC | | 617 N Bailey Ave | | | Fort | TX | 76107 | |
| Endurance American Specialty Insurance Company (Sompo) | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Engineered Fluids, Inc. | | 4917 Profit Dr Frnt | | | Tyler | TX | 75707-1845 | |
| Enrique Contreras Meza JR | | Address Redacted | | | | | | |
| Ep1 Equity Partners LLC | | 5380 N Ocean Dr | 20F | | Riviera Beach | FL | 33404 | |
| EPB of Chattanooga | | 10 West M.L. King Blvd | | | Chattanooga | TN | 37402 | |
| ePIC ASIC Asia Limited | | Rm 1910-1919, 19/F, Tower 2, Grand Central Plaza, 138 Shatin Rural Committee Road | | | Hong Kong | | | Hong Kong |
| Equinix Inc | | One Lagoon Drive | | | Redwood City | CA | 94065 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Equinix Inc | | PO Box 736031 | | | Dallas | TX | 75373-6031 | |
| Equinix LLC | | One Lagoon Drive, 4th Floor | | | Redwood City | CA | 94065 | |
| Equipment Depot of Kentucky Inc | | 75 Remittance Dr Suite #3280 | | | Chicago | IL | 60675-3280 | |
| Equipment Depot of Kentucky Inc | | 922 E Division St | | | Evansville | IN | 47711-5667 | |
| Equisolve Inc | | 3500 SW Corporation Parkway, Suite 206 | | | Palm City | FL | 34990 | |
| ERI Economic Research Institute Inc | | PO Box 3524 | | | Seattle | WA | 98124-3524 | |
| Eric Dewayne Dockery | | Address Redacted | | | | | | |
| Eric Douglas Hullander | | Address Redacted | | | | | | |
| Eric Kurtzman | | Address Redacted | | | | | | |
| Eric M Steen | | Address Redacted | | | | | | |
| Erica Brenna Briggs | | Address Redacted | | | | | | |
| Erica Marie Schreiber | | Address Redacted | | | | | | |
| Erica S Hill | | Address Redacted | | | | | | |
| Erli Ventures Fund LP | | 200 Pearl Street | | | Boulder | CO | 80302 | |
| Ernest Industries Inc | | 64 Bleecker Street, Suite 132 | | | New York | NY | 10012 | |
| Ernesto A Diaz | | Address Redacted | | | | | | |
| Ernst & Young LLP | | 1120 NW Couch St # 425 | | | Portland | OR | 97209 | |
| Ernst & Young LLP | | 920 Fifth Avenue, Suite 900 | | | Seattle | WA | 98104 | |
| Esteban LaSalle | | Address Redacted | | | | | | |
| Etcembly Ltd | | Atlas Building, Fermi Avenue Harwell Campus | | | Didcot, Oxford Oxfordshire | | OX11 0QX | United Kingdom |
| Ethan Warren Johnson | | Address Redacted | | | | | | |
| Euclid Claims Recovery LLC [as Assignee of Jonathan Barrett] | | 945 McKinney Street, PMB 434 | | | Houston | TX | 77002 | |
| Eunike Solomona | | Address Redacted | | | | | | |
| Evan C. Graesser | | Address Redacted | | | | | | |
| Evan S Adams | | Address Redacted | | | | | | |
| Evan Sofer | | Address Redacted | | | | | | |
| Evercore Group LLC | | PO Box 844233 | | | Boston | MA | 02284-4233 | |
| EverData, LLC | | 2040 Alameda Padre Serra, Ste 110 | | | Santa Barbara | CA | 93103 | |
| EvoTek | | 462 Stevens Ave | Ste 308 | | Solana Beach | CA | 92075-2066 | |
| Expensify Payments LLC | | 401 SW 5th Ave | | | Portland | OR | 97204 | |
| EZ BlockChain LLC. | | 311 S Wacker Dr | Ste 1410 | | Chicago | IL | 60606-6623 | |
| Ezekiel Arnold | | Address Redacted | | | | | | |
| Fabian Najera | | Address Redacted | | | | | | |
| Fabien S Mousseau | | Address Redacted | | | | | | |
| Faegre Drinker Biddle and Reath LLP | | NW 6139 PO Box 1450 | 90 South 7th Street | | Minneapolis | MN | 55402-3901 | |
| Fair Harbor Capital, LLC [as Assignee of Tangent Energy Solutions] | | PO Box 237037 | | | New York | NY | 10023 | |
| Faqua Family Investments LLC | | 3720 Texas Blvd | | | Texarkana | TX | 75503 | |
| Farm & Ranch Construction, LLC | | PO Box 69 | | | Iredell | TX | 76649 | |
| Farmers Group Select Home & Auto Insurance | | 6301 Owensmouth Avenue | | | Woodland Hills | CA | 91367 | |
| Farming with Stephanie LLC | | 16520 La Vela Circle Upper | | | Brookfield | WI | 53005 | |
| Fasken Martineau DuMoulin LLP | Attn: Clarke Barnes | 350 7th Avenue SW, Suite 3400 | | | Calgary | AB | T2P 3N9 | Canada |
| Fastenal Company | | PO Box 1286 | | | Winona | MN | 55987-1286 | |
| Federal Insurance Company (Chubb) | | One Post Street 35th Floor | | | San Francisco | CA | 94104 | |
| Federico Bohn | | Address Redacted | | | | | | |
| FedEx | | PO Box 94515 | | | Palatine | IL | 60094-45151 | |
| Felker Construction Company Inc | Allan Felker | PO Box 1647 | | | Dalton | GA | 30722 | |
| Felker Construction Company Inc | | PO Box 1647 | | | Dalton | GA | 30722 | |
| Fernanda Gomez | | Address Redacted | | | | | | |
| Fernando Maldonado | | Address Redacted | | | | | | |
| Fernando Manuel Sierra Pajuelo | | Address Redacted | | | | | | |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| Fiber Net | | PO Box 625 | | | Sylva | NC | 28779 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fidelity Capital Corp | Glen Reneau | 19600 Fairchild Rd | Ste 120 | | Irvine | CA | 92612 | |
| Fidelity Capital Partners LLC | | 19600 Fairchild Rd | Suite 120 | | Irvine | CA | 92612 | |
| Fidelity Funding Services, LLC | Attn: Christopher G. Parsons | 34437A Via Verde | | | Capistrano Beach | CA | 92624 | |
| Fidelity Funding Services, LLC | | 19600 Fairchild Road, Suite 120 | | | Irvine | CA | 92612 | |
| Fidelity Investments Institutional Operations Company LLC | | 88 Black Falcon Ave, Suite 167 | | | Boston | MA | 02210 | |
| Fidelity Workplace Services LLC | | 245 Summer Street, V7A | | | Boston | MA | 02210 | |
| Fidelity Workspace Services LLC | | 245 Summer Street, V7A | | | Boston | MA | 02210 | |
| Financial Accounting Standards Board/Governmental Accounting Standards Board | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Finra | | 1735 K Street NW | | | Washington | DC | 20006 | |
| Fireblocks Inc | | 221 River Street, 9th Floor | | | Hoboken | NJ | 07030 | |
| First Insurance Funding | | 450 Skokie Blvd Ste 100 | | | Northbrook | IL | 60062-7917 | |
| First National Capital LLC | | 27051 Towne Centre Drive, Suite 260 | | | Irvine | CA | 92614 | |
| First Sun Investments, LLC | Attn: Brent Berge | 6718 E Rovey Ave | | | Paradise Valley | AZ | 85253 | |
| First Sun Investments, LLC | | 6718 East Rovey Avenue | | | Paradise Valley | AZ | 85253 | |
| First-Line Fire Extinguisher Company | | 1333 N 18th Street | | | Paducah | KY | 42001 | |
| Fishman Stewart PLLC | | 800 Tower Dr | # 610 | | Troy | MI | 48098-2843 | |
| Fishman Stewart PLLC | | PO Box 74008661 | | | Chicago | IL | 60674 | |
| Five Star Food Services, Inc. (Five Star) | | 412 E 10th St | # 108 | | Chattanooga | TN | 37403-4312 | |
| Flexential Colorado Corp | | PO Box 732368 | | | Dallas | TX | 75373 | |
| Florida Blue | | PO Box 45296 | | | Jacksonville | FL | 32232-5296 | |
| Florin Lazar | | Address Redacted | | | | | | |
| Flourishing Field Limited | | 30 de Castro Street, Wickhams Cay 1 | PO Box 4519 | | Road Town, Tortola | | VG1110 | Virgin Islands (British) |
| FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | | San Antonio | TX | 78209-9086 | |
| FlowTX | | PO Box 90504 | | | San Antonio | TX | 78209 | |
| ForensisGroup Inc | | 301 N. Lake Ave, Suite 420 | | | Pasadena | CA | 91101-5119 | |
| Forks Landscaping LLC | | 1301 Central Ave NW | | | E Grand Forks | MN | 56721-1611 | |
| Forum Communications Company | | PO Box 2020 | | | Fargo | ND | 58107 | |
| Foshan Dilue Supply Chain Mgmt CO LTD | | Block 7-5 Shencun Avenue, 1st Cross Road Shiwan Town | | | Foshan City, Guangdong Province | | 528000 | China |
| Foundry Digital LLC | Attn: Michael Colyer, Ryan Boyle | 1100 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | 1000 Main Street, 36th Floor | | Houston | TX | 77002 | |
| Foundry Digital LLC | | 290 Harbor Dr | Fl 1 | | Stamford | CT | 06902-8700 | |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | 1100 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | 919 Third Avenue | | New York | NY | 10022 | |
| Foundry Digital LLC fka DCG Foundry LLC | | 290 Harbor Dr | Fl 1 | | Stamford | CT | 06902-8700 | |
| Frances Galindo | | Address Redacted | | | | | | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francis Turczyn | | Address Redacted | | | | | | |
| Francisco Gomez | | Address Redacted | | | | | | |
| Francisco J Aguirre | | Address Redacted | | | | | | |
| Francois Emmanuel Veilleux | | Address Redacted | | | | | | |
| Frank Campagna | | Address Redacted | | | | | | |
| Frank Polaro | | Address Redacted | | | | | | |
| Frank Pollaro | | Address Redacted | | | | | | |
| Frank X Spencer & Associates | | 1130 Montana Ave | | | El Paso | TX | 79902 | |
| Frank X Spencer and Associates, Inc. | | 1130 Montana Ave | | | El Paso | TX | 79902 | |
| Free Transportation LLC | | 300 Sherwood Forest Dr | | | Hayesville | NC | 28904-7283 | |
| FreightEx Logistics LLC | | 4720 Greenway Dr | | | Grand Forks | ND | 58203 | |
| Fresh Lianne Avila | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Front of the Bus LLC | | Address Redacted | | | | | | |
| Frontier | c/o Bankruptcy Dept | Attn: Kimberly A Wall | 19 John St | | Middletown | NY | 10940 | |
| Frontier Communications America Inc | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontier Communications of America, Inc. | | 111 Field Street | | | Rochester | NY | 14620 | |
| Frontline Shredding Inc | | PO Box 3094 | | | Bellevue | WA | 98009 | |
| Frost Brown Todd Attorneys LLC | Attn: Marilyn Lunn | 400 West Market Street | | | Louisville | KY | 40202 | |
| Frost, Brown Todd LLC | | 20 F St NW Suite 850 | | | Washington | DC | 20001 | |
| FS Innovation LLC | | PO Box 164 | | | Abu Dhabi | | | United Arab Emirates |
| FS.Com Inc | | 380 Centerpoints Blvd | | | New Castle | DE | 19720 | |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | 121 Alhambra Plaza | Suite 1202 | | Coral Gables | FL | 33143 | |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | 121 Alhambra Plaza | Suite 1202 | | Coral Gables | FL | 33134 | |
| Fxsa | c/o Frank X Spencer and Associates Inc | 1130 Montana AVe | | | El Paso | TX | 79902 | |
| G Robert Morris Tr Ua 04/01/2013 | | Address Redacted | | | | | | |
| G.I. Joe Landscaping, LLC | | 503 W. Crawford St | | | Dalton | GA | 30720 | |
| Gagnon & Miceli Freight Inc | c/o Cargaison Gagnon & Miceli Inc | 3050 Blvd De La Gare, Suite 330 | | | Vaudreuil-Dorion, Quebec | | J7V 0H1 | Canada |
| Galaxy Digital LP | Attn: Adam Lapayover, Legal & Compliance Dept. | 300 Vesey St., 13th Floor | | | New York | NY | 10282 | |
| Galaxy Digital LP | Attn: Chris Ferraro, Amanda Fabiano, Michael Marcantonio | 1 N End Ave | Fl 13 | | New York | NY | 10282-1102 | |
| Ganesh Baskaran Balakrishnan | | Address Redacted | | | | | | |
| Gareth Moody | | Address Redacted | | | | | | |
| Garic Inc | | PO Box 6967 | | | Carol Stream | IL | 60197-6967 | |
| Garic Inc. | | 26 Broadway | Suite 961 | | New York | NY | 10004 | |
| Garic Inc. | | 68 35th Street, Suite C653 | Mailbox #4 | | Brooklyn | NY | 11232 | |
| Garic Limited | | PO Box 6967 | | | Carol Stream | IL | 60197 | |
| Garic, Inc. | c/o Foster & Wolkind, P.C. | Attn: Peter B. Foster | 80 Fifth Avenue, Suite 1401 | | New York | NY | 10011 | |
| Garic, Inc. | | 68 35th Street, Suite C653 | | | Brooklyn | NY | 11232 | |
| Garic, Inc. #1 | | PO Box 6967 | | | Carol Stream | IL | 60197-6967 | |
| Garic, Inc. #2 | | PO Box 6967 | | | Carol Stream | IL | 60197-6967 | |
| Garic, Inc. #3 | | PO Box 6967 | | | Carol Stream | IL | 60197-6967 | |
| Garrett Stephen Sparks | | Address Redacted | | | | | | |
| Garry Fife | | Address Redacted | | | | | | |
| Garry Michael Fife | | Address Redacted | | | | | | |
| Garry Randall | | Address Redacted | | | | | | |
| Gartner Inc | | PO Box 911319 | | | Dallas | TX | 75391-1319 | |
| Gary & Kelsey Patterson [Kelsey Patterson] | | Address Redacted | | | | | | |
| Gary Godbee | | Address Redacted | | | | | | |
| Gary Swanson | | Address Redacted | | | | | | |
| Gary Swingle | | Address Redacted | | | | | | |
| Gary W Vollan | | Address Redacted | | | | | | |
| Gasthalter and Co LP | | 777 Third Ave, 32nd Floor | | | New York | NY | 10017 | |
| Gateway Korea Inc. | | Bundang-Gu Hwang Sae Wool Road 335-8 4th Floor Suite 4-13 | | | Seongnam Shi, Gyunggi-Do | | | Korea, Republic of |
| Gavin H McCray | | Address Redacted | | | | | | |
| Gaylor Electric, Inc | Attn: Jim Crews | 5750 Castle Creek Pkwy N Drive | Ste 400 | | Indianapolis | IN | 46250 | |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | c/o Bradley | Attn: James Bailey | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | One Federal Place, 1819 5th Avenue N | | Birmingham | AL | 35203 | |
| Gaylor Electric, Inc. DBA Gaylor, Inc. | | 1525 W Smith Ferry Rd | | | Muskogee | OK | 74401 | |
| Gaylor Electric, Inc. DBA Gaylor, Inc. | | 5750 Castle Creek Parkway | | | Indianapolis | IN | 46250 | |
| Gaylor Electric, Inc. DBA Gaylor, Inc. | | 5750 Castle Creek Parkway North Drive | Suite 400 | | Indianapolis | IN | 46250 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gcoe Investments LLC | | 230 West Street | Number 100 | | Columbus | OH | 43215 | |
| GEM Mining | c/o GEM Mining 1 LLC | 205 Magnolia Lake Rd. | | | Aiken | SC | 29803 | |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | 1901 Sixth Avenue North, Suite 1700 | | Birmingham | AL | 35203 | |
| GEM Mining 1 LLC | | 205 Magnolia Lake Rd. | | | Aiken | SC | 29803 | |
| GEM Mining 1, LLC | Attn: Joe Poore | 550 S Main St | Suite 310 | | Greenville | SC | 29601 | |
| GEM Mining 1, LLC | Evan Parrott | 11 North Water Street | Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2 B, LLC | Attn: Joe Poore | 550 S Main St, Suite 310 | | | Greenville | SC | 29601 | |
| GEM Mining 2 B, LLC | Evan Parrott | 11 North Water Street | Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2, LLC | Attn: Joe Poore | 550 S. Main St., Suite 310 | | | Greenville | SC | 29601 | |
| GEM Mining 2, LLC | Evan N. Parrott | 11 North Water Street | Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 4 LLC | | 205 Magnolia Lake Rd. | | | Aiken | SC | 29803 | |
| GEM Mining 4, LLC | Attn: Joe Poore | 550 S Main St | Ste 310 | | Greenville | SC | 29601 | |
| GEM Mining 4, LLC | Evan N. Parrott | 11 North Water Street | Suite 24290 | | Mobile | AL | 36602 | |
| General Casualty Co of WI (QBE) | | One QBE Way | | | Sun Prairie | WI | 53596 | |
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | 600 Travis St. Suite 3400 | | Houston | TX | 77002 | |
| Genesis Custody Limited | | 10 Queen Street Place | | | London, E Sussex | | EC4R | United Kingdom |
| Genesis Global Capital, LLC #1 | Hanson Birringer | 175 Greenwich St | Fl 38 | | New York | NY | 10007-2492 | |
| Gennady Bogachev | | Address Redacted | | | | | | |
| Gennaro Torre | | Address Redacted | | | | | | |
| Gensler | Attn: Todd Runkle | 1011 S. Congress Ave, Building 1, Ste 200 | | | Austin | TX | 78704 | |
| Gensler | | PO Box 848279 | | | Dallas | TX | 78284-8279 | |
| Genuine Financial Services Inc | | 259 S Randolph Ave Ste 130 | | | Brea | CA | 92821 | |
| George Andrew Fitch | | Address Redacted | | | | | | |
| George Drake | | Address Redacted | | | | | | |
| George Dunlap | | Address Redacted | | | | | | |
| George Kollitides | | Address Redacted | | | | | | |
| Georgia Department of Revenue | | PO Box 105408 | | | Atlanta | GA | 30348-5408 | |
| Gerard Brennan | | Address Redacted | | | | | | |
| Gerhard Dinhof | | Address Redacted | | | | | | |
| Gerri Miller | | Address Redacted | | | | | | |
| Gibson and Associates Inc | | 6044 164th Avenue SE | | | Bellevue | WA | 98006 | |
| Gil Beer Tr Ua 05/31/2012 | | Address Redacted | | | | | | |
| Gilberto Esparza | | Address Redacted | | | | | | |
| Gilley Enterprises | | 2015 2ND Ave, Unit 2902 | | | Seattle | WA | 98121 | |
| Gilley Enterprises LLC | | 19341 NE 200th Street | | | Woodinville | WA | 98077 | |
| Gilley Enterprises LLC | | 2015 2nd Ave unit 2902 | | | Seattle | WA | 98121 | |
| Gilmore Kramer Co | | 20 Technology Way | | | West Greenwich | RI | 02817 | |
| GitHub Inc | | 88 Colin P. Kelly Jr. St. | | | San Francisco | CA | 94107 | |
| Glaze Supply Company Inc | | PO Box 1443 | | | Dalton | GA | 30722 | |
| Glen Howard | | Address Redacted | | | | | | |
| Global Star Holding Co. | | 1582 Zenith Way | | | Weston | FL | 33327 | |
| GlobalGig | | PO Box 227372 | | | Dallas | TX | 75222-7372 | |
| Globalization Partners LLC | | 75 Federal St | 17th Floor | | Boston | MA | 02110 | |
| Globalization Partners Professional Services | | 175 Federal Street 17th Floor | | | Boston | MA | 02110 | |
| Globalization Partners, Inc. | | 265 Franklin Street, Suite 502 | | | Boston | MA | 02110 | |
| Gold and Silver Coin Shop | | Address Redacted | | | | | | |
| Goldstein and Lee PC | | 145 West 57th Street, 8th Floor | | | New York | NY | 10019 | |
| GoodHire | | 303 Twin Dolphin Drive, Suite 600 | | | Redwood City | CA | 94065 | |
| Goodrose 5009, INC. | | 60 E Delaware Pl #1412 | | | Chicago | IL | 60657 | |
| Goodway Group Inc | | PO Box 826955 | | | Philadelphia | PA | 19182-6955 | |
| Google LLC | | Dept 33654, PO Box 39000, San Francisco CA 94139 | | | Mountain View | CA | 94043 | |
| Google, LLC | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Gopher, LLC | | 1155 S Grand Ave #912 | | | Los Angeles | CA | 90015 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gordon Clark MacDonald | | Address Redacted | | | | | | |
| Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| Gpu.One | | 3682 Avenue du Musée | | | Montreal | QC | H3G 2C9 | Canada |
| Gracie Taylor Ballard | | Address Redacted | | | | | | |
| Grand Forks Utility Billing | | PO Box 5518 | | | Grand Forks | ND | 58206-5518 | |
| Grant Paul Duval | | Address Redacted | | | | | | |
| Gravity Oilfield Services LLC | c/o General Counsel | Attn: Kevin Trautner | 9821 Katy Freewa | Suite 700 | Houston | TX | 77024 | |
| Gravity Oilfield Services, LLC | Attn: Erica Lea Ofield | 2330 E 1-20 | | | Odessa | TX | 79766 | |
| Gravity Oilfield Services, LLC | General Counsel | 9821 Katy Freeway | Suite 700 | | Houston | TX | 77024 | |
| Graybar Electric Company Inc | | 34 N Meramec Ave | | | St. Louis | MO | 63105 | |
| Graybar Electric Company Inc | | 7055 S Decatur Blvd Ste 100 | | | Las Vegas | NV | 89118 | |
| Graybar Electric Company, Inc. | Attn: Dzenan Taslaman | 4601 Cambridge Rd | | | Fort Worth | TX | 76155 | |
| Graybar Electric Company, Inc. | c/o Coats Rose, P.C. | Attn: Ben L. Aderholt | 9 Greenway Plaza, Ste 1000 | | Houston | TX | 77046 | |
| Graybar Electric Company, Inc. | | 1851 Fm 2119 | | | Pecos | TX | 79772 | |
| Graybar Electric Company, Inc. | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Great Sports Inc | | 1333 South Schoolhouse Rd | | | New Lennox | IL | 60451 | |
| GreatAmerica Financial Services | | PO Box 660831 | | | Dallas | TX | 75266 | |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Greatland Corporation | | PO Box 1157 | | | Grand Rapids | MI | 49501 | |
| Green Business Certification, Inc | | 2101 L Street NW Suite 600 | | | Washington | DC | 20037 | |
| Greenberg Traurig, LLP | | Griffith Peak Drive, Suite 600 | | | Las Vegas | NV | 89135 | |
| Greenhouse Software Inc | | PO Box 392683 | | | Pittsburgh | PA | 15262 | |
| Greenidge Generation Holdings Inc. | | 590 Plant Road | | | Dresden | NY | 14441 | |
| GreensLedge Capital Markets LLC | | 575 Lexington Ave 32nd Floor | | | New York | NY | 10022 | |
| GreensLedge Merchant Holdings LLC | Attn: Ken Wormser | 399 Park Avenue, 37th Floor | | | New York | NY | 10022 | |
| Greensledge Merchant Holdings, LLC | | 399 Park Avenue, 37th Floor | | | New York | NY | 10022 | |
| Greg Anderson | | Address Redacted | | | | | | |
| Greg Pipho | | Address Redacted | | | | | | |
| Gregg Fergus | | Address Redacted | | | | | | |
| Gregory C Shomette | | Address Redacted | | | | | | |
| Gregory F Osler | | Address Redacted | | | | | | |
| Gregory Pipkin | | Address Redacted | | | | | | |
| Gregory T Lewis | | Address Redacted | | | | | | |
| Grey B Murray | | Address Redacted | | | | | | |
| Greyline Partners LLC | | PO Box 733976 | | | Dallas | TX | 75373-3976 | |
| Greyline Partners LLC [IQ-EQ] | | PO Box 733976 | | | Dallas | TX | 75373-3976 | |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | 2777 North Stemmons Freeway | Suite 1425 | | Dallas | TX | 75207 | |
| GreyRock Asset Management | | 5217 McKinney Ave., Suite 400 | | | Dallas | TX | 75205 | |
| Griffin C Simerly | | Address Redacted | | | | | | |
| Griselda Catherine Gay | | Address Redacted | | | | | | |
| Group Health Aetna | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| Grubhub Holdings Inc | | 111 W Washington St | Ste 2100 | | Chicago | IL | 60602 | |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Dennis Tracey, Sara Posner, Allegra Bianchini | 390 Madison Ave | | New York | NY | 10017 | |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Richard L. Wynne | 1999 Avenue of the Stars, Ste 1400 | | Los Angeles | CA | 90067 | |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: S. Lee Whitesell | 609 Main St, Ste 4200 | | Houston | TX | 77002 | |
| Gryphon Digital Mining, Inc. | c/o VCORP Services, LLC | 108 W 13th Street, Suite 100 | | | Wilmington | DE | 19801 | |
| Gryphon Digital Mining, Inc. | | 5953 Mabel Rd, Unit 138 | | | Las Vegas | NV | 89110 | |
| Guardian | | 10 Hudson Yards | | | New York | NY | 10001 | |
| Guardian Life | | PO Box 14319 | | | Lexington | KY | 40512-4319 | |
| Gullane Capital Partners, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Gullane Capital Partners, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gullane Capital Partners, LLC | | 640 S. Perkins Road | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners Op, LLC | | 640 S. Perkinds Road | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners QP, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners QP, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Gullane Digital Asset Partners, LLC | Attn: Richard A. Miller III (Trip) | 640 S. Perkins Rd. | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Gullane Digital Asset Partners, LLC | | 640 S. Perkins Road | | | Memphis | TN | 38117 | |
| Gustavo Melo Belfort | | Address Redacted | | | | | | |
| Guy Gecht | | Address Redacted | | | | | | |
| Hailun Zhang | | Address Redacted | | | | | | |
| Hamin Kang | | Address Redacted | | | | | | |
| Hang Thanh Chu | | Address Redacted | | | | | | |
| Hannah Jelovich | | Address Redacted | | | | | | |
| Hannan Supply Company Inc | | 1565 N 8th Street | | | Paducah | KY | 42001 | |
| Hannan Supply Company Inc | | PO Box 270 | | | Paducah | KY | 42002-0270 | |
| Hannig Row Partnership | | 200 E 6th St. | | | Austin | TX | 78701 | |
| Hannig Row Partnership | | 3102 Maple Ave Ste 350 | | | Dallas | TX | 75201 | |
| Hannig Row Partnership | | 504 Congress Avenue, Suite 300 | | | Austin | TX | 78701 | |
| Harco National Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Harco National Insurance Company | c/o IAT Insurance Group, Inc. | Attn: Frank Tanzola, Sr. VP/Chief Legal Officer | One Newark Center | 20th Floor | Newark | NJ | 07102 | |
| Harco National Insurance Company (360) | | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| Hardik Modi | | Address Redacted | | | | | | |
| Harlin Dean | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Diane Dolittle | 555 Twin Dolphin Dr # 560 | | Redwood City | CA | 94065 | |
| Harlin Dean | c/o Riddle & Williams Attorneys and Counselors | Attn: Dean Riddle | 3811 Turtle Creek Blvd, Ste 500 | | Dallas | TX | 75219 | |
| Harlin Dean | | Address Redacted | | | | | | |
| Harlin R Dean | | Address Redacted | | | | | | |
| Harold G. Morris & Lana K Morris JT WROS TOD | | Address Redacted | | | | | | |
| Harold King | | Address Redacted | | | | | | |
| Harper Construction Company, Inc | Attn: Stephen Marble | 2241 Kettner Blvd Ste 300 | | | San Diego | CA | 92101 | |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | 210 Park Avenue, Suite 3030 | | Oklahoma City | OK | 73102 | |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | 1000 Main Street, 36th Floor | | Houston | TX | 77002 | |
| Harper Construction Company, Inc. | | 1525 W Smith Ferry Rd | | | Muskogee | OK | 74401 | |
| Harris Family Master | | Address Redacted | | | | | | |
| Harsh Pravinkumar Patel | | Address Redacted | | | | | | |
| Harvey Ventures LLC | | 976 Brady Ave Nw | Ste 100 | | Atlanta | GA | 30318-5699 | |
| Hazel Janette Berry | | Address Redacted | | | | | | |
| HC NCBR Fund | c/o BlackRock Financial Management Inc. | Attn: Christopher Biasotti | 55 East 22nd Street | | New York | NY | 10055 | |
| Hc Ncbr Fund | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | 55 East 52nd Street | | New York | NY | 10055 | |
| Hc Ncbr Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | 50 Hudson Yards | | | New York | NY | 10001 | |
| Hc Ncbr Fund | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Heapy | | 1400 W. Dorothy Ln | | | Dayton | OH | 45409 | |
| Heather J Ross | | Address Redacted | | | | | | |
| Heather L Ward-Dehne | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hector Romero | | Address Redacted | | | | | | |
| Heide C Conahan | | Address Redacted | | | | | | |
| Helen Clements | | Address Redacted | | | | | | |
| Helen Clements Tr | | Address Redacted | | | | | | |
| Helen Mackinnon | | Address Redacted | | | | | | |
| Henry Ho | | Address Redacted | | | | | | |
| Herc Rentals | Attn: Leslie Hunziker | 27500 Riverview Center Blvd Ste 100 | | | Bonita Springs | FL | 34134 | |
| Herc Rentals | | PO Box 936257 | | | Atlanta | GA | 31193 | |
| Herc Rentals Inc. | | 2828 IH 20 West | | | Midland | TX | 79706 | |
| Herc Rentals Inc. | | 4637 W University | | | Denton | TX | 76207 | |
| Herc Rentals Inc. | | 4901 Carey Street | | | Fort Worth | TX | 76119 | |
| Herc Rentals Inc. | | 8282 H 20 West | | | Midland | TX | 79706 | |
| Herc Rentals Inc. | | 8282 IH 20 West | | | Midland | TX | 79706 | |
| Herc Rentals, Inc. | OTC Legal Bankruptcy | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| Herc Rentals, Inc. | | 601 N Great Southwest Pkwy | | | Arlington | TX | 76011 | |
| Hewlett Packard Enterprise Company | | 3001 Dallas Pkwy | Ste 200 | | Frisco | TX | 75034-8660 | |
| Hill & Wilkinson Construction Group, Ltd dba Hill & Wilkinson General Contractors | | 2730 Telecom Parkway, Suite 120 | | | Richardson | TX | 75082 | |
| Hill and Wilkinson Construction Group Ltd | | 2703 Telecom Parkway, Suite 120 | | | Richardson | TX | 75082 | |
| Hire Quest, LLC DBA Snelling | | PO Box 890714 | | | Charlotte | NC | 28289-0714 | |
| HireQuest, Inc., dba Snelling Staffing Services | | 111 Springhall Dr. | | | Goose Creek | SC | 29445 | |
| HireQuest LLC DBA Snelling | Attn: Jack Carmody | 111 Springhall Drive | | | Goose Creek | SC | 29445 | |
| Hiscox Insurance Company | | 104 South Michigan Avenue Suite 600 | | | Chicago | IL | 60603 | |
| Hive Blockchain Technologies Inc. | | Suite 855 - 789 West Pender Street | | | Vancouver | BC | V6C 1H2 | Canada |
| HM Tech LLC | | 426 S Maple St | | | Graham | NC | 27253 | |
| Hob21 LLC | | 200 Owen Pkwy CIrcle | | | Carter Lake | IA | 51510 | |
| Hob21, LLC | | 2200 Abbott Drive | | | Carter Lake | IA | 51510 | |
| Hockomock Mining Company | | 545 Boylston Street, 8th Floor | | | Boston | MA | 2116 | |
| Holland and Hart LLP | | PO Box 17283 | | | Denver | CO | 80217-0283 | |
| Holland LLC | c/o USF Holland LLC | 27052 Network Place | | | Chicago | IL | 60673-1270 | |
| Holliwood LLC | Attn: Brian Castleberry | 412 Adams St | | | Paducah | KY | 42003 | |
| Holliwood LLC | Attn: Gerald E Smallwood | 300 Broadway | | | Paducah | KY | 42001 | |
| Holliwood LLC | Attn: Trey Hendershot | 1800 Bering | Suite 600 | | Houston | TX | 77057 | |
| Holliwood LLC | | 300 Broadway | | | Paducah | KY | 42001 | |
| Holliwood, LLC | | 412 Adams Street | | | Paducah | KY | 42003 | |
| Holloway Updike and Bellen Inc | | 818 Eastside Boulevard | | | Muskogee | OK | 74403 | |
| Hope Miranda Page | | Address Redacted | | | | | | |
| Horizon Kinetics | | 470 Park Avenue South, 3rd Floor | | | New York | NY | 10016 | |
| Horne, LLP | | 661 Sunnybrook Road Suite 100 | | | Ridgeland | MS | 39157 | |
| Hoss Camp Two LLC | | 630 South 4th Street | | | Las Vegas | NV | 89101 | |
| Housley Communications | | 3550 S. Bryant Blvd. | | | San Angelo | TX | 76903 | |
| Housley Communications | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | 515 West Harris Ave, Ste 100 | | San Angelo | TX | 76903 | |
| Housley Communications, Inc. | | 3305 S. Bryant Blvd | | | San Angelo | TX | 76903 | |
| Howard L Stein | | Address Redacted | | | | | | |
| Howard Roberts | | Address Redacted | | | | | | |
| Howard Stein | | Address Redacted | | | | | | |
| Huairuo Zhang | | Address Redacted | | | | | | |
| Huband Mantor Construction Inc | Ben Aderholt & Coats Rose | 9 Greenway Plaza, Ste 1000 | | | Houston | TX | 77046 | |
| Huband-Mantor Construction | | 1851 Fm 2119 | | | Pecos | TX | 79772 | |
| Huband-Mantor Construction | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Huband-Mantor Construction | | 43000 IH-10 West | | | Boerne | TX | 78006 | |
| Huband-Mantor Construction, Inc | Attn: Kenny J. Mantor | 43000 IH 10 West | | | Boerne | TX | 78006 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | 10999 I-10 West Suite 800 | | San Antonio | TX | 78230 | |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | 66 Granburg Circle | | San Antonio | TX | 78218 | |
| Huband-Mantor Construction, Inc. | Jay Farwell | 10999 West IH 10 | Suite 800 | | San Antonio | TX | 78230 | |
| Huband-Mantor Construction, Inc. | Kenny Mantor | 43000 IH 10 West | | | Boerne | TX | 78006 | |
| HubSpot Inc | | 25 First St 2nd Floor | | | Cambridge | MA | 02141 | |
| Hudson GRC LLC | | 5211 Hudson Drive | | | Hudson | OH | 44236 | |
| Hudson Incentives Inc | | Box 396 | | | Hudson | OH | 44236 | |
| Hughes Electric Paint & Supplies | | 152 Tennessee St | | | Murphy | NC | 28906 | |
| Human Rights Foundation | | 350 Fifth Ave, Suite 4515 | | | New York | NY | 10118 | |
| Humphrey & Associates, Inc. | Attn: Randall Paul Humphrey | 1501 Luna Road | | | Carrollton | TX | 75006 | |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | 5220 Spring Valley Rd, Suite 615 | | Dallas | TX | 75254 | |
| Humphrey & Associates, Inc. | | 1201 Duncan Street | | | Denton | TX | 76205 | |
| Humphrey & Associates, Inc. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Humphries Family 2005 Rev Trust, Richard K. Humphries III, TTEE Alissa Humphries, TTEE | | Address Redacted | | | | | | |
| Humprey & Associates, Inc | | 1501 Luna Rd | | | Carrollton | TX | 75006 | |
| Hunter B Childers | | Address Redacted | | | | | | |
| Hurd Real Estate Associates | | 2722 Old Elm Hill Pike | | | Nashville | TN | 37214 | |
| Hurricane Electric LLC | | 760 Mission Court | | | Fremont | CA | 94539 | |
| Hut 8 Mining Corp. | | 24 Duncan Street Suite 500 | | | Toronto | ON | M5V 2B8 | Canada |
| Hutchins Pallet Service, Inc | | PO Box 70 | | | Wingo | KY | 42088 | |
| Hutchison & Steffen, PLLC | Attn: Jennifer Willis | 10080 W Alta Drive | Suite 200 | | Las Vegas | NV | 89145 | |
| Hutchison and Steffen PLLC | | 10800 Alta Drive, Suite 200 | | | Las Vegas | NV | 89145 | |
| Hyatt Regency Austin | | 208 Barton Springs Rd | | | Austin | TX | 78704 | |
| I Don'T Spend I Invest LLC | | 4770 Biscayne Blvd | Suite 900 | | Miami | FL | 33137 | |
| Ian Castellana | | Address Redacted | | | | | | |
| Ian P Ferreira | | Address Redacted | | | | | | |
| Ibex Partners (Core) LP | c/o Ibex Investors LLC | Attn: Brian Montgomery | 260 N. Josephine St., Ste 300 | | Denver | CO | 80206 | |
| Ibex Partners (Core) LP | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Ibex Partners (Core) LP | Ibex Investors | 269 N. Josephine, Suite 300 | | | Denver | CO | 80202 | |
| ICE Systems, Inc. | | PO Box 11126 | | | Hauppauge | NY | 11788 | |
| ICG CoreSci Holdings, LP | Attn: Emily Lehrer, Robert Edelstein | 11111 Santa Monica Blvd., Suite 2100 | | | Los Angeles | CA | 90025 | |
| ICG CoreSci Holdings, LP | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| ICG Coresci Holdings, LP | | 11111 Santa Monica Blvd, Suite 2100 | | | Los Angeles | CA | 90025 | |
| ICI Mechanical LLC | | 1010 Krebs Station Rd | | | Paducah | KY | 42003 | |
| Icons8 | c/o Generated Media | 4023 Kennett Pike #59970 | | | Wilmington | DE | 19807 | |
| ICS Inc | | 2500 State Mill Rd | | | Grand Forks | ND | 58203 | |
| IDC Research Inc | Attn: Patty Gill | 140 Kendrick St Building B | | | Ricmond | VA | 23261-7025 | |
| IEWC Global Solutions | | PO Box 772582 | | | Detroit | MI | 48277-2582 | |
| iGEM Communications LLC DBA Globalgig | Attn: Jim Tipton | 706 W Ben White Blvd | #250B | | Austin | TX | 78704 | |
| iGEM Communications LLC dba Globalgig | | 1870 W Bitters Road Suite 103 | | | San Antonio | TX | 78248 | |
| Ilandyia R. Whitfield | | Address Redacted | | | | | | |
| Imperial Fire Protection, LLC | Attn: Jonathan Marshall | 1203 S White Chapel Blvd | Ste 250 | | Southlake | TX | 76092-9340 | |
| Imperial Fire Protection, LLC | | 116 Calverley Pl | | | Keller | TX | 76248 | |
| Imperial Fire Protection, LLC | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Indie Pop LLC | Attn: Joshua F. Andriano | 2307 Bancroft Avenue | | | Los Angeles | CA | 90039 | |
| Indie Pop LLC | | 2307 Bancroft Avenue | | | Los Angeles | CA | 90039 | |
| Indigo Commercial Funding, LLC | | Pmb 502 | 5318 E 2nd St | | Long Beach | CA | 90803-5324 | |
| Indigo Direct Lending, LLC | Aaron Foglesong | Pmb 502 | 5318 E 2nd St | | Long Beach | CA | 90803-5324 | |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | 400 Garden City Plaza | | Garden City | NY | 11530 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | 700 N. Pearl Street, Suite 1610, North Tower | | Dallas | TX | 75201 | |
| Ine | | 575 New Waverly Place, Suite #201 | | | Cary | NC | 27518 | |
| Inflection Risk Solutions, LLC dba Goodhire | | Dept CH 18058 | | | Palatine | IL | 60055-8058 | |
| InforArmor, Inc (known as Allstate Identity Protection) | | PO Box 650514 | | | Scottsdale | AZ | 85256 | |
| Integrated Networking Technologies LLC | | 6111 Heritage Park Dr, Ste A100 | | | Chattanooga | TN | 37416 | |
| Integrity Door Solutions LLC | | PO Box 8 | | | Rockdale | TX | 76567 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 1111 Pennsylvania Ave NW | | | Washington | DC | 20004-2541 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Department | 1919 Smith Street | | | Houston | TX | 77002 | |
| Internal Revenue Service | | Department of the Treasury | | | Ogden | UT | 84201-0045 | |
| Internal/Resound Networks | | PO Box 1741 | | | Pampa | TX | 79066 | |
| Interstate Welding and Steel Supply | | PO Box 1112 | | | Murphy | NC | 28906 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| Intralinks, Inc. | | 622 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| IRA FBO Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | 611 Wilson Ave | Ste 4C | Pocatello | ID | 83201 | |
| IRA FBO Robert W Bloxham | c/o Global Wealth Management or IFG | Attn: Brittani N Miller | 611 Wilson Ave. Ste 4C | | Pocatello | ID | 83201 | |
| Irina Kroll | | Address Redacted | | | | | | |
| Iris Energy Ltd. | | Level 21, 60 Margaret Street | | | Sydney | NSW | 2000 | Australia |
| Ironclad Inc | | 71 Stevenson Street, #600 | | | San Francisco | CA | 94105 | |
| Ironclad, Inc. | | 71 Stevenson St #600 | | | San Francisco | CA | 94105 | |
| Isaac Wayne Roberson | | Address Redacted | | | | | | |
| Isoplex Inc. | | 1 Yonge St, Suite 1801 | | | Toronto | ON | M5E 1W7 | Canada |
| Israel Garcia | | Address Redacted | | | | | | |
| Ivan Peter Shires | | Address Redacted | | | | | | |
| Ivan Ponce Martinez | | Address Redacted | | | | | | |
| J Batte Blake | | Address Redacted | | | | | | |
| J W Didado Electric LLC | Attn: Dan Sublett & Michelle Molinet | 1033 Kelley Avenue | | | Akron | OH | 44306 | |
| J.W. Didado | | 1033 Kelly Avenue | | | Akron | OH | 44306 | |
| J.W. Didado Electric | | 1033 Kelly Ave | | | Akron | OH | 44306 | |
| J.W. Didado Electric, LLC | c/o McDonald Law, PLLC | Attn: Gary M. McDonald | 15 W 6th St, Ste 2606 | | Tulsa | OK | 74119 | |
| Jack H Althausen | | Address Redacted | | | | | | |
| Jack Lewis | | Address Redacted | | | | | | |
| Jack M Smith | | Address Redacted | | | | | | |
| Jack Novak | c/o GreyRock Asset Management | 5217 McKinney Ave | Ste 400 | | Dallas | TX | 75205 | |
| Jack Novak | c/o Wick Phillips Gould & Martin, LLP | Attn: Catherine A. Curtis | 3131 McKinney Ave., Suite 500 | | Dallas | TX | 75204 | |
| Jack Snedaker | | Address Redacted | | | | | | |
| Jackie L Bryan | | Address Redacted | | | | | | |
| Jackson Purchase Energy Corporation | | PO Box 3000 | | | Hopkinsville | KY | 42241-3000 | |
| Jackson Walker LLP | | 100 Congress Avenue, Ste 1100 | | | Austin | TX | 78701 | |
| Jacob Andrew Taylor | | Address Redacted | | | | | | |
| Jacob John Novak | | Address Redacted | | | | | | |
| Jacob M Sigler | | Address Redacted | | | | | | |
| Jacob McDaniel | | Address Redacted | | | | | | |
| Jacob Richard Splawn | | Address Redacted | | | | | | |
| Jacob Scott Young | | Address Redacted | | | | | | |
| Jacy Knock | | Address Redacted | | | | | | |
| Jake Eaton | | Address Redacted | | | | | | |
| JAM Mining Corp. | Attn: Jose Castellanos | 8044 SW 119th Pl | | | Miami | FL | 33183 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamal Yaghini | | Address Redacted | | | | | | |
| Jamara Denay Jordan | | Address Redacted | | | | | | |
| James Bord | | Address Redacted | | | | | | |
| James F Somers | | Address Redacted | | | | | | |
| James Guy Cleveland | | Address Redacted | | | | | | |
| James H & Rhonda Fuller | | Address Redacted | | | | | | |
| James Haney II | | Address Redacted | | | | | | |
| James Lujan Ontiveros | | Address Redacted | | | | | | |
| James M Nakfoor | | Address Redacted | | | | | | |
| James Mitchell Livingston | | Address Redacted | | | | | | |
| James Pitcher | | Address Redacted | | | | | | |
| James Pulaski | | Address Redacted | | | | | | |
| James Robert Frey | | Address Redacted | | | | | | |
| James Xavior Wright | | Address Redacted | | | | | | |
| Jamie Lee Keener | | Address Redacted | | | | | | |
| Jan Haas | | Address Redacted | | | | | | |
| Janes H & Rhonda Fuller | | Address Redacted | | | | | | |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | 201 Main St., Ste, 2500 | | | Fort Worth | TX | 76102 | |
| Janice L Kelly | | Address Redacted | | | | | | |
| Janice L. Kelly | | Address Redacted | | | | | | |
| Jared Talla | | Address Redacted | | | | | | |
| Jarret Myer | | Address Redacted | | | | | | |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | 210 Barton Springs Rd, Ste 300 | | Austin | TX | 78704 | |
| Jarvis Hollingsworth | | Address Redacted | | | | | | |
| Jason Capello | | Address Redacted | | | | | | |
| Jason Carrick | | Address Redacted | | | | | | |
| Jason Daniel Harris | | Address Redacted | | | | | | |
| Jason E Smith | | Address Redacted | | | | | | |
| Jason Franklin | | Address Redacted | | | | | | |
| Jason M Gregg | | Address Redacted | | | | | | |
| Jason M Trayler | | Address Redacted | | | | | | |
| Jason Ryan Hill | | Address Redacted | | | | | | |
| Jason Wade Haury | | Address Redacted | | | | | | |
| Jason Walters [Jason Walters IRA] | | Address Redacted | | | | | | |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | | Address Redacted | | | | | | |
| Javier Lazaro Jareno | | Address Redacted | | | | | | |
| Jay Henges Enterprises, Inc. d/b/a Porta King Building Systems | Attn: Stacy McCullough | 4133 Shoreline Dr | | | Earth City | MO | 63045 | |
| Jay Stolkin | | Address Redacted | | | | | | |
| Jaydeep Singh | | Address Redacted | | | | | | |
| JBM Office Solutions | | 510 McGhee Drive | | | Dalton | GA | 30721 | |
| JCL Energy LLC | | 54 S Sharpsville Ave | | | Sharon | PA | 16146-1864 | |
| Jean-Sebastien Anoma | | Address Redacted | | | | | | |
| Jeff Jay Harper | | Address Redacted | | | | | | |
| Jeffery Earl Taylor | | Address Redacted | | | | | | |
| Jeffrey Bernstein | | Address Redacted | | | | | | |
| Jeffrey D Zukerman | | Address Redacted | | | | | | |
| Jeffrey Douglas Pratt | | Address Redacted | | | | | | |
| Jeffrey O'Rear | | Address Redacted | | | | | | |
| Jeffrey Paoletti | | Address Redacted | | | | | | |
| Jeffrey Pratt | | Address Redacted | | | | | | |
| Jennifer A Leon | | Address Redacted | | | | | | |
| Jennifer Duffy | | Address Redacted | | | | | | |
| Jennifer Keri Bible | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Lopez | | Address Redacted | | | | | | |
| Jeremiah Boucher | | Address Redacted | | | | | | |
| Jeremiah C Johnson | | Address Redacted | | | | | | |
| Jeremy Meacham | | Address Redacted | | | | | | |
| Jeremy Schiffman | | Address Redacted | | | | | | |
| Jerry L Wender IRA | | Address Redacted | | | | | | |
| Jesse Agirre | | Address Redacted | | | | | | |
| Jesse Edward Leatherwood | | Address Redacted | | | | | | |
| Jessica Baeza | | Address Redacted | | | | | | |
| Jesus Lorenzana | | Address Redacted | | | | | | |
| Jim Plush | | Address Redacted | | | | | | |
| Jimmy L Martinez | | Address Redacted | | | | | | |
| Joaquin Pablo Gonzalez | | Address Redacted | | | | | | |
| Jobe Ranch Family Limited Parnership, Lessor (11/15/2021) | | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Jobe Ranch Family Limited Partnership | Attn: Irene Epperson | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Jobe Ranch Family Limited Partnership | Attn: Stanley P. Jobe & Ralph Wm. Richards | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Jobe Ranch Family Limited Partnership | | 1851 Fm 2119 | | | Pecos | TX | 79772 | |
| Jobot | c/o Jobot LLC | PO Box 102357 | | | Pasadena | CA | 91189-2357 | |
| Joe Urgo | | Address Redacted | | | | | | |
| Joel Brazil | | Address Redacted | | | | | | |
| Joey Lamielle | | Address Redacted | | | | | | |
| John B Quinn | | Address Redacted | | | | | | |
| John B. Quinn | | Address Redacted | | | | | | |
| John Badger Quinn | c/o Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street 10th Floor | | | Los Angeles | CA | 90017 | |
| John C Derreberry | | Address Redacted | | | | | | |
| John C. Rice | | Address Redacted | | | | | | |
| John Clinton Hightower III | | Address Redacted | | | | | | |
| John F Spence | XMS Capital | 321 N Clark St. Ste 2440 | | | Chicago | IL | 60654 | |
| John Furner | | Address Redacted | | | | | | |
| John Miller Tracy | | Address Redacted | | | | | | |
| John O'Neill | | Address Redacted | | | | | | |
| John P Owen | | Address Redacted | | | | | | |
| John P. Joliet | | Address Redacted | | | | | | |
| John Partridge | | Address Redacted | | | | | | |
| John S Lawrence | | Address Redacted | | | | | | |
| John Scott Black | | Address Redacted | | | | | | |
| John Spence | XMS Capital Partners | 321 N Clark St, Ste 2440 | | | Chicago | IL | 60654 | |
| John Wayne Montgomery | | Address Redacted | | | | | | |
| Jonathan A Shaw | | Address Redacted | | | | | | |
| Jonathan Barrett | | Address Redacted | | | | | | |
| Jonathan Barrett 2012 Irrevocable Trust dated May 31 2012 | c/o Greenberg Taurig LLP | Attn: Greg Cooper, Esq | 10845 Griffith Peak Drive, Suite 600 | | Las Vegas | NV | 89135 | |
| Jonathan Barrett, et al. | c/o Semenza Kircher Rickard | Attn: Lawrence J. Semenza, III, Christopher D. Kircher, Katie L. Cannata and Jarrod L. Rickard | 10161 Park Run Drive, Suite 150 | | Las Vegas | NV | 89145 | |
| Jonathan Barrett, et al. | c/o Snell & Wilmer | Attn: Kell Dove | 3883 Howard Hughes Parkway, Ste 1100 | | Las Vegas | NV | 89169 | |
| Jonathan C Sanchez | | Address Redacted | | | | | | |
| Jonathan D Garner | | Address Redacted | | | | | | |
| Jonathan Ellwein | | Address Redacted | | | | | | |
| Jonathan Hernandez | | Address Redacted | | | | | | |
| Jonathan Mandujano-Nunez | | Address Redacted | | | | | | |
| Jonathan Parker Bruno | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan R Arcides | | Address Redacted | | | | | | |
| Jonathan Ray Moore | | Address Redacted | | | | | | |
| Jonathon Seth Day | | Address Redacted | | | | | | |
| Jonathon Weighall | | Address Redacted | | | | | | |
| Jordan B Hooten | | Address Redacted | | | | | | |
| Jorge Mendez | | Address Redacted | | | | | | |
| Jose Cruz Ponce-Martinez | | Address Redacted | | | | | | |
| Joseph Allen Hester | | Address Redacted | | | | | | |
| Joseph Daniels | | Address Redacted | | | | | | |
| Joseph Keith Carson | | Address Redacted | | | | | | |
| Joseph Pustejovsky | | Address Redacted | | | | | | |
| Joshua Adler | | Address Redacted | | | | | | |
| Joshua C Rudolph | | Address Redacted | | | | | | |
| Joshua Harrison | | Address Redacted | | | | | | |
| Joshua Lee Duckett | | Address Redacted | | | | | | |
| Joshua Paul Miller | | Address Redacted | | | | | | |
| Joshua Schmitt | | Address Redacted | | | | | | |
| JPAS - Credit LLC | Attn: George Lusch | 100 Pine Street Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Credit LLC | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Credit LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| JPAS - Credit-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Credit-A S.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| JPAS - Crypto Infrastructure LLC | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JPAS - Crypto Infrastructure-A S.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| JPAS - Crypto Infrastructure-A S.P. | | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| JRC/RGC34 Trade Tracts, Ltd. | | 1415 Louisiana Street, Suite 1900 | | | Houston | TX | 77002 | |
| JSK Partnership LLC | | 1691 Michigan Ave | Ste 445 | | Miami Beach | FL | 33139 | |
| JSK Partnership LLC | | 1691 Michigan Ave | Suite 445 | | Miami Beach | FL | 33139 | |
| Juan Jose Galan Lopez | | Address Redacted | | | | | | |
| Judson Clements | | Address Redacted | | | | | | |
| Julianne Santarosa | | Address Redacted | | | | | | |
| Julius Lee Chastain | | Address Redacted | | | | | | |
| Justin B Kalb Trust | | Address Redacted | | | | | | |
| Justin D Holloway | | Address Redacted | | | | | | |
| Justin Kalb Tr | | Address Redacted | | | | | | |
| Justin Kalb Trustee of the Justin B Kalb Trust | | Address Redacted | | | | | | |
| Justin Kalb Trustee of the Justin. B. Kalb Trust | c/o JK Legal & Consulting, LLC | 5670 Wynn Road | | | Las Vegas | NV | 89118 | |
| Justin Shane Sutton | | Address Redacted | | | | | | |
| Justin Willard Clark | | Address Redacted | | | | | | |
| Justin Zachary Chastain | | Address Redacted | | | | | | |
| K and E Lawn Service LLC | Brandon Smith | PO Box 426 | | | Smithland | KY | 42081-0426 | |
| Kaboomracks, Inc | | 111 Cone Pond Lane | | | West Granby | CT | 6090 | |
| Kaiser Permanente | | One Kaiser Plaza | | | Oakland | CA | 94612 | |
| Kalani Richardson | | Address Redacted | | | | | | |
| Kalon Investments, LLC | | 401 Ryland Street, Suite 200-A | | | Reno | NV | 89502 | |
| Kamil D Lazarowich | | Address Redacted | | | | | | |
| Kaoriko Nakano | | Address Redacted | | | | | | |
| Kara K Knight | | Address Redacted | | | | | | |
| Kareem Rofoo | | Address Redacted | | | | | | |
| Karim Valladares | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kary Schulte | | Address Redacted | | | | | | |
| Katharine Hall | | 210 Barton Springs Rd, Ste 300 | | | Austin | TX | 76704 | |
| Katharine Hall | | Address Redacted | | | | | | |
| Katharine Mullen | | Address Redacted | | | | | | |
| Katherine Crenshaw | | Address Redacted | | | | | | |
| Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | 611 Wilson Ave | Ste 4C | Pocatello | ID | 83201 | |
| Katz Marshall and Banks LLP | | 11 Dupont Cir NW | Ste 600 | | Washington | DC | 20036-1223 | |
| Kayla Leigh Thomson-Joplin | | Address Redacted | | | | | | |
| Kayne Anderson BDC, LLC | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Kayne Anderson Capital Advisors, L.P. | | 2121 Avenue of the Stars | Ste 900 | | Los Angeles | CA | 90067-5034 | |
| Kayne Anderson Energy Infrastructure Fund Inc. (Kyn) | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Kayne Anderson Nextgen Energy & Infrastructure Inc. (Kmf) | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Keith Hackler | | Address Redacted | | | | | | |
| Keith Larry Watkins | | Address Redacted | | | | | | |
| Kelly C Roebuck | | Address Redacted | | | | | | |
| Kelly Jans | | Address Redacted | | | | | | |
| Kelly Little | | Address Redacted | | | | | | |
| Kelly Michele Patterson | | Address Redacted | | | | | | |
| Kelly Services Inc | | 1212 Solustions Center | | | Chicago | IL | 60677-1002 | |
| Kelly Services, Inc. | | 999 W. Big Beaver Road | | | Troy | MI | 48084 | |
| Kelsey E Gallagher | | Address Redacted | | | | | | |
| Ken Link | | Address Redacted | | | | | | |
| Ken Wormser | | Address Redacted | | | | | | |
| Ken Wormser Tr Ua 08/03/2010 | | Address Redacted | | | | | | |
| Kenco Material Handling Solutions LLC | | 2001 Riverside Dr | | | Chattanooga | TN | 37406 | |
| Kenneth A Martin | | Address Redacted | | | | | | |
| Kenneth Eng | | Address Redacted | | | | | | |
| Kenneth J Teddleton | | Address Redacted | | | | | | |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp | 55 Railroad Avenue, 2nd Floor | | | Greenwich | CT | 6830 | |
| Kensico Associates, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Kensico Offshore Fund Master, LTD | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| Kensico Offshore Fund Master, LTD | c/o Kensico Capital Management Corp | 55 Railroad Avenue, 2nd Floor | | | Greenwich | CT | 6830 | |
| Kensico Offshore Fund Master, LTD | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Kentucky Cabinet for Economic Development | | 300 West Broadway Street | | | Frankfort | KY | 40601 | |
| Kentucky Departament of Revenue | | 501 High Street | | | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue | Attn: Thomas B. Miller | 501 High Street | | | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue | | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Kentucky State Treasurer | | 1050 US Highway 127 South, Suite 100 | | | Frankfort | KY | 40601 | |
| Kesco Air Inc | Attn: Anna Lee | 266 Merrick Rd Ste 200 | | | Lynbrook | NY | 11563-2640 | |
| Kevin & Sheila Conroy Living Trust | | Address Redacted | | | | | | |
| Kevin B Kroeger Trust | | Address Redacted | | | | | | |
| Kevin Charles Baker | | Address Redacted | | | | | | |
| Kevin Christopher Halligan | | Address Redacted | | | | | | |
| Kevin Earl Coker | | Address Redacted | | | | | | |
| Kevin Eret | | Address Redacted | | | | | | |
| Kevin George Kriner | | Address Redacted | | | | | | |
| Kevin Lennon Thomas | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Marsteller | | Address Redacted | | | | | | |
| Kevin Sean Riley Cooney | | Address Redacted | | | | | | |
| Kevin Smith | | Address Redacted | | | | | | |
| Kevin T Conroy | | Address Redacted | | | | | | |
| Kevin Turner | | Address Redacted | | | | | | |
| Kevin Young | | Address Redacted | | | | | | |
| Keystone Strategy LLC | Attn: Alexis Diaz & Sally Gigliotti | 116 Huntington Avenue, Suite 1200 | | | Boston | MA | 02116 | |
| Khannan Athreya | | Address Redacted | | | | | | |
| Ki W Chang | | Address Redacted | | | | | | |
| Kilpatrick Townsend and Stockton LLP | | PO Box 945614 | | | Atlanta | GA | 30394 | |
| Kimberley Rodriguez | | Address Redacted | | | | | | |
| Kindred Ventures I LP | | 660 4th Street #656 | | | San Francisco | CA | 94107 | |
| King County Assessor | | 201 S. Jackson Street, Room 708 | | | Seattle | WA | 98104 | |
| King County Treasury | | 201 S Jackson St | Room 710 | | Seattle | WA | 98104 | |
| King Ford | | 2450 W US 64, PO Box 559 | | | Murphy | NC | 28906 | |
| Kings Road RV Park LLC | | 502 E 13th St | | | Pecos | TX | 79772 | |
| Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy | 444 N Michigan Ave | Ste 3270 | Chicago | IL | 60611 | |
| Kingsbridge Holdings, LLC | | 150 N Field Dr | Ste 193 | | Lake Forest | IL | 60045 | |
| Kinsale Insurance Company (via Amwins) | | PO Box 17008 | | | Richmond | VA | 23226 | |
| Kirkland and Ellis LLP | | 300 N LaSalle Dr | | | Chicago | IL | 60654 | |
| KLDiscovery Ontrack, LLC | | 9023 Columbine Rd | | | Eden Prairie | MN | 55347-4182 | |
| KLDiscovery Ontrack, LLC [KLDiscovery, LLC, LDiscovery, LLC, KLDiscovery Holdings, Inc.] | Attn: Ejaye Haley | 9023 Columbine Road | | | Eden Prairie | MN | 55347-4182 | |
| KMR CS Holdings, LLC | c/o Kamran Taghoubzadeh | 377 Fifth Avenue | 5th Floor | | New York | NY | 10016 | |
| KMR CS Holdings, LLC | Kamran Yagoubzadeh | 377 5th Avenue, 5th Floor | | | New York | NY | 10016 | |
| Kn Gen2 LLC | | 81 Locust | | | Winnetka | IL | 60093 | |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | 3889 Maple Avenue, Suite 400 | | | Dallas | TX | 75219 | |
| Kneeland Youngblood | c/o Scheef & Stone LLP | 500 North Akard St, Suite 2700 | | | Dallas | TX | 75201 | |
| Kneeland Youngblood | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | 500 North Akard St., Suite 2700 | | Dallas | TX | 75201 | |
| Kneeland Youngblood | | Address Redacted | | | | | | |
| Know Agency | | 1051 Village Park Dr #201 | | | Greensboro | GA | 30642 | |
| KnowBe4 Inc | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| Kokopelli Capital Fund I LP | | 361 E 6th Ave | | | Durango | CO | 81301 | |
| Kokopelli Capital Spv I LLC | | 361 E 6th Ave | | | Durango | CO | 81301 | |
| Kolby D Gilbert | | Address Redacted | | | | | | |
| Kpmg LLP | | 401 Union St | Ste 2800 | | Seattle | WA | 98101-2620 | |
| Kraig V Ostgaard | | Address Redacted | | | | | | |
| Krista L Rhynard | | Address Redacted | | | | | | |
| Kristen R Carnevali | | Address Redacted | | | | | | |
| Kristopher S Keller | | Address Redacted | | | | | | |
| Kristy-Leigh Minehan | | Address Redacted | | | | | | |
| Kyle D Buckett | | Address Redacted | | | | | | |
| Kyle Edward Walker | | Address Redacted | | | | | | |
| Kyle N Epsman | | Address Redacted | | | | | | |
| L.C. Personnel, Inc. (dba Labor Finders) | | PO Box 2555 | | | Santa Ana | CA | 92707 | |
| Labor Finders | | PO Box 1628 | | | Cedar Park | TX | 78630 | |
| Lake Effect Traffic LLC | Attn: Gene King | 5824 Lauder Ct | | | Granger | IN | 46350 | |
| Lake Parime USA Inc. | | Moor Place, 1 Fore Street Ave | | | London | | EC2Y 9DT | United Kingdom |
| Lalita M Nelson | | Address Redacted | | | | | | |
| Lancaster Safety Consulting, Inc | | 100 Bradford Rd ,Ste 100 | | | Wexford | PA | 15090 | |
| Lance Bolender | | Address Redacted | | | | | | |
| Lance R Bolender | | Address Redacted | | | | | | |
| Landmark American Insurance Compnay (RSUI via Amwins) | | 945 E Paces Ferry Rd Ne | Ste 1800 | | Atlanta | GA | 30326-1373 | |
| Landstar Ranger Inc | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lane Powell PC | | PO Box 91302 | | | Seattle | WA | 98111 | |
| LANshack Com | | 1415 Hooper Ave, Suite 206 A | | | Toms River | NJ | 08753 | |
| Laredo Petroleum, Inc. | | 15 W. Sixth Street Suite 900 | | | Tulsa | OK | 74119 | |
| Larry Edward Greene Jr. | | Address Redacted | | | | | | |
| Larry Ledford | | Address Redacted | | | | | | |
| Larry Miceli | | Address Redacted | | | | | | |
| Larry Rudolph | | Address Redacted | | | | | | |
| Latin Entertainment Optimized LLC | | 3195 St Rose Parkway Suite 210 | | | Henderson | NV | 89052 | |
| Lattice | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Laura E Caton | | Address Redacted | | | | | | |
| Laura Jean Palmer | | Address Redacted | | | | | | |
| Lauren Burkeen | | Address Redacted | | | | | | |
| Lauren Carmel | | Address Redacted | | | | | | |
| Lauren Faerman | | Address Redacted | | | | | | |
| Lawrence A Dal Maso | | Address Redacted | | | | | | |
| Lawrence G and Carol Lee Brudnicki | | Address Redacted | | | | | | |
| Lawrence P Kom | | Address Redacted | | | | | | |
| Lenz LLC | | 5010 Mattos Court | | | Fremont | CA | 94536 | |
| Leon Hadgis | | Address Redacted | | | | | | |
| Leon J. Simkins Non-Exempt Trust FBO Michael Simkins | | Address Redacted | | | | | | |
| Leonardo Lazaro Velazquez Ulloa | | Address Redacted | | | | | | |
| Leonid Frid | | Address Redacted | | | | | | |
| Lesa Lamberson | | Address Redacted | | | | | | |
| Levbern Management LLC | Attn: Andrew Ward | 45625 Cielito Dr | | | Indian Wells | CA | 92210 | |
| Levbern Management LLC | | 45625 Cielito Dr | | | Indian Wells | CA | 92210 | |
| Level 3 Communications LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lewis Gray Crowe | | Address Redacted | | | | | | |
| Lexington Insurance Company (AIG) via RT Specialty | | 99 High Street | | | Boston | MA | 02110 | |
| Lexington Insurance Company (via Amwins) | | 99 High Street | | | Boston | MA | 21110 | |
| Lhc Capital Partners Inc | | 2 Pleasant St | | | Rye | NY | 10580 | |
| LHH Recruitment Solutions | | Dept CH 14031 | | | Palatine | IL | 60055-4031 | |
| Lib Fin LLC | | 1312 17th St PMB 70587 | | | Denver | CO | 80202 | |
| Liberty Commercial Finance #1 - Indigo | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #10 - Atalaya | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #11 - Atalaya | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #12 - Atalaya | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #13 | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #14 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #15 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #16 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #2 - Prime | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #3 - North Mill | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #4 - North Star Leasing | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #5 - North Mill | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #6 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #7 - Liberty | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #8 - Prime | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance #9 - Prime | | 18302 Irvine Blve, Suite 300 | | | Tustin | CA | 92780 | |
| Liberty Commercial Finance, LLC | Marcelo Sarago | 18302 Irvine Blvd | Ste 300 | | Tustin | CA | 92780 | |
| Liberty Point Apartments | James Mobley | 3465 Stanley Road | | | Paducah | KY | 42001 | |
| Liberty Stonebriar | Christy Bookhout | 5601 Granite Parkway | Ste 1350 | | Plano | TX | 75024 | |
| Life Foods Inc | | 2407 Birkshire Drive | | | Hoover | AL | 35244 | |
| LinkedIn Corporation | | 1000 W. Maude Avenue | | | Sunnyvale | CA | 94085 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LinkedIn Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Lisa G Martin | | Address Redacted | | | | | | |
| Lisa Ragan Customs Brokerage | | 327 West Taylor Street, Ste. A | | | Griffin | GA | 30223 | |
| Lisa Van Damme | | Address Redacted | | | | | | |
| LivePerson, Inc. | | 530 7th Ave, Floor M1 | | | New York | NY | 10018 | |
| LiveView Technologies Inc | Attn: Chris Parker | 1226 S 1480 W | | | Orem | UT | 84058 | |
| Lloyd's Syndicate No. 2623 (Beazley UK) | | 6 Concourse Pkway NE | | | Atlanta | GA | 30328 | |
| LML Services dba FlowTx | Attn: West Winter, Attorney - Counselor at Law | 9601 Mcallister Freeway, Ste 401 | | | San Antonio | TX | 78216 | |
| LML Services dba FlowTx | c/o West Winter | Attn: Attorney - Counselor at Law | 9601 Mcallister Freeway, Ste 401 | | San Antonio | TX | 78216 | |
| LML Services LLC dba FlowTx | | PO Box 90504 | | | San Antonio | TX | 78209-9086 | |
| LML Services, LLC dba FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | | San Antonio | TX | 78209 | |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | 3511 Broadway | | San Antonio | TX | 78209 | |
| Lockton Insurance Brokers LLC | | Dept LA 23878 | | | Pasadena | CA | 91185 | |
| Logistica CryptoMining Repair LLC | | 1413 Shelby Lane | | | Celina | TX | 75009 | |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | 2950 N Loop West 10th Floor | | Houston | TX | 77092 | |
| Logix Fiber networks | | PO Box 734120 | | | Dallas | TX | 75373-4120 | |
| Lone Star Corporation | | 2222 West 42nd Street | | | Odessa | TX | 79764 | |
| Lone Star Corporation | | 2222 West 42nd Street | | | Odessa | TX | 79764 | |
| Lonestar Ole Git LLC | | 2818 Kramer Ln 3304 | | | Austin | TX | 78758 | |
| Lonni Paul | | Address Redacted | | | | | | |
| Louis A Castillo | | Address Redacted | | | | | | |
| LRN Corporation | | 41 Madison Avenue, 30th Floor | | | New York | NY | 10010 | |
| Ludmila Krikun | | Address Redacted | | | | | | |
| Lukka Inc | | 800 Laurel Oak Dr | Ste 300 | | Naples | FL | 34108-2713 | |
| Lumen/CenturyLink | | PO Box 910182 | | | Denver | CO | 80291-0182 | |
| Luxor Technology Corp | | 1100 Bellevue Way NE | Suite 8A #514 | | Bellevue | WA | 98004 | |
| LV net, Mizrahi et al. | c/o Hutchinson & Steffen, PLLC | Attn: Todd Moody | 10080 West Alta Drive, Ste 200 | | Las Vegas | NV | 89145 | |
| LV net, Mizrahi et al. | c/o Rogers, Mastrangelo, Carvalho & Mitchell | Attn: Rebecca L. Mastrangelo, Esq.,Sean N. Payne, Esq. | 700 South Third Street | | Las Vegas | NV | 89101 | |
| LV net, Mizrahi et al. | c/o Spilotro & Kulla Chartered | Attn: Mark Kulla | 636 S. 3rd St. | | Las Vegas | NV | 89101 | |
| LV.Net, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | 1800 Bering Drive, Suite 600 | | Houston | TX | 77057 | |
| LV.Net, LLC | | 1221 S Casino Center Blvd | | | Las Vegas | NV | 89104 | |
| Lynn Burgener | | Address Redacted | | | | | | |
| M & S Patterson, Inc | c/o DFW Breakroom Vending | 2560 King Arthur Blvd | Suite 124-127 | | Lewisville | TX | 75056 | |
| M Squared J Squared Investments LP | | 3800 Maplewood Ave | | | Dallas | TX | 75205 | |
| M. Arthur Gensler Jr. & Associates, Inc. | | 1011 S Congress Ave, Bldg 1, Ste 200 | | | Austin | TX | 07870 | |
| M. Arthur Gensler Jr. & Associates, Inc. | | PO Box 848279 | | | Dallas | TX | 78284-8279 | |
| M. Arthur Gensler Jr. & Associates, Inc. a.k.a. Gensler | Attn: Todd Runkle | 1011 S Congress Ave | Building 1 | Ste 200 | Austin | TX | 78704 | |
| Mackay Shields, LLC | | 1345 6th Ave | | | New York | NY | 10105 | |
| Maddox Industrial Transformer LLC | Attn: Accounts Payable | 865 Victor Hill Road | | | Greer | SC | 29651 | |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | Post Office Box 11889 | | Columbia | SC | 29211 | |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| Maddox Industrial Transformer, LLC | | 201 W Butler Rd, #123 | | | Mauldin | SC | 29662 | |
| Madhavi Latha Idamakanti | | Address Redacted | | | | | | |
| Magdalena Catalano | | Address Redacted | | | | | | |
| Maggie Jewel LLC | | 310 Wyndale Street | | | San Antonio | TX | 78209 | |
| Malik Grant | | Address Redacted | | | | | | |
| Mallinckrodt Pharmaceuticals | | 675 McDonnell Blvd. | | | St. Louis | MO | 63042 | |
| Manley Four Little Pigs Inc | | 198 W 5th Street | | | Benton | KY | 42025 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Manning Land LLC | | 5701 Time Square Blvd, Ste 300 | | | Amarillo | TX | 79119 | |
| Manpower | | 21271 Network Place | | | Chicago | IL | 60673 | |
| ManpowerGroup US Inc. | | 100 Manpower Place | | | Milwaukee | WI | 53212 | |
| Marathon Digital Holdings, Inc. | | 1180 North Town Center Drive Suite 100 | | | Las Vegas | NV | 89144 | |
| Marble Community Water System | Attn: Dianne Chastain | PO Box 274 | | | Marble | NC | 28905 | |
| Marc D Grossman | | Address Redacted | | | | | | |
| Marcin Malyszko | | Address Redacted | | | | | | |
| Marco Technologies LLC | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| Marcum LLP | | 777 S. Figueroa Street, Suite 2900 | | | Los Angeles | CA | 90017 | |
| Marcus Freeman | | Address Redacted | | | | | | |
| Marena G McCorbin | | Address Redacted | | | | | | |
| Maria Cardona | | Address Redacted | | | | | | |
| Maria Gadea | | Address Redacted | | | | | | |
| Mark Anderson | | Address Redacted | | | | | | |
| Mark Andrew Engler | | Address Redacted | | | | | | |
| Mark Anthony S Francisco | | Address Redacted | | | | | | |
| Mark Beaven | | Address Redacted | | | | | | |
| Mark Bordcosh | | Address Redacted | | | | | | |
| Mark Elenowitz | | Address Redacted | | | | | | |
| Mark Engler | | Address Redacted | | | | | | |
| mark engler jr | | Address Redacted | | | | | | |
| Mark H Saathoff | | Address Redacted | | | | | | |
| Mark Roger Geras | | Address Redacted | | | | | | |
| Mark Sear Tr Ua Dated 08/10/1996 | | Address Redacted | | | | | | |
| Mark Spino | | Address Redacted | | | | | | |
| Mark William Young | | Address Redacted | | | | | | |
| Marley S Volker | | Address Redacted | | | | | | |
| Marni Adler | | Address Redacted | | | | | | |
| Marnoy Interests Ltd. | | 10030 Bent Oak Dr | | | Houston | TX | 77040 | |
| Marnoy Interests, Ltd d/b/a OP | Attn: Rachael L. Smiley, FBFK and Steve Marnoy | 2500 Dallas Parkway | Suite 600 | | Plano | TX | 75093 | |
| Marnoy Interests, Ltd d/b/a OP | | 10030 Bent Oak Drive | | | Houston | TX | 77040 | |
| Marnoy Interests, Ltd. | c/o Steve Marnoy, President | 1275 S. Post Oak Lane #2002 | | | Houston | TX | 77056 | |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | 2500 Dallas Parkway, Suite 600 | | Plano | TX | 75093 | |
| Marshall County (Kentucky) Department of Revenue | | 1101 Main Street | | | Benton | KY | 42025 | |
| Marshall County Battery and Golf Carts Inc | | 556 US Hwy 68E | | | Benton | KY | 42025 | |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | 52 Judicial Dr | | | Benton | KY | 42025 | |
| Marshall County Tax Administrator | | PO Box 114 | | | Benton | KY | 42025 | |
| Marshall R Reffett | | Address Redacted | | | | | | |
| Marshea Denise Lewis | | Address Redacted | | | | | | |
| Marsico AXS CS LLC | Attn: Jonathan Marsico | 5251 DTC Parkway, Suite 410 | | | Greenwood Village | CO | 80111 | |
| Marsico AXS CS LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Marsico AXS CS LLC | | 5251 OTC Parkway, Suite 410 | | | Greenwood Village | CO | 80111 | |
| Mart Ross Wicker | | Address Redacted | | | | | | |
| Marty Lee Amble | | Address Redacted | | | | | | |
| Marvin Meyer | | Address Redacted | | | | | | |
| Marvin W. Meyer | | Address Redacted | | | | | | |
| Mary H Rodriguez | | Address Redacted | | | | | | |
| Mass Mutual Barings | Steve Johnson | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Mass Mutual Barings Sch. 1 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 2 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 3 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 4 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mass Mutual Barings Sch. 5 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Barings Sch. 6 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Mass Mutual Sch.1-5 | | 2 Hampshire Street | Suite 101 | | Foxborough | MA | 02035 | |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | 10 Fan Pier Blvd. | | | Boston | MA | 02210 | |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | One Marina Park Drive, MIP 1205 | | | Boston | MA | 02210 | |
| Massachusetts Mutual Life Insurance Company | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Massachusetts Mutual Life Insurance Company | | 1295 State Street | | | Springfield | MA | 1111 | |
| Massmutual Asset Finance LLC | Attn John Young | Two Hampshire St | | | Foxboro | MA | 2035 | |
| MassMutual Asset Finance LLC | Attn: David Coutu | 2 Hampshire Street | Suite 101 | | Foxboro | MA | 02035 | |
| MassMutual Asset Finance LLC | Attn: John Young | Two Hampshire Street, Suite 101 | | | Foxborough | MA | 02035-2950 | |
| MassMutual Asset Finance LLC | Attn: John Young Senior Vice President | Two Hampshire Street, Suite 101 | | | Foxborough | MA | 02035 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | One Portland Square | | Portland | ME | 04101 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. & David Coutu | One Federal Street | 20th Floor | Boston | MA | 02110 | |
| Matt Minnis | | Address Redacted | | | | | | |
| Matt Petersen | | Address Redacted | | | | | | |
| Matt Reaves | | Address Redacted | | | | | | |
| Matthew Anthony Napiltonia | | Address Redacted | | | | | | |
| Matthew Bishop | | Address Redacted | | | | | | |
| Matthew Brown | | Address Redacted | | | | | | |
| Matthew David Bishop | | Address Redacted | | | | | | |
| Matthew Fuentes | | Address Redacted | | | | | | |
| Matthew Johnson | | Address Redacted | | | | | | |
| Matthew K Brown | | Address Redacted | | | | | | |
| Matthew Mccall | | Address Redacted | | | | | | |
| Matthew McGinnis | | Address Redacted | | | | | | |
| Matthew Merkel | | Address Redacted | | | | | | |
| Matthew Minnis | c/o Eric English, Porter Hedges LLP | 1000 Main St., 36th Floor | | | Houston | TX | 77002 | |
| Matthew Moore | | Address Redacted | | | | | | |
| Matthew Perrye | | Address Redacted | | | | | | |
| Maurice Gene Winter | | Address Redacted | | | | | | |
| Maurice Winter | | Address Redacted | | | | | | |
| Mawson Infrastructure Group Inc. | | 800 Battery Avenue Suite 100 | | | Atlanta | GA | 30339 | |
| Maxim Alt | | Address Redacted | | | | | | |
| Maximo Garcia | | Address Redacted | | | | | | |
| McCarthy Building Companies Inc | | 12851 Manchester Road | | | St. Louis | MO | 63131 | |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | 1765 Greensboro Station Place | Suite 1000 | McLean | VA | 22102 | |
| McCarthy Building Companies Inc. | | 8171 Jim Christal Rd | 12001 North Central Expressway | | Dalton | TX | 76207 | |
| McCarthy Building Companies, Inc. | Attn: Jennifer L. Kneeland | 1765 Greensboro Station Place, Ste. 1000 | | | McLean | VA | 22102 | |
| McCarthy Building Companies, Inc. | Attn: Michael Steinkamp | 3400 N Central Expy Ste 500 | | | Richardson | TX | 75080-0039 | |
| McCarthy Building Companies, Inc. | c/o ABLe Communications, Inc. | Attn: Karla Lopez, CFO | 1413 East Avenue H | | Grand Prairie | TX | 75050 | |
| McCarthy Building Companies, Inc. | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| McCarthy Building Companies, Inc. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| McCarthy Buildings Companies, Inc | Adam P. Schiffer, Schiffer Hicks Johnson PLLC | 700 Louisiana Street, Ste 2650 | | | Houston | TX | 77002 | |
| McCorvey Sheet Metal Works, LP | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| McCorvey Sheet Metal Works, LP | | 8610 Wallisville Rd | | | Houston | TX | 77029 | |
| McDermott Will & Emery LLP | | 444 West Lake Street | Suite 4000 | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | | PO Box 1675 | | | Carol Stream | IL | 60132-1675 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | 1 Vanderbilt Ave | | | New York | NY | 10017 | |
| McElroy Metal Mill, Inc dba McElroy Metal | c/o Levy Von Beck Comstock, P.S. | 1200 5th Aveue, Ste 1850 | | | Seattle | WA | 98101 | |
| McMaster-Carr | | 600 N County Line Rd | | | Elmhurst | IL | 60126 | |
| MDSI Inc | Management Data SYstems International Inc | 3450 Buschwood Park Dr Ste 350 | | | Tampa | FL | 33618 | |
| Mediant Communications Inc | | PO Box 75185 | | | Chicago | IL | 60675-5185 | |
| Megan Elizabeth Gilchrist | | Address Redacted | | | | | | |
| Megaport USA Inc | | 505 Montgomery St | Ste 1025 | | San Francisco | CA | 94111-6525 | |
| Mei Pang | c/o Glancy Prongay & Murray LLP | Attn: Charles H. Linehan & Pavithra Rajesh | 1925 Century Park East, Suite 2100 | | Los Angeles | CA | 90067 | |
| Mei Pang | c/o Steckler Wayne Cherry & Love PLLC | Attn: Bruce W. Steckler | 12720 Hillcrest Road, Ste 1045 | | Dallas | TX | 75230 | |
| Mei Pang | c/o The Law offices of Frank R. Cruz | Attn: Frank R. Cruz | 1999 Avenue of the Stars, Suite 1100 | | Los Angeles | CA | 90067 | |
| Mei Pang et al | c/o Cochran Law, PLLC | 8140 Walnut Hill Ln., Ste 250 | | | Dallas | TX | 75231 | |
| Mei Pang et al | c/o The Rosen Law Firm, P.A. | Attn: Laurence Rosen and Phillip Kim | 275 Madison Avenue, 40th Fl | | New York | NY | 10116 | |
| Mei Pang et al | c/o The Schall Law Firm | Attn: Brian Schall, Esq. and Rina Restaino, Esq. | 2049 Century Park East, Ste 2460 | | Los Angeles | CA | 90067 | |
| Melissa Fawn Knight | | Address Redacted | | | | | | |
| Memorial Hermann Hospital System | | 929 Gessner Drive, Suite 2600 | | | Houston | TX | 77024 | |
| Meredith Anne Murphy | | Address Redacted | | | | | | |
| Meridian Equipment Finance LLC | | 9 Old Lincoln Highway | | | Malvern | PA | 19355 | |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | 1040 Kings Highway N, Suite 100 | | Cherry Hill | NJ | 08034 | |
| Meridian Equipment Finance, LLC | | 367 Eagleview Blvd | | | Exton | PA | 19341 | |
| Met Vp1 LP | | 850 Third Avenue | Floor 18 | | New York | NY | 10022 | |
| MetLife | | 200 Park Avenue | | | New York | NY | 10166 | |
| Michael & Elizabeth Silbergleid | | Address Redacted | | | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | Address Redacted | | | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | Address Redacted | | | | | | |
| Michael and Donna McConnell | | Address Redacted | | | | | | |
| Michael Boswell | | Address Redacted | | | | | | |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | 210 Barton Spring Rd, Ste 300 | | Austin | TX | 78704 | |
| Michael Cruz | | Address Redacted | | | | | | |
| Michael J Levitt | | Address Redacted | | | | | | |
| Michael J Levitt & Nadine Bernecker | | Address Redacted | | | | | | |
| Michael J Levitt Tr Ua June 18 | | Address Redacted | | | | | | |
| Michael Jeffrey Bros | | Address Redacted | | | | | | |
| Michael Levitt | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D Caytas | 711 Louisiana St, Ste 500 | | Houston | TX | 77002 | |
| Michael O. Johnson Revocable Trust | | Address Redacted | | | | | | |
| Michael Paynter | | Address Redacted | | | | | | |
| Michael R Smith | | Address Redacted | | | | | | |
| Michael Ray Ballew | | Address Redacted | | | | | | |
| Michael Ray Paynter | | Address Redacted | | | | | | |
| Michael S Franklin | | Address Redacted | | | | | | |
| Michael Silbergleid | | Address Redacted | | | | | | |
| Michael Springfield | | Address Redacted | | | | | | |
| Michael Truzpek | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Trzupek | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | 711 Louisiana Street, Ste 500 | | Houston | TX | 77002 | |
| Michael Trzupek | | Address Redacted | | | | | | |
| Michelle Carlson | | Address Redacted | | | | | | |
| Michelle G McDaniel | | Address Redacted | | | | | | |
| Microsoft Azure | | PO Box 842103 | | | Dallas | TX | 75284-2103 | |
| Microsoft Corporation | Attn: Patrick Gogerty | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Mike Darling Films | | Address Redacted | | | | | | |
| Miller Griffin and Marks PSC | | 271 W. Short Street, Suite 600 | | | Lexington | KY | 40507 | |
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Ave | Suite E117 | | Lake Success | NY | 11042 | |
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Avenue | Ste E117 | | Lake Success | NY | 11042 | |
| Milos Core LLC | Attn: Scott Packman | 276 Fifth Ave, Ste. 404 | | | New York | NY | 10001 | |
| Milos Core LLC | Eric Sadkin | 1981 Marcus Avenue | Suite E117 | | Lake Success | NY | 11042 | |
| Mina N Tadrous | | Address Redacted | | | | | | |
| Mindset | | 655 New York Avenue NW, Suite 820 | | | Washington | DC | 20001 | |
| Mineority Group | c/o Mineority Group, LLC | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Mineority Group LLC | | Dammstrasse 16, 6300 | | | Zug | | 6300 | Switzerland |
| Minnkota Power Cooperatative Inc | | 5301 32nd Ave S | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative | | 5301 32nd Avenue South | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative (Counsel 1) | Attn: Andrew Sorbo | 5301 32nd Ave | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative (Counsel 2) | Lowell Stave | 5301 32nd Ave | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative Inc. | | 5503 11th Ave. S. | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative Inc. | | 5601 S 11th Ave, Lot 2 | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Inc. | Attn: Legal Dept | 5301 32nd Ave S | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Inc. | | 5601 11th Avenue South | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Lessor (9/30/2021) | | 5301 32nd Avenue South | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Lessor (Commercial Lease, Ground Lease) | Attn: Legal Department | 5301 32nd Ave | | | Grand Forks | ND | 58201 | |
| Mintz Group LLC | | 110 Fifth Avenue, 8th Floor | | | New York | NY | 10011 | |
| Miranda Robertson Abrams | | Address Redacted | | | | | | |
| Mission Critical Facilities International, Inc. | | PO Box 342463 | | | Austin | TX | 78734 | |
| Mississippi Home Development | | 100 Hospital Street #300 | | | Booneville | MS | 38829 | |
| Mitch Francis | | Address Redacted | | | | | | |
| Mitchell Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | 9401 Wilshire Boulevard, Twelfth Floor | | Beverly Hills | CA | 90212 | |
| Miz Ul Hasan Khan | | Address Redacted | | | | | | |
| MJDII Architects Inc | | 16775 Addison Rd, Suite 310 | | | Addison | TX | 75001 | |
| MJl Blockchain LLC | | 5516 Laceback Terrace | | | Austin | TX | 78738 | |
| MK Marlow Company, LLC | Attn: Mark Marlow | 16116 College Oak | | | San Antonio | TX | 78249 | |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | 1105 North Bishop Avenue | | Dallas | TX | 75208 | |
| MK Marlow Company, LLC | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| MK-Marlow Company, LLC | | 16116 College Oak Drive | | | San Antonio | TX | 78249 | |
| Mnp LLP | | 1500, 640 5th Avenue SW | | | Calgary | AB | T2P 3G4 | Canada |
| Mobile Modular Portable Storage | | PO Box 45043 | | | San Francisco | CA | 94145 | |
| Mobley Holdings LLC - Liberty Point Apartments | | 317 Liberty Circle | | | Paducah | KY | 42001 | |
| Moelis & Company LLC | | 200 Park Ave | | | New York | NY | 10166 | |
| Moms Hidden Treasure | | 4240 Cedar Brush Drive | | | Dallas | TX | 75229 | |
| Monarch Apartment Homes | | 7700 Aspen Lodge Way | | | Chattanooga | TN | 37421 | |
| Monbanc Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | | Pointe Claire | QC | H9S 413 | Canada |
| Monbanc Inc. | | 290 Lakeshore | Suite 200 | | Pointe Claire | QC | H9S 4L3 | Canada |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Monnit Corporation | | 3400 S West Temple | | | South Salt Lake | UT | 84115 | |
| Monoprice Inc | | PO Box 740417 | | | Los Angeles | CA | 90074-0417 | |
| Morgan Hoffman | c/o Condon Tobin Sladek Thornton Nerenberg PLLC | Attn: Stuart L. Cochran | 8080 Park Lane, Suite 700 | | Dallas | TX | 75231 | |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | 275 Madison Ave., 40th Fl. | | New York | NY | 10016 | |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | | New York | NY | 10178 | |
| Morgan, Lewis & Bockius LLP | | 1000 Lousiana Street, Suite 4000 | | | Houston | TX | 77002 | |
| Morsco Supply LLC DBA Morrison Supply Company | Attn: Yanitza Tapia | 15850 Dallas Parkway | | | Dallas | TX | 75248 | |
| Morsco Supply LLC dba Morrison Supply Company | | 10130 Jones Maltsberger Rd | | | San Antonio | TX | 78216-4149 | |
| Morsco Supply LLC DBA Morrison Supply Company | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Moses Marure Jr. | | Address Redacted | | | | | | |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | 999 Third Ave | Ste 2800 | | Seattle | WA | 98104 | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Mountain Top Ice | | PO Box 365 | | | Deming | NM | 88031 | |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | c/o MP2 Energy LLC (a Shell Subsidiary) | 909 Fannin St | Ste 3500 | | Houston | TX | 77010-1034 | |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | | PO Box 733560 | | | Dallas | TX | 75373 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | Attn: Aren Hansen | 909 Fannin St | Ste 3500 | | Houston | TX | 77010-1034 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | 1221 Lamar Street 16th Floor Four Houston Center | | Houston | TX | 77010 | |
| Mpm Life LLC | | PO Box 22549 | | | Houston | TX | 77227 | |
| M-Rets | Midwest Renewable Energy (dba M-RETS) | 60 S 6th St ,Suite 2800 | | | Minneapolis | MN | 55402 | |
| Mrs. Maria F. Gayo | | Address Redacted | | | | | | |
| MSC Industrial Supply Co | | 525 Harbour Place Drive | | | Davidson | NC | 28036 | |
| Muirfield Capital Global | Advisors LLC | 5901 S Flagler Drive | West Palm Beach | | Racine | WI | 53405 | |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | 4406-B Forest Drive | PO Box 6648 | | Columbia | SC | 59206 | |
| Murphy and Grantland PA | | PO Box 6648 | | | Columbia | SC | 29260 | |
| Murphy Electric Power Board | Attn: Chris Raper | PO Box 1009 | | | Murphy | NC | 28905 | |
| Murphy Electric Power Board | | 107 Peachtree Street | | | Murphy | NC | 28906 | |
| Murphy Power Board | | PO Box 1009 | | | Murphy | NC | 28906 | |
| Murtco Inc | | PO Box 3460 | | | Paducah | KY | 42002-3460 | |
| Muskogee City-County Port Authority | Attn: Kimbra Scott | PO Box 2819 | | | Muskogee | OK | 74402 | |
| Mustache Creative Studio | | Beni Berman St 2 | | | Netanya | | 4249330 | Israel |
| N9+, LLC | | 1145 East South Union Ave | | | Midvale | UT | 84047 | |
| Nadine Bernecker Levitt Tr Ua June | | Address Redacted | | | | | | |
| Nancy C Sayers | | Address Redacted | | | | | | |
| Nanning Dinggao Tech Limited | | Building A-9 Zhongfanbicuiyuan, No. 19 Xierli, YouyiRoad | | | Nanning City Guangxi A. R., Guangxi Zhuang Autonomous Region | | | China |
| Nasdaq Corporate Solutions, LLC | | 151 W 42nd St. | | | New York | NY | 10036 | |
| Nashville - Home | | Address Redacted | | | | | | |
| Na'Tanya Garrison | | Address Redacted | | | | | | |
| Nathaniel L Smith | | Address Redacted | | | | | | |
| National Association of Corp Directors | | 1515 N Courthouse Road, Suite 1200 | | | Arlington | VA | 22201 | |
| National Union Fire Ins Co of Pittsburgh (AIG) | | 1271 Avenue of the Americas, 37th Floor | | | New York | NY | 10020 | |
| NAVEX Global, Inc. | | 5500 Meadows Road, Suite 500 | | | Lake Oswego | OR | 97035 | |
| Navigators Insurance Co (Hartford) | | 101 Montgomery Street | | | San Francisco | CA | 94101 | |
| Nazeer Sulaiman | | Address Redacted | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ncredible Properties | | 13751 Luna Drive | | | Naples | FL | 34109 | |
| ND Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| Neal Goldman | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | 500 North Akard St., Suite 2700 | | Dallas | TX | 75201 | |
| Neal Goldman | | Address Redacted | | | | | | |
| Nebraska Department of Labor | c/o General Counsel | Attn: Katie S. Thurber | 550 S 16th St | PO Box 94600 | Lincoln | NE | 68509 | |
| NEC Financial Services, LLC | | 250 Pehle Avenue, Suite 704 | | | Saddle Brook | NJ | 07663-5806 | |
| Neeraj Agrawal | | Address Redacted | | | | | | |
| Neeraj Gupta | | Address Redacted | | | | | | |
| Nenad Petrovic | | Address Redacted | | | | | | |
| Neso Investment Group Ltd | Attn: Jennifer Kanold & Cristina Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| Netgain Solutions, Inc. | | PO Box 630108 | | | Littleton | CO | 80163-0108 | |
| Network Cabling Services, Inc. | Ben Westcott,Andrews Myers, PC - Attorneys at Law | 1885 Saint James Place #1500 | | | Houston | TX | 77056 | |
| Network Cabling Services, Inc. | c/o Andrews Myers, PC - Attorneys at Law | Attn: Ben Westcott | 1885 Saint James Place #1500 | | Houston | TX | 77056 | |
| Network Cabling Services, Inc. | | 12626 Fuqua Street | | | Houston | TX | 77034 | |
| New Green Network LLC | | 16520 La Vela Circle | | | Upper Brookfield | WI | 53005 | |
| Next Level Valet LLC | | 701 Brazos St Suite 1600 | | | Austin | TX | 78701 | |
| NextEra Energy Capital Holdings | | Accounts Payable NextEra Energy Capital Holdings Boulevard | | | Juno Beach | FL | 33408 | |
| NextLevel | Executive Team LLC | 4701 SW Admiral Way #362 | | | Seattle | WA | 98116 | |
| nference, inc. | | One Main Street, Suite 200 | | | Cambridge | MA | 02142 | |
| NFN8 Media | | 11615 Angus Rd, Suite 104C | | | Austin | TX | 78759 | |
| NFN8 Media, LLC | | 11615 Angus Rd, Suite 104C | | | Austin | TX | 78759 | |
| Nicholas J Chapman | | Address Redacted | | | | | | |
| Nicholas M Miles | | Address Redacted | | | | | | |
| Nicolas Carter | | Address Redacted | | | | | | |
| Nissan North America, Inc | | PO Box 685001 | | | Franklin | TN | 37068 | |
| NMEF Funding 2022-A, LLC | | PO Box 786345 | | | Philadelphia | PA | 19178 | |
| Noah J Lanning | | Address Redacted | | | | | | |
| Noah S Jessop | | Address Redacted | | | | | | |
| NODAK Electric Cooperative | Attn: Matt Marshall | 4000 32nd Ave South | | | Grand Forks | ND | 58208-3000 | |
| Nodak Electric Cooperative | Mylo Einarson | 4000 32nd Ave | | | Grand Forks | ND | 58201 | |
| Nodak Electric Cooperative Inc | | 4000 32nd Ave S | PO Box 13000 | | Grand Forks | ND | 58208 | |
| Nodak Electric Cooperative Inc. | | 5503 11th Ave. S. | | | Grand Forks | ND | 58201 | |
| Nolan Hart | | Address Redacted | | | | | | |
| Nominee Account <cr1 Class> | Computershare Investor Services | 150 Royall St | | | Canton | MA | 2021 | |
| Nominee Account <cr3 Class> | Computershare Investor Services | 150 Royall St | | | Canton | MA | 2021 | |
| Norstan Communications, inc. dba Black Box Network Services | | 9155 Cottonwood, North | | | Maple Grove | MN | 55369 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Dakota Department of Revenue | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| North Georgia Data LLC | | 121 Industrial Dr | | | Maysville | GA | 30558 | |
| North Mill Credit Trust | | 9 Executive Circle, Suite 230 | | | Irvine | CA | 92614 | |
| North Mill Equipment Finance | Denise Steinberger | 9 Executive Circle | Ste 230 | | Irvine | CA | 92614 | |
| North Mill Equipment Finance LLC | Attn: Nadine E. Reighn, Legal Recovery Manager | 601 Merritt 7 - Suite 5 | | | Norwalk | CT | 06851 | |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | 420 Throckmorton Street, Suite 1210 | | Fort Worth | TX | 76102 | |
| North Star Leasing | | PO Box 4505 | | | Burlington | VT | 05406 | |
| North Star Leasing, A Division Of Peoples Bank | Attn: Michael Major, Collections Manager | PO Box 4505 | | | Burlington | VT | 05406 | |
| North Star Leasing, a Division of Peoples Bank | Attn: Stephen W. Sather | 7320 N. MoPac Expwy., Suite 400 | | | Austin | TX | 78731 | |
| North Texas Contracting | Attn: Zach Fusilier | 4999 Keller Haslet Road | | | Fort Worth | TX | 76244 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northdata Holdings Inc. | Attn: Daniel Rafuse | 290 Lakeshore | | | Pointe Claire | QC | H9S 413 | Canada |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | 290 Lakeshore, Suite 200 | | | Pointe Claire | QC | H9S 4L3 | Canada |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| Notation Capital II LP | | 320 7th Ave | #133 | | Brooklyn | NY | 11215 | |
| Notation Capital II-A LP | | 320 7th Ave | #133 | | Brooklyn | NY | 11215 | |
| Novak | Jacob John Novak | 3301 Beverly Drive | | | Dallas | TX | 75205 | |
| Novo Construction | | 608 Folsom Street | | | San Francisco | CA | 94107 | |
| Novo Construction, Inc. | Attn: Christina Fonseca | 608 Folsom Street | | | San Francisco | CA | 94107 | |
| Nur M Abikar | | Address Redacted | | | | | | |
| NVIDIA Corporation | | 2788 San Tomas Expressway | | | Santa Clara | CA | 95051 | |
| Nydig | Trevor Smyth | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Nydig Abl LLC | | Attn: Dennis M. Twomey and Jackson T. Garvey | One South Dearborn Street | | Chicago | IL | 60603 | |
| Nydig Abl LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | 787 7th Ave | | New York | NY | 10019 | |
| Nydig Abl LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | 1000 Louisiana Street, Suite 5900 | | Houston | TX | 77002 | |
| Nydig Abl LLC | | 2443 Fillmore Street #406 | | | San Francisco | CA | 94115 | |
| Nydig Abl LLC | | 510 Madison Avenue, 21st Floor | | | New York | NY | 10022 | |
| Oak Hill Capital LLC | Gordon Glade | PO Box 423 | | | Grand Island | NE | 68802 | |
| Oak Hill Capital, LLC | Attn: Gordon Glade | PO Box 423 | | | Grand Island | NE | 68802 | |
| Obsidian Specialty Insurance Company (Orion via RT Specialty) | | 1330 Avenue of the Americas, Suite 23A | | | New York | NY | 10019 | |
| Occupational Safety and Health Administration | | Lacosta Green Bldg. 1033 La Posada Dr. | Suite 375 | | Austin | TX | 78752-3832 | |
| Och Ziff Capital Management, LP | | 153 East 53rd St 43rd Floor | | | New York | NY | 10022 | |
| Oden P Nissim | | Address Redacted | | | | | | |
| Office of State Tax Commisioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | 515 Rusk Street, Suite 3516 | | | Houston | TX | 77002 | |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | 1114 Avenue of the Americas, 32nd Floor | | New York | NY | 10036 | |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin, Kiran Vakamudi, and Matthew J. Pyeatt | 845 Texas Avenue, Suite 4700 | | Houston | TX | 77002 | |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | 787 Seventh Avenue | | New York | NY | 10019 | |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | 600 Travis Street | | Houston | TX | 77002 | |
| OIP SPV Core Scientific | Matt McMahon | 31 Hudson Yards | Suite #51 | | New York | NY | 10001 | |
| Oip Spv Core Scientific, LLC | | 31 Hudson Yards, Fl 11, Suite 51 | | | New York | NY | 10001 | |
| OIP SPV Core Scientific, LLC | | 325 Hudson Street, 4th Floor | | | New York | NY | 10013 | |
| Oip Spv Cs | Attn: Matt McMahon | 31 Husdon Yards Suite #51 | | | New York | NY | 10001 | |
| Oip Spv Cs, LLC | | 325 Hudson Street, 4th Floor | | | New York | NY | 10013 | |
| Oklahoma Department of Revenue | | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| Oklahoma Gas & Electric Company | | 321 N Harvey Avenue | | | Oklahoma City | OK | 73102 | |
| Oklahoma Gas and Electric Company | Attn: Ashley Fulk | PO Box 321 | | | Oklahoma City | OK | 73101 | |
| Oklahoma Gas and Electric Company (OG&E) | | PO Box 321 | | | Oklahoma City | OK | 73101-0321 | |
| Oklahoma Tax Commission | | 300 N Broadway Ave | | | Oklahoma City | OK | 73102 | |
| Okta Inc | | Bank of America - LockBox 743620 | | | Los Angeles | CA | 90065-1733 | |
| Okta, Inc. | | 100 1st Street | | | San Francisco | CA | 94105 | |
| Old Dominion Freight Line Inc | | PO Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Old Republic National Title Ins Co | | 777 Post Oak Blvd, Ste 100 | | | Houston | TX | 77056 | |
| Omar Carrillo | | Address Redacted | | | | | | |
| Omega Interceptor Restricted Ltd | | Abu Dhabi National Exhibition Centre | Andaz Capital Gate, 10th Floor | | Abu Dhabi | | | United Arab Emirates |
| Omega Interceptor Restricted Ltd | | Andaz Capital Gate, 10th Floor | | | Abu Dhabi National Exhibition Centre | | 00000 | Abu Dhabi United |
| Omeir Cargo LLC | | Hamdan Street, PO Box 267 | | | Abu Dhabi | | 00000 | United Arab Emirates |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Omer Khan | | Address Redacted | | | | | | |
| Oncor Electric Delivery Company LLC | | 1616 Woodall Rodgers Freeway | | | Dallas | TX | 75202 | |
| Oncor Electric Delivery Company LLC | | 777 Main St, Suite 1311 | | | Ft. Worth | TX | 76102 | |
| Onestopping Technologies Limited | | 26077 Nelson Way, Ste 201 | | | Katy | TX | 77494 | |
| Onin Staffing, LLC | | 3800 Colonnade Parkway, Suite 300 | | | Birmingham | AL | 35243 | |
| OnlineComponents.com | Master Electronics | 1301 Olympic Blvd | | | Santa Monica | CA | 90404 | |
| Onyx Contractors Operations, LP | Attn: Christi Brown | PO Box 60547 | | | Midland | TX | 79711-0547 | |
| Op | Attn: Elise Chittick | 10030 Bent Oak Dr | | | Houston | TX | 77040 | |
| OP Houston | Attn: Accounts Receivable | PO Box 4346, Dept. 698 | | | Houston | TX | 77210-4346 | |
| Optilink | | 1200 VD Parrott Jr Pkwy #101 | | | Dalton | GA | 30721 | |
| Optilink | | PO Box 745091 | | | Atlanta | GA | 30374 | |
| Optum Bank | | 2525 Lake Park Blvd, | | | Salt Lake City | UT | 84120 | |
| Oracle America Inc | | 15612 Collections Center Drive | | | Chicago | IL | 60693 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc., successor in interest to NetSuite, Inc. (Oracle") | c/o Buchalter, P.C. | Attn: Shawn M. Christianson | 425 Market St | Ste 2900 | San Francisco | CA | 94105 | |
| Oracle Capital LLC | | 1985 E River Road, Suite 111 | | | Tucson | AZ | 85718 | |
| Orange Computers | | 11400 Dorsett Rd | | | Maryland Heights | MO | 63043 | |
| Oregon Department of Revenue | Attn: Bonnie Chisman, Bankruptcy Technician | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Department of Revenue | | PO Box 14730 | | | Salem | OR | 97309-5018 | |
| ORGDEV Limited | Attn: Sam Elmore | PO Box 604 | | | Indianola | WA | 98342-0604 | |
| Orgdev LLC | | 20564 Gerald Cliff Dr. NE | | | Indianola | WA | 98342 | |
| Orgdev LLC | | 45 Princeton Circle | | | Longmont | CO | 80503 | |
| Orville G. Carbough | | Address Redacted | | | | | | |
| Overhead Door Company of Clayton/Overhead Door Company of Tri State | Gaffney Overhead Door Company Inc | 307 38th Street | | | Columbus, | GA | 31904 | |
| Overhead Door Company of Clayton/Overhead Door Company of Tri State | | 307 38th Street | | | Columbus, | GA | 31904 | |
| Pablo M Russo | | Address Redacted | | | | | | |
| Paige Larkin Tr | | Address Redacted | | | | | | |
| Paige Zangrillo | | Address Redacted | | | | | | |
| Parker Lynch | | Address Redacted | | | | | | |
| Patricia Blair | | Address Redacted | | | | | | |
| Patricia K Marquez | | Address Redacted | | | | | | |
| Patrick Allan Nelson | | Address Redacted | | | | | | |
| Patrick M. O'Brien and Trish J. O'Brien | c/o McIlrath & Eck LLC | Attn: Tanya Burns | 3325 Smokey Point Dr Suite 201 | | Arlington | WA | 98223 | |
| Patrick Woodruff | | Address Redacted | | | | | | |
| Paul Dabbar | | Address Redacted | | | | | | |
| Paul Gaynor | | Address Redacted | | | | | | |
| Paul Hastings LLP | | 515 S. Flower Street, Suite 2500 | | | Los Angeles | CA | 90071 | |
| Paula R Price | | Address Redacted | | | | | | |
| Paulo Roberto Pereira de Souza Filho | | Address Redacted | | | | | | |
| Pax ADR LLC | | 2101 L Street NW Suite 800 | | | Washington | DC | 20037 | |
| Paycom Payroll LLC | | 7501 W Memorial Rd | | | Oklahoma City | OK | 73142 | |
| Peerless Events & Tents LLC | Will Wright | 4101 Smith School Road | Suite 200 | | Austin | TX | 78744 | |
| Pennsylvania Insurance Company (Applied via RT Specialty) | | 10825 Old Mill Road | | | Omaha | NE | 68154 | |
| Penny Chiu | | Address Redacted | | | | | | |
| PeopleReady Inc | | PO Box 676412 | | | Dallas | TX | 75267-6412 | |
| Pepsi MidAmerica | | 2605 West Main Street | | | Marion | IL | 62959 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perry G. Cabot | | Address Redacted | | | | | | |
| Pescadero Capital, LLC | Mailstop: LAW/JB | Attn: Kevin Norman, Mark Hickson, Jeremiah Mahaney, Jacqueline Underwood | 700 Universe Blvd | | Juno Beach | FL | 33408 | |
| Pete Abdo | | Address Redacted | | | | | | |
| Peter Dorrius | | Address Redacted | | | | | | |
| Peter Engler | | Address Redacted | | | | | | |
| Peter J. Novak | | Address Redacted | | | | | | |
| Peter Novak | | Address Redacted | | | | | | |
| Peter Sladic | | Address Redacted | | | | | | |
| Petter Business Systems | | 5110 Charter Oak Drive | | | Paducah | KY | 42001 | |
| Philip A Kriner | | Address Redacted | | | | | | |
| Philip Alessi Jr. | | Address Redacted | | | | | | |
| Philip J Fagan Jr | | Address Redacted | | | | | | |
| Philip Ross Schiff | | Address Redacted | | | | | | |
| Philip Suhr | | Address Redacted | | | | | | |
| Pillar Electric Group, LP | | 2703 Telecom Parkway | Suite 120 | | Richardson | TX | 75082 | |
| Pioneer Abstract and Title Co of Muskogee Inc | | 414 West Broadway | | | Muskogee | OK | 74401 | |
| PJT Partners LP | | 280 Park Ave | | | New York | NY | 10017 | |
| Plant Tours Communications Company | | 3400 International Airport Dr | Ste 900 | | Charlotte | NC | 28208-4726 | |
| Platinum Platypus Inc | | 15 Grumman Rd West | | | Bethpage | NY | 11714 | |
| Please Grow LLC | | 5431 E Exeter Blvd | | | Phoenix | AZ | 85018 | |
| Pledgeling Technologies | | Pmb 5042 | 2261 Market St | | San Francisco | CA | 94114-1612 | |
| Polyphase Capital, LLC | | 40 E. Chicago Ave #165 | | | Chicago | IL | 60611 | |
| Poolin Technology Pte. Ltd. | | 2 Venture Dr. #11-31 | | | Vision Exchange | | 608526 | Singapore |
| Power & Digital Infrastructure Corp. | | 2800 Northup Way, Suite 220 | | | Bellevue | WA | 98004 | |
| Power Engineering Services, Inc. | | 9179 Shadow Creek Ln | | | Converse | TX | 78109 | |
| Pradeeban Kathiravelu | | Address Redacted | | | | | | |
| Preethi Prasad | | Address Redacted | | | | | | |
| Premier Fire and Security Inc | | PO Box 1037 | | | Paducah | KY | 42002-1037 | |
| PricewaterhouseCoopers LLP | | 1420 Fifth Avenue | Suite 2800 | | Seattle | WA | 98101 | |
| PricewaterhouseCoopers LLP | | 405 Howard Street | Suite 600 | | San Francisco | CA | 94105 | |
| PricewaterhouseCoopers LLP | | 601 South Figueroa Street Suite 900 | | | Los Angeles | CA | 90017 | |
| PricewaterhouseCoopers LLP | | Po Box 952282 | | | Dallas | TX | 75395-2282 | |
| Prickett Jones and Elliott PA | | 1310 King Street, Box 1328 | | | Wilmington | DE | 19899 | |
| Prime Alliance Bank | Alan Lott | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Prime Alliance Bank, Inc. | Attn: Julia Clark, Special Assets Manager | 1868 S. 500 West | | | Woods Cross | UT | 84010 | |
| Prime Alliance Bank, Inc. | c/o Reed Smith LLP | Attn: Devan Dal Col | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |
| Prime Alliance Bank, Inc. | | 1868 S 500 West | | | Woods Cross | UT | 84087 | |
| Prime Mowing and Property Management LLC | | 103 Hamilton Dr | | | Benton | KY | 42025 | |
| Priority Power | | 2201 E Lamar Blvd, Ste 275 | | | Arlington | TX | 76006 | |
| Priority Power Management LLC | Attn: Robert L. Douglas | 2201 E Lamar Blvd Suite 275 | | | Arlington | TX | 76006 | |
| Priority Power Management LLC | | 2201 E Lamar Blvd | Suite 275 | | Arlington | TX | 76006 | |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Danny David | One Shell Plaza, 910 Louisiana Street | | Houston | TX | 77002-4995 | |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | 2001 Ross Avenue, Suite 900 | | Dallas | TX | 75201-2980 | |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Priority Power Management, LLC | | 1851 Fm 2119 | | | Pecos | TX | 79772 | |
| Priority Power Management, LLC | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Proctor Management | c/o CRG Financial LLC | 84 Herbert Ave, Bldg B, Ste 202 | | | Closter | NJ | 07624 | |
| Prostate Cancer Foundation | | 1250 4th St | | | Santa Monica | CA | 90401 | |
| Pure Storage, Inc. | | 2555 Augustine Dr | | | Santa Clara | CA | 95054-3003 | |
| Pure Water Technology of the Tri State Area LLC | | 172 Hideaway Cove Trail | | | Turtletown | TN | 37391 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pye-Barker Fire and Safety LLC | | PO Box 735358 | | | Dallas | TX | 75373-5358 | |
| Q4 Inc | | 469A King Street West | | | Toronto Ontario | ON | M5V 1K4 | Canada |
| QBE Insurance Corporation | | 55 Water Street | | | New York | NY | 10041 | |
| Quality Water Financial LLC | | 19111 Des Moines Memorial Dr S | Ste H | | Seatac | WA | 98148-1954 | |
| Quandefi Opportunities LLC | | 1177 Avenue Of The Americas, Fl 5 | | | New York | NY | 10036 | |
| Quantum Digital Network Assets, LLC | | 2500 Bee Cave Road, Unit 1 | | | Austin | TX | 78749 | |
| Quik Print of Austin Inc | | 8508 Cross Park Dr | | | Austin | TX | 78754 | |
| Quinn Emanuel Trial Lawyers | | 865 S Figueroa Street, 10th Floor | | | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | 300 West 6th St, Suite 2010 | | | Austin | TX | 78701 | |
| Quinn Emanuel Urquhart & Sullivan LLP | | 555 South Flower St., 12th Floor | | | Los Angeles | CA | 90071 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | | 1300 I Street NW, Suite 900 | | | Washington | DC | 20005 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | | 865 South Figueroa Street | | | Los Angeles | CA | 90017 | |
| Rack and Shelving Consultants | | 316 Dominion Circle | | | Knoxville | TN | 37934 | |
| Radar Relay, Inc. | | 2407 S. Congress Ave | Ste. E-101 | | Austin | TX | 78704 | |
| Radiant PPC LLC | | 4250 Via Marina | Apt 418 | | Marina DI Rey | CA | 90292-7568 | |
| Ramesh Reddy Pothireddy | | Address Redacted | | | | | | |
| Randi Rigoff | | Address Redacted | | | | | | |
| Randy C Miller | | Address Redacted | | | | | | |
| Ranko Curic | | Address Redacted | | | | | | |
| RBH Holdings, LLC | c/o Randall B. Hale | 3737 Buffalo Speedway, Ste. 1800 | | | Houston | TX | 77098 | |
| RBI USA Customs Services LLC | | 555 Fayetteville Street, Suite 201 | | | Raleigh | NC | 27601 | |
| RC Ventures Inc | Ryan Christy, Ventures Inc | 28 Galicas Ln | | | Marble | NC | 28905-8664 | |
| Reciprocal Ventures I LP | | 24 W 25th St | 5th Flr | | New York | NY | 10010 | |
| Recycling Equipment Corporation | | 831 W 5th Street | | | Lansdale | PA | 19446 | |
| Red Moon 88 LLC | | 101 Convention Center Dr., Ste 300 | | | Las Vegas | NV | 89102 | |
| Red Moon 88 LLC | | 2407 S. Congress Ave, Ste. E-101 | | | Austin | TX | 78704 | |
| Red Moon 88 LLC | | Address Redacted | | | | | | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr | Ste 400 | | Dallas | TX | 75251-2268 | |
| Reffett Associates | | 11900 NE 1st Street, Suite 300, Bldg G | | | Bellevue | WA | 98005 | |
| Reffett Associates LTD. | | 11900 NE 1st Street, Suite 300 | | | Bellevue | WA | 98005 | |
| Regents Capital Corporation | | 3200 Bristol Street, Ste 400 | | | Costa Mesa | CA | 92626 | |
| Regional Disposal and Metal LLC | | PO Box 1029 | | | Murphy | NC | 28906 | |
| Regional Waste | Jacob Anderson | PO Box 1029 | | | Murphy | NC | 28906 | |
| Registered Agent Solutions Inc | | 5301 Southwest Pkwy | Ste 400 | | Austin | TX | 78735-8986 | |
| Registered Agent Solutions, Inc. | | 5301 Southwest Pkwy | Ste 400 | | Austin | TX | 78735-8986 | |
| Regulatory DataCorp, Inc. | | 211 S. Gulph Road #125 | | | King of Prussia | PA | 19406 | |
| Regulatory DataCorp, Inc. | Attn: Jennifer N Bromberg | PO Box 392280 | | | Pittsburgh | PA | 15251-9280 | |
| Reliance Telephone Systems | | 118 Gateway Drive NW | | | East Grand Forks | MN | 56721 | |
| Rene Granado | | Address Redacted | | | | | | |
| Resound Networks LLC | | PO Box 1741 | 100 N Cuyler St | | Pampa | TX | 79066 | |
| Resources Connection LLC dba Resources Global | | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Resources Connection LLC dba Resources Global Professionals | | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Resources Global Professionals | Resources Connection, Inc (DBA Resources Global Professionals) | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Revanth Mothkuri | | Address Redacted | | | | | | |
| Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| Rex M Serrano-Navarro | | Address Redacted | | | | | | |
| Rezvani Mining LLC | | 2565 E Southern Ave #141 | | | Mesa | AZ | 85204 | |
| Rhode Island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | |
| Ricardo Garcia-Pagan | | Address Redacted | | | | | | |
| Richard Byron Ball Jr. | | Address Redacted | | | | | | |
| Richard Cornelison | | Address Redacted | | | | | | |
| Richard D Naylor and Beth S Naylor | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Feeney | | Address Redacted | | | | | | |
| Richard K Humphries III | | Address Redacted | | | | | | |
| Richard Katz 2016 GST TRUST | | Address Redacted | | | | | | |
| Richard Love Booth II | | Address Redacted | | | | | | |
| Richard Matherson | | Address Redacted | | | | | | |
| Richard Murphy | | Address Redacted | | | | | | |
| Richard Norman | | Address Redacted | | | | | | |
| Richard P Dunne | | Address Redacted | | | | | | |
| Richard Samuel Horowitz | | Address Redacted | | | | | | |
| Richard Scott Riley | | Address Redacted | | | | | | |
| Richard Sean McAdam | | Address Redacted | | | | | | |
| Richards Layton and Finger PA | | One Rodney Square, 920 North King Street | | | Wilmington | DE | 19801 | |
| Ricks Rental Equipment | Attn: Jason Henson | 1363 Murphy Hwy | | | Blairsville | GA | 30512 | |
| Rio Verde Holdings Ltd | | 86-90 Paul Street | | | London | | EC2A 4NE | United Kingdom |
| Riot Blockchain, Inc. | | 3855 Ambrosia Street Suite 301 | | | Castle Rock | CO | 80109 | |
| River Financial Inc. | | 80 E Rich St | Apt 706 | | Columbus | OH | 43215-5266 | |
| Riverbend Consulting LLC | Traci Lynn Hudson | 935 Riverbend Pkwy | | | Athens | GA | 30605 | |
| RJW Digital Solutions | | 4129 West Cheyenne Ave | | | North Las Vegas | NV | 89032 | |
| Rm Metro Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| RME Black 100, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| RME Black 200, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| RME Black 88, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| Robert Brand | | Address Redacted | | | | | | |
| Robert Cline Kezar | | Address Redacted | | | | | | |
| Robert Fedrock | | Address Redacted | | | | | | |
| Robert G Mayfield | | Address Redacted | | | | | | |
| Robert Half Accountemps Salaried Professional Service | | 3380 146th Pl SE | Ste 102 | | Bellevue | WA | 98007-8067 | |
| Robert Half Talent Solutions | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert Ian Presser | | Address Redacted | | | | | | |
| Robert J Hamilton | | Address Redacted | | | | | | |
| Robert Joseph | | Address Redacted | | | | | | |
| Robert Kenneth Weinkle III | | Address Redacted | | | | | | |
| Robert Miller | | Address Redacted | | | | | | |
| Robert O Remien 1997 Trust | | Address Redacted | | | | | | |
| Robert Sklodowski Jr | | Address Redacted | | | | | | |
| Robert Wasson | | Address Redacted | | | | | | |
| Robson Forensic Inc | | PO Box 4847 | | | Lancaster | PA | 17604-4847 | |
| Rockbridge Partners II LLC | | 2901 Via Fortuna Drive Building 6 | Suite 550 | | Austin | TX | 78746 | |
| Rockwell Automation Inc | | 1201 S Second Street | | | Milwaukee | WI | 53204 | |
| Rodrigo Perusquia | | Address Redacted | | | | | | |
| Roel Manuel Evangelista | | Address Redacted | | | | | | |
| Roger Adams | | Address Redacted | | | | | | |
| Roman Krasiuk | | Address Redacted | | | | | | |
| Ronald Albert Williams | | Address Redacted | | | | | | |
| Ronald C Whitfield | | Address Redacted | | | | | | |
| Ronney Fountain | | Address Redacted | | | | | | |
| Rori Kluth | | Address Redacted | | | | | | |
| Ross Berman | | Address Redacted | | | | | | |
| Rowlett Hill Collins LLP | | 3010 LBJ Freeway, Suite 1030 | | | Dallas | TX | 75234 | |
| Roy and Suzanne Ray | | Address Redacted | | | | | | |
| Roy Anthony Shabla | c/o Farmers and Merchants Bank 1883429 | 302 Pine Avenue | | | Long Beach | CA | 90802 | |
| Roy Anthony Shabla | | Address Redacted | | | | | | |
| Roy Family LLC | | 3329 Purdue Ave | | | Dallas | TX | 75225 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roy Trinh | | Address Redacted | | | | | | |
| RPM Balance, Inc. | Attn: Mike Lord & Gary Lord | 7701 Zephyr Hills Way | | | Antelope | CA | 95843 | |
| RPM xConstruction, LLC | Attn: Ruben Rosales | 6500 Meyer Way, Suite 100 | | | McKinney | TX | 75070 | |
| Ruby Franco | | Address Redacted | | | | | | |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | 613 Canyon Greens Dr. | | | Las Vegas | NV | 89144 | |
| Rudy Worrell | | Address Redacted | | | | | | |
| Ruric Inc | | PO Box 345 | | | South Pittsburg | TN | 37380 | |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | 210 Barton Spring Road, Suite 300 | | Austin | TX | 78704 | |
| Russell Preston Cann | | Address Redacted | | | | | | |
| Ryan & Associates | | Three Galleria Tower | 13155 Noel Road, Suite 100 | | Dallas | TX | 75240-5090 | |
| Ryan LLC | | PO Box 848351 | | | Dallas | TX | 75284 | |
| Ryan M Zindorf | | Address Redacted | | | | | | |
| Ryon P Niallistct | | Address Redacted | | | | | | |
| Sabby Volatility Warrant Master Fund, Ltd. | Attn: Robert Grundstein | 115 Hidden Hills Dr | | | Spicewood | TX | 78669-1472 | |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Sabby Management, LLC | Attn: Robert Grundstein | 115 Hidden Hills Dr. | | Spicewood | TX | 78669-1472 | |
| SafetySkills LLC | | 6136 Frisco Square Blvd | Ste 285 | | Frisco | TX | 75034-3268 | |
| SAGE Capital Investments, LLC | Neal P. Goldman | 22 Jackson Rd. | | | Bedford | NY | 10506 | |
| Saifedean Ammous | | Address Redacted | | | | | | |
| Salary.com LLC | | 610 Lincoln St., North Building, Suite 200 | | | Waltham | MA | 02451 | |
| Salesforce, inc. | | 415 Mission Street | | | San Francisco | CA | 94105 | |
| Salesforce.com, Inc. | | PO Box 203141 | | | Dallas | TX | 75320 | |
| Samantha J Bieber | | Address Redacted | | | | | | |
| Sammy Michael | | Address Redacted | | | | | | |
| Samuel Miceli | | Address Redacted | | | | | | |
| Samuel Olamide Durodolu | | Address Redacted | | | | | | |
| Sandra Hudson | | Address Redacted | | | | | | |
| Sandra J Taylor | | Address Redacted | | | | | | |
| Sandra Lea Mittendorf | | Address Redacted | | | | | | |
| Sangeeta Campos Puri | | Address Redacted | | | | | | |
| Saorsa Utma LLC | | 217 Williams Road | | | Fort Worth | TX | 76120 | |
| Sara Alexis Wall | | Address Redacted | | | | | | |
| Sara Ramer | | Address Redacted | | | | | | |
| Sarabjeet Singh | | Address Redacted | | | | | | |
| Savage.io | | PO Box 18264 | | | Rochester | NY | 14618-0264 | |
| Say Technologies LLC | | 245 8th Ave No.1040 | | | New York | NY | 10011 | |
| Scarcap Investments LLC | | 5272 Ravine Drive | | | Dallas | TX | 75220 | |
| Scheef & Stone, LLP | | 500 North Akard Street | | | Dallas | TX | 75201 | |
| Scientific Games Corporation | | 6601 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| Scott A. McLellan | | Address Redacted | | | | | | |
| Scott D Wright | | Address Redacted | | | | | | |
| Scott Friedman | | Address Redacted | | | | | | |
| Scott Malewig | | Address Redacted | | | | | | |
| Scott Ryan Hall | | Address Redacted | | | | | | |
| Scott Widham | | Address Redacted | | | | | | |
| Scott Windham | | Address Redacted | | | | | | |
| Seagen Inc. | | 22310 20th Ave SE | Ste 200 | | Bothell | WA | 98021-8413 | |
| Sean Stenger | | Address Redacted | | | | | | |
| Sebastian Javier Marconi | | Address Redacted | | | | | | |
| Securitas Security Services USA Inc | Attn: Business Services Manager | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA Inc | Attn: Patrick Melody | 4330 Park Terrace Drive | | | West Lake Village | CA | 91361 | |
| Securitas Security Services USA, Inc. | | 150 South Wacker Drive Suite LL50 | | | Chicago | IL | 60606 | |
| Securitas Security Services USA, Inc. | | 1823 Mcintosh St. Bldg VIII, Ste 111 | | | Bowling Green | KY | 42104 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 49 of 61



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securitas Security Services USA, Inc. | | 2780 Snelling Avenue North | | | Roseville | MN | 55113 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20002 | |
| Sensika Technologies OOD | | 18A Zlatostruy Str., 4th & 5 th floors | | | Sofia | | 1517 | Bulgaria |
| Serge Marin | | Address Redacted | | | | | | |
| Sergio Abbud | | Address Redacted | | | | | | |
| Seth Bradley | | Address Redacted | | | | | | |
| Shakirudeen Bello | | Address Redacted | | | | | | |
| Sharon Orlopp | | Address Redacted | | | | | | |
| Sharp Business Systems | Sharp Electronics Corporation/Business Systems | 100 Paragon Dr | | | Montvale | NJ | 07645 | |
| Sharp Electronics Corporation | | 100 Paragon Dr | Ste 100 | | Montvale | NJ | 07645 | |
| Sharpertek | | 486 S Opdyke Rd | | | Ponitac | MI | 48341 | |
| Shawn Koonin | | Address Redacted | | | | | | |
| ShaystaMoon Cutchie | | Address Redacted | | | | | | |
| Shelby N Higley | | Address Redacted | | | | | | |
| Shell Energy Solutions | Attn: Marty Lundstrom | 909 Fannin St | Ste 3500 | | Houston | TX | 77010-1034 | |
| Shell Energy Solutions | Customer Service | 909 Fannin St | Ste 3500 | | Houston | TX | 77010-1034 | |
| Sheri Ann Azoulay | | Address Redacted | | | | | | |
| Sherie Bailey | | Address Redacted | | | | | | |
| Shermco Industries, Inc | | PO Box 540545 | | | Dallas | TX | 75354 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 McKinney Avenue | Suite 2000 | | Dallas | TX | 75201 | |
| Silver Fox Productions Inc | | 7609 66th Pl NE | | | Marysville | WA | 98270-6593 | |
| Silverpeak Credit Partners LP | | 40 West 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Credit Partners LP, as Collateral Agent | | 40 West 57Th Street, 29TH Floor | | | New York | NY | 10019 | |
| Silverpeak Special Situations Lending LP | | 40 West 57th Street, Floor 29 | | | New York | NY | 10019 | |
| Simon James Cambridge | | Address Redacted | | | | | | |
| Sitrick and Company | | 11999 San Vicente Blvd. | Penthouse | | Los Angeles | CA | 90049 | |
| Slack Technologies LLC | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Slalom LLC | | PO Box 101416 | | | Pasadena | CA | 91189-1416 | |
| Sloan Session | | Address Redacted | | | | | | |
| Slow Ventures III LP | | 1006 Kearny Street | | | San Francisco | CA | 94133 | |
| Slow Ventures III-A LP | | 1006 Kearny Street | | | San Francisco | CA | 94133 | |
| Smartsheet Inc | | PO Box 123421, Dept 3421 | | | Dallas | TX | 75312-3421 | |
| Smartsheet, Inc | | 500 108th Ave NE | Ste 200 | | Bellevue | WA | 98004-5555 | |
| Smoky Mountain BBQ Company LLC | | 961 Daylily Dr | | | Marble | NC | 28905 | |
| Snell & Wilmer | | 3883 Howard Hughes Parkway Suite 1100 | | | Las Vegas | NV | 89169 | |
| Snelling | | 111 Springhall Dr | | | Goose Greek | SC | 29445 | |
| Snelling Employment, LLC | | 111 Springhall Dr. | | | Goose Creek | SC | 29445 | |
| Socrates Roxas | | Address Redacted | | | | | | |
| Solomon Corporation | | PO Box 245,103 W Main | | | Soloman | KS | 67480 | |
| Southeastern System Services Inc | | 13990 Veteran Memorial Hwy | | | Winston | GA | 30187 | |
| Southern Cargo LLC | | PO Box 250 | | | Demorest | GA | 30535 | |
| Southwestern Medical Foundation | | 3889 Maple Ave Ste 100 | | | Dallas | TX | 75219 | |
| Spectrum | | PO Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Spectrum | | PO Box 60074 | | | City of Industry | CA | 91716-0074 | |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spectrum Business | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| SpectrumVoIP Inc | | PO Box 733619 | | | Dallas | TX | 75373 | |
| Sphere 3d | c/o Dontzin Nagy & Flessing LLP | Attn: Tibor L Nagy, Jr., Gregory N. Wolfe and Susan Hu | 980 Madison Avenue | | New York | NY | 10075 | |
| Sphere 3D Corp | c/o CSC Global | 211 East 7th Street, Suite 620 | | | Austin | TX | 78701 | |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | 243 Tresser Blvd | 17th Fl | | Stamford | CT | 06901 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | 7 Times Square | | New York | NY | 10036 | |
| Spjs Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| Sports Club Co Inc | | 1803 Pontius Avenue | | | Los Angeles | CA | 90025 | |
| Spotless Cleaning | | 13903 Thermal Drive | | | Austin | TX | 78728 | |
| Spring Mud LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington, New Castle County | DE | 19801 | |
| Srinivasan C Ramaswamy | | Address Redacted | | | | | | |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 | |
| SRPF A QR RiverSouth LLC | Jeff Pace | 3700 N Capital of Texas Hwy | Suite 420 | | Austin | TX | 78746 | |
| SRPF A QR Riversouth LLC | | 401 S. 1st Street | | | Austin | TX | 78704 | |
| SRPF A QR Riversouth LLC | | 515 Congress Ave. | Suite 2100 | | Austin | TX | 78701 | |
| Stacie Olivares | | Address Redacted | | | | | | |
| Stafftax Financial LLC | | 1100 Biscayne Blvd, Unit 2305 | | | Miami | FL | 33132 | |
| Standby Service Solutions LLC | | 156 W Armuchee Rd | | | Lafayette | GA | 30728 | |
| Stanford 44 Partners LLC | | 5710 Stanford Avenue | | | Dallas | TX | 75209 | |
| Starlink | | 1 Rocket Rd | | | Hawthorne | CA | 90250 | |
| Starr Indemnity & Liability Co | | 399 Park Avenue | | | New York | NY | 10022 | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State Of California | Office Of The Attorney General | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | | Hartford | CT | 06106 | |
| State of Delaware - Division of Corporations | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 62706 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | | Indianapolis | IN | 46204 | |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | | Boston | MA | 02108 | |
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | 700 E Warm Springs Rd, Ste 200 | | | Las Vegas | NV | 89119 | |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | 33 Capitol St. | | Concord | NH | 03301 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State Of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | | Nashville | TN | 37243 | |
| State of Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | | Salt Lake City | UT | 84114 | |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | | Montpelier | VT | 05609 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| Stayfirst Branding Agency | Jason W. Rigby,Prickett, Jones & Elliott, P.A. | 1310 King Street,Box 1328 | | | Wilmington | DE | 19899 | |
| Stephanie D Gilroy | | Address Redacted | | | | | | |
| Sternhell Group | | 1201 New York NW, Suite 900 | | | Washington | DC | 20005 | |
| Steve De Albuquerque | | Address Redacted | | | | | | |
| Steve Dixon | | Address Redacted | | | | | | |
| Steven A Gitlin | | Address Redacted | | | | | | |
| Steven Andrews | | Address Redacted | | | | | | |
| Steven Harper | | Address Redacted | | | | | | |
| Steven J Grailer II | | Address Redacted | | | | | | |
| Steven J Kleber | | Address Redacted | | | | | | |
| Steven Ware | | Address Redacted | | | | | | |
| Stone Tower Air LLC | | 5516 Laceback Terrace | | | Austin | TX | 78738 | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway | Suite 1350 | | Plano | TX | 75024 | |
| Stonebriar Finance Holdings LLC | | 5601 Granite Parkway, Suite 1350 | | | Plano | TX | 75024 | |
| Stretto, Inc. | | 410 Exchange, Ste 100 | | | Irvine | CA | 92602 | |
| Stroz Friedberg, LLC | | PO Box 6718 | | | Somerset | NJ | 08875-6718 | |
| Sumanth Molakala | | Address Redacted | | | | | | |
| Summit Crypto Mining Limited | | Guinness Enterprise Centre | Taylor's Lane | | Dublin | | 8 | Ireland |
| Summit Electric Supply Co. | | 1851 Fm 2119 | | | Pecos | TX | 79772 | |
| Summit Electric Supply Co. | | 2900 Stanford NE | | | Albuquerque | NM | 87107 | |
| Summit Electric Supply Co. | | 3013 FM 516 North | | | Barstow | TX | 79777 | |
| Summit Electric Supply Company, Inc. | Attn: Carl Williams, Tom Lyman | 2900 Stanford NE | | | Albuquerque | NM | 87107 | |
| Summit Electric Supply Company, Inc. | Attn: Scott R. Huete | 201 St. Charles Ave | Suite 4400 | | New Orleans | LA | 70170 | |
| Summit Electric Supply Company, Inc. | Attn: Tom Lyman | 2900 Stanford NE | | | Albquerque | NM | 87107 | |
| Summit Energy Services Inc | | 10350 Ormsby Park Place, Suite 400 | | | Louisville | KY | 40223 | |
| Summit Fire Protection Co | | 575 Minnehaha Ave W | | | St Paul | MN | 55103 | |
| Summit Funding Group Inc | | 4680 Parkway Dr, Ste 300 | | | Mason | OH | 45040 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunjay Singh | | Address Redacted | | | | | | |
| Sunny Shah | | Address Redacted | | | | | | |
| Sunnyside Consulting and Holdings Inc | | Address Redacted | | | | | | |
| SunnySide Consulting and Holdings, Inc. | | 214 Cherryhill Road | | | Oakville | ON | L6L 3E2 | Canada |
| SunnySide Consulting and Holdings, Inc. | | Address Redacted | | | | | | |
| Sunshine 511 Holdings | Attn: Evan Rapoport | 105 S Narcissus Ave | Suite 701 | | West Palm Beach | FL | 33401 | |
| SunValley Electric Supply | | PO Box 847106 | | | Los Angeles | CA | 90084-7106 | |
| SuperAcme Technology Hong Kong LTD | | Flat/Rm A 12/F Kiu Fu Comm Bldg 300, Lockhart Rd Wan Chai | | | Hong Kong | | 00000 | Hong Kong |
| Supplybit, LLC | | 1 Calle Taft,15e | | | San Juan | PR | 911 | |
| Supranamaya Ranjan | | Address Redacted | | | | | | |
| Supreme Fiber LLC | | 6104 Old Fredericksburg Rd | #91114 | | Austin | TX | 78749 | |
| Sure Steel – Texas, L.P. | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |
| Sure Steel - Texas, LP | c/o Sure Steel Inc. | Attn: Brian Tingey | 7528 Cornia Dr | | South Weber | UT | 84405 | |
| Susan Oh Communications | | Address Redacted | | | | | | |
| Susan Schnabel | | Address Redacted | | | | | | |
| Susie Maldonado | | Address Redacted | | | | | | |
| Suzanna P Azoulay | | Address Redacted | | | | | | |
| Sv Angel VI LP | | 588 Sutter Street | #299 | | San Francisco | CA | 94102 | |
| Swa Partners LLC | | 10401 Venice Blvd | #727 | | Los Angeles | CA | 90034 | |
| Swiss Re Corporate Solutions Capacity Ins Corp (via Amwins) | | 1200 Main Street Suite 800 | | | Kansas City | MO | 64105 | |
| Synopsys Inc | | 675 Almanor Ave | Ste 101 | | Sunnyvale | CA | 94085-2925 | |
| Synovus Bank | Janice Vagner | Corporate Trust, 800 Shades Creek Parkway | | | Birmingham | AL | 35209 | |
| T Michael Glenn | | Address Redacted | | | | | | |
| T Stephens Group LLC | | 483 Ashburton Ave | | | Atlanta | GA | 30309 | |
| T&D Moravits & Co. | | 10511 Shaenfield Rd | | | San Antonio | TX | 78254 | |
| T&D Moravits & Co. | | T&D Moravits & Co.,10511 Shaenfield Rd | | | San Antonio | TX | 78254 | |
| T&D Moravits & Co., LLC | Attn: Bill Roberts | 10511 Shaenfield Rd. | | | San Antonio | TX | 78254 | |
| T. Michael Glenn Trust | | Address Redacted | | | | | | |
| Tag Resources LLC | | 6501 Deane Hill Dr | | | Knoxville | TN | 37919 | |
| Talos Energy, Inc | | 333 Clay Street Suite 3300 | | | Houston | TX | 77002 | |
| Talya Lerman | | Address Redacted | | | | | | |
| Tammy Michele Jenkins | | Address Redacted | | | | | | |
| Tangent Energy Solutions Inc | | 204 Gale Lane | | | Kennett Square | PA | 19348 | |
| Tango Lima, LP | | 2601 Weisenberger Street | | | Fort Worth | TX | 76107 | |
| TanMar Rentals, LLC | Attn: Doug Summerlin | 302 Unatex Road | | | Eunice | LA | 70535 | |
| TanMar Rentals, LLC | Attn: Pony | PO Box 1376 | | | Lafayette | LA | 70508 | |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | 440 Lousiana, Suite 718 | | Houston | TX | 77002 | |
| TanMar Rentals, LLC | | 370 County Road 417 | | | Pecos | TX | 79772 | |
| Tansley Equipment Limited | | 44 Church Street | | | St. John's | | | Antigua and Barbuda |
| Tax Executives Institute Inc | | 1200 G Street | | | Washington | DC | 200005 | |
| Taylor Carringer | | Address Redacted | | | | | | |
| Taylor Lewis McCormick | | Address Redacted | | | | | | |
| Taylor M Singleton | | Address Redacted | | | | | | |
| Tbc 222 LLC | Attn: Matthew Sidmanmsidm | 8 Newbury St. | | | Boston | MA | 02116 | |
| Tbc 222 LLC | | 8 Newbury Street | 5th Floor | | Boston | MA | 2116 | |
| TCF National Bank | | 800 Burr Ridge Parkway | | | Burr Ridge | IL | 60527 | |
| TDIndustries Inc | | 13850 Diplomat Dr | | | Dallas | TX | 75234 | |
| Teacher Retirement System of Texas | | 1000 Red River Street | | | Austin | TX | 78701-2698 | |
| Teague Nall and Perkins Inc | TNP Inc | 5237 N Riverside Dr, Ste 100 | | | Fort Worth | TX | 76137 | |
| Teague Nall and Perkins, Inc. (TNP) | | 3200 S. Interstate 35E, Suite 1129 | | | Denton | TX | 76205 | |
| Team LLC | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tech Finance Corporation | Brent Clarbour | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Tech. Finance. Co., LLC dba Technology Finance Corporation | | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Technijian Inc | | 18 Technology Dr #141 | | | Irvine | CA | 92618 | |
| Technology Finance Corporation | | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Technology Finance Corporation - 2540-05 | | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Technology Finance Corporation 2540-06 | | 16430 N Scottsdale Rd | # 170 | | Scottsdale | AZ | 85254-1518 | |
| Technology Navigators LLC | | 6300 Bridge Point Parkway | | | Austin | TX | 78730 | |
| Techshop Computers Ltd. | | 15138 North Bluff Rd. | | | White Rock | BC | V4B 5E6 | Canada |
| TechSource Global LLC | | 3450 Buschwood Park Dr., Ste 350 | | | Tampa | FL | 33618 | |
| Telecom Site Solutions LLC | | 7841 C. F. Hawn Freeway | | | Dallas | TX | 75217 | |
| Telfi LLC | | 709 N Selvidge St | | | Dalton | GA | 30721 | |
| Telles Global Consulting Inc | | 23 Richardson Rd | | | Novato | CA | 94949 | |
| Temps Plus Inc | | 601 S Thornton Ave | | | Dalton | GA | 30720-8287 | |
| Temps Plus of Paducah Inc | | 4720 Village Square Drive | Suite A | | Paducah | KY | 42001 | |
| Tenaska Colocation Services LLC | | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| Tenaska Colocation Services, LLC | | 300 E John W Carpenter Fwy | | | Irving | TX | 75062 | |
| Tenaska Power Services Co | Attn: Drew Fossum | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| Tenaska Power Services Co | c/o Ross, Smith & Binford, PC | Attn: Jason Binford | 2003 N. Lamar Blvd. Suite 100 | | Austin | TX | 78705 | |
| Tenaska Power Services Co | | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| Tenaska Power Services Co. | Attn: Mark Joseph Holler | 300 E John Carpenter Fwy | Ste 1100 | | Irving | TX | 75062 | |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | 700 N. Pearl Street Suite 1610 Plaza of the Americas | North Tower | Dallas | TX | 75201 | |
| Tenaska Power Services Co. | | 300 E. John Carpenter Ste. 1000 | | | Irving | TX | 75062 | |
| Tennessee Department of Revenue | | Andrew Jackson Building, 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Valley Authority | Attn: Brent Powell, Edward C Meade & Vera Dygert | 400 W. Summit Hill Dr. | | | Knoxville | TN | 37902 | |
| Tennessee Valley Authority | | 26 Century Blvd Ste. 100 | | | Nashville | TN | 34214 | |
| Tennessee Valley Authority - Economic Development - Thomas Buehler (Calvert City) (2/1/2020) | | 26 Century Blvd., Suite 100 OCP 6D | | | Nashville | TN | 37214 | |
| Tennessee Valley Authority (TVA) | | 26 Century Blvd | Suite 100 | | Nashville | TN | 34214 | |
| Tennessee Valley Industrial Committee | | Post Office Box 440026 | | | Nashville | TN | 37244-0026 | |
| Teslawatt | | 155 Palmer Lane | | | Marble | NC | 28905 | |
| Texarkana Funeral Home Inc | | PO Box 1199 | | | Texarkana | TX | 75501 | |
| Texas AirSystems, LLC | SCG Mechanical LP dba Way Mechanical | 720 Industrial Blvd #200 | | | Grapevine | TX | 76051 | |
| Texas AirSystems, LLC | | 6029 W. Campus Circle Dr #100 | | | Irving | TX | 75063 | |
| Texas Blockchain 888 LLC | | 3753 Howard Hughes Parkway | Suite 200 | | Las Vegas | NV | 89169 | |
| Texas Blockchain Council | | 1900 Jay Ell Drive | | | Richardson | TX | 75081 | |
| Texas Capitalization | | Address Redacted | | | | | | |
| Texas Capitalization Resource Group, Inc. | c/o The Crockett Firm | Attn: Craig M. Crockett | 5201 Camp Bowie Blvd | Ste 200 | Fort Worth | TX | 76107 | |
| Texas Comptroller | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division MC-008 | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Catherine L. Coy & Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Catherine L. Coy Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Div. | Attn: Catherine Ledesma Coy | 111 E 17th Street | | Austin | TX | 78711 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas- New Mexico Power Company | | 1126 Stafford Blvd | PO Drawer 1960 | | Pecos | TX | 79772 | |
| Texas Office of the Attorney General | | 300 W. 15th Street | | | Austin | TX | 78701 | |
| Texas Office of the Attorney General | | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Workforce Commission | | 101 E 15th Street | | | Austin | TX | 78778-0091 | |
| Tfh Enterprises LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| The Allen Institute for Artificial Intelligence | | 2157 North Northlake Way, Suite 110 | | | Seattle | WA | 98103 | |
| The board of Water, Light and Sinking Fund Commissioners of the City of Dalton, GA DBA Dalton Utilities | | 1200 VD Parrott, Jr. Parkway | | | Dalton | GA | 30721 | |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | Attn: Customer Service (Christa Foster) | 601 E Hickory St | Suite F | | Denton | TX | 76205 | |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | c/o Haynes and Boone, LLP | Attn: Martha Wyrick | 2801 N Harwood Street Suite 2300 | | Dallas | TX | 75201 | |
| The Coindad LLC | | 1920 Allen Jarrett Dr | | | Mebane | NC | 27302-9524 | |
| The Council on Foreign Relations | | 58 E 68th St | | | New York | NY | 10065 | |
| The Crown Restaurant | | 135 Emily Lane | | | Brasstown | NC | 28902 | |
| The District | Attn: Gary Fife | 4150 S. Washington St. | | | Grand Forks | ND | 58201 | |
| The Kimmel Family Foundation | c/o Berdon LLP | 360 Madison Ave, Fl 8 | | | New York | NY | 10017 | |
| The Kimmel Family Foundation | c/o Berdon LLP | 360 Madison Avenue, Fl 8 | | | New York | NY | 10017 | |
| The Maclellan | | 721 Broad St ,Suite 305 | | | Chattanooga | TN | 37402 | |
| The Michael 0. Johnson Revocable Trust | | Address Redacted | | | | | | |
| The Music Acquisition Corp | | 209 South Maple Drive | | | Beverly Hills | CA | 90212 | |
| The Obsidian Master Fund | Blackrock | 100 Bellevue Parkway, 4th Fl. | | | Wilmington | DE | 19809 | |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | 55 East 52nd Street | | New York | NY | 10055 | |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | 50 Hudson Yards | | | New York | NY | 10001 | |
| The Obsidian Master Fund | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| The Preserve at Spring Creek | | 200 S. Hampton place | | | Clarksville | TN | 37040 | |
| The Princenton Excess & Surplus Lines Ins Co (Munich Re via Amwins) | | 555 College Road East P.O Box 5241 | | | Princeton | NJ | 08543-5214 | |
| The Robert & Michaeline Pajor Family Trust | Ballentine Partners | 230 Third Ave | | | Waltham | MA | 02451 | |
| The Robert & Michaeline Pajor Family Trust | | Address Redacted | | | | | | |
| The Rosen Law Firm, P.A. | Attn: Laurence Rosen and Phillip Kim | 275 Madison Avenue, 40th Floor | | | New York | NY | 10116 | |
| The Sear Family 1996 Trust | | Address Redacted | | | | | | |
| The Sims Family Living Trust [Jason Sims, Katie Sims] | | Address Redacted | | | | | | |
| The Specialty Company - TSC | | 194 Business Park Drive | | | Ridgeland | MS | 39157 | |
| The Treadstone Group Inc | | 2173 Smith Harbour Drive | | | Denver | NC | 28037-8089 | |
| The William R. Guthy Separate Property Trust | | Address Redacted | | | | | | |
| Theresa Naso | | Address Redacted | | | | | | |
| Thomas Cameron | | Address Redacted | | | | | | |
| Thomas Carl Byers | | Address Redacted | | | | | | |
| Thomas E. English | | Address Redacted | | | | | | |
| Thomas E. Sebrell II | | Address Redacted | | | | | | |
| Thomas Fuqua | | Address Redacted | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas J. Heinz & Mary Heinz JT TEN | | Address Redacted | | | | | | |
| Thomas M Earnest | | Address Redacted | | | | | | |
| Thomas Michael Tulien | | Address Redacted | | | | | | |
| Thomas MR Fuller | | Address Redacted | | | | | | |
| Thomas Pinataro | | Address Redacted | | | | | | |
| Thomas Richard Schmuhl | | Address Redacted | | | | | | |
| Thomas S Clayborne | | Address Redacted | | | | | | |
| Thomas Snider | | Address Redacted | | | | | | |
| Thomas Tulien | | Address Redacted | | | | | | |
| Thomas W West | | Address Redacted | | | | | | |
| Thomason Reuters Tax & Accounting | | Bay Adelaide Centre - West Tower | 333 Bay St | | Toronto | ON | M5H 2R2 | Canada |
| Thomson Reuters Tax and Accounting Checkpoint | | PO Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thrasivoulos Dimitriou | | Address Redacted | | | | | | |
| Thycotic Software LLC | | 221 Main St | Ste 1300 | | San Francisco | CA | 94105-1931 | |
| Tien Yun Investments, LLC (dba TY Properties) | | 11235 SE 6th Street | Suite 200 | | Bellevue | WA | 98004 | |
| Tien Yun Investments, LLC (dba TY Properties) | | 2800 Northup Way | | | Bellevue | WA | 98004 | |
| Time Warner Cable | | PO Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Time Warner Cable | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Timeless Digital Corp. | Attn: Stephen Hansen | 11 Temple Avenue | | | Long Beach | CA | 90803 | |
| Timothy P Flaherty | | Address Redacted | | | | | | |
| Tjc3 LLC | Attn: Kensico Capital Management | 55 Railroad Avenue | 2nd Floor | | Greenwich | CT | 6830 | |
| Tjc3 LLC | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | 55 Railroad Avenue, 2nd Floor | | Greenwich | CT | 06830 | |
| Tjc3 LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Tm Ventures LLC | | 9 Macarthur Place | Unit 2101 | | Santa Ana | CA | 92707 | |
| T-Mobile USA, Inc. | | PO Box 3245 | | | Portland | OR | 97208 | |
| Tobias R Curry | | Address Redacted | | | | | | |
| Todd Becker | | Address Redacted | | | | | | |
| Todd Deutsch | | Address Redacted | | | | | | |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | 210 Barton Springs Road, Suite 300 | | Austin | TX | 78704 | |
| Todd Levy | | Address Redacted | | | | | | |
| Todd M DuChene | | Address Redacted | | | | | | |
| Todd M. DuChene | c/o Core Scientific, Inc. | 210 Barton Spring Road, Ste 300 | | | Austin | TX | 78704 | |
| Tomek Group, LLC | | 4042 MLK Jr Way S | | | Seattle | WA | 98108 | |
| Tommy E Colter | | Address Redacted | | | | | | |
| Tommy James Couey | | Address Redacted | | | | | | |
| Tommy R Holt | | Address Redacted | | | | | | |
| Tony Grijalva | | Address Redacted | | | | | | |
| Tony Kha | | Address Redacted | | | | | | |
| Tony Rogers William Rogers Tr | | Address Redacted | | | | | | |
| Tony S Do | | Address Redacted | | | | | | |
| Top Imprint Limited | | Room 1501 (088), 15/F, Spa Centre ,53-55 Lockhart Road | | | Hong Kong | | | Hong Kong |
| Tor Naerheim Brand Design LLC | dTor Naerheim Brand Design LLC | 806 NW Brooks St, Suite 210 | | | Bend | OR | 97703 | |
| Toro Data Labs, Inc. dba Bigeye | | 32 Mandalay Pl | | | South San Francisco | CA | 94080 | |
| Toro Data Labs, Inc. dba Bigeye, Inc. | | 32 Mandalay Pl | | | South San Francisco | CA | 94080 | |
| Total Quality Logistics LLC | | PO Box 634558 | | | Cincinnati | OH | 45263 | |
| Tower Direct | | 1616 W Singing Woods Rd | | | Edelstein | IL | 61523 | |
| Toyota Commercial Finance | Ticf | PO Box 660926 | | | Dallas | TX | 75266 | |
| Toyota Commercial Finance Schedules 1-9 | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |
| Toyota Industries Commercial Finance Inc | | PO Box 660926 | | | Dallas | TX | 75266-0926 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | 965 Keynote Circle | | Brooklyn Heights | OH | 44131 | |
| Toyota Industries Commercial Finance Inc. | | 8951 Cypress Waters #300 | | | Coppell | TX | 75019 | |
| Toyota Industries Commercial Finance Inc. | | PO Box 9050 | | | Dallas | TX | 75019-9050 | |
| TPG Pace Beneficial Finance Corporation I and II | c/o TPG Pace Holdings | 301 Commerce Street, Suite 3300 | | | Fort Worth | TX | 76102 | |
| Trace3 LLC | | PO Box 847467 | | | Los Angeles | CA | 90084-7467 | |
| TRACS Manufacturing LLC | | 1739 Huntington Lane, Suite 107 | | | Rockledge | FL | 32955 | |
| Tractor and Palm Inc | | 1815-902 Yonge St | | | Toronto | | M4T2A4 | Canada |
| Tracy Lee Kittle | | Address Redacted | | | | | | |
| Trang Nguyen | | Address Redacted | | | | | | |
| Transatlantic Mobility Holdings II LLC | | 601 13th Street NW | | | Washington | DC | 20005 | |
| Transatlantic Mobility Holdings II LLC | | 601 13th Street, NW 11th Floor South | | | Washington | DC | 20005 | |
| Transition Equity Partners LLC | | 58 Indian Hill Rd | | | Winnetka | IL | 60093 | |
| Transition Equity Partners, LLC | | 58 Indian Hill Road | | | Winnetka | IL | 60093 | |
| Travis Asphalt | | Address Redacted | | | | | | |
| Travis County | Attn: Jason A. Starks | P.O. Box 1748 | | | Austin | TX | 78767 | |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County, TX | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Travis County, TX (Austin, TX HQ) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Travis Henry Hill | | Address Redacted | | | | | | |
| Tresorelle Operating I LLC | Christopher Robert Frattaroli | 5825 Berkshire Lane | | | Dallas | TX | 75209-2403 | |
| Triangle Enterprises, Inc | | 3630 Cairo Rd | | | Paducah | KY | 42001 | |
| Tricia Larremore | | Address Redacted | | | | | | |
| Trilogy | | 6255 Saddle Tree Dr | | | Las Vegas | NV | 89118 | |
| Trilogy LLC | Attn: Sam Bersiek | 10254 Kesington Drive | | | Las Vegas | NV | 89135 | |
| Trilogy LLC | Attn: Sam Bersiek | 6255 Saddle Tree Dr | | | Las Vegas | NV | 89118 | |
| Trilogy LLC | c/o Porter Hedges LLP | Attn: Amy K. Wolfshohl, Emily A. Pendleton | 1000 Main St, 36th Fl | | Houston | TX | 77002-2764 | |
| Trilogy LLC | | 27068 La Paz Rd | | | Aliso Viejo | CA | 92656-3041 | |
| TriNet COBRA | | One Park Place Suite 600 | | | Dublin | CA | 94568 | |
| TriNet HR III, Inc. | | One Park Place Suite 600 | | | Dublin | CA | 94568 | |
| TriNet HR III, LLC | | One Park Place Suite 600 | | | Dublin | CA | 94568 | |
| Trinity Capital Inc | Attn: Kyle Brown | 1N 1st Street, Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Capital Inc. | Attn: Sarah Stanton | 1 N 1st St Ste 302 | | | Phoenix | AZ | 85004 | |
| Trinity Capital Inc. | Attn: Sarah Stanton | 1 N 1st Street Floor 3 | | | Phoenix | AZ | 85004 | |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | 355 South Grand Avenue | Suite 100 | Los Angeles | CA | 90071-1560 | |
| Trinity Capital Inc. | Nader Maghsoudnia | 1 N. 1st Street | Ste 302 | | Phoenix | AZ | 85004 | |
| Trinity Loan Sch. 1 | | 1 N 1st Street Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Loan Sch. 2 | | 1 N 1st Street Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Loan Sch. 3 | | 1 N 1st Street Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Loan Sch. 4 | | 1 N 1st Street Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Mining Group, Inc. | Attn: Parker Handlin | 6600 Hawks Creek Ave, Ste. 101 | | | Westworth Vlg | TX | 76114-4056 | |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howely | 711 Louisiana Street, Ste. 1850 | | Houston | TX | 77002 | |
| Trinity Risk Solutions LLC | | 6422 Johnson Chapel Road W | | | Brentwood | TN | 37027 | |
| Troutman Sanders LLP | | PO Box 933652 | | | Atlanta | GA | 31193-3652 | |
| Troy Bennington | | Address Redacted | | | | | | |
| Truckload Connections | Attn: Don Cherry | 3270 Hampton Ave | | | Saint Louis | MO | 63139 | |
| Truckload Connections, LLC | | 3270 Hampton Ave | | | St. Louis | MO | 63139 | |
| True North Data Solutions (US) Inc. | | 316 W Broadway | | | Gainesville | TX | 76240 | |
| True North Data Solutions US Inc | | 3-559 Hurricane Dr | | | Calgary | AB | T3Z 3S8 | Canada |
| TSC, Inc. | | 194 Business Park Dr | | | Ridgeland | MS | 39157 | |
| Tufts | | 1 Wellness Way | | | Canton | MA | 02021 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Two Degrees division of Slalom, LLC | | PO Box 101416 | | | Seattle | WA | 98104 | |
| TXU Energy Retail Company LLC | | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| TY Properties | Tien Yun Investments, LLC | 929 108th Ave NE ,Suite 1510 | | | Bellevue | WA | 98004 | |
| Tyler Brett Holloway | | Address Redacted | | | | | | |
| Tyler Effertz | | Address Redacted | | | | | | |
| Tyler Humphries | | Address Redacted | | | | | | |
| Tyler J Brewster | | Address Redacted | | | | | | |
| Tyler Keen | | 6112 Rancho Lane | | | Greenacres | FL | 33415 | |
| Tyler N Thompson | | Address Redacted | | | | | | |
| TYMIF Coin Ventures LLC | Attn: Jerry Tang, Matt Feast & Amanda Klier | 1540 Broadway Suite 1010 | | | New York | NY | 10036 | |
| TYMIF Coin Ventures, LLC | | 85 East End Ave 7J | | | New York | NY | 10028 | |
| U line | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| U.S. Bank National Association | Attn: Joshua Hahn | West Side Flats, 60 Livingstone Avenue | Ep-Mn-Ws3C | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association | Attn: Kathleen M. LaManna, Esq., Nathan Plotkin | One Constitution Plaza | | | Hartford | CT | 06103 | |
| U.S. Bank National Association | | 60 Livingston Ave, EP-MN-WS3C | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | Attn: Ian Bell | 60 Livingston Avenue | | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Paul Hastings LLP | Attn: Kris Hansen, Sayan Bhattacharyya, Kenneth Pasquale, Erez E. Gilad & Joanne Lau | 200 Park Avenue | | New York | NY | 10166 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Shipman & Goodwin LLP | Attn: Kathleen LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | Attn: Ian Bell, U.S. Bank National Association | 60 Livingstone Avenue | | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | c/o Shipman & Goodwin | Attn: Kathleen LaManna | One Constitution Plaza | | Hartford | CT | 06103 | |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | One Constitution Plaza | | Hartford | CT | 06103 | |
| U.S. Customs and Border Protection | c/o Revenue Division, Bankruptcy Team | Attn: Erin Gudaitis | 6650 Telecom Dr., Suite 100 | | Indianapolis | IN | 46278 | |
| U.S. Customs and Border Protection | | 1300 Pennsylvania Avenue | Suite 4.4-B | | Washington | DC | 20229 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Union Jack, LLC | | 2800 Northup Way, Suite 100 | | | Bellevue | WA | 98004 | |
| United Capital Partners | | Pennzoil Place, 700 Smith Street Suite 1300 | | | Houston | TX | 77002 | |
| United Rentals North America Inc | | 1550 Northwest Dr NW | | | Atlanta | GA | 30318 | |
| United Rentals North America Inc | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| UnitedHealthcare (UHC) | | PO Box 1459 | | | Minneapolis | MN | 55440-1459 | |
| UnitX | | Innovation Cluster 2 4700 Kaust | | | Thuwal | | 23955-6900 | Saudi Arabia |
| Universal Protection Service, LP dba Allied Universal Security Services | | Eight Tower Bridge | | | Conshohocken | PA | 19428 | |
| University of California, San Diego | | 9500 Gilman Drive | | | La Jolla | CA | 92093-0967 | |
| UPS Supply Chain Solutions Inc | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Upstate Containers LLC | | 709 Shefwood Dr | | | Easley | SC | 29642 | |
| Urdain Augustin | | Address Redacted | | | | | | |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | 1000 Louisiana St Suite 2300 | | | Houston | TX | 77002 | |
| US Customs and Border Patrol | Attn: Raul Ortiz | 1300 Pennsylvania Avenue, Suite 4.4-B | | | Washington | DC | 20229 | |
| US Customs and Border Patrol | | PO Box 979126 | | | St. Louis | MO | 63197 | |
| US Customs and Border Protection | Attn: Barbara Algarin, FP&F Officer | FP&F Office, 5600 Pearl Sreet | | | Rosemond | IL | 6018 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Digital Mining and Hosting CO., LLC | | 1200 W. Platt St. | | | Tampa | FL | 33606 | |
| US Securities and Exchange Commission | | 100 F St NE | | | Washington | DC | 20549 | |
| V1 Capital Limited | c/o Vy Capital Management | Company Limited | PO Box 506950 Difc | | Dubai | | | United Arab Emirates |
| Vaerus Mining SPV2 LLC | Attn: Dave Sessions | 1148 N Willow Wind Dr., Unit 3 | | | Farmington | UT | 84025 | |
| Validus Power Corp | | 2B-1500 Sandhill Drive | | | Ancaster | ON | L9G 4V5 | Canada |
| Vandco Equipment | Vandco Associates, Inc | 2126 Glenview Dr | | | Evansville | IN | 47720 | |
| Vanisha Goodman Coker | | Address Redacted | | | | | | |
| Vantage Risk Specialty Insurance Company (RT Specialty) | | River Point, 17th Floor 444 W. Lake St. | | | Chicago | IL | 60606 | |
| VCheck Global LLC | | 150 E 52nd St | Ste 32001 | | New York | NY | 10022-6233 | |
| VCV Power Mining Alpha LLC | | 85 East End Ave 7J | | | New York | NY | 10028 | |
| Velma Joy Drayton | | Address Redacted | | | | | | |
| Veriedge LLC | Kutumba R Gaddipati dba Veriedge LLC | 1042 Rock Ave | | | San Jose | CA | 95131-1610 | |
| Veritext LLC | | PO Box 71303 | | | Chicago | IL | 60694-1303 | |
| Vesco Industrial Trucks of Hickory, Inc. dba Toyota Commercial Finance | | 525 17th St NW | | | Hickory | NC | 28601 | |
| Vesco Toyota lift | | PO Drawer 1990 | | | Hickory | NC | 28603 | |
| Vfs LLC | Attn: Sharlene Schulte | 5827 Terex | | | Clarkston | MI | 48346 | |
| Vfs LLC | Attn: Ted C. Farmer | 41000 Woodward Avenue, Suite 395 East | | | Bloomfield Hills | MI | 48304 | |
| Vfs, LLC | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| Vfs, LLC #2 | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| Vfs, LLC #3 | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| Vfs, LLC #4 | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| Vfs, LLC #5 | | 5480 Corporate Drive | | | Troy | MI | 48098 | |
| Vfsox, LLC | | 60 S. Washington Street | | | Oxford | MI | 48371 | |
| Vibhor JAIN | | Address Redacted | | | | | | |
| VIckie Dehart Tr | | Address Redacted | | | | | | |
| Victor M Orellana | | Address Redacted | | | | | | |
| Victor Manuel Quinones | | Address Redacted | | | | | | |
| Vince TeRonde | | Address Redacted | | | | | | |
| Vincent Barry Howell | | Address Redacted | | | | | | |
| Vincenzo Moliterni | | Address Redacted | | | | | | |
| Vineet Agrawal | | Address Redacted | | | | | | |
| Vision Building Systems, LLC | | 3150 West Wigwam Avenue | | | Las Vegas | NV | 08913 | |
| Vision Service Plan (VSP) | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| VMS Security Cloud Inc | | 22 Wedgewood Ct | | | Glen Head | NY | 11545-2231 | |
| Volt Management Corp | | PO Box 679307 | | | Dallas | TX | 75267 | |
| Voltus, Inc. | | 2443 Filmore St #380-3427 | | | San Francisco | CA | 94115 | |
| Wachsman LLC | | 99 Wall Street, Ste 2750 | | | New York | NY | 10005 | |
| Wachsman PR LLC | | 99 Wall Street Suite 2750 | | | New York | NY | 10005 | |
| Wade Slough | | Address Redacted | | | | | | |
| Walter P Sigerich | | Address Redacted | | | | | | |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan Street | Ste 2200 | San Antonio | TX | 78205 | |
| Ward County Assessor | | 808 S Betty Avenue | | | Monahans | TX | 79756 | |
| Ward County Assessor (TX) | | 808 S Betty Avenue | | | Monahans | TX | 78756 | |
| Waste Disposal Solutions Inc | | 2307 W Cone Blvd, Suite 214 | | | Greensboro | NC | 27408 | |
| Waste Disposal Solutions of North Carolina, Inc. | | 2307 W. Cone Blvd, Suite 214 | | | Greensboro | NC | 27408 | |
| Waste Path Services LLC | | 1637 Shar Cal Rd | | | Calvert City | KY | 42029 | |
| Water Works C&R, LLC | | 2425 Stafford Blvd | | | Pecos | TX | 79722 | |
| Waterlogic Americas LLC | | PO Box 677867 | | | Dallas | TX | 75267 | |
| Way Mechanical | | 1077 Central Pkwy S Suite 100 | | | San Antonio | TX | 78232 | |
| Way Mechanical | | 8171 Jim Christal Road | | | Denton | TX | 76207 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Way Mechanical | | 8610 Wallisville Rd. | | | Houston | TX | 77029 | |
| Way Mechanical | | 8611 Wallisville Rd. | | | Houston | TX | 77029 | |
| Wayne C Shockley | | Address Redacted | | | | | | |
| Weatherford International | | 2000 St. James Place | | | Houston | TX | 77056-4123 | |
| webull | Mark Petricca | 44 Cottage St | | | Leominster | MA | 01453 | |
| Weil, Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153 | |
| Wells and West Inc | | PO Box 129 | | | Murphy | NC | 28906 | |
| Wendell Chumbley | | Address Redacted | | | | | | |
| Wendy Woods | | Address Redacted | | | | | | |
| Wesley Hoaglund & | | Address Redacted | | | | | | |
| Wesley Tang | | Address Redacted | | | | | | |
| Wesley Vandever Magness | | Address Redacted | | | | | | |
| Wessely-Thompson Hardware, Inc. | Attn: Sheryl McCawley | 102 Interloop Rd. | | | San Antonio | TX | 78216 | |
| Weston Lee Adams | | Address Redacted | | | | | | |
| WEX Health Inc | | 700 26th Ave E | | | West Fargo | ND | 58078-6617 | |
| Whitfield County Board of Assessors | | 201 S Hamilton St., 3rd Floor | | | Dalton | GA | 30720 | |
| Whitfield County Board of Assessors | | PO Box 769 | | | Dalton | GA | 30722-0769 | |
| Whitfield County Tax Commissioner | Attn: Danny W Sane | 1013 Riverburch Pkwy | | | Dalton | GA | 30721 | |
| Whitfield Electric Motor Sales & Service, Inc | | 926 E Morris St | | | Dalton | GA | 30721 | |
| Whitney B Snodgrass | | Address Redacted | | | | | | |
| Whitney Beauxis | | Address Redacted | | | | | | |
| Whitney Huskins | | Address Redacted | | | | | | |
| Whitney J Beauxis | | Address Redacted | | | | | | |
| Whitney Wells | | Address Redacted | | | | | | |
| Widseth Smith Nolting And Associates, Inc. | | 216 South Main Street | | | Crookston | MN | 56716 | |
| William David Humes | | Address Redacted | | | | | | |
| William E Fuoss | | Address Redacted | | | | | | |
| William J McNutt | | Address Redacted | | | | | | |
| William M Reffett | | Address Redacted | | | | | | |
| William McCarter | | Address Redacted | | | | | | |
| William Murray | | Address Redacted | | | | | | |
| William Tyler Cooper | | Address Redacted | | | | | | |
| Williams & Connolly LLP | | 680 Maine Avenue SW | | | Washington | DC | 20024 | |
| Williams Farm LLC | | 3523 Scott Fitts Rd | | | Murray | KY | 42071 | |
| Williams Marston LLC | | Department 500, PO Box 4106 | | | Woburn | MA | 01888-4106 | |
| Wilmington Savings Fund Society, FSB | | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wilson Built Fab Shop | Thomas Wilson | 700 Cole Cemetery Rd | | | Benton | KY | 42025-5777 | |
| Windstream | | PO Box 9001908 | | | Louisville | KY | 40290-1908 | |
| Windstream Communications | | 4001 Rodney Parham Road | | | Little Rock | AR | 72212 | |
| Windstream Communications | | PO Box 9001908 | | | Louisville | KY | 40290-1908 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | 599 Lexington Avenue | | New York | NY | 10022 | |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | Attn: Marcelo Sarago, Chief Credit Officer | 18302 Irvine Blvd., Suite 300 | | | Tustin | CA | 92870 | |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jared S. Roach | 225 Fifth Avenue Suite 1200 | | Pittsburgh | PA | 15217 | |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jason D. Angelo | 1201 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Wolfswood Holdings LLC | Attn: Jason Comerchero | 140 Broadway | | | New York | NY | 10005 | |
| Wolfswood Holdings LLC | Attn: Jason Comerchero | 140 Broadway, 38th Floor | | | New York | NY | 10005 | |
| Workday, Inc. | | 6110 Stoneridge Mail Road | | | Pleasanton | CA | 94588 | |
| Workiva Inc | | 2900 University Blvd | | | Ames | IA | 50010 | |
| Workplace Solutions Inc | | 1505 Hi Line Dr Suite 100 | | | Dallas | TX | 75207 | |
| Worksmith, Inc. | | 3005 S Lamar Blvd. | Ste. 109D | | Austin | TX | 78704-4785 | |
| Wormser Family Partnership 11, LP | Attn: Ken Wormser | 575 Lexington Ave. | 32nd Floor | | New York | NY | 10022 | |
| Wormser Family Partnership II, LP | Attn: Ken Wormser | 188 E 78th St | Fl 25 | | New York | NY | 10075-0573 | |
| Wright National Flood Insurance Company | | PO Box 33003 | | | St. Petersburg | FL | 33733-8003 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ws Oaxaca LLC | | 4129 West Cheyenne Ave | | | N Las Vegas | NV | 89032 | |
| WS-Oaxaca LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | | Las Vegas | NV | 89148 | |
| WS-Oaxaca LLC | Attn: Weston Adams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| WS-Oaxaca LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | Las Vegas | NV | 89148 | |
| Ws-Oaxaca LLC | | 4129 West Cheyenne Avenue | | | N Las Vegas | NV | 89032 | |
| WS-Oaxaca, LLC | Attn: Weston Aams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| XC Container LLC | | 2519 Fairmont St | | | Dallas | TX | 75201 | |
| XC Container LLC | | PO Box 650212 | | | Dallas | TX | 75265 | |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| Xcel Energy, Inc. | | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| Xia Yan He | | Address Redacted | | | | | | |
| Xin Bi | | Address Redacted | | | | | | |
| Xinxin Ocampo | | Address Redacted | | | | | | |
| XL Specialty Ins Co | | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| XMS Capital Partners, LLC | | 321 N Clark St, Suite 2440 | | | Chicago | IL | 60654 | |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | 321 N Clark Street Suite 2440 | | | Chicago | IL | 60654 | |
| XMS Core Convert Holdings LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | 601 Lexington Avenue | | New York | NY | 10022 | |
| Xms Holdings LLC | | 321 N Clark Street Suite 2440 | | | Chicago | IL | 60654 | |
| XMS XPDI Sponsor Holdings LLC | Attn: John McGarrity | 321 North Clark Street | Suite 2440 | | Chicago | IL | 60654 | |
| Xms Xpdi Sponsor Holdings LLC | | 321 North Clark Street | | | Chicago | IL | 60654 | |
| XPDI Merger Sub, Inc. | | 210 Barton Springs Rd | Ste 300 | | Austin | TX | 78704-1251 | |
| XPDI Sponsor LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | 601 Lexington Avenue | | New York | NY | 10022 | |
| XPDI Sponsor, LLC | Attn: John P. McGarrity | 321 North Clark Street, Suite 2440 | | | Chicago | IL | 60654 | |
| Yijun Tao | | Address Redacted | | | | | | |
| Yohan Lowie Tr | | Address Redacted | | | | | | |
| Young MFG Inc | | 2331 N 42nd St | | | Grand Forks | ND | 58203-1325 | |
| Yuki Fujioka | | Address Redacted | | | | | | |
| Yushan Xia | | Address Redacted | | | | | | |
| Zach Brown | | Address Redacted | | | | | | |
| Zachariah James Davis | | Address Redacted | | | | | | |
| Zachary B Tynes | | Address Redacted | | | | | | |
| Zachary J Jenkins | | Address Redacted | | | | | | |
| Zachary W Postell | | Address Redacted | | | | | | |
| Zackery B Dockery | | Address Redacted | | | | | | |
| Zendesk Inc | | 989 Market Street, Suite 300 | | | San Francisco | CA | 94103 | |
| ZetaMinusOne LLC | | 1250 Ave Ponce De Leone | Ste 301 | | San Juan | PR | 00907 | |
| Zeus Mining Co Ltd | | 2nd floor Taiji Ave no 77 | | | Fuling, Chongqing | | 408000 | China |
| Zimam Kebede | | Address Redacted | | | | | | |
| Zimney Foster PC | | 3100 S Columbia Rd | Ste 200 | | Grand Forks | ND | 58201 | |
| Ziply Fiber | | PO Box 740416 | | | Cincinnati | OH | 45274-0416 | |
| Zoom Video Communications Inc | | 55 Almaden Blvd., 6th Floor | | | San Jose | CA | 95113 | |
| Zoominfo | | 5318 E. 2nd Street, Box 502 | | | Long Beach | CA | 90803 | |
| ZoomInfo Technologies | | Dept LA 24789 | | | Pasadena | CA | 91185-4789 | |
| Zoominfo Technologies, LLC | | 14005 Live Oak Ave | | | Irwindale | CA | 91706-1300 | |
| Zuckerman Gore Brandeis & Crossman, LLP | | Eleven Times Square Fifteenth Floor | | | New York | NY | 10036 | |
| Zuckerman Gore Brandeis & Crossman, LLP (Clifford Brandeis) | | Eleven Time Square | | | New York | NY | 10036 | |

# **Exhibit B**

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 01 Development | | | Email Address Redacted |
| 174 Power Global | Attn: Jose Valadez | | jose.valadez@174global.com |
| 1994 Steinfeld Family Trust | | | Email Address Redacted |
| 323 W Investment LLC | | | lmckenzie@acofallc.com |
| 365 Main Inc | Attn: Chris Dolan | | cdolan@niam563.com |
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | ddalcol@reedsmith.com |
| 36th Street Capital Partners, LLC | c/o Underwriting & Portfolio Management | | jolsen@36thstreetcapital.com |
| 36th Street Capital Partners, LLC | Jared Roach | | jolsen@36thstreetcapital.com gkammerer@36thstreetcapital.com ddalcol@reedsmith.com jroach@reedsmith.com |
| A to Z Pest Control & Services | Attn: Zackery Dewayne Gordon | | ashleypowell2001@gmail.com zgordon2929@gmail.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| Aaron Baker | | | Email Address Redacted |
| Aaron Brotherston | | | Email Address Redacted |
| Aaron Grieshaber | | | Email Address Redacted |
| Abdul B. Khan | | | Email Address Redacted |
| ABLe Communications, Inc. | Attn: Karla Lopez | | klopez@ablecomm.net |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | jprostok@forsheyprostok.com dross@forsheyprostok.com |
| ABLe Communications, Inc. | c/o Forshey & Prostok, LLP | | dross@forsheyprostok.com |
| Acm Elf St LLC | c/o Holland & Knight LLP | Attn: Brian Smith | brian.smith@hklaw.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | george.panagakis@skadden.com ron.meisler@skadden.com christopher.dressel@skadden.com jennifer.madden@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | noelle.reed@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher and Flom LLP | Attn: Noelle M. Reed | noelle.reed@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher and Flom LLP | Attn: Ron E. Meisler, Jennifer Madden | ron.meisler@skadden.com jennifer.madden@skadden.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | jamesgrogan@paulhastings.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya, Joanne Lau, & Emily Kuznick | krishansen@paulhastings.com erezgilad@paulhastings.com sayanbhattacharyya@paulhastings.com joannelau@paulhastings.com emilykuznick@paulhastings.com |
| Aibek Kochorbaev | | | Email Address Redacted |
| Aileen Brodsky | | | Email Address Redacted |
| Alexander Stevenson | | | Email Address Redacted |
| Alexandra Seifert | | | Email Address Redacted |
| Alexandra Varšová | | | Email Address Redacted |
| Alicia P Thompson | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alissa Humphries | | | Email Address Redacted |
| Amazon Capital Services, Inc. | Attn: Steve Beranek | | sberanek@amazon.com |
| Amazon Capital Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | brian.peterson@klgates.com |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | | rmmanch@amazon.com |
| Amazon Web Services, Inc. | Attn: Steve Beranek, Senior Manager, Finance Ops | | sberanek@amazon.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | brian.peterson@klgates.com |
| American Paper & Twine Co | Attn: Brooks Odom | | brooksodom@aptcommerce.com |
| American Security and Protection Service LLC | | | fmj1947@yahoo.com |
| Amplify Transformational Data Sharing ETF | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Amplify Transformational Data Sharing ETF | c/o Toroso Investments, LLC | | mvenuto@tidalfg.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Amy Hopkins | | | Email Address Redacted |
| Anant Patel | | | Email Address Redacted |
| ANB Bank | Attn: Barbara R. Gross | | bgross@anbbank.com |
| Anchorage Lending CA, LLC | Attn: Julie Veltman | | legal@anchorage.com<br>lending@anchorage.com<br>nathan@anchorage.com<br>julie@anchorlabs.com |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | jdrew@otterbourg.com |
| Anchorage Lending CA, LLC | c/o Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Anders Jonasson | | | Email Address Redacted |
| Andrea Grossman IRA | | | Email Address Redacted |
| Andrew Immerman | | | Email Address Redacted |
| Andrew Rosen 2004 Succession Insurance Trust | TAG Associates LLC | | nkim@tagassoc.com |
| Andrew Rosen 2004 Successor Insurance Trust | c/o TAG Associates | Attn: Collin Tam, Kenny Huang | ctam@tagassoc.com<br>khuang@tagassoc.com<br>dbteam@tagassoc.com |
| Ani Kamali | | | Email Address Redacted |
| Ann A Meyer | | | porkypedro1@gmail.com |
| Ann A. Meyer | | | Email Address Redacted |
| Ann Turk | | | steveannt@frontier.com |
| Antonio Barone | | | Email Address Redacted |
| AON Risk Insurance Services West Inc | Brook Pita | | brooke.pita@aon.com |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Apollo Centre Street Partnership, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Apollo Moultrie Credit Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Apollo Tactical Value SPN Investments, L.P. | c/o Apollo Capital Management, L.P. | Attn: William B. Kuesel, Michael F. Lotito, Zachary Allen | bkuesel@apollo.com<br>mlotito@apollo.com<br>zallen@apollo.com |
| Apollo Tactical Value SPN Investments, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Applied Digital | Attn: David Rench, Jason Zhang, Nick Phillips, Saidal Mohmand | | david@applieddigital.com<br>jason@applieddigital.com<br>nick@applieddigital.com<br>saidal@applieddigital.com |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | | fpetrosino@archinsurance.com |
| Arch Specialty Insurance Company | Attn: Francine Petrosino, Legal Assistant | | fpetrosino@archinsurance.com |
| Ascot Syndicate No. 1414 (Ethos via AmWins) | | | james.dumelow@ascotgroup.com |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | brent.mcilwain@hklaw.com<br>brian.smith@hklaw.com |
| Austin Smith | | | Email Address Redacted |
| Avay Smalls | | | Email Address Redacted |
| Averitt Express | Attn: Marilyn Susanne Hyden | | mhyden@averittexpress.com |
| Averitt Express | | | sengland@averitt.com<br>mhyden@averitt.com |
| B. Riley Commercial Capital, LLC | Attn: Lucy Yasinsky & Phil Ahn | | pahn@brileyfin.com |
| B. Riley Commercial Capital, LLC | | Attn: Perry Mandarino | pmandarino@brileyfin.com |
| B. Riley Commercial Capital, LLC | | | pmandarino@brileyfin.com |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | mmansfield@willkie.com |
| B. Riley Securities, Inc. | | | rshannon@shannonleellp.com |
| B. Riley Securities, Inc. [as Assignee of BRF Finance Co., LLC] | Attn: Perry Mandarino | | pmandarino@brileyfin.com |
| BAE Enterprise LLC | | | scott@phbidding.com |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | Attn: Douglas MacFarlane | | dmacfarlane@rwbaird.com |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | | | Email Address Redacted |
| Baker Drywall Fort Worth, Ltd. | c/o SW Legal Service, PLLC | Attn: Shannon Snider Walla | swalla@swlegalservice.com |
| Baker Drywall Fort Worth, Ltd. | | | gfant@cutler-smith.com |
| Bank of the West | Attn: Nicholas East | | nicholas.east@financial-svcs.com |
| Bank of the West | Attn: Nicholas East and Ashley Garland | | nicholas.east@financial-svcs.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 3 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barings BDC, Inc. | Attn: Steve Johnson & Elizabeth Murray | | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | tom.kruse@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | jeffrey.fuisz@arnoldporter.com<br>madelyn.nicolini@arnoldporter.com<br>robert.franciscovich@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | michael.messersmith@arnoldporter.com<br>brian.lohan@arnoldporter.com<br>sarah.gryll@arnoldporter.com |
| Barings Capital Investment Corporation | Attn: Steve Johnson, Elizabeth A. Murray | | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | | steve.johnson@barings.com |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | | steve.johnson@barings.com<br>ezliabeth.murray@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com<br>elizabeth.murray@barings.com |
| Barkley Investments LLC | Attn: Jason Godfrey | | legacy@archpointinvestors.com |
| Barkley Investments, LLC | Attn: Jason Paul Godfrey | | jgodfrey@godfreycap.com |
| Bay Colony Law Center LLC | Attn: Georgina Segal | | baycolonylaw@gmail.com |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | beanland@mssattorneys.com |
| BEAM Concrete Construction, Inc. | Erin Hannah, Matt Clapp | | ehannah@beamconcrete.com |
| Bearden Industrail Supply | | | shebbie@beardensupply.com |
| Beazley Insurance Company | | | usainfo@beazley.com |
| Ben Mensah | | | Email Address Redacted |
| Benjamin J. Cousins MD PA | | | Email Address Redacted |
| Benjamin Thomison & Alpha Asic | Brian Wright,The Cowan Law Firm, LLC | | brianwright@cowanlawoffice.com |
| Benjamin Thomison & Alpha Asic | c/o Alston & Bird, LLP | Attn: Christopher Marquardt | chris.marquardt@alston.com |
| Berkley National Insurance Company | | | info@berkley-tech.com |
| Berkshire Hathaway Specialty Ins Company | | | info@bhspecialty.com |
| Bernard & Judith A Kristal Trust | | | Email Address Redacted |
| Bespoke Capital Partners LLC | | | Email Address Redacted |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | | debra@marcroberts.com |
| Better Downtown Miami LLC | Attn: Marc Roberts | | marc@marcroberts.com |
| Betty A. Sanders | | | Email Address Redacted |
| Bhavitavya Bhadviya | | | bhavi@umich.edu |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Birch Grove Credit Strategies Master Fund LP | Attn: Todd A. Berry | | tberry@birchgrovecap.com |
| bITA#tr@ | | | mdearman@porterhedges.com |
| BitAlpha, Inc. [Bitwave] | c/o LIB FIN LLC | Attn: Christopher Sicklesteel | accounting@bitwave.io |
| BitAlpha, Inc. [Bitwave] | | | accounting@bitwave.io |
| Bitdeer | Attn: Samantha Robertson, Dan McGuire | | samantha.robertson@bitdeer.com<br>dmcguire@winston.com |
| Bitmain | | | epersson@omm.com |
| Bitmain Development Pte. Ltd. | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Development PTE. Ltd. | | | jingyi@bitmain.com<br>jingyi.li@bitmain.com |
| Bitmain Technologies Delaware Limited | Attn: Irene Gao | | tianlin.gao@bitmain.com<br>legal@bitmain.com<br>invoice@bitmain.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP, | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Georgia Limited | | | jingyi.li@bitmain.com |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Limited | | | jingyi.li@bitmain.com |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | Attn: Nicole Molner | nmolner@omm.com |
| Bitmain Technologies Ltd. | | | jingyi.li@bitmain.com |
| Bitrocket, LLC | Weston Adams | | wadams@westernstatesco.com |
| Bitrockett LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | jkahn@jk-legalconsulting.com |
| BitRush | Attn: Dr. Gavin Clarkson, Jerry Yu | | drgavin@clarkson.llc<br>jerry@bytesrush.com |
| Bkrk Investments Ltd | Attn: Bryan Kaminski | | bryank@kamcoproperty.com |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | christopher.biasotti@blackrock.com<br>winnie.chen@blackrock.com<br>melanie.groves@blackrock.com<br>legaltransactions@blackrock.com |
| BlackRock Credit Alpha Master Fund, L.P | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com<br>david.birnbaum@blackrock.com<br>laurent.lantonnois@blackrock.com |
| BlackRock Credit Alpha Master Fund, L.P | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Matt Ferris, Esq., Charles M. Jones II, Esq. | matt.ferris@haynesboone.com<br>charlie.jones@haynesboone.com |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Rene van Kesteren, Kenric D. Kattner, Esq., Arsalan Muhammad, Esq. | rene@blockfi.com<br>kenric.kattner@haynesboone.com<br>arsalan.muhammad@haynesboone.com |
| BlockFi | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | matthew.frankle@haynesboone.com |
| BlockFi Lending LLC | Attn: Michelle Henry | | michelle.henry@blockfi.com |
| BlockFi Lending LLC | c/o Berkeley Research Group, LLC | Attn: Mark A. Renzi, Chief Restructuring Officer of BlockFi Lending LLC | mrenzi@thinkbrg.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 5 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BlockFi Lending LLC | c/o Haynes and Boone, LLP | Attn: Matthew Ferris | matt.ferris@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | kenric.kattner@haynesboone.com<br>arsalan.muhammad@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | matt.ferris@haynesboone.com<br>charlie.jones@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | peter.lewis@solidcounsel.com<br>marcella.morales@solidcounsel.com |
| Bradley Chase | | | Email Address Redacted |
| Brandon Pettersen | | | Email Address Redacted |
| Bremer Bank, National Association | John R. McDonald | | jmcdonald@taftlaw.com |
| Bremer Bank, National Association | Special Assets Loan Officer | | djphillips@bremer.com |
| Brent Berge | | | Email Address Redacted |
| Brent V Peterson | | | Email Address Redacted |
| BRF Finance Co., LLC | Attn: General Counsel | | legal@brileyfin.com |
| BRF Finance Co., LLC | B. Riley Commercial Capital, LLC | | pmandarino@brileyfin.com |
| BRF Finance Co., LLC | c/o Choate, Hall & Stewart LLP | Attn: M. Hampton Foushee, Douglas R. Gooding, John F. Ventola | hfoushee@choate.com<br>dgooding@choate.com<br>jventola@choate.com |
| Brian Cashin | | | Email Address Redacted |
| brian fisher | | | Email Address Redacted |
| Brian Milleman | | | Email Address Redacted |
| Brown Corporation | c/o The Minor Firm | Attn: Brittany D. Hepner | bhepner@minorfirm.com |
| Brown Corporation | c/o The Minor Firm | Attn: Christiane C. Bard | cbard@minorfirm.com |
| Brown Corporation | | | bryan.mcallister@bwrllc.com |
| Bruce Mathewson | | | Email Address Redacted |
| Bryce Johnson | c/o Katten Muchin Rosenman LLP | Attn: John Mitchell | john.mitchell@katten.com |
| Bryce Johnson | c/o Katten Muchin Rosenman LLP | Attn: Richard Zelichov | richard.zelichov@katten.com |
| Bung Joo Choi | | | Email Address Redacted |
| Bung Joo Choi | | | bchoi4u@yahoo.com |
| BW Holdings, LLC | | | drbuckparker@gmail.com |
| C&A Deferred Sales Trust | Attn: David Glenwinkel | | david@taxcite.com |
| C&A Deferred Sales Trust | | | Email Address Redacted |
| C.H. Robinson Worldwide, Inc. | | | bill.glad@chrobinson.com |
| Calvert City Hall | Attn: Tim | | gadair@calvertcityky.gov |
| Calvert City Municipal Water and Sewer | | | todd@farmerwright.com |
| Cannon Investments LLC | c/o TAG Associates LLC | Attn: Collin Tam, Kenny Huang | nkim@tagassoc.com<br>ctam@tagassoc.com<br>khuang@tagassoc.com |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Accounts Receivable | | accountsreceivable@careyolsen.com |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | | shane.westin@careyolsen.com |
| Caroline June Gesell | | | Email Address Redacted |
| Carrington Lobban | | | Email Address Redacted |
| Casey Craig | | | Email Address Redacted |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Casey Hines | | | Email Address Redacted |
| Casey J Craig | | | Email Address Redacted |
| CDW Direct | Attn: Vida Krug | | vida.krug@cdw.com |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| CEC Energy Services, LLC | c/o Hughes Watters Askanase, LLP | Attn: Waynes Kitchen | wkitchens@hwa.com |
| Celsius Core LLC | c/o Celsius Network Ltd. | Attn: Roni Cohen-Pavon | roni@celsius.network |
| Celsius Core LLC | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasterniet, P.C., Christopher S. Koenig, Dan Latona | joshua.sussberg@kirkland.com<br>patrick.nash@kirkland.com<br>ross.kwasteniet@kirkland.com<br>chris.koenig@kirkland.com<br>dan.latona@kirkland.com |
| Celsius Mining LLC | Attn: Patrick Holert and Ron Deutsch | | ron.deutsch@celsius.network<br>patrick.holert@celsius.network |
| Celsius Mining LLC | c/o Jackson Walker LLP | Attn: Matthew D Cavenaugh, Victoria Argeroplos & Emily Flynn Meraia | mcavenaugh@jw.com<br>vargeroplos@jw.com<br>emeraia@jw.com |
| Celsius Mining LLC | c/o Kirkland & Ellis LLP | Attn: Chris Koenig, Dan Latona, Patrick J. Nash, Jr., and Ross M. Kwasteniet | celsiusrx@kirkland.com<br>celsiuscreditorquestions@kirkland.com |
| Celsius Mining LLC [Celsius Core LLC] | c/o Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | joshua.sussberg@kirkland.com<br>patrick.nash@kirkland.com<br>ross.kwasteniet@kirkland.com<br>chris.koenig@kirkland.com<br>dan.latona@kirkland.com<br>patricia.walsh@kirkland.com |
| Celsius US Holding LLC | c/o Kirkland & Ellis LLP and Kirkland & Ellis International LLP | Attn:  Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig and Dan Latona | joshua.sussberg@kirkland.com<br>patrick.nash@kirkland.com<br>ross.kwasteniet@kirkland.com<br>patricia.walsh@kirkland.com<br>dan.latona@kirkland.com<br>chris.koenig@kirkland.com |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | | bankruptcylegal@lumen.com |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Bankruptcy | | bmg.bankruptcy@lumen.com |
| CES Corporation | | | r.briere@cescorp.ca |
| Chad Dickman | | | Email Address Redacted |
| Chad Kersting | | | Email Address Redacted |
| Charles Aram | | | Email Address Redacted |
| Charles Basil | Attn: Byron Z. Moldo | Ervin Cohen & Jessup LLP | bmoldo@ecjlaw.com |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | bmoldo@ecjlaw.com<br>rselmont@ecjlaw.com |
| Charles Waserstein [Alan Waserstein] | | | Email Address Redacted |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | | collections@cherokeecounty-nc.gov |
| Cherokee Rental, Inc. | Attn: Becky Tinsley | | wkenworthy@cherokeerentalinc.com |
| Cherokee Rental, Inc. | | | btinsley@cherokeerentalinc.com<br>wkenworthy@cherokeerentalinc.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 7 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Chris Coyne | | | Email Address Redacted |
| Christopher Elliott Scott | | | Email Address Redacted |
| Christopher Harrison Living Tr., Christopher Harrison, ttee | | | Email Address Redacted |
| Christopher Thornton | | | Email Address Redacted |
| Chuck Albert | | | Email Address Redacted |
| Ciaran O Brien | | | Email Address Redacted |
| ciaran obrien | | | Email Address Redacted |
| CITI Bank, N.A. | | | contact@cit.com |
| City of Calvert City | c/o Farmer & Wright | Attn: Todd A. Farmer | todd@farmerwright.com |
| City of Calvert City | | | todd@farmerwright.com |
| City of Dalton Georgia - Dalton Utilities | | | roland@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | tom@howley-law.com eric@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | matthew.brooks@troutman.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | kelli.norfleet@haynesboone.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick, Thomas J. Zavala | martha.wyrick@haynesboone.com tom.zavala@haynesboone.com |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DMU] | Attn: Customer Service | Attn: Christa Foster | christa.foster@cityofdenton.com |
| City of Denton, Texas dba Denton Municipal Electric [DME] | Attn: Terry Naulty | | terrance.naulty@cityofdenton.com |
| CleanSpark | Attn: Zach Bradford, Gary Vecchiarelli | | zach@cleanspark.com gary@cleanspark.com |
| Clint Joseph Howell | | | Email Address Redacted |
| Cogent Communications Inc | | | support@cogentco.com rbarse@cognetco.com |
| Cognet Communications, Inc. | Attn: Robert F. Barse | | rbarse@cognetco.com |
| Coinbase Asset Management | Attn: Doug Wilson, Mathias Nwokejiobi | | doug.wilson@oneriveram.com mathias.nwokejiobi@oneriveram.com |
| Colleen Sullivan | | | Email Address Redacted |
| Colorado Department of Revenue | | | dor_tac_bankruptcy@state.co.us |
| Columbia Casualty Company (CNA) | | | cna_help@cna.com |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | | panderson@comnetcomm.com |
| ComNet Communications, LLC | c/o Canterbury, PC | Attn: Brad Gaswirth & Bill Bielmyer Jr | bbielmyerjr@comnetcomm.com |
| Condair Inc. | Attn: Steve Chapman, CFO | | steve.chapman@condair.com |
| Condair Inc. | c/o Vorys, Sater, Seymour and Pease LLP | Attn: John S. Collins | jscollins@vorys.com |
| Condair Inc. | | | cjtobin@vssp.com |
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | jbrookner@grayreed.com lwebb@grayreed.com |
| Consilio LLC | Attn: Michael Flanagan | | michael.flanagan@consilio.com |
| Consilio LLC | | | steve.sessions@consilio.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Consilio, LLC | Attn: Lew McConnell | | lew.mcconnell@consilio.com |
| | | | jeffrey.berman@consilio.com |
| Consolidated Electrical Distributors, Inc. dba Sun Valley Electric Supply | Attn: Misti Beanland and Robert Davis | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | dknott@mssattorneys.com |
| | | | reden@mssattorneys.com |
| | | | bdavis@mssattorneys.com |
| | | | beanland@mssattorneys.com |
| | | | mthomson@mssattorneys.com |
| Convergint Technologies LLC | Attn: Henry Kedzierski | | henry.kedzierski@convergint.com |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T Gustafson | mike.gustafson@faegredrinker.com |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T. Gustafson | mike.gustafson@faegredrinker.com |
| Convergint Technologies LLC | Henry Kedzierski | | henry.kedzierski@convergint.com |
| Cooley LLP | Attn: Daniel Peale | | dpeale@cooley.com |
| Cooley LLP | Attn: Robert L. Eisenbach III | | reisenbach@cooley.com |
| Coonrod Electric Co, LLC | c/o Branscomb Law | Attn: James Egbert | jegbert@branscomblaw.com |
| Coonrod Electric Co, LLC | c/o Coats Rose | Attn: Ben Aderholt | baderholt@coatsrose.com |
| Coonrod Electric Co., LLC | Attn: Danny Cook, Chief Commercial Officer | | dcook@cecnrg.com |
| Coonrod Electric Co., LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| Corbin ERISA Opportunity Fund, Ltd. | Attn: General Counsel | | fof-ops@corbincapital.com |
| Corbin ERISA Opportunity Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com |
| | | | sayanbhattacharyya@paulhastings.com |
| Corbin Opportunity Fund, L.P. | Attn: General Counsel | | fof-ops@corbincapital.com |
| Corbin Opportunity Fund, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com |
| | | | sayanbhattacharyya@paulhastings.com |
| Core Scientific | | | ancruz8295@gmail.com |
| Core Scientific | | | bbrown1575@aol.com |
| Core Scientific | | | cdempster01@gmail.com |
| Core Scientific | | | dc.dreams@gmail.com |
| Core Scientific | | | dvoinov@sandi.et |
| core scientific | | | dvoinov@sandi.net |
| Core Scientific | | | gary.trock@cbre.com |
| Core Scientific | | | jason@jotsfl.com |
| Core Scientific | | | majaspalevic@glp.uk.com |
| Core Scientific | | | michaelj.cardillo@gmail.com |
| core scientific | | | dmyoung38@gmail.com |
| Core Scientific | | | elizabeth.nelson16@yahoo.com |
| core scientific | | | justinlague@gmail.com |
| Core Scientific, Inc. | | | swarsh@lplegal.com |
| Core Scientific, Inc. | | | tony@proctormgmt.com |
| CoreScientific | | | bbuschmann@jhdarbie.com |
| Corey Dahlquist | | | Email Address Redacted |
| Cori Faerman | | | Email Address Redacted |
| Cornelis Middlekoop | | | Email Address Redacted |
| Corz | | | lutufelka@gmail.com |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | rachel@countrywidesanitation.com |
| Covert Investments Operations LLC | | | billing@covertflp.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | | | Email Address Redacted |
| Crescent Bay Advisers | c/o Golden Goodrich, LLP | Attn: Ryan W. Beall | rbeall@go2.law |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | Attn: Heather Jauregui & Robert Axenrod | | aaxenrod@crgfinancial.com<br>skalb@crgfinancial.com<br>hjauregui@crgfinancial.com |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | Attn: Heather Jauregui | | aaxenrod@crgfinancial.com<br>skalb@crgfinancial.com<br>hjauregui@crgfinancial.com |
| CRG Financial LLC [as Assignee of M. Arthur GenslerJr. & Associates, Inc., A.k.a. Gensler] | Attn: Robert Axenrod and Heather Jauregui | | aaxenrod@crgfinancial.com<br>skalb@crgfinancial.com<br>hjauregui@crgfinancial.com |
| Cristina Aliperti | | | Email Address Redacted |
| Crusoe Energy | Attn: Chase Lochmiller, Matthew DeNezza, David Nole, Adib Ghawi | | chase@crusoeenergy.com<br>mdenezza@crusoeenergy.com<br>dnole@crusoeenergy.com<br>aghawi@crusoeenergy.com |
| Curtis Foon | | | surfnturf@gmail.com |
| Cypherpunk | Attn: Moe Adhan | | moe@cypherpunkholdings.com |
| Cyrptonic Black, LLC | Attn: Jennifer LaFrance | | jlafrance@asny.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Dalton Utilities | Attn: Matthew R. Brooks | | matthew.brooks@troutman.com |
| Dalton Utilities | Attn: Tom Bundros | | tbundros@dutil.com |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | matthew.brooks@troutman.com |
| Dalton Utilities | | | customercontact@dutil.com |
| Damon Voinov | | | Email Address Redacted |
| Dan Banerje | | | Email Address Redacted |
| Darin Feinstein | c/o Law Office of Tom Kirkendall | Attn: Tom Kirkendall | bigtkirk@gmail.com |
| Datasite LLC | Attn: Leif Simpson | | leif.simpson@datasite.com |
| David Bricken | | | Email Address Redacted |
| David G. Sysum | | | Email Address Redacted |
| David Hughes | | | Email Address Redacted |
| David P. Mooney | | | Email Address Redacted |
| David Sarner | | | Email Address Redacted |
| Deborah L Grisanti | | | Email Address Redacted |
| Delcom, Inc. | Attn: Accounting Department | | ruben@delltelco.com |
| Denise Sterling | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | joannacaytas@quinnemanuel.com<br>johnbash@quinnemanuel.com |
| Dennis McCreery | | | Email Address Redacted |
| Dennis Powers | | | Email Address Redacted |
| Denton Municipal Electric | | | citysecretary@cityofdenton.com |
| Department of Treasury - Internal Revenue Service | | | susan.wilkerson@irs.gov |
| Derek Morrison | | | Email Address Redacted |
| Dharmen G. Patel | | | Email Address Redacted |
| Diane E Farina & Patrick J Farina | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 10 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Digital Impact Holdings / Tanzin Capital | Attn: Ross Lukatsevich, Buckley Ratchford, Mikhail Lapushner | | ross@tanzincapital.com<br>btratchford@gmail.com<br>lapushnerm@gmail.com |
| District Of Columbia | Office Of The Attorney General | | oag@dc.gov |
| DK Construction Company | Attn: Justin Edwards, President | | justin@dkconstructioninc.com |
| Dobson Fiber | | | coteam@dobson.net |
| Dobson Fiber | | | ssowinski@dobson.net |
| Dolores Helen Keyser | | | Email Address Redacted |
| Douglas Lipton | | | Email Address Redacted |
| Douglas Naiman | | | Email Address Redacted |
| Douglas S Garban | | | Email Address Redacted |
| Drew Nelson | | | Email Address Redacted |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | | tammy.daber@duke-energy.com |
| Duke Energy Carolinas, LLC | Attn: Lynn Colombo | | lynn.colombo@duke-energy.com |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | mcaskey@hsblawfirm.com |
| Eaton Corporation | c/o Global Trade Credit | Attn: Meeko A Chislom | globaltradecredit@eaton.com |
| Edmond F.Opler | | | Email Address Redacted |
| Edmond Vartughian | | | emmett.mitchell@bmfilegacy.com |
| Elizabeth Chabora | | | Email Address Redacted |
| Elizabeth Jones | | | Email Address Redacted |
| Elizabeth Silbergleid | | | Email Address Redacted |
| Eloah Fisher | | | Email Address Redacted |
| Eric Grimmel | | | ericgrimmel2.0@gmail.com |
| Erica Brenna Briggs | | | Email Address Redacted |
| Euclid Claims Recovery LLC | | | howard@eucinv.com |
| Fasken Martineau DuMoulin LLP | Attn: Clarke Barnes | | clbarnes@fasken.com |
| Felker Construction Company Inc | Allan Felker | | allanfelker@optilink.us<br>rebekahcope@optilink.us |
| Fernando Maldonado | | | Email Address Redacted |
| Fernando Maldonado | | | fernandomacevedo@gmail.com |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | | jkanold@ieomia.com<br>rkriete@mroholdings.com |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | | rkriete@mroholdings.com<br>jkanold@ieomia.com |
| Fiber Net | | | support@fiber.net |
| Fidelity Funding Services, LLC | Attn: Christopher G. Parsons | | cgparsons@cox.net |
| Fidelity Funding Services, LLC | | | mark@fidelitycapitalonline.com |
| First Sun Investments, LLC | Attn: Brent Berge | | brentberge@bergegroup.com<br>brent.berge@bergetoyota.com |
| Fishman Stewart PLLC | | | hstrebe@fishstewip.com |
| FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| Foundry | Attn: Mike Colyer | | mcolyer@dcgfoundry.com |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>myoung-john@porterhedges.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 11 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | | hello@foundrydigital.com<br>mcolyer@foundrydigital.com<br>rboyle@foundrydigital.com<br>notices@foundrydigital.com<br>lbarra@foundrydigital.com |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | kristine.manoukian@srz.com<br>abbey.walsh@srz.com<br>peter.amend@srz.com |
| Fox Rothschild LLP | | | vmagda@foxrothschild.com |
| Francis Turczyn | | | Email Address Redacted |
| Francois Emmanuel Veilleux | | | Email Address Redacted |
| Frank Campagna | | | Email Address Redacted |
| Frank Polaro | | | Email Address Redacted |
| Frank Pollaro | | | Email Address Redacted |
| Frontier | c/o Bankruptcy Dept | Attn: Kimberly A Wall | bankruptcynotification@ftr.com |
| Frontline Shredding Inc | | | bfrontline@att.net |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | | futureholdings@archpointinvestors.com |
| Galaxy Digital | Attn: Amanda Fabiano | | amanda.fabiano@galaxydigital.io |
| Galaxy Digital LP | Attn: Adam Lapayover, Legal & Compliance Dept. | | adam.lapayover@galaxydigital.io |
| Galaxy Digital LP | Attn: Chris Ferraro, Amanda Fabiano, Michael Marcantonio | | compliance@galaxydigital.io |
| Gareth Moody | | | Email Address Redacted |
| Garic, Inc. | c/o Foster & Wolkind, P.C. | Attn: Peter B. Foster | pfoster@foster-wolkind.com |
| Gary & Kelsey Patterson [Kelsey Patterson] | | | Email Address Redacted |
| Gary Swingle | | | Email Address Redacted |
| Gary W Vollan | | | Email Address Redacted |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | c/o Bradley | Attn: James Bailey | jbailey@bradley.com |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | jbailey@bradley.com |
| Gaylor Electric, Inc. DBA Gaylor, Inc. | | | contactus@gaylor.com |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | sjackson@maynardcooper.com |
| GEM Mining 1, LLC | Attn: Joe Poore | | joe.poore@gemmining.com |
| GEM Mining 1, LLC | Evan Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 2 B, LLC | Attn: Joe Poore | | joe.poore@gemmining.com |
| GEM Mining 2 B, LLC | Evan Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 2, LLC | Attn: Joe Poore | | joe.poore@gemmining.com |
| GEM Mining 2, LLC | Evan N. Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 4, LLC | Attn: Joe Poore | | joe.poore@gemmining.com |
| GEM Mining 4, LLC | Evan N. Parrott | | eparrott@maynardnexsen.com |
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | jolewis@shb.com |
| Genesis Digital | Attn: Ankit Joshi, Marco Streng | | ankit.joshi@genesisda.com<br>marco.streng@genesisda.com |
| Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Genuine Financial Services Inc | | | kurt.c.chen@gmail.com |
| George Drake | | | Email Address Redacted |
| Geosyn Mining | Attn: Caleb Ward | | caleb@geosynmining.com |
| Gerard Brennan | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 12 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gerhard Dinhof | | | Email Address Redacted |
| Gibson and Associates Inc | | | portiao@gibsonasso.com |
| Glen Howard | | | Email Address Redacted |
| GlobalGig | | | us.sales@globalgig.com |
| Gravity Oilfield Services LLC | c/o General Counsel | Attn: Kevin Trautner | kevin.trautner@guty.com |
| Gravity Oilfield Services, LLC | Attn: Erica Lea Ofield | | erica.ofield@gvty.com |
| Gravity Oilfield Services, LLC | General Counsel | | erica.ofield@gvty.com deposits@gvty.com zach.gaver@gvty.com |
| Graybar Electric Company, Inc. | Attn: Dzenan Taslaman | | dzenan.taslaman@graybar.com |
| Graybar Electric Company, Inc. | c/o Coats Rose, P.C. | Attn: Ben L. Aderholt | baderholt@coatsrose.com |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | | pupton@greatamerica.com |
| GreensLedge Merchant Holdings LLC | Attn: Ken Wormser | | kwormser@greensledge.com |
| Gregg Fergus | | | Email Address Redacted |
| Gregory Pipkin | | | Email Address Redacted |
| Greyline Partners LLC [IQ-EQ] | | | joann.heiser@iqeq.com |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | | kevin.survance@iqeq.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Dennis Tracey, Sara Posner, Allegra Bianchini | dennis.tracey@hoganlovells.com sara.posner@hoganlovells.com allegra.bianchini@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Richard L. Wynne | richard.wynne@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: S. Lee Whitesell | lee.whitesell@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o VCORP Services, LLC | | dennis.tracey@hoganlovells.com gloria.barcelo-rojas@hoganlovells.com richard.wynne@hoganlovells.com sara.posner@hoganlovells.com allegra.bianchini@hoganlovells.com |
| Gullane Capital Partners, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Gullane Capital Partners, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Gullane Digital Asset Partners QP, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Gullane Digital Asset Partners QP, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Gullane Digital Asset Partners, LLC | Attn: Richard A. Miller III (Trip) | | trip@gullanecapital.com |
| Gullane Digital Asset Partners, LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Guy Gecht | | | Email Address Redacted |
| Hain Capital | Attn: Bryant Oberg, Robert Koltai | | boberg@haincapital.com rkoltai@haincapital.com |
| Harco National Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber | szuber@csglaw.com |
| Harco National Insurance Company | c/o IAT Insurance Group, Inc. | Attn: Frank Tanzola, Sr. VP/Chief Legal Officer | frank.tanzola@iatinsurance.com |
| Harlan Dean | | | velvet.johnson@butlersnow.com |
| Harlin Dean | c/o Riddle & Williams Attorneys and Counselors | Attn: Dean Riddle | driddle@riddleandwilliams.com |
| Harlin Dean | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 13 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Harlin Dean | | | martin.sosland@butlersnow.com |
| Harold G. Morris & Lana K Morris JT WROS TOD | | | Email Address Redacted |
| Harold King | | | Email Address Redacted |
| Harper Construction Company, Inc | Attn: Stephen Marble | | lpz@harperconstruction.com<br>lzarazua@harperconstruction.com<br>scm@harperconstruction.com |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | rusty@lawokc.com |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>egarfias@porterhedges.com |
| Hashway Technology Inc | Attn: Crypto Ann, MD | | cryptoannmd@gmail.com |
| Hc Ncbr Fund | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | christopher.biasotti@blackrock.com<br>winnie.chen@blackrock.com<br>melanie.groves@blackrock.com<br>legaltransactions@blackrock.com |
| Hc Ncbr Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com<br>david.birnbaum@blackrock.com<br>laurent.lantonnois@blackrock.com |
| Hc Ncbr Fund | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Hector Romero | | | Email Address Redacted |
| Helen Mackinnon | | | Email Address Redacted |
| Herc Rentals | Attn: Leslie Hunziker | | leslie.hunziker@hercrentals.com |
| Herc Rentals, Inc. | OTC Legal Bankruptcy | | amber.auckerman@hercrentals.com<br>bankruptcy@hercrentals.com |
| Hewlett Packard Enterprise Company | | | alondra.villegas@hpe.com |
| Hire Quest, LLC DBA Snelling | | | jacarmody@hirequest.com |
| HireQuest LLC | | | jacarmody@hirequest.com |
| HireQuest, LLC DBA Snelling | Attn: Jack Carmody | | jacarmody@hirequest.com |
| Hob21 LLC | | | agunderson@drtshared.com |
| Hob21, LLC | | | agunderson@drtshared.com |
| Holliwood LLC | Attn: Brian Castleberry | | bcastleberry@comcast.net |
| Holliwood LLC | Attn: Gerald E Smallwood | | mjs52@reagan.com |
| Holliwood LLC | Attn: Trey Hendershot | | ccarollo@hchlawyers.com |
| Holliwood LLC | | | ccarollo@hchlawyers.com |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | jlisson@carterboyd.com |
| Howard J Price | | | howieprice@outlook.com |
| Howard L Stein | | | Email Address Redacted |
| Howard Roberts | | | Email Address Redacted |
| Howard Stein | | | |
| Huairuo Zhang | | | Email Address Redacted |
| Huband Mantor Construction Inc | Ben Aderholt & Coats Rose | | baderholt@coatsrose.com |
| Huband-Mantor Construction, Inc | Attn: Kenny J. Mantor | | kenny@hmctx.com<br>accounting@hmctexas.com<br>kenny@hmctexas.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 14 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | sorourke@cokinoslaw.com jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | rbattaglialaw@outlook.com |
| Huband-Mantor Construction, Inc. | Jay Farwell | | jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | Kenny Mantor | | jfarwell@cokinoslaw.com |
| Humphrey & Associates, Inc. | Attn: Randall Paul Humphrey | | randyh@teamhumphrey.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Humphries Family 2005 Rev Trust, Richard K. Humphries III, TTEE Alissa Humphries, TTEE | | | Email Address Redacted |
| Hut8 | Attn: Jaime Leverton | | jaime@hut8.io |
| Hutchison & Steffen, PLLC | Attn: Jennifer Willis | | jwillis@hutchlegal.com |
| Ibex Partners (Core) LP | c/o Ibex Investors LLC | Attn: Brian Montgomerey | finance@ibexinvestors.com |
| Ibex Partners (Core) LP | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| ICG CoreSci Holdings, LP | Attn: Emily Lehrer, Robert Edelstein | | elehrer@icgadvisors.com redelstein@icgadvisors.com |
| ICG CoreSci Holdings, LP | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| iGEM Communications LLC DBA Globalgig | Attn: Jim Tipton | | jim.tipton@globalgig.com |
| Ignacio Mieres | | | Email Address Redacted |
| Ilya Khamishon | | | khamishon@gmail.com |
| Imperial Fire Protection, LLC | Attn: Jonathan Marshall | | marshall@mpplegal.com |
| Indie Pop LLC | Attn: Joshua F. Andriano | | josh@indie-pop.com |
| Indigo Direct Lending, LLC | Aaron Foglesong | | afoglesong@indigoca.com |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | tdriscoll@moritthock.com |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | frances.smith@rsbfirm.com judith.ross@rsbfirm.com |
| Indigo Direct Lending, LLC | | | dalmont@moritthock.com |
| Internal/Resound Networks | | | info@resoundnetworks.com |
| IRA FBO Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | bmiller@ifgrr.com |
| IRA FBO Robert W Bloxham | c/o Global Wealth Management or IFG | Attn: Brittani N Miller | bmiller@ifgrr.com |
| Iris Energy | Attn: Kent Draper, Gregoire Mauve | | kent.draper@irisenergy.co gregoire.mauve@irisenergy.co |
| J W Didado Electric LLC | Attn: Dan Sublett & Michelle Molinet | | dsublett@jwdidado.com mmolinet@jwdidado.com |
| J.W. Didado Electric, LLC | c/o McDonald Law, PLLC | Attn: Gary M. McDonald | gmcdonald@mcdonaldpllc.com |
| Jack H Althausen | | | Email Address Redacted |
| Jack Novak | c/o Wick Phillips Gould & Martin, LLP | Attn: Catherine A. Curtis | catherine.curtis@wickphillips.com |
| Jake Eaton | | | Email Address Redacted |
| jake Steinfeld 1994 Steinfeld Family Trust | | | jake@steinfeld6.com |
| Jamal Yaghini | | | Email Address Redacted |
| James E Riggs | | | jim@jeriggsconsulting.com |
| James M Nakfoor | | | |
| James Pitcher | | | Email Address Redacted |
| James Pulaski | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 15 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jan Haas | | | Email Address Redacted |
| Janes H & Rhonda Fuller | | | Email Address Redacted |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | | dee.kelly@kellyhart.com |
| Janice L. Kelly | | | Email Address Redacted |
| Janice L. Kelly | | | katherine.hopkins@kellyhart.com |
| Jared LaRock | | | jdogggl@yahoo.com |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | jhollingsworth@corescientific.com |
| Jason Capelli | | | Email Address Redacted |
| Jason Walters [Jason Walters IRA] | | | Email Address Redacted |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | | | Email Address Redacted |
| Jeffrey Bret Shugarts Jr | | | jshugs@pm.me |
| Jeffrey O'Rear | | | Email Address Redacted |
| Jeffrey Paoletti | | | Email Address Redacted |
| Jennifer Duffy | | | Email Address Redacted |
| Jeremy Schiffman | | | Email Address Redacted |
| Jerry L Wender IRA | | | Email Address Redacted |
| Jesse Agirre | | | Email Address Redacted |
| Jim Plush | | | Email Address Redacted |
| Jobe Ranch Family Limited Parnership, Lessor (11/15/2021) | | | irene@jobeco.com |
| Jobe Ranch Family Limited Partnership | Attn: Irene Epperson | | irene@jobeco.com |
| Jobe Ranch Family Limited Partnership | Attn: Stanley P. Jobe & Ralph Wm. Richards | | stanley@jobeco.com ralph@jobeco.com |
| Joey Lamielle | | | Email Address Redacted |
| John B Quinn | | | Email Address Redacted |
| John B. Quinn | | | Email Address Redacted |
| John Badger Quinn | c/o Quinn Emanuel Urquhart & Sullivan, LLP | | johnquinn@quinnemanuel.com |
| John C. Rice | | | Email Address Redacted |
| John F Spence | XMS Capital | | spence@xmscapital.com |
| John O'Neill | | | Email Address Redacted |
| John P. Joliet | | | Email Address Redacted |
| John Scott Black | | | Email Address Redacted |
| John Spence | XMS Capital Partners | | spence@xmscapital.com |
| Jonathan Barrett | | | Email Address Redacted |
| Jonathan Barrett, et al. | c/o Semenza Kircher Rickard | Attn: Lawrence J. Semenza, III, Christopher D. Kircher, Katie L. Cannata and Jarrod L. Rickard | klc@skrlawyers.com ljs@skrlawyers.com cdk@skrlawyers.com jlr@skrlawyers.com |
| Jonathan Howard | | | jonathanleehoward@gmail.com |
| Jonathan Mehr | | | jon.mehr@yahoo.com |
| Joseph Caponsacco | | | jcaponsacco@gmail.com |
| Joseph Daniels | | | Email Address Redacted |
| joseph Parlagreco | | | Email Address Redacted |
| Joseph Pustejovsky | | | Email Address Redacted |
| Joshua Adler | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 16 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| JPAS - Credit LLC | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Credit LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| JPAS - Credit-A S.P. | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Credit-A S.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| JPAS - Crypto Infrastructure LLC | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Crypto Infrastructure LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| JPAS - Crypto Infrastructure-A S.P. | c/o Jordan Park Group LLC | | legal@jordanpark.com |
| JPAS - Crypto Infrastructure-A S.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| jsk partnership | | | sp@posnergroup.com |
| JSK Partnership LLC | | | sp@posnergroup.com |
| Judson Clements | | | Email Address Redacted |
| Judson Lewis | | | phathands@hotmail.com |
| Justin Kalb Trustee of the Justin B Kalb Trust | | | Email Address Redacted |
| Justin Kalb Trustee of the Justin B. Kalb Trust | c/o JK Legal & Consulting, LLC | | jkahn@jk-legalconsulting.com |
| Kareem Rofoo | | | Email Address Redacted |
| Karl Tsui | | | karl.tsui@gmail.com |
| Kary Schulte | | | Email Address Redacted |
| Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | bmiller@ifgrr.com |
| Keith Brudnicki | | | keith@brudnicki.com |
| Kelly Jans | | | Email Address Redacted |
| Ken Link | | | Email Address Redacted |
| Ken Wormser | | | Email Address Redacted |
| Kenneth J Teddleton | | | |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| Kensico Associates, L.P. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Kensico Offshore Fund Master, LTD | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| Kensico Offshore Fund Master, LTD | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Kentucky Department of Revenue | | | jenniferl.howard@ky.gov |
| Kesco Freight Systems, Inc. | | | jgarcia@kescologistics.com |
| Kevin B Kroeger Trust | | | Email Address Redacted |
| Kevin Earl Coker | | | Email Address Redacted |
| Kevin Lennon Thomas | | | Email Address Redacted |
| Kevin T Conroy | | | Email Address Redacted |
| Kevin Young | | | Email Address Redacted |
| Keystone Strategy LLC | Attn: Alexis Diaz & Sally Gigliotti | | adiaz@keystonestrategy.com<br>sgigliotti@keystonestrategy.com |
| Khannan Athreya | | | Email Address Redacted |
| King County Treasury | | | bankruptcynotice.treasury@kingcounty.gov |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 17 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kingsbridge Holdings, LLC | c/o Darcy & Devassy PC | Attn: Alex Darcy | adarcy@darcydevassey.com |
| Kingsbridge Holdings, LLC | | | hjordan@kingsbridgeholdings.com |
| Kinsale Insurance Company (via Amwins) | | | marketing@kinsaleins.com |
| KLDiscovery Ontrack, LLC [KLDiscovery, LLC, LDiscovery, LLC, KLDiscovery Holdings, Inc.] | Attn: Ejaye Haley | | ejaye.haley@kldiscovery.com |
| KMR CS Holdings, LLC | Kamran Yagoubzadeh | | kamran@kmrequity.com |
| Kn Gen2 LLC | | | kkroeger@whiskeyholdings.com |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | | kyoungblood@pharosfunds.com |
| Kneeland Youngblood | c/o Scheef & Stone LLP | | peter.lewis@solidcounsel.com |
| Kneeland Youngblood | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | peter.lewis@solidcounsel.com |
| Ky Department of Revenue | | | michael.hornback@ky.gov |
| L | | | epersson@omm.com |
| Lake Effect Traffic LLC | Attn: Gene King | | gking@lakeeffecttrafficllc.com |
| Landmark American Insurance Compnay (RSUI via Amwins) | | | info@rsui.com |
| Larry Miceli | | | Email Address Redacted |
| Laura E Caton | | | Email Address Redacted |
| Lauren Carmel | | | Email Address Redacted |
| Lauren Faerman | | | Email Address Redacted |
| Lawrence G and Carol Lee Brudnicki | | | Email Address Redacted |
| Leda Roberts | | | ledaroberts04@gmail.com |
| Leon J. Simkins Non-Exempt Trust FBO Michael Simkins | | | Email Address Redacted |
| Leonid Frid | | | Email Address Redacted |
| Levbern Management LLC | Attn: Andrew Ward | | drew@levbernmanagement.com |
| Lexington Insurance Company (AIG) via RT Specialty | | | lexingtonins@aig.com |
| LiveView Technologies Inc | Attn: Chris Parker | | chris.parker@lvt.com |
| Lloyd's Syndicate No. 2623 (Beazley UK) | | | usainfo@beazley.com |
| LML Services, LLC dba FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | bkingman@kingmanlaw.com |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | monique.sampson@logix.com |
| Logix Fiber networks | | | info@logix.com |
| Lone Star Corporation | | | ar@lonestarcorporation.com |
| Ludmila Krikun | | | Email Address Redacted |
| Luxor | Attn: Ethan Vera, Aaron Foster, Jon Conley | | ethan@luxor.tech<br>aaron@luxor.tech<br>jon.conley@luxor.tech |
| LV.Net | | | ccarollo@hchlawyers.com |
| LV.Net, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | trey@hchlawyers.com<br>ccarollo@hchlawyers.com |
| LV.Net, LLC | | | mkulla@lawlv.com |
| M. Arthur Gensler Jr. & Associates, Inc. a.k.a. Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Maddox Industrial Transformer LLC | Attn: Accounts Payable | | ap@maddoxtransformer.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 18 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Madhavi Latha Idamakanti | | | Email Address Redacted |
| Magdalena Catalano | | | Email Address Redacted |
| Marathon | Attn: Fred Thiel, Jim Crawford | | fred@mara.com
jim@marathondh.com |
| Marble Community Water System | Attn: Dianne Chastain | | info@ncrwa.org |
| Mark Andrew Engler | | | Email Address Redacted |
| Mark Engler | | | Email Address Redacted |
| mark engler jr | | | Email Address Redacted |
| Mark H Saathoff | | | Email Address Redacted |
| Mark Spino | | | Email Address Redacted |
| Mark William Young | | | Email Address Redacted |
| Marnoy Interests, Ltd d/b/a OP | Attn: Rachael L. Smiley, FBFK and Steve Marnoy | | rsmiley@fbfk.law
marnoysteve@gmail.com |
| Marnoy Interests, Ltd d/b/a OP | | | sliles@ophouston.com |
| Marnoy Interests, Ltd. | c/o Steve Marnoy, President | | marnoysteve@gmail.com |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | rsmiley@fbfk.law |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | | marshallso@marshallco.org |
| Marshall R Reffett | | | Email Address Redacted |
| Marshea Denise Lewis | | | Email Address Redacted |
| Marsico AXS CS LLC | Attn: Jonathan Marsico | | jam@marsicoenterprises.com |
| Marsico AXS CS LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com
sayanbhattacharyya@paulhastings.com |
| Marvin Meyer | | | Email Address Redacted |
| Marvin W. Meyer | | | Email Address Redacted |
| Mary Sayegh | | | your2020eyes@gmail.com |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | | hpereira@massmutual.com
nbarker31@massmutual.com
hsnow54@massmutual.com |
| Massachusetts Mutual Life Insurance Company | Attn: Nathaniel Barker, Investment Management | | nbarker31@massmutual.com |
| Massachusetts Mutual Life Insurance Company | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com
sayanbhattacharyya@paulhastings.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | nhull@verrill-law.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. & David Coutu | tbean@verrill-law.com |
| Matthew Johnson | | | Email Address Redacted |
| Matthew Mattis | | | mdearman@porterhedges.com |
| Matthew Minnis | c/o Eric English, Porter Hedges LLP | | egarfias@porterhedges.com
eenglish@porterhedges.com |
| Matthew Minnis | | | mdearman@porterhedges.com |
| matthew stone | | | mlstone@gmail.com |
| MaxBoring | Attn: Jared Loftus | | jared.loftus@maxboring.com |
| Maximo Garcia | | | Email Address Redacted |
| mayank Sharma | | | kmanu6797@gmail.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| MB Computing | Attn: Ryan Lowery | | ryan.lowery@mbcomputing.io |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | jkneeland@watttieder.com<br>mdevoll@watttieder.com<br>shope@watttieder.com |
| McCarthy Building Companies, Inc. | Attn: Jennifer L. Kneeland | | jkneeland@watttieder.com |
| McCarthy Building Companies, Inc. | Attn: Michael Steinkamp | | msteinkamp@mccarthy.com |
| McCarthy Buildings Companies, Inc | Adam P. Schiffer,Schiffer Hicks Johnson PLLC | | aschiffer@shjlawfirm.com |
| McCorvey Sheet Metal Works, LP | | | sales@mccorvey.com |
| McDermott Will & Emery LLP | | | wire@mwe.com |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| McElroy Metal Mill, Inc dba McElroy Metal | c/o Levy Von Beck Comstock, P.S. | | info@mcelroymetal.com |
| Megan Parlagreco | | | meg728p@aol.com |
| Mei Pang | c/o Steckler Wayne Cherry & Love PLLC | Attn: Bruce W. Steckler | bruce@swclaw.com |
| Melissa S Downey | | | melissasuedowney@gmail.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| Merkle | Attn: Ruslan Zinurov, Joshua Zappala, Jason Haase, Carter Golgart, David Westrop | | ruslan@consensustech.co<br>joshua@consensustech.co<br>jason@consensustech.co<br>carter@consensustech.co<br>david@consensustech.co |
| Michael & Elizabeth Silbergleid | | | Email Address Redacted |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | | Email Address Redacted |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | | Email Address Redacted |
| Michael and Donna McConnell | | | Email Address Redacted |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | mbros@corescientific.com |
| Michael Hurley | | | michael_hurley133@icloud.com |
| Michael J Levitt | | | Email Address Redacted |
| Michael L Castano | | | Email Address Redacted |
| Michael Levitt | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D Caytas | joannacaytas@quinnemanuel.com |
| Michael Mingone | | | mike.mingone@gmail.com |
| Michael O. Johnson Revocable Trust | | | Email Address Redacted |
| Michael Silbergleid | | | Email Address Redacted |
| Michael Silbergleid | | | michael.silbergleid@grassvalley.com |
| Michael Trzupek | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Joanna D. Caytas & John Bash | joannacaytas@quinnemanuel.com<br>johnbash@quinnemanuel.com |
| Michael Valigore | | | mvaligore@hotmail.com |
| Michelle Carlson | | | Email Address Redacted |
| Microsoft Corporation | Attn: Patrick Gogerty | | patgog@microsoft.com |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | dpapiez@foxrothschild.com |
| Milos Core LLC | Attn: Scott Packman | | spackman@mmps.com |
| Milos Core LLC | Eric Sadkin | | esadkin@mmps.com |
| Minnkota Power Cooperative (Counsel 1) | Attn: Andrew Sorbo | | asorbo@minnkota.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Minnkota Power Cooperative, Inc. | Attn: Legal Dept | | gpaul@minnkota.com |
| Minnkota Power Cooperative, Lessor (9/30/2021) | | | minnkota@minnkota.com |
| Minnkota Power Cooperative, Lessor (Commercial Lease, Ground Lease) | Attn: Legal Department | | gpaul@minnkota.com |
| Mitchell Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | bmoldo@ecjlaw.com |
| Mjl Blockchain LLC | | | levittoffice@gmail.com |
| MK Marlow Company, LLC | Attn: Mark Marlow | | mark@marlow.com mark@mkmarlow.com |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | escott@sv-legal.com |
| Monbanc Inc. | Attn: Daniel Rafuse | | daniel@monbanc.com |
| Morgan Hoffman | c/o Condon Tobin Sladek Thornton Nerenberg PLLC | Attn: Stuart L. Cochran | scochran@condontobin.com |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | pkim@rosenlegal.com lrosen@rosenlegal.com jbaker@rosenlegal.com |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | | craig.wolfe@morganlewis.com |
| Morsco Supply LLC dba Morrison Supply Company | | | customerservice@morsco.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| Moss Adams LLP | | | findley.gillespie@mossadams.com |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | c/o MP2 Energy LLC (a Shell Subsidiary) | | legal@shellenergy.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | Attn: Aren Hansen | | legal@shellenergy.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com tgibbs@cokinoslaw.com |
| Mrs. Maria F. Gayo | | | Email Address Redacted |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | | awlivoti@murphygrantland.com |
| Murphy Electric Power Board | Attn: Chris Raper | | customerservice@murphypower.com |
| Nashville - Home | | | Email Address Redacted |
| Nayel A Fawzi | | | nayelf@gmail.com |
| Nazeer Sulaiman | | | Email Address Redacted |
| Neal Goldman | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | peter.lewis@solidcounsel.com |
| Neal Goldman | | | Email Address Redacted |
| Neal Goldman | | | peter.lewis@solidcounsel.com |
| Nebraska Department of Labor | c/o General Counsel | Attn: Katie S. Thurber | ndol.legal@nebraska.gov |
| Neso Investment Group Ltd | Attn: Jennifer Kanold & Cristina Kriete Avila | | tk1@rl2mia.com jkanold@ieomia.com |
| Network Cabling Services, Inc. | Ben Westcott,Andrews Myers, PC - Attorneys at Law | | sales@ncs-tx.com |
| Network Cabling Services, Inc. | c/o Andrews Myers, PC - Attorneys at Law | Attn: Ben Westcott | jjudd@andrewsmyers.com |
| Nicholas Larabee | | | nicholas.larabee@gmail.com |
| NMEF Funding 2022-A, LLC | | | psnider@nmef.com |
| NODAK Electric Cooperative | Attn: Matt Marshall | | nodak@nodakelectric.com |
| Nolan Hart | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 21 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| North Dakota Department of Revenue | | | individualtax@nd.gov |
| North Mill Equipment Finance LLC | Attn: Nadine E. Reighn, Legal Recovery Manager | | nreighn@nmef.com |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | carisco@padfieldstout.com mstout@padfieldstout.com |
| North Star Leasing, A Division Of Peoples Bank | Attn: Michael Major, Collections Manager | | mmajor@northstarleasing.com |
| North Star Leasing, a Division of Peoples Bank | Attn: Stephen W. Sather | | ssather@bn-lawyers.com |
| North Texas Contracting | Attn: Zach Fusilier | | ssowell@winstead.com plamberson@winstead.com |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | | daniel@monbanc.com |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | | katie.miller@xcelenergy.com |
| Novawulf | Attn: James Kacergis | | james@novawulf.io |
| Novo Construction, Inc. | Attn: Christina Fonseca | | cfonseca@novoconstruction.com |
| Nur abikar | | | nurabikar3@gmail.com |
| Nydig Abl LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com jgarvey@sidley.com |
| Nydig Abl LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | etabas@sidley.com |
| Nydig Abl LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | mquejada@sidley.com |
| Oak Hill Capital LLC | Gordon Glade | | gglade33@gmail.com |
| Oak Hill Capital, LLC | Attn: Gordon Glade | | gglade33@gmail.com |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | | jayson.b.ruff@usdoj.gov alicia.barcomb@usdoj.gov |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | dmeyer@velaw.com lkanzer@velaw.com |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin, Kiran Vakamudi, and Matthew J. Pyeatt | pheath@velaw.com hperrin@velaw.com kvakamudi@velaw.com mpyeatt@velaw.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | bmiller@willkie.com tgoren@willkie.com jburbage@willkie.com corewillkie@willkie.com jbrandt@willkie.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | jhardy2@willkie.com corewillkie@willkie.com |
| OIP SPV Core Scientific | Matt McMahon | | matt@obsidianip.com |
| OIP SPV Core Scientific LLC | | | alexia@obsidianip.com |
| OIP SPV Core Scientific, LLC | | | michael@obsidianip.com |
| Oip Spv Cs | Attn: Matt McMahon | | matt@obsidianip.com |
| Oip Spv Cs, LLC | | | michael@obsidianip.com |
| Oklahoma Gas and Electric Company | Attn: Ashley Fulk | | kernnd@oge.com fulkap@oge.com |
| Onyx Contractors Operations, LP | Attn: Christi Brown | | christi@onyxcontractors.com |
| Op | Attn: Elise Chittick | | echittick@ophouston.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 22 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| OP Houston | Attn: Accounts Receivable | | accountsreceivable@ophouston.com |
| Optilink | | | helpdesk@optilink.us |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Oracle America, Inc., successor in interest to NetSuite, Inc. (Oracle") | c/o Buchalter, P.C. | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Oregon Department of Revenue | Attn: Bonnie Chisman, Bankruptcy Technician | | bonnie.chisman@dor.oregon.gov |
| Oregon Department of Revenue | | | bonnie.chisman@dor.oregon.gov |
| ORGDEV Limited | Attn: Sam Elmore | | sam@orgdev.com |
| P | | | epersson@omm.com |
| Pamela Junge | | | pam.teamjunge@gmail.com |
| Parataxis Capital | Attn: Ed Chin | | ed@parataxis.io |
| Patrick M. O'Brien and Trish J. O'Brien | c/o McIlrath & Eck LLC | Attn: Tanya Burns | tanya@mcilratheck.com |
| Paul Dabbar | | | Email Address Redacted |
| Paul Gaynor | | | Email Address Redacted |
| Paul Pham | | | pham92111@gmail.com |
| Perry G. Cabot | | | Email Address Redacted |
| Pescadero Capital, LLC | Mailstop: LAW/JB | Attn: Kevin Norman, Mark Hickson, Jeremiah Mahaney, Jacqueline Underwood | mark.hickson@nexteraenergy.com<br>kevin.norman@nexteraenergy.com<br>nei-operations@nexteraenergy.com<br>shirley.palumbo@nexteraenergy.com<br>jacqueline.underwood@nexteraenergy.com<br>jeremiah.mahaney@nexteraenergy.com |
| Peter Engler | | | Email Address Redacted |
| Philip Alessi Jr. | | | Email Address Redacted |
| Philip Suhr | | | Email Address Redacted |
| Phoenix Tech | Attn: Bijan Alizedah, Carl Agren | | bijan@phoenixtech.org<br>carl@phoenixtech.org |
| Poolin | Attn: Kevin Pan, Kathy Zhang | | kevin.pan@poolin.io<br>kathy.z@poolin.io |
| Pradeeban Kathiravelu | | | Email Address Redacted |
| Preethi Prasad | | | Email Address Redacted |
| Prime Alliance Bank, Inc. | Attn: Julia Clark, Special Assets Manager | | jclark@primealliance.bank |
| Prime Alliance Bank, Inc. | c/o Reed Smith LLP | Attn: Devan Dal Col | ddalcol@reedsmith.com |
| Priority Power | Attn: John Bick, Trent Stout, Tyler Randolph | | jbick@prioritypower.com<br>tstout@prioritypower.com<br>trandolph@prioritypower.com |
| Priority Power Management LLC | Attn: Robert L. Douglas | | rdouglas@prioritypower.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Danny David | danny.david@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | eric.haitz@bakerbotts.com<br>shelby.saxon@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | scott.bowling@bakerbotts.com |
| Q#s6aNVw | | | 1lexa@comcast.net |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| Quinn Emanuel Urquhart & Sullivan LLP | | | ashergriffin@quinnemanuel.com |
| Ramesh Reddy Pothireddy | | | Email Address Redacted |
| Randi Rigoff | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 23 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| RBH Holdings, LLC | c/o Randall B. Hale | | rhale@rockhillcap.com |
| Reciprocal Ventures I LP | | | mikes@recvc.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Regional Disposal and Metal LLC | | | office@837junk.com |
| Regulatory DataCorp Inc | | | yadvinder.singh@moodys.com |
| Regulatory DataCorp, Inc. | Attn: Jennifer N Bromberg | | macollections@moodys.com<br>jen.bromberg@moodys.com |
| Regulatory DataCorp, Inc. | | | macollections@moodys.com |
| Resound Networks LLC | | | info@resoundnetworks.com |
| Rhode Island Division of Taxation | Attn: Crystal Cote | | crystal.cote@tax.ri.gov |
| Richard Cornelison | | | Email Address Redacted |
| Richard D Naylor and Beth S Naylor | | | Email Address Redacted |
| Richard K Humphries III | | | Email Address Redacted |
| Richard Katz 2016 GST TRUST | | | Email Address Redacted |
| Richard Murphy | | | Email Address Redacted |
| Ricks Rental Equipment | Attn: Jason Henson | | staff@ricksrental.com |
| Riot | Attn: Jason Les, Jason Chung, Benjamin Yi | | jles@riotblockchain.com<br>jchung@riot.inc<br>byi@riotblockchain.com |
| Rising Path | Attn: Robin Li | | robin@risingpath.com |
| Robert & Michaeline Pajor Family Trust | | | julrickson@ballentinepartners.com |
| Robert E. Pajor | | | julrickson@ballentinepartners.com |
| Robert Eddwards | | | keeperstogo@yahoo.com |
| Robert Fedrock | | | Email Address Redacted |
| Robert Francis Edwards | | | keeperstogo@yahoo.com |
| Robert Gallagher | | | vintagegator@gmail.com |
| Robert Ian Presser | | | Email Address Redacted |
| Robert Joseph | | | Email Address Redacted |
| Robert O Remien 11997 Trust | | | jremien@oldsfitz.com |
| Robert O Remien 1997 Trust | | | Email Address Redacted |
| Robert Remien 1997 Trust | | | jremien@oldsfitz.com |
| Robert Sklodowski Jr | | | Email Address Redacted |
| Roy Anthony Shabla | | | Email Address Redacted |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | | laru@reign-deer.com |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | rcann@corescientific.com |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com<br>sayanbhattacharyya@paulhastings.com |
| Sabby Volatility Warrant Master Fund, Ltd. | c/o Sabby Management, LLC | Attn: Robert Grundstein | rgrundstein@sabbymanagement.com |
| Sachin Gawande | | | sachin_gawande@hotmail.com |
| Samantha J Bieber | | | Email Address Redacted |
| Sammy Michael | | | Email Address Redacted |
| Samuel E. Rivera | | | sam.e.rivera@gmail.com |
| Samuel Miceli | | | Email Address Redacted |
| Sandra Hudson | | | Email Address Redacted |
| Sandra J Taylor | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 24 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sang Soo Lee | | | Email Address Redacted |
| Sara Alexis Wall | | | Email Address Redacted |
| Sarabjeet Singh | | | Email Address Redacted |
| Scott A. McLellan | | | Email Address Redacted |
| Scott C Kakacek | | | scottkakacek@proton.me |
| Scott Friedman | | | Email Address Redacted |
| Scott Widham | | | Email Address Redacted |
| Scott Windham | | | Email Address Redacted |
| Sean McCarthy | | | mccartsm@hotmail.com |
| Sean Stenger | | | Email Address Redacted |
| Securitas Security Services USA Inc | Attn: Business Services Manager | | reyleen.dowler@securitasinc.com |
| Securitas Security Services USA Inc | Attn: Patrick Melody | | patrick.melody@securitasinc.com |
| Sergio Abbud | | | Email Address Redacted |
| SGI MB + Fetch.ai | Attn: Andrew Schupak, Karl Samsen | | aschupak@sgimb.com<br>ks@sgic-securities.com |
| Shakirudeen Bello | | | Email Address Redacted |
| Shannon Score | | | sjscore@gmail.com |
| Shell Energy Solutions | Attn: Marty Lundstrom | | marty.lundstrom@mp2energy.com |
| Sheri Ann Azoulay | | | Email Address Redacted |
| Sheri Azoulay | | | Email Address Redacted |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Simeon Salzman | | | ssalzman22@gmail.com |
| Soluna | Attn: Phillip Ng, Colton Houseman | | phillip@soluna.io |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | | siobhan.mceneany@charter.com |
| Sphere 3d | c/o Dontzin Nagy & Flessing LLP | Attn: Tibor L Nagy, Jr., Gregory N. Wolfe and Susan Hu | tibor@dnfllp.com<br>greg@dnfllp.com<br>shu@dnfllp.com |
| Sphere 3D Corp | c/o CSC Global | | greg@dnfllp.com<br>tibor@dnfllp.com<br>dmoosmann@dnfllp.com<br> mgauthier@dnfllp.com<br>ashleyharper@andrewskurth.com<br>taddavidson@andrewskurth.com<br>bbell@hunton.com<br>rsrinivas@dnfllp.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | patricia.trompeter@sphere3d.com<br>karen.sadowski@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@huntonak.com<br>ashleyharper@huntonak.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew L. Silverman | slieberman@pryorcashman.com<br>msilverman@pryorcashman.com |
| Srinivasan C Ramaswamy | | | Email Address Redacted |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| Starr Indemnity & Liability Co | | | public.relations@starrcompanies.com |
| State Of Alabama | Office Of The Attorney General | | consumerinterest@alabamaag.gov |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 25 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| State Of Alaska | Office Of The Attorney General | | attorney.general@alaska.gov |
| State Of Arizona | Office Of The Attorney General | | aginfo@azag.gov |
| State Of California | Office Of The Attorney General | | xavier.becerra@doj.ca.gov |
| State Of Colorado | Office Of The Attorney General | | cora.request@coag.gov |
| State Of Connecticut | Office Of The Attorney General | | attorney.general@ct.gov |
| State of Delaware - Division of Corporations | | | dosdoc_ftax@delaware.gov |
| State Of Florida | Office Of The Attorney General | | ashley.moody@myfloridalegal.com |
| State Of Hawaii | Office Of The Attorney General | | hawaiiag@hawaii.gov |
| State Of Idaho | Office Of The Attorney General | | lawrence.wasden@ag.idaho.gov |
| State Of Illinois | Office Of The Attorney General | | michelle@lisamadigan.org |
| State Of Iowa | Office Of The Attorney General | | consumer@ag.iowa.gov |
| State Of Kansas | Office Of The Attorney General | | derek.schmidt@ag.ks.gov |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of Louisiana | Office Of The Attorney General | | constituentservices@ag.louisiana.gov |
| State Of Maryland | Office Of The Attorney General | | oag@oag.state.md.us |
| State Of Massachusetts | Office Of The Attorney General | | ago@state.ma.us |
| State Of Michigan | Office Of The Attorney General | | miag@michigan.gov |
| State Of Minnesota | Office Of The Attorney General | | attorney.general@ag.state.mn.us |
| State Of Missouri | Office Of The Attorney General | | consumer.help@ago.mo.gov |
| State of Nevada Department of Taxation | Attn: Dana M. Snow | | tax-bankruptcy@tax.state.nv.us |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | attorneygeneral@doj.nh.gov |
| State Of New Mexico | Office Of The Attorney General | | hbalderas@nmag.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Of Oklahoma | Office Of The Attorney General | | questions@oag.ok.gov |
| State Of Oregon | Office Of The Attorney General | | ellen.rosenblum@dog.state.or.us |
| State Of Utah | Office Of The Attorney General | | uag@utah.gov |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | | uag@utah.gov |
| State Of Vermont | Office Of The Attorney General | | ago.info@vermont.gov |
| State Of Virginia | Office Of The Attorney General | | mail@oag.state.va.us |
| State Of West Virginia | Office Of The Attorney General | | consumer@wvago.gov |
| Stephanie D Gilroy | | | Email Address Redacted |
| Steve De Albuquerque | | | Email Address Redacted |
| Steven Andrews | | | Email Address Redacted |
| Steven Andrews | | | daniel.conley@wellsfargoadvisors.com |
| Steven J Kleber | | | Email Address Redacted |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | | jeff.wilkinson@stonebriarcf.com jeff.wilkison@stonebriarcf.com |
| Stream Data Centers | Attn: Taylor Ogilvie | | togilvie@streamdatacenters.com |
| Stretto | | | josephrgreen@gmail.com |
| Sumanth Molakala | | | Email Address Redacted |
| Summit Electric Supply Company, Inc. | Attn: Carl Williams, Tom Lyman | | info@summit.com tom.lyman@summit.com |
| Summit Electric Supply Company, Inc. | Attn: Scott R. Huete | | shuete@elkinsplc.com |
| Summit Electric Supply Company, Inc. | Attn: Tom Lyman | | tom.lyman@summit.com |
| Sunjay Singh | | | Email Address Redacted |
| Sunnyside Consulting and Holdings Inc | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 26 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| SunnySide Consulting and Holdings, Inc. | | | Email Address Redacted |
| SunnySide Consulting and Holdings, Inc. | | | taras@sunnysideinc.ca |
| Sunshine 511 Holdings | Attn: Evan Rapoport | | evan@smartxadvisory.com |
| Sure Steel - Texas, LP | c/o Sure Steel Inc. | Attn: Brian Tingey | btingey@suresteel.com rgodfrey@suresteel.com |
| T Michael Glenn | | | Email Address Redacted |
| T. Michael Glenn Trust | | | Email Address Redacted |
| T. Miichael Glenn Trust | | | tmglenn3@gmail.com |
| Talya Lerman | | | Email Address Redacted |
| TanMar Rentals, LLC | Attn: Doug Summerlin | | dsummerlin@tannerservices.net |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | jstewart@wellscuellar.com |
| Taylor M Singleton | | | Email Address Redacted |
| Tbc 222 LLC | Attn: Matthew Sidmanmsidm | | msidman@threebayscapital.com |
| Technology Finance Corporation | | | rwoolley@darcydevassy.com |
| ted tok | | | ted.tokuda@stretto.com |
| Tenaska Power Services Co | Attn: Drew Fossum | | tpmcustomerservice@tnsk.com |
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Tenaska Power Services Co. | Attn: Mark Joseph Holler | | mholler@tnsk.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | judith.ross@rsbfirm.com frances.smith@rsbfirm.com |
| Tennessee Valley Authority | Attn: Brent Powell, Edward C Meade & Vera Dygert | | ecmeade@tva.gov vdygert@tva.gov |
| Tennessee Valley Authority | | | tvainfo@tva.com |
| Tennessee Valley Authority - Economic Development - Thomas Buehler (Calvert City) (2/1/2020) | | | tvainfo@tva.com |
| Test | | | kenneth.anderson@arnoldporter.com |
| Texas AirSystems, LLC | | | lrockett@texasairsystems.com |
| Texas Capitalization | | | Email Address Redacted |
| Texas Capitalization Resource Group, Inc. | c/o The Crockett Firm | Attn: Craig M. Crockett | craig@crockettfirm.com craig@tcrg.com |
| Texas Comptroller | | | sales.applications@cpa.texas.gov |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Catherine L. Coy Bankruptcy & Collections Division | bankruptcytax@oag.texas.gov |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Div. | Attn: Catherine Ledesma Coy | bankruptcysection@cpa.texas.gov |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | bankruptcysection@cpa.texas.gov |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | christopher.murphy@oag.texas.gov |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 27 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | Attn: Customer Service (Christa Foster) | | christa.foster@cityofdenton.com |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | c/o Haynes and Boone, LLP | Attn: Martha Wyrick | antonio.puente@cityofdenton.com martha.wyrick@haynesboone.com marcella.lunn@cityofdenton.com |
| The Kimmel Family Foundation | c/o Berdon LLP | | adamkimmel@gmail.com |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. | Attn: Christopher Biasotti, Winnie Chen, Melanie Groves | christopher.biasotti@blackrock.com winnie.chen@blackrock.com melanie.groves@blackrock.com legaltransactions@blackrock.com |
| The Obsidian Master Fund | c/o BlackRock Financial Management, Inc. (Christopher Biasotti) | | christopher.biasotti@blackrock.com david.birnbaum@blackrock.com laurent.lantonnois@blackrock.com |
| The Obsidian Master Fund | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| The Robert & Michaeline Pajor Family Trust | Ballentine Partners | | julrickson@ballentinepartners.com |
| The Robert & Michaeline Pajor Family Trust | | | Email Address Redacted |
| The Sear Family 1996 Trust | | | Email Address Redacted |
| The Sims Family Living Trust [Jason Sims, Katie Sims] | | | Email Address Redacted |
| The William R. Guthy Separate Property Trust | | | Email Address Redacted |
| Theresa Naso | | | Email Address Redacted |
| Thomas Cameron | | | Email Address Redacted |
| Thomas E. English | | | Email Address Redacted |
| Thomas E. Sebrell II | | | Email Address Redacted |
| Thomas J. Heinz & Mary Heinz JT TEN | | | Email Address Redacted |
| Thomas Michael Tulien | | | Email Address Redacted |
| Thomas Tulien | | | Email Address Redacted |
| Thrasivoulos Dimitriou | | | Email Address Redacted |
| Tjc3 LLC | c/o Kensico Capital Management Corp | Attn: Terrance O'Malley | tomalley@kensicocapital.com |
| Tjc3 LLC | c/o Paul Hastings LLP | Attn: Kris Hansen, Esq., Sayan Bhattacharyya, Esq. | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com |
| Todd Becker | | | Email Address Redacted |
| Todd Deutsch | | | Email Address Redacted |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | tduchene@corescientific.com |
| Todd Levy | | | Email Address Redacted |
| Todd M. DuChene | c/o Core Scientific, Inc. | | tduchene@corescientific.com |
| Tomek Group, LLC | | | tomasz@agaplatform.com |
| Tony Kha | | | Email Address Redacted |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | bronationalecf@weltman.com |
| Transatlantic Mobility Holdings II LLC | | | lorenzo@transatlanticeg.com |
| Transition Equity Partners LLC | | | peilers@transitionequity.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 28 of 31



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Transition Equity Partners, LLC | | | peilers@transitionequity.com |
| Travis County | Attn: Jason A. Starks | | jason.starks@traviscountytx.gov |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | | jason.starks@traviscountytx.gov |
| Travis County, TX (Austin, TX HQ) | | | taxoffice@traviscountytx.gov |
| Travis Millward | | | traviskmillward@gmail.com |
| Trent Wheatley | | | trentwh@yahoo.com |
| Tresorelle Operating I LLC | Christopher Robert Frattaroli | | cfratt2@gmail.com |
| Tricia Larremore | | | Email Address Redacted |
| Trilogy LLC | Attn: Sam Bersiek | | sam@trilogycorp.com |
| Trilogy LLC | c/o Porter Hedges LLP | Attn: Amy K. Wolfshohl, Emily A. Pendleton | awolfshohl@porterhedges.com ependleton@porterhedges.com |
| Trinity Capital Inc. | Attn: Sarah Stanton | | sstanton@trincapinvestment.com |
| Trinity Capital Inc. | Attn: Sarah Stanton | | sstanton@trincapinvestment.com nader@trincapinvestment.com |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| Trinity Capital Inc. | | | whit.morley@lw.com |
| Trinity Mining Group, Inc. | Attn: Parker Handlin | | parker@trinitymining.io |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howely | tom@howley-law.com |
| Troy Bennington | | | Email Address Redacted |
| Truckload Connections | Attn: Don Cherry | | don@truckloadconnections.com |
| Tyler Effertz | | | Email Address Redacted |
| Tyler Humphries | | | Email Address Redacted |
| TYMIF Coin Ventures LLC | Attn: Jerry Tang, Matt Feast & Amanda Klier | | jerry.tang@vcvdigital.com matt.feast@vcvdigital.com |
| U.S. Bank National Association | Attn: Joshua Hahn | | joshua.hahn@usbank.com |
| U.S. Bank National Association | Attn: Kathleen M. LaManna, Esq., Nathan Plotkin | | klamanna@goodwin.com bankruptcy@goodwin.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | Attn: Ian Bell | | ian.bell@usbank.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Paul Hastings LLP | Attn: Kris Hansen, Sayan Bhattacharyya, Kenneth Pasquale, Erez E. Gilad & Joanne Lau | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com kenpasquale@paulhastings.com erezgilad@paulhastings.com joannelau@paulhastings.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Shipman & Goodwin LLP | Attn: Kathleen LaManna | klamanna@goodwin.com bankruptcy@goodwin.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | Attn: Ian Bell, U.S. Bank National Association | | ian.bell@usbank.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | c/o Shipman & Goodwin | Attn: Kathleen LaManna | klamanna@goodwin.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | klamanna@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com |
| Uline | | | arbankruptcy@uline.com |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | | usatxs.atty@usdoj.gov |
| US Customs and Border Protection | Attn: Barbara Algarin, FP&F Officer | | 3901chgofpftechnicians@cbp.dhs.gov |
| Vaerus Mining SPV2 LLC | Attn: Dave Sessions | | dsessions@stercons.com |
| Vahid Ghabel | | | vghabel@yahoo.com |
| Valerie Bennett | | | vfb2b2b2@aol.com |
| Vanisha Goodman Coker | | | Email Address Redacted |
| Vantage Risk Specialty Insurance Company (RT Specialty) | | | inquiries@vantagerisk.com |
| Velma Joy Drayton | | | Email Address Redacted |
| Vfs LLC | Attn: Sharlene Schulte | | tedfarmer@tedfarmerlaw.com |
| Vfs LLC | Attn: Ted C. Farmer | | tedfarmer@tedfarmerlaw.com |
| Vibhor JAIN | | | Email Address Redacted |
| Vince TeRonde | | | Email Address Redacted |
| Vincenzo Moliterni | | | Email Address Redacted |
| Vineet Agrawal | | | Email Address Redacted |
| VishnuVardhan Vempati | | | vempativv@gmail.com |
| Wade Slough | | | Email Address Redacted |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| webull | Mark Petricca | | hpmark24@aol.com |
| Wendell Chumbley | | | Email Address Redacted |
| Wesley Hoaglund & | | | Email Address Redacted |
| Wesley Tang | | | Email Address Redacted |
| Wesley Vandever Magness | | | Email Address Redacted |
| Wessely-Thompson Hardware, Inc. | Attn: Sheryl McCawley | | sheryl@wessely-thompson.com |
| Whitfield County Board of Assessors | | | aodonald@whitfieldcountyga.com |
| Whitfield County Tax Commissioner | Attn: Danny W Sane | | psane@whitfieldcountyga.com |
| William E Fuoss | | | Email Address Redacted |
| William Fancher | | | wfancher@gmail.com |
| William M Reffett | | | Email Address Redacted |
| William Murray | | | Email Address Redacted |
| Wilrose Realty | Attn: Alejandra Corza, Mordechai Feinstein | | office@wilroserealty.com<br>mfeinstein@wilroserealty.com |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | Attn: Marcelo Sarago, Chief Credit Officer | | msarago@wingspirecapital.com |
| Wingspire Equipment Finance, LLC [Liberty Commercial Finance, LLC] | c/o Reed Smith LLP | Attn: Jared S. Roach | jroach@reedsmith.com |
| Wolfswood Holdings LLC | Attn: Jason Comerchero | | jason.comerchero@wolfswood.com |
| Wormser Family Partnership II, LP | Attn: Ken Wormser | | kwormser@greensledge.com |
| Wright National Flood Insurance Company | | | compliance@weareflood.com |
| WS-Oaxaca LLC | Attn: Jared Kahn | | jkahn@jk-legalconsulting.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| WS-Oaxaca LLC | Attn: Weston Adams | | wadams@westernstatesco.com |
| WS-Oaxaca LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | jkahn@jk-legalconsulting.com |
| WS-Oaxaca, LLC | Attn: Weston Aams | | wadams@westernstatesco.com |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | | jmcgarrity@xmscapital.com |
| XMS Core Convert Holdings LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | steven.serajeddini@kirkland.com simon.briefel@kirkland.com |
| XMS XPDI Sponsor Holdings LLC | Attn: John McGarrity | | jmcgarrity@xmscapital.com |
| Xms Xpdi Sponsor Holdings LLC | | | jmcgarrity@xmscapital.com |
| XPDI Sponsor LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | steven.serajeddini@kirkland.com simon.briefel@kirkland.com |
| XPDI Sponsor, LLC | Attn: John P. McGarrity | | jmcgarrity@xmscapital.com |
| Yijun Tao | | | Email Address Redacted |
| Zachary Rosenoff | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 31 of 31

# Exhibit C



**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Depository Trust Company | | 570 Washington Blvd. | Attn Reorg Dept 4th Floor | Jersey City | NJ | 07310 |
| FOLIOfn, Inc. | | 8180 Greensboro Drive | 8th Floor | McLean | VA | 22102 |
| ProxyTrust | Attn Receiving Department | 100 Patco Court | Suite 9 | Islandia | NY | 11749 |

# **<u>Exhibit D</u>**



To Custodians, Banks, Brokers, and Other Nominees (each, a "<u>Nominee</u>"):

*Re: Case Number: 22-90341 (CML) – Core Scientific, Inc., et al. CHAPTER 11 BANKRUPTCY*

<u>*CUSIP No. 21873J 108*</u>

Core Scientific, Inc., et al., (the "Debtors"), filed with the United States Bankruptcy Court for the Southern District of Texas (the "Court"), the enclosed *NOTICE OF ENTRY OF ORDER (I) CONFIRMING FOURTH AMENDED JOINT CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS AND (II) APPROVING DISCLOSURE STATEMENT ON A FINAL BASIS (Docket No. 1756)* (the "Notice"). Stretto, the Claims and Noticing agent for Debtors, was instructed by the Debtors' counsel that the Notice must be served upon nominees that hold stock in "street name" for the beneficial holders of the below-referenced CUSIP Number. You are receiving the Notice because your institution was identified by Depository Trust Company ("DTC") on the Security Position Report as of November 9, 2023 (the "Record Date").

| CUSIP/ISIN No. | Record Date |
|---|---|
| 21873J 108 / US21873J1088 | November 9, 2023 |

Stretto has provided the appropriate number of sets of the Notice as requested by Broadridge and Mediant, respectively. The following referenced job numbers pertain to the mailings established at Broadridge and Mediant. Please mail the provided materials via USPS First-Class Mail and Email to the Record Date beneficial holders in your books and records as applicable.

| Broadridge Job No.(s) | Mediant Job No.(s) |
|---|---|
| N98910 | 2342186 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# **Exhibit E**



To Custodians, Banks, Brokers, and Other Nominees (each, a "<u>Nominee</u>"):

*Re: Case Number: 22-90341 (CML) – Core Scientific, Inc., et al. CHAPTER 11 BANKRUPTCY*

### <u>CUSIP No. 21873J 108</u>

Core Scientific, Inc., et al., (the "Debtors"), filed with the United States Bankruptcy Court for the Southern District of Texas (the "Court"), the enclosed *NOTICE OF ENTRY OF ORDER (I) CONFIRMING FOURTH AMENDED JOINT CHAPTER 11 PLAN OF CORE SCIENTIFIC, INC. AND ITS AFFILIATED DEBTORS AND (II) APPROVING DISCLOSURE STATEMENT ON A FINAL BASIS (Docket No. 1756)* (the "Notice"). Stretto, the Claims and Noticing agent for Debtors, was instructed by the Debtors' counsel that the Notice must be served upon holders who purchased common stock (CUSIP No. 21873J 108) (the "Other Beneficial Owners") from January 3, 2022 through December 21, 2022, inclusive (the "Class Period").

| CUSIP/ISIN No. | Class Period |
|---|---|
| 21873J 108 / US21873J1088 | From January 3, 2022 through December 21, 2022, inclusive |

Stretto has provided the appropriate number of sets of Notice as requested by Broadridge and Mediant, respectively. The following referenced job numbers pertain to the mailings established at Broadridge and Mediant. Please mail the provided Notice via USPS First-Class Mail and Email to the Class Period Other Beneficial Holders in your books and records as applicable.

| Broadridge Job No.(s) | Mediant Job No.(s) |
|---|---|
| N98911, N98912, N98913 | 2342190 |

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

# Exhibit F



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| Abn Amro Clearing Chicago LLC | sue.nowicki@fortisclearingamericas.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com |
| | reorg@ampf.com |
| Apex Clearing Corporation | frank.a.conti@ridgeclearing.com |
| | corporateactions@apexclearing.com |
| Axos Clearing LLC | corporate.action@corclearing.com |
| | anh.mechals@legentclearing.com |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com |
| | cpactionslitigation@bofa.com |
| | bascorporateactions@bofasecurities.com |
| | cpactionslitigation@bofa.com |
| | corpactionsproxy@ml.com |
| Bank of America NA/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| Bank of America, Na/Gwim Trust Operations | earl.weeks@baml.com |
| | cpactionsmlproreorg@baml.com |
| | gmisamrsipbcorpact@baml.com |
| | gmisamrsipbproxyvot@baml.com |
| | cpactionslitigation@bankofamerica.com |
| | sec_ops_proxy@baml.com |
| | cpactionslitigation@bofa.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| BBS Securities Inc./CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| Bmo Nesbitt Burns Inc./Cds | nbops.proxy@bmo.com |
| | dina.fernandes@bmonb.com |
| | bmocmsettlements.newyork@bmo.com |
| | bmogam.sloperations@bmo.com |
| | phuthorn.penikett@bmonb.com |
| | nbops.proxy@bmo.com |
| | wmpoclass.actions@bmo.com |
| Bnp Paribas, Ny Branch/Bnp P Prime | ronald.persaud@us.bnpparibas.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co. DTC #010 | ca.class.actions@bbh.com |
| | caleb.lanfear@bbh.com |
| | jerry.travers@bbh.com |
| | paul.nonnon@bbh.com |
| | sean.imhof@bbh.com |
| | michael.lerman@bbh.com |
| | nj.mandatory.inbox@bbh.com |
| | mavis.luque@bbh.com |
| | edwin.ortiz@bbh.com |
| Cantor Fitzgerald & Co. | idiaz@cantor.com |
| | corporateactions-ny@bgcpartners.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 9



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| Cetera Investment Services LLC | reorg@ceterafi.com |
| | alice.hemphill@cetera.com |
| | amanda.zwilling@cetera.com |
| | russell.markfelder@cetera.com |
| | katie.biedler@cetera.com |
| | steve.schmitz@cetera.com |
| | ashley.roelike@ceterafi.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com |
| | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com |
| | jen.curtin@schwab.com |
| | christina.young@schwab.com |
| Clbc World Markets Inc./Cds | mailbox.caeventscibc@cibc.ca |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Cltigroup Global Markets, Inc./Correspondent Clearing | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Clear Street LLC | press@clearstreet.io |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| | ca_general.events@clearstream.com |
| | nathalie.chataigner@clearstream.com |
| | hulya.din@clearstream.com |
| | cherifa.maameri@clearstream.com |
| | ca_luxembourg@clearstream.com |
| Comerica Bank | ghimhoff@comerica.com |
| | mlgiles@comerica.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Cowen Execution Services LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. DTC #0651 | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| | asset.servnotification@credit-suisse.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 9



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| D. A. Davidson & Co. | reorg@dadco.com |
| | ksapp@dadco.com |
| | dwegner@dadco.com |
| | thowell@dadco.com |
| | dgyger@dadco.com |
| | reorg@dadco.com |
| | rlinskey@dadco.com |
| Depository Trust & Clearing Corporation | voluntaryreorgannouncements@dtcc.com |
| | mandatoryreorgannouncements@dtcc.com |
| Desjardins Securities Inc./CDS | veronique.lemieux@vmd.desjardins.com |
| | recours.collectifs@desjardins.com |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| E*trade Clearing LLC | vandana.x.vemula@broadridge.com |
| Edward D. Jones & Co. | elizabeth.rolwes@edwardjones.com |
| | ginger.stillman@edwardjones.com |
| Edward Jones/Cds | ginger.stillman@edwardjones.com |
| | matt.bromley@edwardjones.com |
| | anna.schiermann@edwardjones.com |
| | marie.mohn@edwardjones.com |
| | brett.brown@edwardjones.com |
| | edjclassactions@edwardjones.com |
| | nick.hummel@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| | eb.ca@euroclear.com |
| Fidelity Clearing Canada Ulc/Cds | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| | rob.day@fmr.com |
| | linda.sargeant@fmr.com |
| Fifth Third Bank | lance.wells@53.com |
| | wendell.jones@53.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio Investments, Inc. | theobalda@foliofn.com |
| | wade.lynch@gs.com |
| | proxyservices@folioinvesting.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| Goldman Sachs & Co DTC #0005 | gs-as-ny-proxy@ny.email.gs.com |
| | newyorkannchub@gs.com |
| | gs-as-ny-proxy@gs.com |
| Haywood Securities Inc./CDS | jbrereton@haywood.com |
| Hilltop Securities Inc. | bonnie.allen@swst.com |
| | bonnie.allen@hilltopsecurities.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 9



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| Hsbc Bank USA, Na/Clearing | yanmei.x.shao@us.hsbc.com |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| | proxy@interactivebrokers.com |
| | bankruptcy@interactivebrokers.com |
| Interactive Brokers Retail Equity Clearing | ibcorpaction@interactivebrokers.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| J.P. Morgan Clearing Corp. | ib.mandatory.corp.actions@jpmorgan.com |
| | kwalton@janney.com |
| Janney Montgomery Scott LLC | reorgcontacts@janney.com |
| Janney Montgomery Scott LLC | kdodds@janney.com |
| | rmaranzano@jefferies.com |
| | mhardiman@jefferies.com |
| Jefferies LLC | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| | usso.proxy.team@jpmorgan.com |
| Jpmorgan Chase Bank, National Association | jpmorganinformation.services@jpmorgan.com |
| Jpmorgan Chase Bank/Euroclear Bank | ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| KCG Americas LLC | jbrink@knight.com |
| Laurentian Bank of Canada/Cds | maiorinof@vmbl.ca |
| | kristin.kennedy@lpl.com |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| LPL Financial Corporation | micah.weinstein@lpl.com |
| M1 Finance LLC | support@m1finance.com |
| Mackie Research Capital Corporation/ | trodrigues@researchcapital.com |
| | nikola_kirovski@manulife.com |
| Manulife Securities Incorporated/Cds | jchau@cds.ca |
| Marsco Investment Corporation/Tradeup | mkadison@marsco.com |
| | documents@mediantonline.com |
| Mediant Communications | corporateactions@mediantonline.com |
| | cpactionslitigation@ml.com |
| | earl.weeks@baml.com |
| | katelyn.beck@baml.com |
| Merrill Lynch Pierce Fenner & Smith | corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & Smith | cpactionslitigation@bofa.com |
| Incorporated/671 Mlpf& | earl.weeks@baml.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 4 of 9



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| Mitsubishi UFJ Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley & Co. International P | daniel.spadaccin@morganstanley.com |
| Morgan Stanley & Co. LLC | psclassact@morganstanley.com<br>dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC | proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC/International PLC | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com;<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com<br>proxy.balt@morganstanley.com<br>cavsdom@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>john.falco@morganstanley.com<br>robert.cregan@morganstanley.com<br>jodancy.mackensy@morganstanley.com |
| Morgan Stanley Smith Barney LLC | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>john.barry@mssb.com<br>wm_classactions@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 5 of 9



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| Muriel Siebert & Co., Inc. | service@siebert.com<br>aguerriero@siebert.com |
| National Financial Services LLC | peter.closs@fmr.com<br>lisa.ganesh@fmr.com<br>sean.mcdonough@fmr.com<br>jason.dress@fmr.com<br>rohan.rose@fmr.com<br>john.spurway@fmr.com<br>gerardo.fleites@fmr.com<br>rob.day@fmr.com |
| Oppenheimer & Co. Inc. | guillermo.gonzalez@opco.com<br>colin.sandy@opco.com<br>reorg@opco.com<br>kenya.white@opco.com<br>fran.banson@opco.com |
| OptionsXpress Inc. DTC #0338 | proxyservices@optionsxpress.com |
| Pershing LLC | regan.palmer@pershing.com<br>jlavara@pershing.com<br>charlene.polden@pershing.com<br>kristie.medich@pershing.com<br>maria.ruiz-martinez@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>chenice.brinson@pershing.com<br>pershingcorporateactionsproxy@pershing.com |
| Pi Financial Corp./Cds | rmcneil@pisecurities.com |
| PNC Bank NA DTC #02616 | caspr@pnc.com |
| Quantex Clearing, LLC | alfred.pennis@nyfix.com |
| Raymond James & Associates, Inc. | elaine.mullen@raymondjames.com<br>corporateactions@raymondjames.com<br>roberta.green@raymondjames.com |
| Raymond James Ltd./Cds | corporateactions@raymondjames.com |
| RBC Capital Markets, LLC | nicholas.onken@rbc.com<br>rbcwm-proxynotifications@rbc.com |
| Reliance Trust Company/Fis Trustdesk Mke | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com<br>reliance_citrgroup@fisglobal.com |
| Robert W. Baird & Co. Incorporated | jsudfeld@rwbaird.com<br>nrobertstad@rwbaird.com<br>reorg@rwbaird.com |
| Robinhood Securities, LLC | divreorg@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| Sei Pv/Gwp #02663 | platformca@seic.com |
| Sg Americas Securities, LLC | paul.mitsakos@sgcib.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 6 of 9



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| State Street Bank & Trust/State Street Totaletf | proxy-services@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Bank and Trust Co DTC #0997 | rjray@statestreet.com<br>jkkyan@statestreet.com<br>uscaresearch@statestreet.com |
| State Street Bank and Trust Company | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Bank and Trust Company | proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>djgonzales@statestreet.com<br>sbuissereth@statestreet.com<br>llnordberg@statestreet.com<br>agreenberg2@statestreet.com<br>uscaresearch@statestreet.com<br>cmsullivan2@statestreet.com |
| Sterne, Agee & Leach, Inc. | securitiestransfer@sterneagee.com<br>ksimpson@sterneagee.com<br>jmezrano@sterneagee.com |
| Stifel, Nicolaus & Company, Incorporated | resmannz@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>opsstockrecords@stifel.com<br>blannerm@stifel.com<br>caop@stifel.com<br>jenkinsk@stifel.com |
| Stockcross Financial Services, Inc. | info@stockcross.com;<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com<br>ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com<br>lisa.brunson@stockcross.com |
| Td Ameritrade Clearing, Inc. | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| TD Waterhouse Canada Inc./CDS | tdwproxy@td.com |
| The Bank of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com<br>theresa.stanton@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 7 of 9



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com<br>proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>brian.marnell@bnymellon.com<br>matthew.bartel@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Bank of NY Mellon DTC #0954 | athompson@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com<br>mk-corporateactionsannouncements@markit.com<br>joseph.pozolante@markit.com<br>david.boggs@markit.com<br>kevin.jefferson@markit.com<br>cscotto@dtcc.com<br>voluntaryreorgannouncements@dtcc.com |
| The Northern Trust Company | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com; dr65@ntrs.com<br>cs_notifications@ntrs.com |
| Tradestation Securities, Inc. | corpactions@tradestation.com<br>dbialer@tradestation.com |
| Tradeup Securities, Inc. | transfer@tradeup.com |
| Truist Bank | corporate.actions@truist.com |
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |
| U.S. Bank N.A. | stephanie.storch@usbank.com<br>stephanie.kapta@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| UBS | ol-wma-volcorpactions@ubs.com<br>jane.flood@ubs.com<br>kimberly.breese@ubs.com<br>ol-stamfordcorpactions@ubs.com<br>sh-vol-caip-na@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 9



**Exhibit F**
Served via Electronic Mail

| Name | Email |
|---|---|
| UBS Financial Services Inc. | ol-ca-managers@ubs.com<br>ol-wma-ca-bondredemption@ubs.com<br>dl-wma-proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com<br>jane.flood@ubs.com |
| UBS Securities LLC | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com<br>gregory.contaldi@ubs.com<br>ol-eventmanagement@ubs.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| VIrtu Americas LLC | jbrink@knight.com |
| VIsion Financial Markets LLC | amartinez@visionfinancialmarkets.com<br>reorgs@visionfinancialmarkets.com<br>llucien@vfmarkets.com<br>securitiesops@vfmarkets.com |
| Wedbush Securities Inc. | donna.wong@wedbush.com<br>carmen.rivera@wedbush.com<br>alan.ferreira@wedbush.com |
| Wells Fargo Clearing Services LLC<br>Wells Fargo DTCC #0141 | prospectusservicing1@firstclearing.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 9

# Exhibit G



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abn Amro Clearing Chicago LLC | Portfolio Margining | Sue Nowicki | 175 W. Jackson Blvd | Suite 400 | Chicago | IL | 60604 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Tenzin Lhadon, Proxy Dept | 690 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Services Inc. | Attn: Corporate Actions Dept | 682 Ameriprise Financial Ctr | | | Minneapolis | MN | 55474-0006 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Corporate Actions Dept | 2 Gateway Center 283-299 Market St | 16th Floor | | Newark | NJ | 07102-5005 | |
| Axos Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Axos Clearing LLC | Issuer Services | c/o Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Axos Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Bank of America, Na/Gwim Trst Opera | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank of America, Na/Gwim Trust Operations | Attn: Corporate Actions Dept | 901 Main St Fl 12 | | | Dallas | TX | 75202-3738 | |
| Bank of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Corporate Actions | 200 Cedar Knolls Road | | Whippany | NJ | 07981 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Anthony Sciaraffo | 1301 Sixth Ave | | New York | NY | 10019 | |
| BBS Securities Inc./CDS | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| Bbs Securities Inc./Cds | Corporate Actions | Deborah Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| Bmo Nesbitt Burns Inc./Cds | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| Bmo Nesbitt Burns Inc./Cds | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean Galli | Corporate Actions | Ad. D. Joao II | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas Prime Brokerage, Inc. | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Securities Corp/Prime B | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas, New York Branch/BNP Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnymellon/Re Charles Stanley and Com | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cds | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Clbc World Markets Inc./Cds | Corporate Actions | Roderick Roopsingh | Canadian Imperial Bank of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Cltibank, N.A. | Paul Watters | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Cltibank, N.A. | Sherida Sinanan | 3801 Cltibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Cltigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | |
| Cltigroup Global Markets, Inc./Correspondent Clearing | Charles Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Convergex Execution Solutions LLC | Howard Flaxer | VIce President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Cowen Execution Services LLC | Howard Flaxer | VIce President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Credential Securities Inc./Cds | Corporate Actions | 700 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Desjardins Securities Inc./CDS | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Desjardins Securities Inc./CDS | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./CDS | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./Cds | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Drivewealth, LLC | | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| E*trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza II | | Jersey City | NJ | 07311 | |
| E*trade Clearing LLC | John Rosenbach | 1271 Avenue of the Americas | 14th Floor | | New York | NY | 10020 | |
| E*trade Clearing LLC | John Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*trade Clearing LLC | c/o Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| Edward D. Jones & Co. | Elizabeth Rolves | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward Jones/Cds | Diane Young | 1255 Manchester Road | | | St Louis | MO | 63141 | |
| Edward Jones/Cds | Corporate Actions | 201 Progress Parkway | | | Maryland Heights | MO | 63043 | |
| Fidelity Clearing Canada Ulc/Cds | Linda Sargeant | Operations Manager | 401 Bay Street | Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| Fidelity Clearing Canada Ulc/Cds | Carol Anderson | Operations Manager | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds | Corp Action | Carol Anderson | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds | Attn: John Spurway | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds | Attn: Corporate Actions | 245 Summer Street | Mailzone V5A | | Boston | MA | 02210 | |
| Fifth Third Bank | Lance Wells | Corp Actions | 5001 Kingsley Drive | Mail Drop 1Mob2D | Clncinnati | OH | 45227 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Foliofn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Haywood Securities Inc./CDS | Julie Brereton | 200 Burrard Street | Suite 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Haywood Securities Inc./Cds | Tracy College / Julie brereton | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hilltop Securities Inc. | Rhonda Jackson | 717 N Harwood St | Suite 3400 | | Dallas | TX | 75201 | |
| Hilltop Securities Inc. | Attn: Corporate Actions | 1201 Elm Street | Suite 3500 | | Dallas | TX | 75270 | |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 717 N Harwood St | Ste 3400 | | Dallas | TX | 75201-6534 | |
| Hrt Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hsbc Bank USA, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, Na/Clearing | Corporate Actions | Howard Dash | 452 5th Avenue | | New York | NY | 10018 | |
| Hsbc Bank USA, Na/Hsbc Custody & Clearing Services For Stock | Corporate Actions | One Hanson Place | | | Brooklyn | NY | 11243 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Parkway | 12th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | c/o Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadelphia | PA | 19103-1675 | |
| Janney Montgomery Scott LLC | Attn: Kurt Dodds | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Jefferies LLC | Robert Maranzano | 34 Exchange Pl | | | Jersey City | NJ | 07311 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Fareed Hameeduddin | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |

 STRETTO

**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jpmorgan Chase Bank/Euroclear Bank | Dtc Custody Hotline (Primary) | 500 Stanton Christiana Road | | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| KCG Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Laurentian Bank of Canada/Cds | Francesca Maiorino | 1981 Mcgill College Ave | Suite 100 | | Montreal | QC | BCAH3A 3K3 | Canada |
| Lpl Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| M1 Finance LLC | Attn: Corporate Actions | 200 N Lasalle St Ste. 800 | | | Chicago | IL | 60601 | |
| Mackie Research Capital Corporation/ | Tony Rodrigues | Supervisor | 199 Bay Street | Commerce Court West, Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS | Attn: Corporate Actions | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS | Attn: Vlshnu Santhakumar | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Manulife Securities Incorporated/Cds | Securities Operations | PO Box 1700 Rpo Lakeshore West | | | Oakville | ON | L6K 0G7 | Canada |
| Manulife Securities Incorporated/Cds | Joseph Chau | Manager | 85 Richmond Street West | | Toronto | ON | M5K 1K2 | Canada |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl weeks | | 4804 Deerlake Dr. E. | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & | Smith Inc. -Securities Lending | Earl Weeks | | 4804 Deer Lake Dr. E. | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | | 4804 Deer Lake Dr. E. | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | c/o Merrill Lynch Corporate Actions | | 4804 Deer Lake Dr. E. | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | | 4804 Deer Lake Dr E | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Dear Lake Dr E | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | Attn Earl Weeks Corp Actions | 4804 Deerlake Dr. E. | | | Jacksonville | FL | 32246 | |
| Mirae Asset Securities (USA), Inc. | Corporate Actions | 810 7th Avenue, 37th Floor | | | New York | NY | 10019 | |
| Mitsubishi Ufj Trust & Banking Corpo | Edward Caplette | VIce President | 1221 Avenue of the Americas | 10th Floor | New York | NY | 10022 | |
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | New York | NY | 10018 | |
| Mizuho Bank (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Mizuho Trust & Banking Co. (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Attn: Corporate Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International PLC | Corporate Actions | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Mansur President Corp Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| Nbcn Inc./Cds | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Susan Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey CIty | NJ | 07399 | |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board of Trade Building | | Chicago | IL | 60604 | |
| Pi Financial Corp./Cds | Rob Mcneil | 666 Burrard Street | Suite 1900 | | Vancouver | BC | V6C 3NBC | Canada |
| Pnc Bank, National Association | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Quantex Clearing, LLC | Corp Action | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./CDS | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carilion Parkway | | | Sait Petersburg | FL | 33716 | |
| Raymond James Ltd./Cds | Corporate Actions | PO Box 23558 | | | St Petersburg | FL | 33742-3558 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RBC Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets, LLC | Attn: Reorg Department | 60 S 6th St | | | Minneapolis | MN | 55402 | |
| RBC Dominion Securities Inc./CDS | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Reliance Trust Company/Fis Trustdesk Mke | Corporate Actions | Julie Mcguiness | 1100 Abernathy Road | 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | Lake Mary | FL | 32746 | |
| Safra Securities LLC | Corporate Actions | Noah Ramos | 545 5th Avenue | | New York | NY | 10036 | |
| Sanford C. Bernstein & Co., LLC | Anita Bactawar | 1 North Lexington Ave | c/o Ridge | | White Plains | NY | 10601 | |
| Scotia Capital Inc./Cds | Corporate Actions | Luisa domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./Cds | Lilian nie | Corporate Actions | 40 King Street W | 23rd Floor | Toronto | ON | M5H1H1 | Canada |
| Sei Private Trust Company/c/o Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Diana Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sg Americas Securities, LLC | Paul Mitsakos | 480 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, LLC | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Email Proxy Contact | 1776 Heritage Dr | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Deutsche Bank Frankfurt | Karen T Johndrow | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Proxy Services | 1776 Heritage Dr | | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company/ | Karen T Johndrow | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | | Birmingham | AL | 35209 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Stifel, Nicolaus & Company, Incorporated | c/o Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | 501 N Broadway | | | | St Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | One Financial Plaza | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Sumitomo Mitsui Trust Bank (U.S.A.) Limited | Beth Cummings | 111 River Street | | | Hoboken | NJ | 07030 | |
| TD Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| TD Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| Td Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| TD Waterhouse Canada Inc./CDS | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Texas Treasury Safekeeping Trust Company | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| The Bank of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Charles Stanleyand Company, Limited | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Celeste Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Mellon Trst of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 0400 | Pittsburgh | PA | 15259 | |
| The Northern Trust Company | Attn: Corporate Actions | Ryan chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Andrew Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant VIce President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| UBS Ag Stamford Branch | As Custodian For Ubsag London Branch | Gregory Contaldi - Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Ag Stamford Branch/As Custodian | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Drive | | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weenhawken | NJ | 07086 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | PO Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Velox Clearing LLC | | 600 Brickell Ave | Ste 2800 | | Miami | FL | 33131-3087 | |
| VIrtu Americas LLC | Janica Brink | VIce President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| VIrtu Americas LLC | Janica Brink | VIce President | 165 Broadway | | New York | NY | 10006 | |
| VIsion Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| VIsion Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wesbanco Bank, Inc. | Susan Koval | One Bank Plaza | | | Wheeling | WV | 26003 | |
| Wilson-Davis & Co., Inc. | Bill Walker | 236 South Main Street | | | Salt Lake CIty | UT | 84101 | |

# **Exhibit H**



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 2008 Pitzak Family Trust | | Address Redacted | | | | | | |
| 2Me6 | c/o Charles Schwab Inv Mgmt | 9875 Schwab Way | | | Lone Tree | CO | 80124-5377 | |
| 7 Nob Hill LLC | D. Kent Lance Jr. Mbr | Attn: D, Kent Lance, Jr | Hpi Real Estate & Investments | 3700 N Cap of Tx Hwy, | Austin | TX | 78746-3454 | |
| A. Spector Capital, LLC | | 801 S Rampart Blvd, Ste 200 | | | Las Vegas | NV | 89145-4898 | |
| Abigail E. Jones | | Address Redacted | | | | | | |
| Adalyn G. Jackson | | Address Redacted | | | | | | |
| Adam Branch | | Address Redacted | | | | | | |
| Adam Cheek | | Address Redacted | | | | | | |
| Adam Frank Mason | | Address Redacted | | | | | | |
| Adam Olson | | Address Redacted | | | | | | |
| Adrian Robert Mercieca | | Address Redacted | | | | | | |
| Ag 2021 Gst Exempt Trust | | Address Redacted | | | | | | |
| Aimee and Frank Batten Jr | | Address Redacted | | | | | | |
| Albert C Ellenburg | | Address Redacted | | | | | | |
| Albert O. Finnell | | Address Redacted | | | | | | |
| Alberto Freire | | Address Redacted | | | | | | |
| Alexander Armstrong | | Address Redacted | | | | | | |
| Alexander Benjamin Spiro | | Address Redacted | | | | | | |
| Alice E Ford | | Address Redacted | | | | | | |
| Alicia Chamberlin | | Address Redacted | | | | | | |
| Allison Adams | | Address Redacted | | | | | | |
| Allspring Global Investments LLC | Ai26424500 | 525 Market St Fl 10 | | | San Francisco | CA | 94105-2718 | |
| Amber L Hylton Custodian | | Address Redacted | | | | | | |
| Amy J Hoese | | Address Redacted | | | | | | |
| Amy R Weems | | Address Redacted | | | | | | |
| Amy R. Weems | | Address Redacted | | | | | | |
| Amy R. Weems Living Trust | | Address Redacted | | | | | | |
| Andrew & Sara Fikes Ttees; | | Address Redacted | | | | | | |
| Andrew J Ambro | | Address Redacted | | | | | | |
| Andrew William Stuart | | Address Redacted | | | | | | |
| Anna D Clever | | Address Redacted | | | | | | |
| Anthony Ginesi TTEE | | Address Redacted | | | | | | |
| Anthony Mccoy | | Address Redacted | | | | | | |
| Antonio M. Castainca | | Address Redacted | | | | | | |
| Antonio Tusoni | | Address Redacted | | | | | | |
| Aon Trust Company Ttee | | Address Redacted | | | | | | |
| Arkea Direct Bank | -Options/Equities Omnibus Acnt- | 100, Boulevard Du Souverain | 1170 Bruxelles | | | | | Belgium |
| Arthur L. Williams | | Address Redacted | | | | | | |
| Ashwani Rathor | | Address Redacted | | | | | | |
| Austin Carr | | Address Redacted | | | | | | |
| Axa001-Jpm Account | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Axos Clearing | Loannet | 15950 West Dodge Road | Suite 300 | | Omaha | NE | 68118-4007 | |
| Axos Clearing | Securities Lending/Borrowing | 15950 West Dodge Road | Suite 300 | | Omaha | NE | 68118-4007 | |
| Axos Clearing | Suspense/P & S Uncompared | 15950 West Dodge Road | Suite 300 | | Omaha | NE | 68118-4007 | |
| Axos Clearing LLC | Fao Broad Street Cap Mkts | 15950 West Dodge Road | Suite 300 | | Omaha | NE | 68118-4007 | |
| Banco Comercial Portugues Sa | -Single Account Agency- | Praca D. Joao I, 28 | 4000-295 | Porto, Portugal | | | | Portugal |
| Bank of Oklahoma Tr Div | Attn Patti Robertson | P O Box 2300 | | | Tulsa | OK | 74102-2300 | |
| Bank Vontobel | Attn Bank Vontobel Ag | Dreikongstrasse 37 | Zurich | | | | | Zurich |
| Barbara A. Segovis | | Address Redacted | | | | | | |
| Barbara C Lucas | | Address Redacted | | | | | | |
| Barbara Mh Daigneault | | Address Redacted | | | | | | |
| Barclays Capital | Fao Alyeska Investment Group LP | Lp Hlmstr-Bc-Us | Attn Prime Broker Svcs | 745 7th Ave | New York | NY | 10019-6801 | |
| Barclays Capital Inc Pb | Point72 Asset Management LP | Attn Prime Broker Account | | | New York | NY | 10019-6801 | |
| Barry D Tullock | | Address Redacted | | | | | | |
| Barry D Tullock & | | Address Redacted | | | | | | |
| Barry Sloane Revocable Trust | | Address Redacted | | | | | | |
| Basil Joshua Sher | | Address Redacted | | | | | | |
| Behren Investments, LLC. | | 13745 SW 104th Ct | | | Miami | FL | 33176-6678 | |
| Benjamin J. Gagnon | | Address Redacted | | | | | | |
| Benjie L Cox | | Address Redacted | | | | | | |
| Benjie L. Cox Irrevocable Trus | | Address Redacted | | | | | | |
| Benna R Franklin | | Address Redacted | | | | | | |
| Bert R. Arrowood | | Address Redacted | | | | | | |
| Betty C Mcneese | | Address Redacted | | | | | | |
| Beverly C Sullivan | | Address Redacted | | | | | | |
| Bhargav Theertham | | Address Redacted | | | | | | |
| Bingboys Trust | | Address Redacted | | | | | | |
| Bkb Holdings I LLC | Attn: Drew Brownstein | 95 South Bellaire Street | | | Denver | CO | 80246-1010 | |
| Blackrock Financial Mgmt | A/C Tsfsxmrt | 448 Broadway | | | Ulster Park | NY | 12487-5149 | |
| Blackrock Investments | Xmart | 448 Broadway | | | Ulster Park | NY | 12487-5149 | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bmo Asset Management Corp | Harris Trust & Savings Ban | A/C Harcu | 115 S La Salle St Fl 11 | | Chicago | IL | 60603-3865 | |
| Bmo Capital Markets Corp | | 3 Times Square, 28th Floor | | | New York | NY | 10036-6591 | |
| Bny Mellon As Ttee | | Address Redacted | | | | | | |
| Bobby J Reed | | Address Redacted | | | | | | |
| Bobby J Reed (D) | | Address Redacted | | | | | | |
| Bok Financial Ttee | | Address Redacted | | | | | | |
| Bradley W Barnard | | Address Redacted | | | | | | |
| Brandon Buschmann | | Address Redacted | | | | | | |
| Brandon S Binkley | | Address Redacted | | | | | | |
| Brandon S Binkley & | | Address Redacted | | | | | | |
| Braune Boshoff Superannuation | | Address Redacted | | | | | | |
| Brenda C Knight | | Address Redacted | | | | | | |
| Brenda M Howard | | Address Redacted | | | | | | |
| Brenda S Waddell | | Address Redacted | | | | | | |
| Brenda Waddell Custodian Fbo | | Address Redacted | | | | | | |
| Brent Christopher Berge 2012 | | Address Redacted | | | | | | |
| Brett P Wilzbach | | Address Redacted | | | | | | |
| Brett R. Keith | | Address Redacted | | | | | | |
| Brian A Cox | | Address Redacted | | | | | | |
| Brian L Johnson | | Address Redacted | | | | | | |
| Brian M Brown | | Address Redacted | | | | | | |
| Brittany Rosenthal | | Address Redacted | | | | | | |
| Bronson J Carter & | | Address Redacted | | | | | | |
| Brooke A Ryan | | Address Redacted | | | | | | |
| Brooke R Huff | | Address Redacted | | | | | | |
| Bryan A Shelton | | Address Redacted | | | | | | |
| Bryan J Lurie | | Address Redacted | | | | | | |
| California State Teacher Ret Sys | Calstrs R3000 | 100 Waterfront Pl | | | W Sacramento | CA | 95605-2807 | |
| Cameron I Beck | | Address Redacted | | | | | | |
| Cameron I Beck Ttee And | | Address Redacted | | | | | | |
| Carl C. Shelton | | Address Redacted | | | | | | |
| Carl R Delsorbo | | Address Redacted | | | | | | |
| Carl R Delsorbo & | | Address Redacted | | | | | | |
| Carlos Alberto De Lima Castilho | | Address Redacted | | | | | | |
| Carol C Black | | Address Redacted | | | | | | |
| Carol Schankereli Or Kemal | | Address Redacted | | | | | | |
| Caroline Ann Flohr Brooks Living | | Address Redacted | | | | | | |
| Carolyn Forbes | | Address Redacted | | | | | | |
| Carroll D Crum & | | Address Redacted | | | | | | |
| Casey Keyes | | Address Redacted | | | | | | |
| Cathleen Redus | | Address Redacted | | | | | | |
| Celeste L. Lemieux | | Address Redacted | | | | | | |
| Center For Orthopaedics and Ttee | | Address Redacted | | | | | | |
| Chad A Pilatsky | | Address Redacted | | | | | | |
| Chanc M Jackson & | | Address Redacted | | | | | | |
| Charles H Cobble | | Address Redacted | | | | | | |
| Charles Schwab Inv Mgmt | Schwab Small-Cap Index Fund | 211 Main Street | | | San Francisco | CA | 94105-1905 | |
| Charles Schwab Invest Mgmt Inc | Schwab US Small-Cap Etf | 150 S Wacker Dr | | | Chicago | IL | 60606-4103 | |
| Charles Schwab Investment Manage | Schwab Small-Cap Index Fund | 150 S Wacker Dr | | | Chicago | IL | 60606-4103 | |
| Charles Schwab Invst Mgmt Inc | | 211 Main Street | | | San Francisco | CA | 94105-1905 | |
| Chateau Arlington, LLC | | 1400 Morse Ave | | | Elk Grove Vlg | IL | 60007-5722 | |
| Chelsie Jenna Barnes | | Address Redacted | | | | | | |
| China Merchants Securities 30% | 48/F., | One Exchange Square, | Central | | Dallas | TX | 75205-15 | |
| Christa O Delsorbo | | Address Redacted | | | | | | |
| Christina M. Knox | | Address Redacted | | | | | | |
| Christine T Palladino Tod | | Address Redacted | | | | | | |
| Christine T. Palladino | | Address Redacted | | | | | | |
| Christopher A Ayres | | Address Redacted | | | | | | |
| Christopher Marshall | | Address Redacted | | | | | | |
| Christopher Neeme | | Address Redacted | | | | | | |
| Christopher R Cotten | | Address Redacted | | | | | | |
| Cindy R Klepper | | Address Redacted | | | | | | |
| Citi -210744 | c/o Meritz Securities Co Ltd | 17, Yeouidaebang-Ro 69-Gil | Yeongdeungpo-Gu | | Seoul | | | Republic |
| Citi Bank | c/o Bank Leumi Le-Israel B.M | 35 Yehuda Halevi Street | | | | | | Israel |
| Citi Retirement Account | | Address Redacted | | | | | | |
| Citigroup Global Markets | F/A/O: Davidson Kempner | Attn Prime Broker Account | 390 Greenwich Street | New York Ny 10013-2362 | New York | NY | 10013-2362 | |
| Citigroup Global Markets | Point72 Asset | Attn Prime Broker Account | 390 Greenwich St | | New York | NY | 10013-2362 | |
| Clare and Joseph Thomason | | Address Redacted | | | | | | |
| Cleva B Claiborne | | Address Redacted | | | | | | |
| Clyde S Kelly Jr Rev Living Tru | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cobalt Revocable Trust | | Address Redacted | | | | | | |
| Colby B. Shelton | | Address Redacted | | | | | | |
| Colin H Zizzi 401K Plan | | Address Redacted | | | | | | |
| Colleen Kelly Heartsill | | Address Redacted | | | | | | |
| Connie J Cobble | | Address Redacted | | | | | | |
| Cory G Hoopes Ttee | | Address Redacted | | | | | | |
| Courtesy Properties, LLC | | 1636 Dogwood Dr Se | | | Conyers | GA | 30013-5042 | |
| Craig S Kinard | | Address Redacted | | | | | | |
| Craig S Vanley | | Address Redacted | | | | | | |
| Crawford Hoyt Bleakley Jr. | | Address Redacted | | | | | | |
| Cromwell S. Baun | | Address Redacted | | | | | | |
| Cutchogue Point Ap LLC | | 109 Curacao Ln | | | Bonita Spgs | FL | 34134-8510 | |
| CXVs Ll | | Address Redacted | | | | | | |
| Cynda G. Irving | | Address Redacted | | | | | | |
| Cynthia Erdle | | Address Redacted | | | | | | |
| Cyw Smsf | | Address Redacted | | | | | | |
| D Kerry Crenshaw Trust | | Address Redacted | | | | | | |
| D. Michael Van Konynenburg & | | Address Redacted | | | | | | |
| Dale A Dykstra | | Address Redacted | | | | | | |
| Daljit Singh | | Address Redacted | | | | | | |
| Dan Mccormick & | | Address Redacted | | | | | | |
| Dana W Mccoy | | Address Redacted | | | | | | |
| Dana W. Mccoy | | Address Redacted | | | | | | |
| Daniel E Shrader | | Address Redacted | | | | | | |
| Daniel E Shrader & | | Address Redacted | | | | | | |
| Daniel F Marcus | | Address Redacted | | | | | | |
| Daniel G Crockett 2017 | | Address Redacted | | | | | | |
| Daniel Greenberg | | Address Redacted | | | | | | |
| Daniel J White | | Address Redacted | | | | | | |
| Daniel J White Alicia L White Jt | | Address Redacted | | | | | | |
| Daniel Kubes | | Address Redacted | | | | | | |
| Daniel Mattei | | Address Redacted | | | | | | |
| Daniel P Heruth | | Address Redacted | | | | | | |
| Danny E Carlyle | | Address Redacted | | | | | | |
| Darrell Rosenthal | | Address Redacted | | | | | | |
| Darren John Geitz | | Address Redacted | | | | | | |
| Dave & Denise Lamp Living Tr | | Address Redacted | | | | | | |
| David C Becker | | Address Redacted | | | | | | |
| David Devorkin | | Address Redacted | | | | | | |
| David Graham Bridges | | Address Redacted | | | | | | |
| David H Dotson | | Address Redacted | | | | | | |
| David Jervasi | | Address Redacted | | | | | | |
| David K Weems | | Address Redacted | | | | | | |
| David K. Weems | | Address Redacted | | | | | | |
| David L Lamasters | | Address Redacted | | | | | | |
| David M Ramos | | Address Redacted | | | | | | |
| David M. Mullert | | Address Redacted | | | | | | |
| David M. Young | | Address Redacted | | | | | | |
| David Michael Walden | | Address Redacted | | | | | | |
| David Post | | Address Redacted | | | | | | |
| David R George | | Address Redacted | | | | | | |
| David Roy | | Address Redacted | | | | | | |
| Db Financial Investment | 32 Gukjegeumyung-Ro 8-Gil | Yeongdeungpo-Gu | 6F, Dongbu Securities Bldg. | | Seoul | | | Republic |
| Dbs Vlckers (Hong Kong) Limited | Sub A/C Dbs Bank (Hong Kong) | Limited | 18/F Man Yee Building | 68 Des Voeux Road | | | | Hong Kong |
| Dbs Vlckers (Hong Kong) Ltd | Single Account Agency | Undoc-Clients | 18/F Man Yee Building | 68 Des Voeux Road | Central Hong Kong | | | Hong Kong |
| Dbs Vlckers Securities | (Singapore) Pte Ltd | 12 Marina Boulevard #10-01 | Marina Bay Financial Centre | Tower 3 Singapore 018982 | | | | Singapore |
| Dbs Vlckers Securities (Sg) P L | A/C Dbs Bank A/C Private Banking | 12 Marina Boulevard Tower 3 | Dbs Asia Central @mbfc #10-00 | Singapore 018982(Cp | | | | Singapore |
| Debbie S Pack | | Address Redacted | | | | | | |
| Deborah A Johnson | | Address Redacted | | | | | | |
| Deborah J Stacey | | Address Redacted | | | | | | |
| Debra D Overacker | | Address Redacted | | | | | | |
| Delaine L. Franco | | Address Redacted | | | | | | |
| Demetra C Collins | | Address Redacted | | | | | | |
| Dennis C Burns | | Address Redacted | | | | | | |
| Derrick Roberts | | Address Redacted | | | | | | |
| Desjardins Securities Inc | Canadian Ex Clearing | c/o Alexandre Mailhot | 1170 Peel Street Suite 300 3E | | Montreal | QC | H3B 0A9 | Canada |
| Desjardins Securities Inc | -Fio Flip Dtc#5028- | c/o Alexandre Mailhot | 1170 Peel Street Suite 300 3E | | Montreal | QC | H3B 0A9 | Canada |
| Devin D Brown | | Address Redacted | | | | | | |
| Diane Bodofsky | | Address Redacted | | | | | | |
| Dimitry Tikhonov | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dmg 2021 Millennium Trust | | Address Redacted | | | | | | |
| Dominique Bayu Anthony Muller | | Address Redacted | | | | | | |
| Donald E Claiborne | | Address Redacted | | | | | | |
| Donald Glenn Elzey | | Address Redacted | | | | | | |
| Donald W. Jenkins | | Address Redacted | | | | | | |
| Donna L Dick | | Address Redacted | | | | | | |
| Doris J Jenkins | | Address Redacted | | | | | | |
| Dottie J. Nickels Jeffers | | Address Redacted | | | | | | |
| Douglas Abrams 2014 Revocable Tr | | Address Redacted | | | | | | |
| Douglas Allen Hamilton | | Address Redacted | | | | | | |
| Douglas C. Jennings | | Address Redacted | | | | | | |
| Douglas H Callan | | Address Redacted | | | | | | |
| Douglas H Callan & | | Address Redacted | | | | | | |
| Douglas Marc Abrams | | Address Redacted | | | | | | |
| Dwight Dean Fraedrich | | Address Redacted | | | | | | |
| E G Bleakley Irrev Gst Tr Fbo J | | Address Redacted | | | | | | |
| Edgewood Group Exemption Trust | | Address Redacted | | | | | | |
| Edmond R Coxe Jr | | Address Redacted | | | | | | |
| Edna S Franklin | | Address Redacted | | | | | | |
| Eduardo C Fernandez | | Address Redacted | | | | | | |
| Edward J Belanger And | | Address Redacted | | | | | | |
| Edwin L. Moore | | Address Redacted | | | | | | |
| Elaine Kilgore | | Address Redacted | | | | | | |
| Elias Farhat | | Address Redacted | | | | | | |
| Elizabeth Brown | | Address Redacted | | | | | | |
| Elizabeth D Stewart | | Address Redacted | | | | | | |
| Elizabeth Elkin | | Address Redacted | | | | | | |
| Elizabeth G. Bleakley Irr | | Address Redacted | | | | | | |
| Elizabeth Malott | | Address Redacted | | | | | | |
| Elizabeth R Squires-Daggett | | Address Redacted | | | | | | |
| Ellerie Walker | | Address Redacted | | | | | | |
| Emerald Adv | | Address Redacted | | | | | | |
| Emilio Cecchi | | Address Redacted | | | | | | |
| Emma R. Shelton | | Address Redacted | | | | | | |
| Empower Retirement Ttee | | Address Redacted | | | | | | |
| Empower Trust Company, LLC Ttee | | Address Redacted | | | | | | |
| Equity Trust Comany Cust Fbo | | Address Redacted | | | | | | |
| Equity Trust Company Cust Fbo | | Address Redacted | | | | | | |
| Eric Claude D'souza | | Address Redacted | | | | | | |
| Eric R Taitz | | Address Redacted | | | | | | |
| Erika Hagen | | Address Redacted | | | | | | |
| Erin G. Faust | | Address Redacted | | | | | | |
| Everett Mcguirk | | Address Redacted | | | | | | |
| Ezequiel Sporleder | | Address Redacted | | | | | | |
| Felix Guerrero | | Address Redacted | | | | | | |
| Fernando Cuervo | | Address Redacted | | | | | | |
| Fio Banka As | Master 15%- | Millenium Plaza V Celnici 10 | V Celnici 10 | Prague 1 117 21 | | | | Prague |
| Fishman Investments dba | Westside Kitchen & Bath | Cash Balance Plan & Trust | Defined Benefit Plan | 5411 W Lovers Lane | Dallas | TX | 75209-4217 | |
| Florence M Barna Trustee | | Address Redacted | | | | | | |
| Florida Sba Ttee | | Address Redacted | | | | | | |
| Florida SBA TTEE [David Andrew Michaels] | | Address Redacted | | | | | | |
| Fogbank Dlr6822 Trust | | Address Redacted | | | | | | |
| Fogbank Slw7222 Trust | | Address Redacted | | | | | | |
| Fossick Capital Partners, LP | | Address Redacted | | | | | | |
| Frank J Debonis Jr | | Address Redacted | | | | | | |
| Frasley Superannuation Fund | | Address Redacted | | | | | | |
| G & L White Family Limited | Partnership | 2550 Forest Hill Irene Rd | | | Germantown | TN | 38139-7808 | |
| G Mathison Ira Deceased Fbo H M | | Address Redacted | | | | | | |
| G Mathison Ira Deceased Fbo J M | | Address Redacted | | | | | | |
| Gains Group Aus Pty Ltd | | 51 VIckery Crescent | | | Bunbury | WA | 6230 | Australia |
| Gangyi Deng | | Address Redacted | | | | | | |
| Garrett Taylor | | Address Redacted | | | | | | |
| Gary D Waddell | | Address Redacted | | | | | | |
| Gary D Waddell & | | Address Redacted | | | | | | |
| Gary D. Mullins | | Address Redacted | | | | | | |
| Gary L Dick | | Address Redacted | | | | | | |
| Gary Rosenbach | | Address Redacted | | | | | | |
| Gary W Jeffers | | Address Redacted | | | | | | |
| Gary W. Jeffers | | Address Redacted | | | | | | |
| Gavin Anthony Benzie | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Generadora Electrica Msg | | Address Redacted | | | | | | |
| George and Linda Rohlinger | | Address Redacted | | | | | | |
| George M White Cust For | | Address Redacted | | | | | | |
| George Odongo Chota | | Address Redacted | | | | | | |
| George R Arrants Jr | | Address Redacted | | | | | | |
| George Summach | | Address Redacted | | | | | | |
| Gerald Azzarone | | Address Redacted | | | | | | |
| Gilles Jean Francois Badion | | Address Redacted | | | | | | |
| Gillis Descendants Trust #1 | | Address Redacted | | | | | | |
| Gilpic Superannuation Fund | | Address Redacted | | | | | | |
| Giovanni Bonarelli Schiffino | | Address Redacted | | | | | | |
| Giuseppi Rapisardi | | Address Redacted | | | | | | |
| Glenda B Robinson | | Address Redacted | | | | | | |
| Goldenberg 2004 Dynasty Trust | Dtd 08/03/2004 | 5003 Old Ocean Blvd | | | Ocean Ridge | FL | 33435-7437 | |
| Goldenberg Associates, LLC | | 5003 Old Ocean Blvd | | | Ocean Ridge | FL | 33435-7437 | |
| Goldman Sachs | Fao Gruber Lagunitas LLC | Attn Prime Broker Desk | PO Box 64 | Bowling Green Station | New York | NY | 10274-0064 | |
| Goldman Sachs | Gruber Mcbaine Capital Magmt | Settlement Account | Attn Prime Broker Acct | 30 Hudson St | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs | Maple Lane Capital LLC | Attn Prime Broker Account | 200 West St | | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | 22NW LP | Fao 22NW LP | Attn Prime Broker Account | 200 West St, | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Fao Gruber Lagunitas LLC | Bulk Settlement A/C | Attn Prime Broker Account | 200 West St, | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Fao Honeycomb Asset Management | Lp | Attn Prime Broker Account | 200 West St | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Fao Sabby Volatility Warrant | Master Fund, Ltd | Attn Prime Broker Account | 30 Hudson St 10th Flr | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs & Co | Fao Weiss Asset Management LP | Attn Prime Broker | 200 West St | | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Maplelane Captial LLC | Fao Maplelane Capital LLC | Attn Prime Broker Account | 200 West St | New York | NY | 10282-2198 | |
| Goldman Sachs & Co | Sabby Management LLC | Faosabby Volatility Warrant | Master Fund Ltd | 30 Hudson St 10th Flr | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs & Co. | F/A/O Alyeska Investment Group | Attn Prime Broker Area | 77 W. Wacker Drive 7th Floor | | Chicago | IL | 60601-1604 | |
| Goldman Sachs & Co. | Maplelane Capital, LLC | Attn Prime Broker Dept | 200 West Street | | New York | NY | 10282-2198 | |
| Goodman Family Trust | | Address Redacted | | | | | | |
| Gotham Capital V, LLC - | Test G 2012 | 825 Third Avenue Suite 1750 | | | New York | NY | 10022-7519 | |
| Gotham Capital V, LLC - Neutral | | 825 Third Avenue Suite 1750 | | | New York | NY | 10022-7519 | |
| Gotham Capital V, LLC-Test Tax 1 | | 825 Third Avenue Suite 1750 | | | New York | NY | 10022-7519 | |
| Gotham Neutral Strategies | (Master) LP - C | c/o Gotham Asset Management LLC | 825 Third Avenue | Suite 1750 | New York | NY | 10022-7519 | |
| Gregory H Marcus | | Address Redacted | | | | | | |
| Gregory J Irwin | | Address Redacted | | | | | | |
| Gregory M Buelet | | Address Redacted | | | | | | |
| Gregory Younan Jouki | | Address Redacted | | | | | | |
| Guardianship Trust Fbo Blake E | | Address Redacted | | | | | | |
| Guidant Planning Inc Ret Plan | Uad 01/01/06 Allen G Yee Ttee | 2655 Lombardy Rd | | | San Marino | CA | 91108-1516 | |
| Guidant Planning Inc Retirement | Plan Uad 01/01/06 | Allen G Yee Ttee | 1499 Huntington Dr Ste 303 | | Spasadena | CA | 91030-5449 | |
| Guidant Planning, Inc. | Retirement Plan Fbo Allen Yee | 1499 Huntington Drive | Suite 303 | | S Pasadena | CA | 91030-5449 | |
| Gullane Capital LLC | | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Gullane Capital Partners LLC | | 640 South Perkinds Road | | | Memphis | TN | 38117-4706 | |
| Gullane Digital Asset | Partners LLC | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Gullane Digital Asset Partners | Qp LLC | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| Gullane Mining Partners II LLC | | 640 S Perkins Rd | | | Memphis | | 38117-4706 | |
| Gullane Mining Partners III LLC | | 640 S Perkins Rd | | | Memphis | | 38117-4706 | |
| Gullane Mining Partners LLC | | 640 S Perkins Rd | | | Memphis | | 38117-4706 | |
| Hal Lambert | | Address Redacted | | | | | | |
| Han Solo 401K Plan | | Address Redacted | | | | | | |
| Hank L. Huff | | Address Redacted | | | | | | |
| Hanwha Investment | & Securities | Company Limited | 56, Youi-Daero, Yeongdungpo-Gu | | Seoul | | | Republic |
| Hardmon Inc | Lord Ponsonby 2490 | Ap 801 11600 | Montevideo Uruguay | | | | | Uruguay |
| Harold L Love | | Address Redacted | | | | | | |
| Heidi R Bible | | Address Redacted | | | | | | |
| Helen L Weems | | Address Redacted | | | | | | |
| Hi Investments & Securities Co L | Hi Investments & Securities Co L | 61 Yeouinaru-Ro | Yeongdeungpo-Gu | | Seoul | | 7327 | Republic |
| Hilltop Holdings Ltd | Camino Del Yunque 14144 Casa 4 | Lo Barnechea | Santiago - Chile | | | | | Chile |
| Hk Blockchain Development Etf | c/o Horizon Kinetics LLC | 470 Park Ave South | | | New York | NY | 10016-6819 | |
| Hollie W Binkley | | Address Redacted | | | | | | |
| Holly L Mulhollen | | Address Redacted | | | | | | |
| Horizon Asset Management | The Internet Fund | 470 Park Avenue South | | | New York | NY | 10016-6865 | |
| Horizon Kinetics Asset Mgmt LLC | Deseret Mutual Benefit | 470 Park Ave S Fl 4S | | | New York | NY | 10016-6860 | |
| Horizon Kinetics Asset Mgmt LLC | Hugh Cullman | 470 Park Ave S Fl 4S | | | New York | NY | 10016-6860 | |
| Horizon Kinetics Asset Mgmt LLC | Unified Credit Shelter Ulwt | 470 Park Ave S Fl 4S | | | New York | NY | 10016-6860 | |
| Horizon Kinetics LLC | Louise Manske Tuski - Ira | 470 Park Ave South | Third Floor | | New York | NY | 10016-6957 | |
| Howard D Stacy | | Address Redacted | | | | | | |
| Howard See-Hau Tee | | Address Redacted | | | | | | |
| Howard T Saylor | | Address Redacted | | | | | | |
| Hrt Financial LLC | Securities Lending/Borrowing | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hyundai Motor Sec | Attn Hyundai Motor Securities Co | 28, Gukjegeumyung-Ro 2-Gil | Yeongdeungpo-Gu | | Seoul | | | Republic |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ing Financial Markets LLC | Global Securities Finance | 135 E 57th Street | 5th Floor | | New York | NY | 10022 | |
| Ingenio Superannuation Fund | | Address Redacted | | | | | | |
| Internet Fund | | Address Redacted | | | | | | |
| Invesco | Invesco Global Blockchain | 11 Greenway Plz | | | Houston | TX | 77046-1188 | |
| Ira Fbo  Margaret G Wylie | | Address Redacted | | | | | | |
| Ira Fbo  Melvyn L Jernigan | | Address Redacted | | | | | | |
| Ira Fbo  Nancy R Smith | | Address Redacted | | | | | | |
| Ira Fbo  Richard R Ballentine | | Address Redacted | | | | | | |
| Ira Fbo Abbie Loeffler | | Address Redacted | | | | | | |
| Ira Fbo Adam Zeiberg | | Address Redacted | | | | | | |
| Ira Fbo Ahmad E Shirazi | | Address Redacted | | | | | | |
| Ira Fbo Alison Delong | | Address Redacted | | | | | | |
| Ira Fbo Andrea Grossman | | Address Redacted | | | | | | |
| Ira Fbo Bernard E. Schell | | Address Redacted | | | | | | |
| Ira Fbo Bhuvaneswari Srinivasan | | Address Redacted | | | | | | |
| Ira Fbo Bonnie Nemes | | Address Redacted | | | | | | |
| Ira Fbo Bradley Feagans | | Address Redacted | | | | | | |
| Ira Fbo Brian Mccormack | | Address Redacted | | | | | | |
| Ira Fbo Brian R. Newton | | Address Redacted | | | | | | |
| Ira Fbo Brian Wineland | | Address Redacted | | | | | | |
| Ira Fbo Bryant Wieczorek | | Address Redacted | | | | | | |
| Ira Fbo Carlin Moen | | Address Redacted | | | | | | |
| Ira Fbo Carrie Lindberg | | Address Redacted | | | | | | |
| Ira Fbo Colleen Gouveia Moulton | | Address Redacted | | | | | | |
| Ira Fbo Craig A Ellis | | Address Redacted | | | | | | |
| Ira Fbo Daniel Stanhope | | Address Redacted | | | | | | |
| Ira Fbo David Levinson | | Address Redacted | | | | | | |
| Ira Fbo David M Brown | | Address Redacted | | | | | | |
| Ira Fbo David R Ackerman | | Address Redacted | | | | | | |
| Ira Fbo Denis Cadieux | | Address Redacted | | | | | | |
| Ira Fbo Douglas Marc Abrams | | Address Redacted | | | | | | |
| Ira Fbo Edward B Meinen | | Address Redacted | | | | | | |
| Ira Fbo Edward Burk Meinen Jr | | Address Redacted | | | | | | |
| Ira Fbo Edward Joseph Sedivy Jr | | Address Redacted | | | | | | |
| Ira Fbo Emmanuel Chapman | | Address Redacted | | | | | | |
| Ira Fbo Eric C Olstad | | Address Redacted | | | | | | |
| Ira Fbo Eric R Taitz | | Address Redacted | | | | | | |
| Ira Fbo Gary Dose | | Address Redacted | | | | | | |
| Ira Fbo Harry Belford | | Address Redacted | | | | | | |
| Ira Fbo James D Maclean | | Address Redacted | | | | | | |
| Ira Fbo James F. Bleakley Jr. | | Address Redacted | | | | | | |
| Ira Fbo James L Lee | | Address Redacted | | | | | | |
| Ira Fbo Jason S Goldstein | | Address Redacted | | | | | | |
| Ira Fbo Jay Panzarella | | Address Redacted | | | | | | |
| Ira Fbo Jeffrey E Blake | | Address Redacted | | | | | | |
| Ira Fbo Jeffrey L Comeau | | Address Redacted | | | | | | |
| Ira Fbo John Davidson | | Address Redacted | | | | | | |
| Ira Fbo Jonathan Wangler | | Address Redacted | | | | | | |
| Ira Fbo Judith Plasencia-Peinado | | Address Redacted | | | | | | |
| Ira Fbo Julie C Gurrad | | Address Redacted | | | | | | |
| Ira Fbo Kamal Khabbaz | | Address Redacted | | | | | | |
| Ira Fbo Karl M Fraughton | | Address Redacted | | | | | | |
| IRA FBO Kathleen Delate | | Address Redacted | | | | | | |
| Ira Fbo Katy A Kemp | | Address Redacted | | | | | | |
| Ira Fbo Kay Waddell | | Address Redacted | | | | | | |
| Ira Fbo Kevin P Peterssen | | Address Redacted | | | | | | |
| Ira Fbo Kyle Johnson | | Address Redacted | | | | | | |
| Ira Fbo Lars A Lambrecht | | Address Redacted | | | | | | |
| IRA FBO Lauren Carmel | | Address Redacted | | | | | | |
| Ira Fbo Leslie G Lerew | | Address Redacted | | | | | | |
| Ira Fbo Louis Boyd Freeman III | | Address Redacted | | | | | | |
| Ira Fbo Marie Pinon | | Address Redacted | | | | | | |
| Ira Fbo Mark A Kern | | Address Redacted | | | | | | |
| Ira Fbo Mark D Budzynski | | Address Redacted | | | | | | |
| Ira Fbo Mary Jochum | | Address Redacted | | | | | | |
| Ira Fbo Maurice E Flurie III | | Address Redacted | | | | | | |
| Ira Fbo Michael Delong | | Address Redacted | | | | | | |
| Ira Fbo Michael Maclean | | Address Redacted | | | | | | |
| Ira Fbo Nanci K Feitel | | Address Redacted | | | | | | |
| Ira Fbo Nancy Johnston | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ira Fbo Paola A Bordoni | | Address Redacted | | | | | | |
| Ira Fbo Patrick K Moran | | Address Redacted | | | | | | |
| Ira Fbo Phani K Chitrapu | | Address Redacted | | | | | | |
| Ira Fbo Rajendra Mantrala | | Address Redacted | | | | | | |
| Ira Fbo Robert A Daigneault | | Address Redacted | | | | | | |
| Ira Fbo Robert Jaquith | | Address Redacted | | | | | | |
| IRA FBO Robert W Bloxham | | Address Redacted | | | | | | |
| Ira Fbo Rodney Ashby | | Address Redacted | | | | | | |
| Ira Fbo Samuel S Coleman | | Address Redacted | | | | | | |
| Ira Fbo Sandra J Goldstein | | Address Redacted | | | | | | |
| Ira Fbo Sarah Hemond | | Address Redacted | | | | | | |
| Ira Fbo Scott Maclean | | Address Redacted | | | | | | |
| Ira Fbo Sean McDonnell | | Address Redacted | | | | | | |
| Ira Fbo Sean Michael Hyatt | | Address Redacted | | | | | | |
| Ira Fbo Stephanie Jaquith | | Address Redacted | | | | | | |
| Ira Fbo Stephanie Maclean | | Address Redacted | | | | | | |
| Ira Fbo Stephen R Guptill | | Address Redacted | | | | | | |
| Ira Fbo Thomas Buttram | | Address Redacted | | | | | | |
| Ira Fbo Venkat Balasubramanian | | Address Redacted | | | | | | |
| Ira Fbo William Sisk | | Address Redacted | | | | | | |
| Ira Fbo William T Brown | | Address Redacted | | | | | | |
| Ira Fbo Zecai Wu | | Address Redacted | | | | | | |
| Ira Kravitz | | Address Redacted | | | | | | |
| Isaac Aronowitz Katz | | Address Redacted | | | | | | |
| Isaac D. Lee | | Address Redacted | | | | | | |
| Isaac S. Hoover | | Address Redacted | | | | | | |
| IVan Bank | | 4711 Irvin Simmons Dr | | | Dallas | TX | 75229-4254 | |
| IVan Krstic | | Apple | 1 Infinite Loop | Mail Stop 301-2Sw | Cupertino | CA | 95014-2083 | |
| J P Morgan Investment Mgmt Inc | Horizon Core Value Portfolio | 383 Madison Ave | | | New York | NY | 10179-0001 | |
| J.P. Morgan Clearing Corp | Fao Jpmorgan Etfs Ireland Icav B | Attn Prime Broker Unit | 3 Chase Metrotech Center North | | Brooklyn | NY | 11245-0001 | |
| J.P. Morgan Clearing Corp | F/A/O Aristeia Capital LLC | Attn Prime Broker | 3 Metrotech Ctr | | Brooklyn | NY | 11245-0005 | |
| J.P. Morgan Securities LLC | Fao Millennium Mgmt LLC | Attn Prime Broker Account | 3 Metrotech Ctr | | Brooklyn | NY | 11245-0005 | |
| Jack Gaby | Millennium Management LLC | Address Redacted | | | | | | |
| Jackson L. Shelton | | Address Redacted | | | | | | |
| Jacoby Mccabe Ellsbury Rev Tr | | Address Redacted | | | | | | |
| James B Whelan | | Address Redacted | | | | | | |
| James C Ogabhann III | | Address Redacted | | | | | | |
| James D Daugherty | | Address Redacted | | | | | | |
| James D Maclean | | Address Redacted | | | | | | |
| James D Thompson | | Address Redacted | | | | | | |
| James E Works | | Address Redacted | | | | | | |
| James F. Bleakley, Jr. 2012 | | Address Redacted | | | | | | |
| James H Brooks | | Address Redacted | | | | | | |
| James H Brooks & | | Address Redacted | | | | | | |
| James Ormond Prout | | Address Redacted | | | | | | |
| James Schurman Trustee of The | | Address Redacted | | | | | | |
| James V Di Filippo | | Address Redacted | | | | | | |
| Jamie L Lamons | | Address Redacted | | | | | | |
| Jamie R Greene | | Address Redacted | | | | | | |
| Janet G Jordan Dynasty Trust | | Address Redacted | | | | | | |
| Janion Robert Boshoff | | Address Redacted | | | | | | |
| Jason W. Healey | | Address Redacted | | | | | | |
| Jayme Kravitz Burk | | Address Redacted | | | | | | |
| Jb Sales Co Inc | | P O Box 1740 | | | Easton | MD | 21601-8935 | |
| Jeanette S Johnson | | Address Redacted | | | | | | |
| Jeanette S. Johnson Living Tru | | Address Redacted | | | | | | |
| Jeffrey K. Jones | | Address Redacted | | | | | | |
| Jeffrey S Newnham | | Address Redacted | | | | | | |
| Jennifer Atkin Irrevocable | | Address Redacted | | | | | | |
| Jennifer K Beaty | | Address Redacted | | | | | | |
| Jerita G Greenlee | | Address Redacted | | | | | | |
| Jerry Azzarone | | Address Redacted | | | | | | |
| Jerry T. Stanley Management | | Address Redacted | | | | | | |
| Jerry W Johnson | | Address Redacted | | | | | | |
| Jessica M Kiernan | | Address Redacted | | | | | | |
| Jesus Antonio Cachaya Jr | | Address Redacted | | | | | | |
| Jg 2021 Gst Exempt Trust | | Address Redacted | | | | | | |
| Jim H Krause | | Address Redacted | | | | | | |
| Jimmy R Helbert | | Address Redacted | | | | | | |
| Jin Ming Lei | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joanne Deborah Kelly | | Address Redacted | | | | | | |
| Joe B Thornton Jr | | Address Redacted | | | | | | |
| Joe Bryan Thornton Jr 2012 Irrev | | Address Redacted | | | | | | |
| Joel M Volinski | | Address Redacted | | | | | | |
| Joel S Bittensky | | Address Redacted | | | | | | |
| John Bavis III | | Address Redacted | | | | | | |
| John Burton | | Address Redacted | | | | | | |
| John Burton Trust | | Address Redacted | | | | | | |
| John C Sluder | | Address Redacted | | | | | | |
| John Calipari | | Address Redacted | | | | | | |
| John Charles Goodman | | Address Redacted | | | | | | |
| John E. Salyer | | Address Redacted | | | | | | |
| John F Schork Carole R Schork | | Address Redacted | | | | | | |
| John H De Witt | | Address Redacted | | | | | | |
| John J Cronin | | Address Redacted | | | | | | |
| John P Heptig | | Address Redacted | | | | | | |
| John P Kellerman | | Address Redacted | | | | | | |
| John P Mansour | | Address Redacted | | | | | | |
| John Turner | | Address Redacted | | | | | | |
| John W Ford & | | Address Redacted | | | | | | |
| Johnny R Howard | | Address Redacted | | | | | | |
| Johnson Abraham | | Address Redacted | | | | | | |
| Jon R Sayah 2011 Trust | | Address Redacted | | | | | | |
| Jon Sayah | | Address Redacted | | | | | | |
| Jonathan Hylton | | Address Redacted | | | | | | |
| Jonathan L Groot 2008 Irrev Tr Uad 04/01/08 | | Address Redacted | | | | | | |
| Jonathan Tschetter | | Address Redacted | | | | | | |
| Jordan N.H. Bulger Ttee | | Address Redacted | | | | | | |
| Joseph Bodenheimer | | Address Redacted | | | | | | |
| Joseph Gamberale | | Address Redacted | | | | | | |
| Joshua N Mancuso | | Address Redacted | | | | | | |
| Joyce A Carter | | Address Redacted | | | | | | |
| Joyce K Jennings | | Address Redacted | | | | | | |
| Jp Morgan Chase Na Ttee | | Address Redacted | | | | | | |
| Jp Morgan Chase Na Ttee Ttee | | Address Redacted | | | | | | |
| Jp Morgan Clearing Corp | Davidson Kempner Capital Managem | Attn Prime Broker Dept | 3 Metrotech Center | | Brooklyn | NY | 11245-0005 | |
| Jp Morgan Clearing Corp | Millennium Partners | Llc | Attn Prime Broker Account | 3 Metrotech Ctr | Brooklyn | NY | 11245-0005 | |
| Jp Morgan Securities LLC Fao | Applied Philosophy/Legg Mason | Attn Prime Broker Account | 3 Metrotech Ctr | | Brooklyn | NY | 11245-0005 | |
| Jro Inc Defined Benefit Plan | | Address Redacted | | | | | | |
| Judith A. Castainca | | Address Redacted | | | | | | |
| Julie A Proscia | | Address Redacted | | | | | | |
| Julie Ann Rosenthal Trust | | Address Redacted | | | | | | |
| Julie Seeley | | Address Redacted | | | | | | |
| June N Muehr Rev Living Trust | | Address Redacted | | | | | | |
| Justin L Nowlin | | Address Redacted | | | | | | |
| Kacton J.L. Devoti | | Address Redacted | | | | | | |
| Karen J Dionne | | Address Redacted | | | | | | |
| Karen K Davisson | | Address Redacted | | | | | | |
| Karen K. Davisson | | Address Redacted | | | | | | |
| Karen M. Moore | | Address Redacted | | | | | | |
| Karen Shosid Weinreb | | Address Redacted | | | | | | |
| Karen White Ttee; | | Address Redacted | | | | | | |
| Karin J. Besser | | Address Redacted | | | | | | |
| Katarina A Knight | | Address Redacted | | | | | | |
| Kate Rebecca Esler | | Address Redacted | | | | | | |
| Kathleen Delate | | Address Redacted | | | | | | |
| Kathy A Walker | | Address Redacted | | | | | | |
| Katrien Van Laeken | | Address Redacted | | | | | | |
| Kb Securities Co., Ltd | Yeouinaru-Ro 50 | | | | Seoul | | | Republic |
| Keith R Bell | | Address Redacted | | | | | | |
| Kelly L Lamons | | Address Redacted | | | | | | |
| Kelly Lamons Custodian Fbo | | Address Redacted | | | | | | |
| Kenneth D England | | Address Redacted | | | | | | |
| Kenneth D England & | | Address Redacted | | | | | | |
| Kenneth D Yearwood | | Address Redacted | | | | | | |
| Kenneth D Yearwood & | | Address Redacted | | | | | | |
| Kenneth G Collins | | Address Redacted | | | | | | |
| Kenneth L Tolley | | Address Redacted | | | | | | |
| Kenneth R Parham | | Address Redacted | | | | | | |
| Kennett B Parkes | | Address Redacted | | | | | | |



Exhibit H
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kent Novak | | Address Redacted | | | | | | |
| Kepler Cheuvreux Sa | | Address Redacted | | | | | | |
| Kerry Lance Markwardt | | Address Redacted | | | | | | |
| Kerry S Bissing | | Address Redacted | | | | | | |
| Kevin L Gosnell | | Address Redacted | | | | | | |
| Kevin Lennon Thomas | | Address Redacted | | | | | | |
| Kevin Manzolini | | Address Redacted | | | | | | |
| Kimberley Heesun Flannery | | Address Redacted | | | | | | |
| Kimberly D Davis | | Address Redacted | | | | | | |
| Kinetics Asset Mgmt | Deseret Mutual Benefit | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Kira Treyvus | | Address Redacted | | | | | | |
| Kirk R Wilson | | Address Redacted | | | | | | |
| Kiwoom Securities Co Ltd | c/o Kiwoom Securities Co Ltd | 18 Yeouinaru-Ro 4-Gil | Kiwoom Finance Square | | Seoul | | 7331 | Republic |
| Kooka Smsf | | Address Redacted | | | | | | |
| Korea Investment and Securities | Co Ltd | 27-1, Yeouido-Dong | Yeongdeungpo-Gu | | Seoul | | 150-747 | Republic |
| Korea Investment and Securities | Co Ltd -9002l | 27-1, Yeouido-Dong | Yeongdeungpo-Gu | | Seoul | | 150-747 | Republic |
| Krengel 2012 Security Trust | | Address Redacted | | | | | | |
| Krista Falcone | | Address Redacted | | | | | | |
| Kristen M Shelton | | Address Redacted | | | | | | |
| Kristen Roy | | Address Redacted | | | | | | |
| Ksd 794213 | | Address Redacted | | | | | | |
| Kunal Jerath | | Address Redacted | | | | | | |
| Kyle Ryan Briggs | | Address Redacted | | | | | | |
| Lachance Family Trust | | Address Redacted | | | | | | |
| Ladan Saeid | | Address Redacted | | | | | | |
| Larchin Miller Jr | | Address Redacted | | | | | | |
| Laura Ann Oleszkowicz | | Address Redacted | | | | | | |
| Laura L Mcneese | | Address Redacted | | | | | | |
| Laura L. Mcneese | | Address Redacted | | | | | | |
| Lauren Darr | | Address Redacted | | | | | | |
| Lawrence A. Claiborne | | Address Redacted | | | | | | |
| Lawrence Paschetti | | Address Redacted | | | | | | |
| Lawrence Taymor | | Address Redacted | | | | | | |
| Lawrence X Boucvalt III | | Address Redacted | | | | | | |
| Lee Living Trust Dtd 03/15/11 | | Address Redacted | | | | | | |
| Legal & Gen Invst Mgmt Amer Inc | Legal & General Russell 2000 | Collective Investment | 71 South Wacker Drive | Suite 800 | Chicago | IL | 60606-4627 | |
| Leigh Ann Gilcher | | Address Redacted | | | | | | |
| Leleux Associated Brokers | Swift Step | Rue Royale 97 | 1000 Brussels Belgium | | | | | Belgium |
| Lenora F Kirby Gst-Exempt | | Address Redacted | | | | | | |
| Leslie E. Case | | Address Redacted | | | | | | |
| Leslie E. Douthat | | Address Redacted | | | | | | |
| Leslie E. Douthat Custodian | | Address Redacted | | | | | | |
| Leslie R. Bumpas | | Address Redacted | | | | | | |
| Letitia M Brooks Custodian Fbo | | Address Redacted | | | | | | |
| Lillian Russell | | Address Redacted | | | | | | |
| Linda D Goodnight | | Address Redacted | | | | | | |
| Linda F Carter | | Address Redacted | | | | | | |
| Linda F Weems | | Address Redacted | | | | | | |
| Lisa L Hawkins | | Address Redacted | | | | | | |
| Lisa M Bowen | | Address Redacted | | | | | | |
| Logan M Hodge | | Address Redacted | | | | | | |
| Lorraine H Jennings | | Address Redacted | | | | | | |
| Louis & Joan Braddi Ttees; | | Address Redacted | | | | | | |
| Louis E & Patricia J Potempa | | Address Redacted | | | | | | |
| Lucas Grant Heartsill | | Address Redacted | | | | | | |
| Lucinda R. Zanders | | Address Redacted | | | | | | |
| Luis E Lema | | Address Redacted | | | | | | |
| Luiz Araujo | | Address Redacted | | | | | | |
| Lynn J Jerath Revocable Trust | | Address Redacted | | | | | | |
| Lynn Jarcho | | Address Redacted | | | | | | |
| M & L Holdings Superannuation | | Address Redacted | | | | | | |
| Madline Kitts | | Address Redacted | | | | | | |
| Man523 | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Man583 | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Man724 | c/o Kinetics Asset Mgmt | 470 Park Ave South | 3rd Floor | | New York | NY | 10016-6957 | |
| Manchester Alpha Fund LP | | 13 Smiths Point Rd | | | Manchester | MA | 01944-1449 | |
| Mandy Beth Cotten | | Address Redacted | | | | | | |
| Manulife Investment Mgmt Ltd | John Hancock US Small and Mid Ca | North Tower Three | 200 Bloor St E Fl 6 | | Toronto | ON | M4W 1E5 | Canada |
| Marc Goldman | | Address Redacted | | | | | | |
| Margaret A Boardman | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margaret Campell Jaffe | | Address Redacted | | | | | | |
| Maria Bloomfield Ttee; | | Address Redacted | | | | | | |
| Marie M Herrmann | | Address Redacted | | | | | | |
| Marie M. Herrmann | | Address Redacted | | | | | | |
| Marilyn S Wallerstein | | Address Redacted | | | | | | |
| Marion D Brown | | Address Redacted | | | | | | |
| Marjorie J Stern Ttee | | Address Redacted | | | | | | |
| Mark A Klepper | | Address Redacted | | | | | | |
| Mark D Edwards | | Address Redacted | | | | | | |
| Mark D Gibson | | Address Redacted | | | | | | |
| Mark E Bourne | | Address Redacted | | | | | | |
| Mark Edward Drever | | Address Redacted | | | | | | |
| Mark H. Segovis | | Address Redacted | | | | | | |
| Mark Klepper Custodian Fbo | | Address Redacted | | | | | | |
| Mark Skorpil | | Address Redacted | | | | | | |
| Mark Travis | | Address Redacted | | | | | | |
| Marrus Family Foundation Inc | Horizon Mgmt | All Cap Global Opport | 13 Linden Lane | | Rumson | NJ | 07760-1245 | |
| Marsha R Jennings | | Address Redacted | | | | | | |
| Mary A Helbert | | Address Redacted | | | | | | |
| Mary B. Evans | | Address Redacted | | | | | | |
| Mary E. Edwards | | Address Redacted | | | | | | |
| Mary Jean Vlckers | | Address Redacted | | | | | | |
| Mary Maddux White | | Address Redacted | | | | | | |
| Matias Pires | | Address Redacted | | | | | | |
| Matrix Mining Ltd Co | | 220 Outlet Point Blvd | | | Columbia | SC | 29210-5667 | |
| Matthew A. Faust | | Address Redacted | | | | | | |
| Matthew C Chalfant | | Address Redacted | | | | | | |
| Matthew D Greer | | Address Redacted | | | | | | |
| Matthew E Lasko | | Address Redacted | | | | | | |
| Matthew Elliot Burke | | Address Redacted | | | | | | |
| Matthew Garber | | Address Redacted | | | | | | |
| Matthew J. Gaffney | | Address Redacted | | | | | | |
| Matthew Russell Mann | | Address Redacted | | | | | | |
| Maureen E Doyle | | Address Redacted | | | | | | |
| Mcewin Family Superfund | | Address Redacted | | | | | | |
| Mcginnis Family Trust Uad | | Address Redacted | | | | | | |
| Mcnamee Family Revocable | | Address Redacted | | | | | | |
| Meagan N. Norton | | Address Redacted | | | | | | |
| Melissa L. Gaffney | | Address Redacted | | | | | | |
| Mellon Investments Corporation | Commonwealth of Pennsylvania Tre | Bny Mellon Center | One Boston Pl | | Boston | MA | 02108-4408 | |
| Melvyn A. Greenberg Family | | Address Redacted | | | | | | |
| Meredith R Shrader | | Address Redacted | | | | | | |
| Meredith R. Shrader | | Address Redacted | | | | | | |
| Merrill Lynch Prof Clearing Corp | Brightlight Capital Mgmt LP | Fao Piper For Brightlight | Attn Prime Broker Account | 222 Broadway 12th Flr | New York | NY | 10038-2579 | |
| Merrill Lynch Prof Clearing Corp | Millennium Partners | F/A/O Millenium Partners LP | Attn Prime Broker Account | 222 Broadway 6th Floor | New York | NY | 10038-2579 | |
| Merrill Lynch Prof Clearing Corp | Precept Management LLC | Precept Capital Management LP | 222 Broadway Fl 12 | | New York | NY | 10038-2579 | |
| Merrill Lynch Prof Clrng Co | Nishkama Capital LLC | Attn Prime Broker Account | 222 Broadway Fl 12 | | New York | NY | 10038-2579 | |
| Merrill Lynch Professional Clear | Fao Millenium Partners LP | Attn Prime Broker Account | 222 Broadway Fl 12 | | New York | NY | 10038-2579 | |
| Mgc Contractors, Inc Ttee | | Address Redacted | | | | | | |
| Michael Anthony Piscioneri | | Address Redacted | | | | | | |
| Michael B Atkins | | Address Redacted | | | | | | |
| Michael Delong | | Address Redacted | | | | | | |
| Michael G Myers | | Address Redacted | | | | | | |
| Michael J Brown | | Address Redacted | | | | | | |
| Michael L. Brower and Melisa | | Address Redacted | | | | | | |
| Michael L. Melton | | Address Redacted | | | | | | |
| Michael Maclean | | Address Redacted | | | | | | |
| Michael Maclean Custodian | | Address Redacted | | | | | | |
| Michael Mattei | | Address Redacted | | | | | | |
| Michael P Muehr | | Address Redacted | | | | | | |
| Michael P Muehr C/F | | Address Redacted | | | | | | |
| Michael Ryan Barnes | | Address Redacted | | | | | | |
| Michael S Eckols | | Address Redacted | | | | | | |
| Michael Starcher | | Address Redacted | | | | | | |
| Michael T Mcneese | | Address Redacted | | | | | | |
| Michael T Mcneese & | | Address Redacted | | | | | | |
| Michael T. Mcneese | | Address Redacted | | | | | | |
| Michael W Jordan Dynasty | | Address Redacted | | | | | | |
| Michael Zee Ttee | | Address Redacted | | | | | | |
| Michele Merler | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Frances Stuart | | Address Redacted | | | | | | |
| Mihir Naik | | Address Redacted | | | | | | |
| Milton R Anderson | | Address Redacted | | | | | | |
| Mitchell Dupre | | Address Redacted | | | | | | |
| Mizuho Securities | | Address Redacted | | | | | | |
| Mm Management Ltd Co | | 220 Outlet Point Blvd | | | Columbia | SC | 29210-5667 | |
| Mmg Bank Corporation | Fao: Mmg Bank Corp Prop | P.O. Box 0832-02453 | World Trade Center | | | | | Panama |
| Mohammad T Kahook | | Address Redacted | | | | | | |
| Moise Bello | | Address Redacted | | | | | | |
| Morgan Stanley & Co | Nishkama Capital LLC | Execution | Attn Prime Broker Account | One New York Plaza | New York | NY | 10004-1935 | |
| Morgan Stanley & Co Inc. | F/A/O Aristeia Capital LLC | Attn Prime Broker Account | One New York Plaza | | New York | NY | 10004-1901 | |
| Morgan Stanley & Co Inc. | Fao Ergoteles LLC | Attn Prime Broker Account | One New York Plaza | | New York | NY | 10004-1901 | |
| Morgan Stanley & Co Inc. | Fao Weiss Asset Management LP | Attn Prime Broker Account | One New York Plaza | | New York | NY | 10004-1901 | |
| Morgan Stanley & Co Inc. | Fao X-Entity 0302C Ipb/Alphas | Managed Accounts | Attn Prime Broker Account | One New York Plaza | New York | NY | 10004-1935 | |
| Mr Gordon L Mattocks III | | Address Redacted | | | | | | |
| Mr Hugh Robinson | | Address Redacted | | | | | | |
| Mrs Tanya Del Pozzo | | Address Redacted | | | | | | |
| Mwjdt Appointive Family Trust | | Address Redacted | | | | | | |
| Nancy Bradbury Belton | | Address Redacted | | | | | | |
| Nancy Shosid | | Address Redacted | | | | | | |
| Nathan Tanner-Braun | | Address Redacted | | | | | | |
| National Finanical Services | Fao:fidelity Capital Markets Awh | Capital, LP | 499 Washington Blvd | Mail Zone Nj4A | Jersey CIty | NJ | 07310-1995 | |
| Natural Success Inc | | 8 Olympic Way | | | Coto De Caza | CA | 92679-4839 | |
| Natural Success Inc Mpp | | Address Redacted | | | | | | |
| Nayef M Z Albasman | | Address Redacted | | | | | | |
| Ned S Harrison | | Address Redacted | | | | | | |
| Neema U Cooper | | Address Redacted | | | | | | |
| Nikolas Scott Jefferson | | Address Redacted | | | | | | |
| Nissan Securities | 1-38-11 Nihonbashi | 1-38-11 Nihonbashi | Kakigara-Cho, Chuo-Ku | | Tokyo | | 103-0014 | Japan |
| Nobilis Corredor De Bolsa Sa | Fao: 406897 | Rincon 477 of 704 | 11 000 Montevideo | Uruguay | | | | Uruguay |
| Norma S Hoover | | Address Redacted | | | | | | |
| Norman Kirkwood | | Address Redacted | | | | | | |
| Northern Trust Company | 99-99999 | Account | 50 South Lasalle Street | | Chicago | IL | 60603-1003 | |
| Northern Trust Company Ttee | | Address Redacted | | | | | | |
| Northern Trust Investments | 99-99999 | 181 W Madison St | | | Chicago | IL | 60602-4510 | |
| Northern Trust Investments Inc | Ntgic 99-99999 | 50 S Lasalle Fl 4 | | | Chicago | IL | 60603-1003 | |
| Northern Trust Ttee | | Address Redacted | | | | | | |
| Nys Common Retirement Fund | Smallcap Acct P61230 | 110 State Street 14th Floor | | | Albany | NY | 12207-2035 | |
| Ocbc Securities Private Ltd | 18 Church Street | --Single Agency Account-- | Client A/C | #01-00 Ocbc Centre South | | | 049479 | Singapore |
| Oscar J Junquera | | Address Redacted | | | | | | |
| Pamela S Lamb | | Address Redacted | | | | | | |
| Parametric Portfolio Associates | Glofun | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parametric Portfolio Associates | Hawaii LLC Parametric Small Ca | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parametric Portfolio Associates | Jpm Omnibus | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parametric Portfolio Associates | Michelle Lund Revocable Trust | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parametric Portfolio Associates | Sharon D Lund Residual Trust F | 800 5th Ave Ste 2800 | | | Seattle | WA | 98104-4109 | |
| Parker W. Rush | | Address Redacted | | | | | | |
| Patricia Rotondo | | Address Redacted | | | | | | |
| Patricia V Wilson | | Address Redacted | | | | | | |
| Patricia Yearwood | | Address Redacted | | | | | | |
| Patrick M O'Brien | | Address Redacted | | | | | | |
| Patty B Callan | | Address Redacted | | | | | | |
| Paul A Knight | | Address Redacted | | | | | | |
| Paul I. Munves Irrev Trust | | Address Redacted | | | | | | |
| Paul P Flynn | | Address Redacted | | | | | | |
| Paula R Brown | | Address Redacted | | | | | | |
| Peggy A Thornburg | | Address Redacted | | | | | | |
| Pershing Prime Broker Fao | | Address Redacted | | | | | | |
| Pershing Prime Broker Fbo | | Address Redacted | | | | | | |
| Peter F Jackson | | Address Redacted | | | | | | |
| Peter Flotz & | | Address Redacted | | | | | | |
| Peter J Robinson | | Address Redacted | | | | | | |
| Peter J Vavrinek Holding Trust | | Address Redacted | | | | | | |
| Peter Nairn Rennie | | Address Redacted | | | | | | |
| Peter Norvig & Kristan Norvig | | Address Redacted | | | | | | |
| Philip Berling | | Address Redacted | | | | | | |
| Philip J Patel | | Address Redacted | | | | | | |
| Philip Lind Gough | | Address Redacted | | | | | | |
| Phillip S Gregg | | Address Redacted | | | | | | |
| Phillip S. Gregg Custodian | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phillip Securities Pte Ltd. | -30% Withholding-Client | A/C-Single Agency Account- | 250 North Bridge Road | Singapore 179101 - | | | | Singapore |
| Popilleau Investments Corp | | Cartagena 1674 | Montevideo 11500, Uruguay | | | | | Uruguay |
| Priscilla C Dick | | Address Redacted | | | | | | |
| Prosperity Bank Fbo | | Address Redacted | | | | | | |
| R. Blake Kessler | | Address Redacted | | | | | | |
| Rafael Rivera | | Address Redacted | | | | | | |
| Ram D Prasad | | Address Redacted | | | | | | |
| Randy L Dunbar | | Address Redacted | | | | | | |
| Ray G Pitchford | | Address Redacted | | | | | | |
| Rayees Nizam | | Address Redacted | | | | | | |
| Raylon J. Metcalf | | Address Redacted | | | | | | |
| Rebecca D Bradley | | Address Redacted | | | | | | |
| Rebecca Glasser | | Address Redacted | | | | | | |
| Retail Efg Eurobank Sec | c/o Efg Eurobank Sec | 10 Fillellinon Street | | | Athens | | 10557 | Greece |
| Rexton Superannuation Fund | | Address Redacted | | | | | | |
| Rfa Group Trust | | Address Redacted | | | | | | |
| Rhumbline Advisers | Pacific Gas & Electric | 265 Franklin Street | 21st Floor | | Boston | MA | 02110-3113 | |
| Rhumbline Advisors | A/C Illinois Police Officer | Pension | 265 Franklin Street | 21st Floor | Boston | MA | 02110-3113 | |
| Rhumbline Advisors LP | Ipop2 | 265 Franklin Street | 21st Floor | | Boston | MA | 02110-3113 | |
| Rhumbline Advisors LP | Pacgas4 | 265 Franklin Street | 21st Floor | | Boston | MA | 02110-3113 | |
| Richard C Thornton | | Address Redacted | | | | | | |
| Richard Davis Jr. | | Address Redacted | | | | | | |
| Richard E Fennelly Jr. | | Address Redacted | | | | | | |
| Richard E Greene | | Address Redacted | | | | | | |
| Richard E. Greene | | Address Redacted | | | | | | |
| Richard H Rupp Family Trust | | Address Redacted | | | | | | |
| Richard M Dallaire | | Address Redacted | | | | | | |
| Richard M Moore | | Address Redacted | | | | | | |
| Richard M Moore II Ttee | | Address Redacted | | | | | | |
| Richard Marklen Kennedy | | Address Redacted | | | | | | |
| Richard Savard | | Address Redacted | | | | | | |
| Robbie Baker | | Address Redacted | | | | | | |
| Robert C Labianca | | Address Redacted | | | | | | |
| Robert Craig Robson | | Address Redacted | | | | | | |
| Robert D Rosenthal | | Address Redacted | | | | | | |
| Robert D. Rosenthal 2017 | | Address Redacted | | | | | | |
| Robert E Adair & | | Address Redacted | | | | | | |
| Robert Henley | | Address Redacted | | | | | | |
| Robert J Shelton | | Address Redacted | | | | | | |
| Robert J. Shelton | | Address Redacted | | | | | | |
| Robert Pane | | Address Redacted | | | | | | |
| Robert Renner | | Address Redacted | | | | | | |
| Robert S Spaeth | | Address Redacted | | | | | | |
| Robert Seguso | | Address Redacted | | | | | | |
| Robin Charles Ashby | | Address Redacted | | | | | | |
| Robin D Tullock | | Address Redacted | | | | | | |
| Robin D. Tullock | | Address Redacted | | | | | | |
| Robin F Walter | | Address Redacted | | | | | | |
| Robin Tullock Custodian Fbo | | Address Redacted | | | | | | |
| Rodney D Walker | | Address Redacted | | | | | | |
| Ronald L Jacoby & | | Address Redacted | | | | | | |
| Ronald R. Crum | | Address Redacted | | | | | | |
| Ross Berman | | Address Redacted | | | | | | |
| Roy H. Greenberg Family Trust | | Address Redacted | | | | | | |
| Roy W Clever Jr | | Address Redacted | | | | | | |
| Russell G Johnson | | Address Redacted | | | | | | |
| Russell J Lang | | Address Redacted | | | | | | |
| Russell P Cann | | Address Redacted | | | | | | |
| Russell Scurto Revocable Trust | | Address Redacted | | | | | | |
| Ryan James Livingston | | Address Redacted | | | | | | |
| Ryan P Mcbride | | Address Redacted | | | | | | |
| S & S Ball Superannuation Fund | | Address Redacted | | | | | | |
| S/T Farms Inc | Carl C Shelton, Stefhan | Shelton, Bryan Shelton & Marie | Shelton Officers | 495 Ebenezer Road | Chuckey | TN | 37641 | |
| Saad Obaid Naser Aldosari | | Address Redacted | | | | | | |
| Sabra Global, LLC | Attn: Vladimir Kitaygorodsky | 12758 NW 69th Ct | | | Parkland | FL | 33076-1967 | |
| Safra Securities LLC | Nscc Flip Dtc #8457 | 546 5th Ave | | | New York | NY | 10036-5000 | |
| Sally-Christine Rodgers Sep | | Address Redacted | | | | | | |
| Salvatore J Dimucci Jr Trust | | Address Redacted | | | | | | |
| Salvatore J Viviano | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samsung Securities Co Ltd | 11, Seocho-Daero 74-Gil | Seocho-Gu, 11th Floor | Samsung Electronics Building | | Seoul | | | Republic |
| Samuel A. Orendain | | Address Redacted | | | | | | |
| Samuel L Lindley | | Address Redacted | | | | | | |
| Samuel M Margolis Trust | | Address Redacted | | | | | | |
| Sandra G. Britton | | Address Redacted | | | | | | |
| Sandra J. Denney | | Address Redacted | | | | | | |
| Sandra Louise Holloway | | Address Redacted | | | | | | |
| Sanjeev Siwach | | Address Redacted | | | | | | |
| Sara W. Claiborne | | Address Redacted | | | | | | |
| Saudi Fransi Capital | | 749 Legend Tower | King Fahad Road | Near Tahlia Street | | | | Saudi Arabia |
| Schiller Similien | | Address Redacted | | | | | | |
| Schwab Crypto Thematic Etf | | 101 Montgomery St | | | San Francisco | CA | 94104-4151 | |
| Schwab Small-Cap Index Fund | Charles Schwab | 211 Main St Fl 2 | | | San Francisco | CA | 94105-1908 | |
| Schwab Total Stock Market Index | c/o Charles Schwab | 211 Main Street Sf211Mn-02 | | | San Francisco | CA | 94105-1905 | |
| Schwab U.S. Broad Market Etf | c/o Charles Schwab Inv Mgt | 211 Main St.Sf211Mn-02 | | | San Francisco | CA | 94105-1905 | |
| Schwab U.S. Small-Cap Etf | Charles Schwab | 211 Main St Fl 2 | | | San Francisco | CA | 94105-1908 | |
| Scott A Dezell | | Address Redacted | | | | | | |
| Scott Gordon | | Address Redacted | | | | | | |
| Scott Jacques | | Address Redacted | | | | | | |
| Scott K Bauer | | Address Redacted | | | | | | |
| Scott Knight Custodian Fbo | | Address Redacted | | | | | | |
| Scott Maclean | | Address Redacted | | | | | | |
| Scott T Knight | | Address Redacted | | | | | | |
| Sean Clark | | Address Redacted | | | | | | |
| Sep Fbo Adam Zeiberg | | Address Redacted | | | | | | |
| Sep Fbo Carol L Troxell | | Address Redacted | | | | | | |
| Sep Fbo Cathy L Brown | | Address Redacted | | | | | | |
| Sep Fbo Charlene J Zeiberg | | Address Redacted | | | | | | |
| Sep Fbo David E Loven | | Address Redacted | | | | | | |
| Sep Fbo Gene W Walter | | Address Redacted | | | | | | |
| Sep Fbo Marty Mononi | | Address Redacted | | | | | | |
| Sep Fbo Monte Zweben | | Address Redacted | | | | | | |
| Sep Fbo Robert Renner | | Address Redacted | | | | | | |
| Sep Fbo Shelby P Lasalle Jr | | Address Redacted | | | | | | |
| Sep Fbo Spencer Fortwengler | | Address Redacted | | | | | | |
| Sg Americas Secs LLC | Securities Lending/Borrowing | 245 Park Avenue Third Floor | | | New York | NY | 10167-0002 | |
| Sgb Irrevocable Trust | | Address Redacted | | | | | | |
| Sgss | Spa/Fbo Finecobank Omnibus | Vla Benigno Crespi 19/1 Mac2 | 20159 Milano Italy | | | | | Italy |
| Shalom Krengel | | Address Redacted | | | | | | |
| Shalondra Harris-Washington | | Address Redacted | | | | | | |
| Shandra R Jackson | | Address Redacted | | | | | | |
| Sharlene R Dunbar | | Address Redacted | | | | | | |
| Sheila Carter Custodian Fbo | | Address Redacted | | | | | | |
| Sheila D Carter | | Address Redacted | | | | | | |
| Shelly J. Lewis | | Address Redacted | | | | | | |
| Sheri L. Lamons | | Address Redacted | | | | | | |
| Sherri S Gregg | | Address Redacted | | | | | | |
| Sheryl J Dupre | | Address Redacted | | | | | | |
| Sheryl S Shields | | Address Redacted | | | | | | |
| Shinhan Investment Corp | 70 Yeoui-Daero | Yeongdeungpo-Gu | Seoul 07325 | | Seoul | | | Republic |
| Shirley J Evangelista | | Address Redacted | | | | | | |
| Shirley M Melton | | Address Redacted | | | | | | |
| Sksecco | 31, Gukjegeumyung-Ro 8-Gil | Yeongdeungpo-Gu | | | Seoul | | | Republic |
| Slb Investment Holdings LLC | | 1720 Thatch Palm Dr | | | Boca Raton | FL | 33432-7453 | |
| Snyder 2014 Revocable Trust | | Address Redacted | | | | | | |
| Sonya Huayta Quijada | | Address Redacted | | | | | | |
| Special Opportunities Fund, | Ltd. | 400 Park Avenue | 10th Floor | | New York | NY | 10022-9406 | |
| Spectre Trust | | Address Redacted | | | | | | |
| Spencer Salvador | | Address Redacted | | | | | | |
| Stacey Bendet Eisner | | Address Redacted | | | | | | |
| Starman Holdings, LLC | | 97 Adalia Ave | | | Tampa | FL | 33606-3340 | |
| State Street Bank & Trust Ttee | | Address Redacted | | | | | | |
| State Street Global Adv | Bellsouth Corp. Rfa Veba Trust | 1 Lincoln St | | | Boston | MA | 02111-2901 | |
| State Street Global Advisors | 7Bb8 | 1 Lincoln Street | | | Boston | MA | 02111-2901 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 13 of 15



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Street Global Advisors | A/C: Fb02 | 1 Lincoln Street | | | Boston | MA | 02111-2901 | |
| State Street Global Advisors | Nextera Energy LLC - Temc | Russell 3000 | 1 Lincoln Street | | Boston | MA | 02111-2901 | |
| State Street Global Advisors | Sylvan Partners Series I | 1 Lincoln Street | | | Boston | MA | 02111-2901 | |
| State Street Ttee | | Address Redacted | | | | | | |
| Stefhan C. Shelton | | Address Redacted | | | | | | |
| Stephen C Collins | | Address Redacted | | | | | | |
| Stephen D Mulhollen | | Address Redacted | | | | | | |
| Stephen Simakauskas Jr | | Address Redacted | | | | | | |
| Steven K Read | | Address Redacted | | | | | | |
| Steven L Dick | | Address Redacted | | | | | | |
| Steven Patrick | | Address Redacted | | | | | | |
| Stibel LLC | | Address Redacted | | | | | | |
| Stuart Roy Munday | | Address Redacted | | | | | | |
| Susan Annette Moore | | Address Redacted | | | | | | |
| Susan D Jackson | | Address Redacted | | | | | | |
| Suzanna P Azoulay | | Address Redacted | | | | | | |
| Suzanne D Canton Trust | | Address Redacted | | | | | | |
| Sygnia Asset Management | (Pty ) Ltd | PO Box 51591 V & A Waterfront | | | Cape Town | | 8002 | South Africa |
| Sygnia Asset Management | (Pty ) Ltd Fao: Sbsa Itf Syg | Ind Rev Glo Eq F | PO Box 51591 V & A Waterfront | | Cape Town | | 8002 | South Africa |
| Tamara H. Rush | | Address Redacted | | | | | | |
| Tammy A. Mathews | | Address Redacted | | | | | | |
| Tammy H. Rush Living Trust | | Address Redacted | | | | | | |
| Tammy S. Shelton | | Address Redacted | | | | | | |
| Tango Lima Holdings LP | | PO Box 471184 | | | Fort Worth | TX | 76147-1184 | |
| Tanya Henderson | | Address Redacted | | | | | | |
| Tanya Joy Roberts | | Address Redacted | | | | | | |
| Taylor Robertson | | Address Redacted | | | | | | |
| Teamster Ups National 401K | | Address Redacted | | | | | | |
| Teamster-Ups National 401(K) | | Address Redacted | | | | | | |
| Teamster-Ups National 401K | | Address Redacted | | | | | | |
| Teresa F Mascarenhas | | Address Redacted | | | | | | |
| Teresa L Cox | | Address Redacted | | | | | | |
| Teresa L. Cox Irrevocable Trus | | Address Redacted | | | | | | |
| Teresa P Mengel | | Address Redacted | | | | | | |
| Terri Bourne Thornton 2012 | | Address Redacted | | | | | | |
| Terrie M Ayres | | Address Redacted | | | | | | |
| Terry Hoese Custodian Fbo | | Address Redacted | | | | | | |
| The Alexander Charles Roetter | | Address Redacted | | | | | | |
| The Anderson Family Trust | | Address Redacted | | | | | | |
| The Barbara M. H. Daigneault | | Address Redacted | | | | | | |
| The Barrett C. Landen | | Address Redacted | | | | | | |
| The Candace W. Whitehurst Ir L | | Address Redacted | | | | | | |
| The Charif Living Trust | | Address Redacted | | | | | | |
| The E.P. Irrevocable Living Tr | | Address Redacted | | | | | | |
| The Erin R. Braddi | | Address Redacted | | | | | | |
| The First International Bank Of | Israel Ltd Fbo Cust 25% | Single Account Agency Account | Beit Habeinleumi 6th Floor | 42 Rothschild Boulevard | Tel Aviv | | 66883 | Israel |
| The Greenberg Family | | Address Redacted | | | | | | |
| The Jack Super Fund | | Address Redacted | | | | | | |
| The Jonathan Hylton Revocable | | Address Redacted | | | | | | |
| The K.D. Irrevocable Trust | | Address Redacted | | | | | | |
| The Mark Sudack Separate Trust | | Address Redacted | | | | | | |
| The Mccaffrey Family 2005 | | Address Redacted | | | | | | |
| The Micaela L. Braddi | | Address Redacted | | | | | | |
| The Northern Trust Co. | 99-99999 | 801 S. Canal St. | | | Chicago | IL | 60607-4715 | |
| The Priem Family Foundation | | Address Redacted | | | | | | |
| The Sat Revocable Trust 2 | | Address Redacted | | | | | | |
| The Sluder Family Special Need | | Address Redacted | | | | | | |
| The Tst Recovable Trust | | Address Redacted | | | | | | |
| The Whelan Family Trust | | Address Redacted | | | | | | |
| Theodore E Hackl | | Address Redacted | | | | | | |
| Thomas C Hutchens Phd | | Address Redacted | | | | | | |
| Thomas J Thibault | | Address Redacted | | | | | | |



**Exhibit H**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Labelle Custodian | | Address Redacted | | | | | | |
| Thomas Soluri | | Address Redacted | | | | | | |
| Thomas Soluri Family Trust | | Address Redacted | | | | | | |
| Thompson-Giuliano Trust | | Address Redacted | | | | | | |
| | | | | | | | | |
| Tiaa - Cref Trust Company Cust | | Address Redacted | | | | | | |
| Tiaa Fsb Custodian Cust | | Address Redacted | | | | | | |
| Tiaa, Fsb Cust/Ttee Cust | | Address Redacted | | | | | | |
| Tiaa-Cref Investment Management | College Retirement Equities Fu | Ac Main | 730 Third Ave Fl 10 | | New York | NY | 10017-3213 | |
| Tiaa-Cref Investment Mgmt. LLC | Cref Main | College Retirement Equities Fu | 730 Third Avenue | 6th Floor | New York | NY | 10017-3213 | |
| Tillotson Living Trust | | Address Redacted | | | | | | |
| Timothy Andrew Oates | | Address Redacted | | | | | | |
| Timothy D Waddell | | Address Redacted | | | | | | |
| Timothy M Chase | | Address Redacted | | | | | | |
| Tobster Limited Partnership | Dtd 6-26-2017 | 5212 Corinthian Bay | | | Plano | TX | 75093-4029 | |
| | | | | | | | | |
| Todd Perkins | | Address Redacted | | | | | | |
| Tommy G Helbert | | Address Redacted | | | | | | |
| Tommy G Helbert & | | Address Redacted | | | | | | |
| Tracy L Harmon Joyce | | Address Redacted | | | | | | |
| Tradeup Securites | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Trae K Downing | | Address Redacted | | | | | | |
| Triple V Partners LP | | 3419 Wickersham Ln | | | Houston | TX | 77027-4133 | |
| Tyler C Jennings | | Address Redacted | | | | | | |
| Tyler C Jennings & | | Address Redacted | | | | | | |
| UBS Securities LLC | Ergoteles Capital | Fao Ergoteles LLC | Attn Prime Broker Account | 1285 Ave of the Americas 9th Fl | New York | NY | 10019-6028 | |
| UBS Securities LLC | Fao Millennium Intl Mgmt LP | Attn Prime Broker Account | 1285 Ave of the Americas 9th Fl | | New York | NY | 10019-6028 | |
| Udai Varshney | | Address Redacted | | | | | | |
| University of Colorado | | Address Redacted | | | | | | |
| Us Bank | Fao Srn Advisors LLC | 2600 Philmont Avenue Suite 215 | | | Huntington Vy | PA | 19006-5308 | |
| Us Bank | Fao Srn Advisors LLC | 2600 Philmont Avenue Suite 215 | | | Huntingdon Va | PA | 19006-5308 | |
| Us Bank | T3000 | 800 Nicollet Mall | | | Minneapolis | MN | 55402-7000 | |
| Utmost International Isle of Man | Limited | Skandia House, King Edward Rd | | | Onchan | | IM99 1NU | Isle of Man |
| Venkat Balasubramanian | | Address Redacted | | | | | | |
| Venkatasubraman Sitaraman | | Address Redacted | | | | | | |
| Vextor Holdings Inc | VIrgen Del Rosario 260, C94 | VIlla Elisa Asuncion 2610 | | | | | | Paraguay |
| VIckie S Mellon | | Address Redacted | | | | | | |
| Vickie S. Mellon | | Address Redacted | | | | | | |
| Vulcan Lending I LLC | | 640 S Perkins Rd | | | Memphis | TN | 38117-4706 | |
| W Lee Moffatt And | | Address Redacted | | | | | | |
| Warren C. Dick | | Address Redacted | | | | | | |
| Wedbush Securities | F/A/O Scarborough Valley | Biotech LLC | Attn Prime Broker Account | 1000 Wilshire Blvd 9th Fl | Los Angeles | CA | 90017-2457 | |
| Wedbush Securities | Fao Sabby Vol Wt Mstr Fund Ltd | Attn Prime Broker Acct | 1000 Wilhire Blvd | | Los Angeles | CA | 90017-2466 | |
| Wellington Capital Management | Wtc Ctf Diversified Inflation He | 75 State Street | | | Boston | MA | 02109-1827 | |
| Wellington Management Co | Hartford Global Real Asset Ric | 1 New York Plz | | | New York | NY | 10004-1901 | |
| Wellngtn Mgmt | Clf Opportunistic Equity | 280 Congress St | | | Boston | MA | 02210-1023 | |
| Wells Fargo | F/A/O Intrinsic Edge Capital | Mgmt LLC | 301 South College Street 7th Fl | Mac D1053-070 | Charlotte | NC | 28202-6000 | |
| Wells Fargo | Fao Intricisic Edge Capital | Mgmt LLC | Attn Prime Broker | 301 S College St | Charlotte | NC | 28202-0905 | |
| Wells Fargo | Fao: Weiss Asset Management LP | 225 Liberty St | | | New York | NY | 10281-1048 | |
| Wells Fargo | Intrinsic Edge Capital Mgmt LLC | Fao Edge Cap Mgt LLC | 301 South College Street | 7th Floor Mac D1053-070 | Charlotte | NC | 28202-0905 | |
| Wells Fargo Securities LLC | Fao Pennington Capital Mgmt LLC | Attn Prime Broker Account | 301 South College Street 7th Flr | Mac D1053-070 | Charlotte | NC | 28202-6000 | |
| Wendell W Johnson | | Address Redacted | | | | | | |
| Wesley Millican | | Address Redacted | | | | | | |
| Weston C Johnson | | Address Redacted | | | | | | |
| William Carlton | | Address Redacted | | | | | | |
| William Conrad Pipkin | | Address Redacted | | | | | | |
| William Gilcher | | Address Redacted | | | | | | |
| William Gregory | | Address Redacted | | | | | | |
| William J Bradley | | Address Redacted | | | | | | |
| William M Hagen Trust | | Address Redacted | | | | | | |
| William Reilly | | Address Redacted | | | | | | |
| William Ross Montante | | Address Redacted | | | | | | |
| York Securities | Proprietary Inventory 1 | 160 Broadway | | | New York | NY | 10038-4201 | |
| York Securities | Proprietary Inventory 2 | 160 Broadway | Rm 710 E | | New York | NY | 10038-4201 | |
| Yuanta Securities Korea Co Ltd | Eulji-Ro 2-Ga | Yuanta Securities Inc Bldg | 76, Eulji-Ro, Jung-Gu | | Seoul | | | Republic |
| Yvette A Morris | | Address Redacted | | | | | | |

# **<u>Exhibit I</u>**



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Abn Amro Clearing Chi Llc/Instnl | kvilara@eoconnor.com |
| Abn Amro Clearing Chicago Llc | sue.nowicki@fortisclearingamericas.com |
| Abn Amro Securities (Usa) Llc | robert.alongi@us.meespierson.com |
| Adr-Citi | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Albert Fried & Co Llc/Stock Loan | ascarangello@albertfried.com |
| Alpine Securities | chance@alpine-securities.com |
| Alpine Securities Corporation | tgroskreutz@alpine-securities.com |
| Altruist Financial Llc | hello@altruist.com |
| Amalgamated Bank | stephenerb@amalgamatedbank.com |
| Amalgamated Bank Of Chicago | bsmith@aboc.com |
| | rgarcia@aboc.com |
| | rschaeffer@aboc.com |
| | arodriguez@aboc.com |
| | mmurray@aboc.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com |
| | reorg@ampf.com |
| American Enterprise Investment Svcs | tom.x.eberhart@ampf.com |
| | gregory.a.wraalstad@ampf.com |
| Apex Clearing Corporation | frank.a.conti@ridgeclearing.com |
| | corporateactions@apexclearing.com |
| | 0158corporateactions@apexclearing.com |
| Arcola Securities, Inc. | rlynch@rcapsecurities.com |
| Ascensus Trust Company | brian.reinke@frontiertrust.com |
| Assistant Treasurer | dsteinman@bankofny.com |
| Axos Clearing Llc | corporate.action@corclearing.com |
| | anh.mechals@legentclearing.com |
| Axos Clearing Llc/Axos Advisor Services | client.services@axosclearing.com |
| Axos Clearing Llc/Stock Loan | securitieslending@axosclearing.com |
| Bank Ny Mellon/Firm Itc-Investdealr | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | szyroki.dc@mellon.com |
| | jmichael.johnsonjr@bnymellon.com |
| | matthew.bartel@bnymellon.com |
| | john-henry.doktorski@bnymellon.com |
| Bank Of America Dtc #0773 #05198 | cpactionslitigation@ml.com |
| | cpactionslitigation@bofa.com |
| | bascorporateactions@bofasecurities.com |
| | corpactionsproxy@ml.com |
| | cpactionslitigation@bofa.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | earl.weeks@baml.com |
| | cpactionsmlproreorg@baml.com |
| | gmisamrsipbcorpact@baml.com |
| | gmisamrsipbproxyvot@baml.com |
| | cpactionslitigation@bankofamerica.com |
| | sec_ops_proxy@baml.com |
| | phillip.duquin@bankofamerica.com |
| Bank Of America Na/Client Assets | cpactionslitigation@bofa.com |
| Bank Of America Na/Client Assets Dtc #02251 | tss.corporate.actions@bankofamerica.com |
| | earl.weeks@baml.com |
| | cpactionsmlproreorg@baml.com |
| | gmisamrsipbcorpact@baml.com |
| Bank Of America Na/Fbo Temasek | gmisamrsipbproxyvot@baml.com |
| Bank Of America, Na/Gwim Trust Operations | cpactionslitigation@bankofamerica.com |
| Bank Of America, National Assoc | sec_ops_proxy@baml.com |
| Bank Of America/Lasalle Bank Na | cpactionslitigation@bofa.com |
| Bank Of China, New York Branch | sfiata@bocusa.com |
| | tina.phung@scotiabank.com |
| Bank Of Nova Scotia/Bns London/Cds | iss.reorg@scotiabank.com |
| Bank Of Nova Scotia/Scotiabank Ireland Dac/Cds | jchau@cds.ca |
| | jrozinski@bankersbankusa.com |
| | vlafond@bankersbankusa.com |
| Bankers' Bank | jkluck@bankersbankusa.com |
| Barclays Capital Inc. Dtc #0229 | nyvoluntary@barclays.com |
| Barclays Capital Inc./Barclays Cap | corporateactionsu@barclays.com |
| | glaurella@barclayscapital.com |
| Barclays Capital Inc./Le | nyvoluntary@barclays.com |
| | dividends@bbtsecurities.com |
| Bb&T Securities, Llc | jsprouse@bbtsecurities.com |
| Bbs Securities Inc./Cds** | info@bbssecurities.com |
| | thomas.reilly@bbvany.com |
| | crystal.lamar@bbvacompass.com |
| | crystal.lamar@bbva.com |
| | brokerhotline.us@bbva.com |
| Bbva Securities Inc. | ny.fost.support.group@bbva.com |
| Beta Capital Securities Llc | info@betacap.com |
| | aarchibald@cantor.com |
| Bgc Financial L.P./Bgc Brokers L.P. | corporateactions-ny@bgcpartners.com |
| Bloomberg | release@bloomberg.net |
| | nbops.proxy@bmo.com |
| | dina.fernandes@bmonb.com |
| | bmocmsettlements.newyork@bmo.com |
| | bmogam.sloperations@bmo.com |
| Bmo Capital Markets Corp. | ronald.figueras@bmo.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bmo Capital Markets Corp./Paloma | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com<br>pbenjume@paloma.com |
| Bmo Harris Bank Na | invops-fl@bmo.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com<br>invops-fl@bmo.com<br>desiree.robinson@bmo.com<br>phuthorn.penikett@bmonb.com<br>nina.benaszeski@bmo.com |
| Bmo Harris Bank Na/Dealer<br>Bmo Harris Bank Na/Ipa<br>Bmo Harris Bank Na/M&I Bank Ipa | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bmo Harris Bank Na/Trust | nina.benaszeski@bmo.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bmo Nesbitt Burns Inc<br>Bmo Nesbitt Burns Inc./Bmo Nb Equity Finance Bmo Uk Branch/Cds<br>Bmo Nesbitt Burns Inc./Bmo Trst/Cds<br>Bmo Nesbitt Burns Inc./Cds** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com<br>andrea.constand@bmonb.com |
| Bmo Nesbitt Burns Inc./Cds** Dtc# 05043 | phuthorn.penikett@bmonb.com<br>nbops.proxy@bmo.com<br>wmpoclass.actions@bmo.com |
| Bmo Nesbitt Burns/Institutional/Cds Bmocm/Bonds | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| Bnp Paribas -Email | ines.francoramos@bnpparibas.com<br>ipb.asset.servicing@bnpparibas.com |
| Bnp Paribas New York Branch /Bnp Paribas Sa (Metlife) | rupert.kennedy@americas.bnpparibas.com<br>ronald.persaud@us.bnpparibas.com |
| Bnp Paribas Ny Branch/Paris Bonds | matthew.romano@americas.bnpparibas.com |
| Bnp Paribas Prime Bkge Inc/Stk Lend | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas Prime Brokerage, Inc. | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas Securities Corp. | matthew.romano@americas.bnpparibas.com |
| Bnp Paribas Securities Corp/Prime B | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, New York Branch/ | rupert.kennedy@americas.bnpparibas.com<br>ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, New York Branch/Bnp Par | ronald.persaud@us.bnpparibas.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnp Paribas, New York Branch/Marketaxess/Client Assets | rupert.kennedy@americas.bnpparibas.com |
| | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, Ny Branch/ Bnpp Sa | rupert.kennedy@americas.bnpparibas.com |
| Bnp Paribas, Ny Branch/Bnp Prime | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, Ny Branch/Bnpp Sa | rupert.kennedy@americas.bnpparibas.com |
| Bny Mellon - Email | slcw@bnymellon.com |
| | pkb@nordea.com |
| | ahti.tomingas@nordea.com |
| Bny Mellon / Nordea - Email | theresa.stanton@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | szyroki.dc@mellon.com |
| | pgheventcreation@bnymellon.com |
| Bny Mellon Capital Markets, Llc | pgh.ca.event.creation@bnymellon.com |
| Bny Mellon Wealth Management | szyroki.dc@mellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| Bny Mellon Wealth Management | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | szyroki.dc@mellon.com |
| | pgheventcreation@bnymellon.com |
| Bny Mellon/Anworth Mort Asset Corp | pgh.ca.event.creation@bnymellon.com |
| Bny Mellon/Anworth Mortgage Assetco | dsteinman@bankofny.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | szyroki.dc@mellon.com |
| | pgheventcreation@bnymellon.com |
| Bny Mellon/Capstead Mortgage Corp. | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | szyroki.dc@mellon.com |
| | pgheventcreation@bnymellon.com |
| Bny Mellon/D.E. Shaw Heliant Cap Llc | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | szyroki.dc@mellon.com |
| | pgheventcreation@bnymellon.com |
| Bny Mellon/Hsbc Bank Plc | pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 4 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bny Mellon/Jefferies & Co. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>jefferiesreorg@broadridge.com |
| Bny Mellon/Ngfp Collateral | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>dsteinman@bankofny.com |
| Bny Mellon/Ngfp Main | dsteinman@bankofny.com |
| Bny Mellon/Ngfp Main | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bny Mellon/Nomura Cap Mkts Plc Repo | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bny Mellon/Nomura Int'L Plc Repo | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bny Mellon/Rabobank International Cash Equity Utrecht | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bny Mellon/Rabobank Intl Cash Equity Amsterdam | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 5 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bny Mellon/Rabobank Intl Equity Derivatives Hong Kong | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bny Mellon/Rabobank Intl Equity Derivatives London | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnym/Hsbc Us | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnym/Uit Nscc Cns Clearance | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/(Ag) Deshaw Oculus Port Llc.Plgcoll Ac | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Ac Nomura Pb Nom Ltd Re: Glg Emgmkts | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Aig | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Al Conduit | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Barclays Bank Delaware | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Barclays Bank Plc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 6 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Barclays Bank Plc Re Us Shares | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Barclays Bank Plc Re: Bctl Sarl | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Barclays Cap Sec Ltd Pb Seg 1 | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Barclays Cap Sec Ltd Pb Seg 2 | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Barclays Capital Inc. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Barclays Group Us | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Barclays Us Lp | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bbplc A/C Pb Canada Ppib Client | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bbplc Client Seg Sg Scm Eq Tlr Ltd | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bbplc Firm Lrcm Repo | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 7 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Bbplc Pb Canadian Clients | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bbplc Pb Caymen Clients | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bbplc Pb Uk Clients | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bgc Brokers Lp | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bnp Paribas Tri-Party Account | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bny Mellon Dublin Sa/Nv | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bnym Firm Secured Finance | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Bnymib Re Bnymmil Re Firm | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Caceis Bank | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Caceis Bank Deutschland Gmbh Re.Client | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Caceis Bank Luxembourg | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Cantor Fitzgerald, Europe | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Cbd Re Beader Ag | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Cbd Re Steubing Ag | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Cfd Re Equinet Ag | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Citigroup Global Markets Limited | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/De Shaw & Co. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/De Shaw Us Br Mrk Co Al Export Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/De Shaw Us L Cap C Alp Ex Port Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #29 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #32 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #33 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #34 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Dedicated Participant #35 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #36 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #37 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #38 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #39 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #40 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #41 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #42 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #43 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #44 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #45 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 10 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Dedicated Participant #46 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>jmichael.johnsonjr@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #46 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #47 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #48 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #49 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #50 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #51 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #52 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 11 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Dedicated Participant #53 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #59 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #63 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #64 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #65 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #66 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #67 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Dedicated Participant #68 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 12 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Deutsche Bank Ag Ldn Re Dbaustralia | |
| Bnymellon/Dexia Credit Local Paris | |
| Bnymellon/Dr Custody Account | |
| Bnymellon/Ecre Main Cayman Holdings Ltd | |
| Bnymellon/Ef Corporate Holdings Llc | |
| Bnymellon/Ellington Financial Reit Qlh Llc | |
| Bnymellon/Ellington Mgmt Grp Omnibus/Emg Advised Acts | |
| Bnymellon/Emr Cayman Holdings Ltd | |
| Bnymellon/Exoduspoint Capital | |
| Bnymellon/Gfi Securities Ltd | gce_inquiry_americas_clients@bnymellon.com |
| Bnymellon/Global Prime Partners | pxrpt@bnymellon.com |
| Bnymellon/Gov & Co Bank Of England | pgheventcreation@bnymellon.com |
| Bnymellon/Hsbc Bank Plc A/C Ib Equity Finance Nt | pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Firm Securities Finance | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Hsbc Bank Plc Eqd Usbr | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Hsbc Bank Plc Paris Branch | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Hymf Inc. Firm Equities Dtc Box | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Icap London | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Ireland | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Jw Giddens Trustee Liq Lehman Bros | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 13 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Kbc Bank N.V. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Lbbw Ny Custody | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Lbbw Ny Primary Account | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Lloyds Tsb Bank Plc Clr Re Artemis | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Mizuho International | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Montague Place Custody Services | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Ms International | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Na-Bank Custody | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/National Bank Of Australia | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Natixis | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Natixis Fixed Income | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 14 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Nomura Cl Sett Nom Ltd | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Nomura Cns Nom Re: Tfs Der | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Nomura Global Financial Productsinc Collateral Account | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Nomura Global Financial Productsinc Main Account | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Nomura Ncsn Re Akj | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Nomura Pb Nominees Ltd | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Oz Domestic Partners Ii, L.P. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Oz Domestic Partners,L.P. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Public Employees Retirement System Of Ohio | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Rabobank International Unef | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Rabobank Int'L Utrecht Equity Fin | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 15 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Rabobank Londonbranch Fixed Income | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Rabobank Utrecht Fixed Income | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Anz Melbourne | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Barclays Bank Ireland | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Barclays Bank Ireland Plc F | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Barclays Cap Sec Ltd Pb<br>Bnymellon/Re Firm Securities Finance | michael.kania@bnymellon.com |
| Bnymellon/Re Barclays Capital Securities Ltd. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Bb Re Firm | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Bnymlb Re Firm | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Bnymlb Re Firm Sf | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Bnymluxsa Re Firm | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 16 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Re Bnymsanv Re Firm | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Re Bnymsanv Re Firm Em | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Bnymsanvams Re Firm Lab | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Bnymsanvfft Re Firm | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Bnymsanvlb Re Firm | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Caceis Bank, Netherlands | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Citadel Global Fixed Income Master Fund | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Ellington Quant Macro Mstr Fd Ltd | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Etf - Ishares Dtc/Nscc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Fft Re Firm | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Firm Brpt Assets | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 17 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Re Firm Holding Co. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Firm Investment Account | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Firm Investment Portfolio | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Firm Nyib Secured Finance | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Firm Smpt Assets | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Firm Trade Ins | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| Bnymellon/Re Hsbc Bank Plc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Hsbc Bank Plc Eqd Usbr | michael.kania@bnymellon.com |
| Bnymellon/Re Hsbc Bank Plc Paris Bra | michael.kania@bnymellon.com |
| Bnymellon/Re Hsbc France | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Hymf Inc. Firm Equities | michael.kania@bnymellon.com |
| Bnymellon/Re Millennium Fixed Income | dsteinman@bankofny.com |
| Bnymellon/Re Millennium Partners | mscarry@bankofny.com |
| Bnymellon/Re Nomura Cl Sett Nom Ltd | michael.kania@bnymellon.com |
| Bnymellon/Re Rabobank Utrecht Fixed | michael.kania@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 18 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Re Royal Bank Of Canada | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Smbc Nikko | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Re Smbc Nikko Capital Markets Ltd | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Special Processing #99 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Susquehanna Financial | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Trust Co Of La | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Wealth Management | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Wealth Management | jmichael.johnsonjr@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Wf & Co Wells Fargo & Company | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Wf & Co Wells Fargo & Company Pi | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 19 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Bnymellon/Wfb.Na Wells Fargo Bank Na Pi | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| Bnymellon/Winterflood Securities Ltd | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| Branch Banking & Trust Co/Fm Ip Bb&T | dsingletary@bbandt.com |
| | ecourtney@bbandt.com |
| | msalata@bbandt.com |
| | lstanwick@bbandt.com |
| | maria.loftus@bbandt.com |
| | alwallace@bbandt.com |
| | lstanwick@bbandt.com |
| Branch Banking And Trust Company | ckinlaw@bbandt.com |
| Branch Banking And Trust Company | tanji.bass@bbandt.com |
| Branch Banking And Trust Company/Fm/ | dsingletary@bbandt.com |
| Branch Banking And Trust Compay/Fm/I | ckinlaw@bbandt.com |
| | ckinlaw@bbandt.com |
| | msalata@bbandt.com |
| | lstanwick@bbandt.com |
| | maria.loftus@bbandt.com |
| | alwallace@bbandt.com |
| | lstanwick@bbandt.com |
| Branch Banking And Trust Compay/Fm/Ipa | tanji.bass@bbandt.com |
| Broadridge | specialprocessing@broadridge.com |
| Broadridge | specialprocessing@broadridge.com |
| | ca.class.actions@bbh.com |
| | caleb.lanfear@bbh.com |
| | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co. | ca.client.service@bbh.com |
| Brown Brothers Harriman & Co. /Securities Lending Spo Account Ii | jerry.travers@bbh.com |
| | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | ca.client.service@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | sean.imhof@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. Dtc #010 | edwin.ortiz@bbh.com |
| | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co./Etf | ca.client.service@bbh.com |
| | ca.class.actions@bbh.com |
| | caleb.lanfear@bbh.com |
| Brown Brothers Harriman & Co./Etf | ca.client.service@bbh.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 20 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Brown Brothers Harriman & Co./Etf | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com |
| C.L. King & Associates, Inc. | cab@clking.com |
| Caldwell Securities Ltd./Cds** | bhorsford@caldwellsecurities.com |
| Caldwell Trust Company | ashley@ctrust.com |
| Canaccord Genuity Corp./Cds** | ben.thiessen@canaccord.com |
| Canaccord Genuity Corp./Cds** | ben.thiessen@canaccord.com<br>vancouverho-reconciliations@canaccord.com<br>proxy_inquiry@canaccord.com |
| Cantor Fitzgerald & Co. | idiaz@cantor.com<br>corporateactions-ny@bgcpartners.com |
| Cantor Fitzgerald & Co./Cantor Fitzgerald Rc | aarchibald@cantor.com |
| Cantor, Fitzgerald & Co. | idiaz@cantor.com<br>corporateactions-ny@bgcpartners.com |
| Cds Clearing And Depository Services | cdscustomersupport@tmx.com |
| Cds Clearing And Depository Services Inc | cdscustomersupport@tmx.com |
| Cds Clearing And Depository Services Inc. | cdscustomersupport@tmx.com |
| Cds Clearing And Depository Services Inc./Cds Default Management | cdscustomersupport@tmx.com |
| Central Trust Bank (The) | amanda_bolinger@centralbank.net |
| Central Trust Bank (The) | amanda_bolinger@centralbank.net<br>dena.vanloo@centralbank.net |
| Cetera Investment Services Llc | reorg@ceterafi.com<br>alice.hemphill@cetera.com<br>amanda.zwilling@cetera.com<br>russell.markfelder@cetera.com<br>katie.biedler@ceterafi.com<br>steve.schmitz@cetera.com |
| Cetera Investment Services Llc | ashley.roelike@ceterafi.com<br>steve.schmitz@cetera.com |
| Charles Schwab & Co. Inc. Dtc #0164 | phxmcbr@schwab.com<br>schwabmandatoryreorg@schwab.com |
| Charles Schwab & Co. Inc. Dtc #0164 | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. Dtc #0164 | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | christina.young@schwab.com<br>schwabmandatoryreorg@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com<br>jen.curtin@schwab.com<br>schwabmandatoryreorg@schwab.com |
| Charles Schwab & Co., Inc. Stock Loan Conduit Acct | |
| Charles Schwab & Co., Inc./Schwab Global Invest Acct | schwabmandatoryreorg@schwab.com |
| Charles Schwab Bank | joseph.adams@schwab.com<br>schwabmandatoryreorg@schwab.com |
| Charles Schwab Trust Bank | btdstockproxyteam@schwab.com |
| Ci Investment Services Inc./Cds | service@ci.com |
| Cibc World Markets Corp. | wendy.avila@cibc.ca |
| Cibc World Markets Corp. | robert.putnam@us.cibc.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 21 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | mailbox.caeventscibc@cibc.ca |
| Cibc World Markets Corp. | wendy.avila@cibc.ca |
| Cibc World Markets Inc./Cds** | mailbox.caeventscibc@cibc.ca |
| Citadel Clearing Llc | kevin.newstead@citadelgroup.com |
| | gts.caec.tpa@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank N.A. London/Mtn | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank N.A./Proprietary Assets | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank, N.A. | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank, N.A. - Dealer | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank, N.A. - Municipal Safekeeping | ann.e.nobbe@citi.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 22 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank, N.A. Book-Entry- | ann.e.nobbe@citi.com |
| Citibank, N.A. Dtc #0908 | gts.caec.tpa@citi.com |
| Citibank, N.A. Dtc #0908 | gts.caec.tpa@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank, N.A., Corporate Trust Warr | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank, N.A./Blackrock Etf | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank, N.A./Citibank Margin Loans | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank, N.A./Corporate Agency & Trust | ann.e.nobbe@citi.com |
| Citibank, N.A./Etf | elizabeth.gabb@citi.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 23 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Citibank, N.A./Etf | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citibank, N.A./Puerto Rico Ibe | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citibank, N.A./S.D. Indeval Institucion Para El Deposito De Valores, | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citibank, N.A./Segregated Lending | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citibank, National Association | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| Citibank/Cp/Ipa | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 24 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Citibank/The Citigroup Private Bank/ | stephanie.m.luckey@citi.com |
| | stephanie.m.luckey@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citibank/The Citigroup Private Bank/Trust | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citicorp Securities Services, Inc. | ann.e.nobbe@citi.com |
| Citigroup Global Markets. | sherryl.a.nashcook@citi.com |
| | corpaction@citi.com |
| | reorgclassaction@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citigroup Global Markets Inc. | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citigroup Global Markets Inc. | ann.e.nobbe@citi.com |
| Citigroup Global Markets Inc./Salomo | sherryl.a.nashcook@citi.com |
| | reorgclassaction@citi.com |
| | corpaction@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citigroup Global Markets Inc./Salomon Brothers | ann.e.nobbe@citi.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 25 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | mary.sajdak@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citigroup Global Markets Inc./Salomon Brothers | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citigroup Global Markets, Inc. | ann.e.nobbe@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citigroup Global Markets, Inc./Correspondent Clearing | ann.e.nobbe@citi.com |
| City National Bank | joel.gallant@cnb.com |
| | reorgopscamailingservice@broadridge.com |
| Class Action | classactions1@broadridge.com |
| Clear Street Llc | |
| Clear Street Llc/Securities Finance Account | press@clearstreet.io |
| Clear Street Llc/Securities Lending | asset_servicing@clearstreet.io |
| | ca_luxembourg@clearstream.com |
| | ca_mandatory.events@clearstream.com |
| | voluntaryreorgannouncements@dtcc.com |
| Clearing Houses I | mandatoryreorgannouncements@dtcc.com |
| | drit@euroclear.com |
| | corpactionsoverseas.group@sisclear.com |
| | jpmorganinformation.services@jpmorgan.com |
| | reorgopscamailingservice@broadridge.com |
| Clearing Houses Ii | legalandtaxnotices@dtcc.com |
| Clearstream Banking Ag | robert.moscato@scotiacapital.com |
| Clearstream International Sa | ca_general.events@clearstream.com |
| Clearstream International Sa | ca_mandatory.events@clearstream.com |
| Clearstream International Sa | ca_general.events@clearstream.com |
| Clearstream International Sa | nathalie.chataigner@clearstream.com |
| Clearstream International Sa | hulya.din@clearstream.com |
| Clearstream International Sa | cherifa.maameri@clearstream.com |
| Clearstream International Sa | ca_luxembourg@clearstream.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 26 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Comerica Bank | ghimhoff@comerica.com |
|  | mlgiles@comerica.com |
| Commerz Markets Llc/Fixed Inc. Repo | howard.dash@commerzbank.com |
| Compass Bank | lee.weinman@bbvacompass.com |
|  | crystal.lamar@bbvacompass.com |
|  | crystal.lamar@bbva.com |
|  | brokerhotline.us@bbva.com |
|  | thomas.reilly@bbvany.com |
| Compass Bank/Investments | ny.fost.support.group@bbva.com |
| Compass Bank/Trust Division | crystal.lamar@bbvacompass.com |
|  | crystal.lamar@bbvacompass.com |
|  | crystal.lamar@bbva.com |
|  | brokerhotline.us@bbva.com |
|  | thomas.reilly@bbvany.com |
| Compass Bank/Trust Division | ny.fost.support.group@bbva.com |
| Computershare Trust Company, N.A. | lynn.huguet@computershare.com |
|  | lynn.huguet@computershare.com |
|  | laura.crosby@computershare.com |
| Computershare Trust Company, N.A. | marco.desantis@computershare.com |
| Computershare Trust Company, N.A./Dr | kevin.fleming@computershare.com |
|  | laura.crosby@computershare.com |
| Computershare Trust Company, N.A./Dr | marco.desantis@computershare.com |
|  | kevin.fleming@computershare.com |
|  | laura.crosby@computershare.com |
| Computershare Trust Company, N.A./Drp | marco.desantis@computershare.com |
| Computershare Trust Company, N.A./Op | kevin.fleming@computershare.com |
|  | kevin.fleming@computershare.com |
|  | laura.crosby@computershare.com |
| Computershare Trust Company, N.A./Options | marco.desantis@computershare.com |
| Control Account For Nscc Cross-Endor | violet.smith@jpmorgan.com |
| Convergex Execution Solutions Llc | hflaxer@convergex.com |
| Cor Clearing Llc/Correspondent Flip Facilitation Account | corporate.action@corclearing.com |
|  | corporate.action@corclearing.com |
| Cor Clearing Llc/Stock Loan | shawn.brown@legentclearing.com |
| Corporate Stock Transfer, Inc./Drs | shumpherys@corporatestock.com |
| Cosse' International Securities, Inc. | finop@cosseintl.com |
| Country Trust Bank | amy.kidwell@countryfinancial.com |
| Cowen And Company Llc | hflaxer@convergex.com |
| Cowen Execution Services Llc | hflaxer@convergex.com |
| Cowen Execution Services Llc/Fully Paid For Lending | cowen.us-communications@cowen.com |
| Credit Agricole Secs Usa Inc. Dtc #0651 | csicorpactions@ca-cib.com |
| Credit Agricole Secs Usa Inc. Dtc #0651 | csicorpactions@ca-cib.com |
| Credit Agricole Securities (Usa) Inc | daniel.salcido@ca-cib.com |
| Credit Agricole Securities (Usa) Inc/Stockloan Conduit | daniel.salcido@ca-cib.com |
|  | hiep.lien@credit-suisse.com |
| Credit Suisse Ag - New York Branch | list.nyevtintgrp@credit-suisse.com |
|  | hiep.lien@credit-suisse.com |
| Credit Suisse Ag Nyb - Securities Lending Mgmt | list.nyevtintgrp@credit-suisse.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 27 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Credit Suisse Ag-New York Branch/Dtc I.D. Confirmation | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (Usa) Llc | anthony.milo@credit-suisse.com<br>hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (Usa) Llc | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (Usa) Llc Dtc #0355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (Usa) Llc Dtc #0355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (Usa) Llc Dtc #0355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (Usa) Llc/I | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities Canada Inc./Cds** | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com<br>kazi.haq@credit-suisse.com |
| Crews & Associates, Inc. | aday@crewsfs.com |
| Crowell, Weedon & Co. | jcronk@dadco.com |
| D. A. Davidson & Co. | rlinskey@dadco.com<br>dividend@dadco.com |
| D. A. Davidson & Co. | dgyger@dadco.com<br>reorg@dadco.com<br>dividend@dadco.com |
| D. A. Davidson & Co. | reorg@dadco.com<br>ksapp@dadco.com<br>dwegner@dadco.com<br>thowell@dadco.com<br>dividend@dadco.com |
| D. A. Davidson & Co. | rlinskey@dadco.com<br>reorg@dadco.com<br>dividend@dadco.com |
| Daiwa Capital Markets America Inc. | michele.cennamo@us.daiwacm.com<br>kelli.gore@us.daiwacm.com |
| Daiwa Capital Markets America Inc. | kelli.gore@us.daiwacm.com<br>michele.cennamo@us.daiwacm.com |
| Daiwa Capital Markets America Inc./D | david.bialer@daiwausa.com |
| Daiwa Capital Markets America Inc./Dasac | kelli.gore@us.daiwacm.com<br>michele.cennamo@us.daiwacm.com |
| Daiwa Capital Markets America Inc./Securities Lending | kelli.gore@us.daiwacm.com<br>michele.cennamo@us.daiwacm.com |
| Davenport & Company Llc | knieding@investdavenport.com |
| David Lerner Associates, Inc. | bill.odonnell@davidlerner.com<br>carmela.brigagliano@davidlerner.com<br>lawrence.kampf@davidlerner.com |
| Dbtc Americas/Ctag/Puts & Demands | karl.shepherd@db.com |
| Dbtc Americas/Ctag-Cdfp | miss.wimpelberg@db.com |
| Deposito Central De Valores S.A., De | mfernandez@dcv.cl |
| Deposito Central De Valores S.A., Deposito De Valores/Bve | mfernandez@dcv.cl |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 28 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Deposito Central De Valores S.A., Depositode Valores | mfernandez@dcv.cl |
| Depository Trust & Clearing Corporation | voluntaryreorgannouncements@dtcc.com |
| | mandatoryreorgannouncements@dtcc.com |
| | legalandtaxnotices@dtcc.com |
| | lensnotices@dtcc.com |
| Depository Trust Company (Dtcc) | voluntaryreorgannouncements@dtcc.com |
| | mandatoryreorgannouncements@dtcc.com |
| | legalandtaxnotices@dtcc.com |
| | lensnotices@dtcc.com |
| Desjardins Securities Inc. | recours.collectifs@desjardins.com |
| Desjardins Securities Inc./Cds** | veronique.lemieux@vmd.desjardins.com |
| Desjardins Securities Inc./Cds** | recours.collectifs@desjardins.com |
| Deutsche Bank Ag Ny/Cedear | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| | jamie.silverstein@db.com |
| Deutsche Bank Ag Ny/Cedear | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| | jamie.silverstein@db.com |
| | john.binder@db.com |
| Deutsche Bank Ag Ny/Tcr | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| | jamie.silverstein@db.com |
| Deutsche Bank Ag Ny/Us Custody | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| | jamie.silverstein@db.com |
| | john.binder@db.com |
| Deutsche Bank Ag Ny/Us Custody | john.binder@db.com |
| Deutsche Bank Ag, New York Branch | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| | jamie.silverstein@db.com |
| Deutsche Bank Ag, New York Branch/Cc O Clt Tri Party | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| | jamie.silverstein@db.com |
| Deutsche Bank Ag, New York Branch/Ges Fft | beverly.a.george-ny@db.com |
| Deutsche Bank Securities Inc. | sara.batten@db.com |
| | proxy.mumbai@db.com |
| Deutsche Bank Securities Inc. Dtc #0573 | jaxca.notifications@db.com |
| Deutsche Bank Securities Inc. Dtc #0573 | jaxca.notifications@db.com |
| Deutsche Bank Securities Inc.- Stock | jamaal.grier@db.com |
| Deutsche Bank Securities Inc.-Fixed | jamaal.grier@db.com |
| E*Trade Bank | tessa.quinlan@etrade.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 29 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
|  | vandana.x.vemula@broadridge.com |
| E*Trade Clearing Llc | john.rosenbach@etrade.com |
| E*Trade Clearing Llc | vandana.x.vemula@broadridge.com |
| Edward D. Jones & Co. | elizabeth.rolwes@edwardjones.com |
| Edward D. Jones & Co. | ginger.stillman@edwardjones.com |
|  | edjclassactions@edwardjones.com |
| Edward Jones/Cds** | nick.hummel@edwardjones.com |
|  | ginger.stillman@edwardjones.com |
|  | matt.bromley@edwardjones.com |
|  | anna.schiermann@edwardjones.com |
|  | marie.mohn@edwardjones.com |
|  | brett.brown@edwardjones.com |
| Edward Jones/Cds** | edjclassactions@edwardjones.com |
| Electronic Transaction Clearing, Inc | kevin.murphy@etc-clearing.com |
| Emmet & Co.,Inc. | r.christensen@emmetco.com |
| Essex Radez Llc | mderolf@radez.com |
|  | eiservices@equityinstitutional.com |
| Etc Brokerage Services | iraservices@equityinstitutional.com |
|  | dts@equityinstitutional.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Everbank | linda.dile@everbank.com |
| Federal Home Loan Mortgage Corporati | usso.proxy.team@jpmorgan.com |
| Federal Home Loan Mortgage Corporation/Retained | usso.proxy.team@jpmorgan.com |
|  | pgheventcreation@bnymellon.com |
| Federal Reserve Bank Of New York | pgh.ca.event.creation@bnymellon.com |
| Fidelity Clearing Canada Ulc/Cds** | linda.sargeant@fmr.com |
|  | peter.closs@fmr.com |
|  | lisa.ganesh@fmr.com |
|  | sean.mcdonough@fmr.com |
|  | jason.dress@fmr.com |
|  | rohan.rose@fmr.com |
|  | john.spurway@fmr.com |
|  | gerardo.fleites@fmr.com |
| Fidelity Clearing Canada Ulc/Cds** | rob.day@fmr.com |
|  | lance.wells@53.com |
| Fifth Third Bank | wendell.jones@53.com |
| Fifth Third Bank | lance.wells@53.com |
| Fifth Third Bank, National Association/Star Ohio | lance.wells@53.com |
| Fifth Third Bank/State Teachers Retirement | lance.wells@53.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
|  | ed.furman@fbol.com |
| First Bank | investmentgroup@fbol.com |
| First Financial Corporation/Drs | twright@first-online.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 30 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| First Tennessee Bank N.A. Memphis | maryann.bohne@ftnfinancial.com<br>peggy.jobe@ftnfinancial.com<br>stephanie.linton@ftnfinancial.com |
| First Trust Portfolios, L.P. | rtestin@ftadvisors.com |
| Folio Investments, Inc. | theobalda@foliofn.com<br>wade.lynch@gs.com |
| Foliofn Investments | proxyservices@folioinvesting.com<br>wade.lynch@gs.com |
| Foliofn Investments | proxyservices@folioinvesting.com<br>wade.lynch@gs.com |
| Foliofn Investments, Inc. | theobalda@foliofn.com<br>wade.lynch@gs.com |
| Frost Bank | victor.loza@frostbank.com<br>recontrust@frostbank.com |
| Ftn Financial Securities Corp. | maryann.bohne@ftnfinancial.com<br>peggy.jobe@ftnfinancial.com<br>stephanie.linton@ftnfinancial.com<br>mike.inkster@ftnfinancial.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| Futu Clearing Inc./Futc Conduit | customersvc@futuclearing.com |
| George K. Baum & Company | yearta@gkbaum.com<br>operationskc@gkbaum.com |
| Gmp Securities L.P./Cds** | marinom@gmpsecurities.com<br>nkolodzie@gmpsecurities.com<br>marinom@gmpsecurities.com |
| Gmp Securities L.P./Cds** | marinom@gmpsecurities.com |
| Goldman Sachs & Co Dtc #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co Dtc #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co Dtc #0005 | newyorkannchub@gs.com |
| Goldman Sachs & Co. Llc | gs-as-ny-proxy@gs.com<br>christin.hartwig@gs.com |
| Goldman Sachs Bank Usa | gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-reorg@ny.email.gs.com |
| Goldman Sachs Bank Usa/ | gs-as-ny-proxy@gs.com |
| Goldman Sachs Bank Usa/#2 | gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-reorg@ny.email.gs.com |
| Goldman Sachs Execution & Clearing, L.P. | christin.hartwig@gs.com<br>gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-reorg@ny.email.gs.com |
| Goldman Sachs International | gs-as-ny-proxy@email.gs.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 31 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Goldman Sachs International | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| | gs-as-ny-reorg@ny.email.gs.com |
| Goldman, Sachs & Co. | christin.hartwig@gs.com |
| Goldman, Sachs & Co./Ims | gs-as-ny-proxy@gs.com |
| Golman Sachs International/Rehyp Separation Account | christin.hartwig@gs.com |
| | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| | gs-as-ny-reorg@ny.email.gs.com |
| Guggenheim Funds Distributors, Llc | snichols@claymore.com |
| Guggenheim Securities, Llc | howard.winick@guggenheimpartners.com |
| Haywood Securities Inc./Cds** | jbrereton@haywood.com |
| Hickory Point Bank & Trust/Drs | pat_perkins@admworld.com |
| Hilltop Securities Inc. | proxy@swst.com |
| Hilltop Securities Inc. | bonnie.allen@swst.com |
| | bonnie.allen@hilltopsecurities.com |
| Home Federal Bank Of Tennessee, Fsb | jennifer.davis@homefederaltn.com |
| Home Federal Bank/Home Financial Services,Inc. | trust.operations@homefederaltn.com |
| Hong Kong Securities Clearing Compan | catherinekan@hkex.com.hk |
| Hsbc Bank Usa, N.A./Corporate Trust Ipa | claudio.j.delarosa@us.hsbc.com |
| Hsbc Bank Usa, N.A./Drs | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| | hilde.wagner@us.hsbc.com |
| | samantha.wang@us.hsbc.com |
| Hsbc Bank Usa, N.A.-Ipb | nuri.i.kazakci@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| | samantha.wang@us.hsbc.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 32 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Hsbc Bank Usa, Na/Afs | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com<br>hilde.wagner@us.hsbc.com<br>samantha.wang@us.hsbc.com |
| Hsbc Bank Usa, Na/Clearing | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com<br>hilde.wagner@us.hsbc.com<br>samantha.wang@us.hsbc.com |
| Hsbc Bank Usa, Na/Hsbc Custody & | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com<br>hilde.wagner@us.hsbc.com<br>samantha.wang@us.hsbc.com |
| Hsbc Bank Usa, Na/Hsbc Custody & Clearing Services For Stock | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com<br>samantha.wang@us.hsbc.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 33 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| | hilde.wagner@us.hsbc.com |
| Hsbc Bank Usa, Na/Htm | samantha.wang@us.hsbc.com |
| | terese.dolan@hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| Hsbc Bank Usa, National Association | samantha.wang@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| Hsbc Bank Usa, National Association | samantha.wang@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| Hsbc Bank Usa, National Association | yanmeixshaoyanmei.x.shao@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| Hsbc Bank Usa, National Association/ | samantha.wang@us.hsbc.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 34 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| Hsbc Bank Usa, National Association/Ipa | samantha.wang@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| | yanmei.x.shao@us.hsbc.com |
| Hsbc Bank Usa, National Association/Omnibus | samantha.wang@us.hsbc.com |
| Hsbc Securities (Usa) Inc. | james.f.kelly@us.hsbc.com |
| Hsbc Securities (Usa) Inc. (Fixed Income) | len.e.belvedere@us.hsbc.com |
| Huntington National Bank/Fbo Ohio Po | david.gunning@huntington.com |
| Huntington National Bank/Fbo School | david.gunning@huntington.com |
| Hutchinson, Shockey, Erley & Co. | nmeier@hsemuni.com |
| Icap Corporates Llc | andrew.chan@us.icap.com |
| Industrial And Commercial Bank Of China | corporateactions@icbkfs.com |
| Ing Financial Markets Llc | corporate.actions@americas.ing.com |
| | corporate.actions@americas.ing.com |
| Ing Financial Markets Llc | stephen.breaton@americas.ing.com |
| | corporate.actions@americas.ing.com |
| Ing Financial Markets Llc | corporate.actions@americas.ing.com |
| Ing Financial Markets Llc/International | stephen.breaton@americas.ing.com |
| | stephen.breaton@americas.ing.com |
| Ing Financial Markets Llc/International | corporate.actions@americas.ing.com |
| Ing Financial Markets Llc/Ltd. | stephen.breaton@americas.ing.com |
| | stephen.breaton@americas.ing.com |
| Ing Financial Markets Llc/Ltd. | corporate.actions@americas.ing.com |
| | jdibuono@ingalls.net |
| Ingalls & Snyder, Llc | mscura@ingalls.net |
| Institutional Shareholder Services | scasresearch@issgovernance.com |
| | kmccarthy@interactivebrokers.com |
| | bankruptcy@interactivebrokers.com |
| | proxy@interactivebrokers.com |
| Interactive Brokers Llc | ibcorpaction@interactivebrokers.com |
| Interactive Brokers Llc Dtc#0017 | bankruptcy@ibkr.com |
| Interactive Brokers Llc Dtc#0017 | bankruptcy@ibkr.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 35 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Interactive Brokers Retail Equity Clearing | proxy@interactivebrokers.com<br>bankruptcy@interactivebrokers.com<br>ibcorpaction@interactivebrokers.com<br>dmarsella@interactivebrokers.com<br>mpetridis@interactivebrokers.com<br>kmccarthy@interactivebrokers.com |
| International Bank Of Commerce/Drs | egonzalez2@ibc.com |
| Intl Fcstone Financial Inc. | dg-clre-org_tenders@intlfcstone.com<br>jillian.hambright@intlfcstone.com<br>dg-clsecuritiestransfer@intlfcstone.com |
| Intl Fcstone Financial Inc./Bd Rates | dg-clre-org_tenders@intlfcstone.com<br>jillian.hambright@intlfcstone.com<br>dg-clsecuritiestransfer@intlfcstone.com |
| Itg Inc. | anthony.portelli@itg.com<br>corporate_actions@itg.com |
| Itg Inc/Securities Lending Division | steven.pacella@itg.com |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Chase Bank/Gg1 | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Chase/Garban Corporates | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Clearing Corp. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Clearing Corp. | usso.proxy.team@jpmchase.com |
| J.P. Morgan Clearing Corp. / Lending | gregory.schron@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Securities Canada Inc. ** | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Securities Llc | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Securities Llc/Jpmc Lending | gregory.schron@jpmorgan.com |
| Janney Montgomery Scott Llc | kwalton@janney.com<br>kdodds@janney.com<br>reorgcontacts@janney.com |
| Japan Securities Depository Center, | santonio@dtcc.com |
| Jefferies Llc | rmaranzano@jefferies.com<br>corporate_actions_dividends@jefferies.com<br>jefferiesreorg@broadridge.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 36 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Jefferies Llc Dtc #0019 | corporate_actions_reorg@jefferies.com |
| | mhardiman@jefferies.com |
| Jefferies Llc/As Agent For Jefferies | jchriston@jefferies.com |
| Jefferies Llc/As Agent For Jefferies International London | jefferiesreorg@broadridge.com |
| Jefferies Llc/Jefferies Execution Services,Inc. | jefferiesreorg@broadridge.com |
| Jefferies Llc/Securities Finance | jchriston@jefferies.com |
| Jefferies Llc/Securities Finance | jefferiesreorg@broadridge.com |
| Jones Gable & Company Limited/Cds** | lwright@jonesgable.com |
| Jp Morgan Chase/Jp Morgan Internatio | bd.corp.act@jpmorgan.com |
| Jp Morgan Chase/Jp Morgan International | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| Jpmc/Jpmorgan Chase Bank Na | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmc/Jpmorgan Chase Bank Na | janice.n.champagnie@jpmchase.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmcb/J.P. Morgan Securities Canada Inc. | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| Jpmorgan Chase Bank | usso.proxy.team@jpmchase.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| Jpmorgan Chase Bank - Adr | dr_proxy_team@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank N.A. | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank Na/Dbtc Americas | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| | diane.mcgowan@jpmorgan.com |
| Jpmorgan Chase Bank Na/Dbtc Americas | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank, N.A./Abcp Conduits | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| | ib.mandatory.corp.actions@jpmorgan.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 37 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Jpmorgan Chase Bank, N.A./Custodial Trust Company | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank, National Associ | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| Jpmorgan Chase Bank, National Association | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| Jpmorgan Chase Bank, National Association | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank, National Association/Intermediary Holdi | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank,N.A. | gary.gabrysh@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Ag Depository Ba | fred.l.cohen@jpmorgan.com |
| Jpmorgan Chase Bank/Ag Depository Bank | fred.l.cohen@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Chemical/Commerc | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>bill.velasquez@jpmorgan.com |
| Jpmorgan Chase Bank/Chief Investment Office | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Corporate Municipal Dealer | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Correspondence C | usso.proxy.team@jpmchase.com |
| Jpmorgan Chase Bank/Euroclear Bank | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Garban Securities, Inc. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Gnph Middle Mark | susan.g.reising@chase.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 38 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Jpmorgan Chase Bank/Gnph Middle Market | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Hsbcsi | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Ia | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>pb.as.direct@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com |
| Jpmorgan Chase Bank/Ia | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>pb.as.direct@jpmorgan.com<br>primecorporateactions@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>jong.y.kim@jpmorgan.com<br>jpm.brooklyn.voluntary.coacs@jpmorgan.com |
| Jpmorgan Chase Bank/Intl Fcstone Financialinc | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Jpmorgan Ppb | bd.corp.act@jpmorgan.com |
| Jpmorgan Chase Bank/Jpmorgan Ppb | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Met Life Loanet | paula.d.jones@jpmorgan.com |
| Jpmorgan Chase Bank/Met Life Loanet | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Municipal Dealer | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Pcs Shared Services | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Prudential | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Rbs Securities Inc. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Susquehanna | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Treasurer Of Sta | usso.proxy.team@jpmorgan.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 39 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Jpmorgan Chase Bank/Trust Co. Of Cal | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bank/Vanguard Loanet | paula.d.jones@jpmorgan.com |
| Jpmorgan Chase Bank/Vanguard Loanet | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase Bk/J.P.Morgan Chase & Co./Cert Of Deposit/Ipa | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase/Fimat Pf | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase/Newedge Custody | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase/Rbs | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase/Us Eq Trp | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com<br>sergio.montillo@jpmorgan.com |
| Jpmorgan Chase-Adr Max | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase-Fimat Cu | mumbai.corp.reorg@jpmchase.com |
| Jpmorgan Chase-Fimat Cu | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase-Fimat Mb | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Chase-Fimat Rm | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Jpmorgan Clearing Corp. Dtc #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Jpmorgan Clearing Corp. Dtc #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Kcg Americas Llc | jbrink@knight.com |
| Keybank Na/Fbo Treasurer Of State Of Ohio | scott_r_macdonald@keybank.com<br>safekeeping_treasury_operations@keybank.com<br>kathleen_a_stetz@keybank.com |
| Keybank National Association | scott_r_macdonald@keybank.com<br>safekeeping_treasury_operations@keybank.com<br>kathleen_a_stetz@keybank.com |
| Keybank Safekeeping | safekeeping_treasury_operations@keybank.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 40 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Keybank Safekeeping | scott_r_macdonald@keybank.com |
| | safekeeping_treasury_operations@keybank.com |
| | kathleen_a_stetz@keybank.com |
| Laurentian Bank Of Canada/Cds** | maiorinof@vmbl.ca |
| Lehman Brothers Inc./Equity Finance | averdera@lehman.com |
| Lehman Brothers Inc./Fftw Multi-Stra | averdera@lehman.com |
| Lehman Brothers Inc./First Caribbean | averderama@lehman.com |
| Lehman Brothers Inc./First Principle | averdera@irlman.com |
| Lehman Brothers Inc./Ing Proprietary | averdera@lehman.com |
| Lehman Brothers Inc./Millennium Part | averdera@lehman.com |
| Lehman Brothers Inc./One William Str | averdera@lehman.com |
| Lehman Brothers Inc./R3 Capital Part | len.belvedere@lehman.com |
| Lehman Brothers Inc./Rcg Pb-Jv | averdera@lehman.com |
| Lehman Brothers Inc./The 3D Capital | averdera@lehman.com |
| Lehman Brothers Inc/Ing Proprietary | avendera@lehman.com |
| Lime Trading Corp. | info@lime.co |
| | sales@lime.co |
| Lombard Odier Transatlantic, Limited | a.carlomusto@lombardodier.com |
| Lpl Financial Corporation | kristin.kennedy@lpl.com |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| | micah.weinstein@lpl.com |
| Lpl Financial Llc | kristin.kennedy@lpl.com |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| | micah.weinstein@lpl.com |
| M1 Finance Llc | support@m1finance.com |
| Mackie Research Capital Corporation/ | trodrigues@researchcapital.com |
| Macquarie Capital (Usa) Inc. | patrick.cermak@macquarie.com |
| Macquarie Capital (Usa) Inc. | patrick.cermak@macquarie.com |
| | cogmodcorporateactio@macquarie.com |
| Manufacturers And Traders Trust Co | shamed@wilmingtontrust.com |
| | lhubbard@wilmingtontrust.com |
| | jhubbard@wilmingtontrust.com |
| Manufacturers And Traders Trust Co/W | shamed@wilmingtontrust.com |
| Manufacturers And Traders Trust Company | tlagambina@mtb.com |
| Manufacturers And Traders Trust Company/Commercial Loans | tlagambina@mtb.com |
| Manufacturers And Traders Trust Company/Ipa | tlagambina@mtb.com |
| Manulife Securities Incorporated | nikola_kirovski@manulife.com |
| Manulife Securities Incorporated/Cds | jchau@cds.ca |
| Manulife Securities Incorporated/Cds** | nikola_kirovski@manulife.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 41 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Maple Securities - Uk | melliott@maplefinancial.com |
| Maple Securities U.S.A. Inc. | melliott@maplefinancial.com |
| Maple Securities U.S.A. Inc. - Domestic | melliott@maplefinancial.com |
| Maple Securities Usa Inc./Custody | melliott@maplefinancial.com |
| Marsco Investment Corporation/Tradeup | mkadison@marsco.com |
| Matrix Trust Company | suzanne.walters@broadridge.com |
| Mediant Communications | documents@mediantonline.com<br>corporateactions@mediantonline.com |
| Merchant Capital, L.L.C. | belinda.wilson@merchantcapital.com |
| Merrill Lynch Pierce Fenner & Smith | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com<br>cpactionslitigation@bofa.com |
| Merrill Lynch Professional Clearing Corp. | earl.weeks@baml.com<br>cpactionslitigation@ml.com<br>corpactionsproxy@ml.com |
| Merrill Lynch, Inc. - Foreign Security Lending | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & Smit | carlos_gomez@ml.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com<br>cpactionslitigation@bofa.com |
| Merrill Lynch, Pierce, Fenner & Smith | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/Stock Loan | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| Mesirow Financial | joshea@mesirowfinancial.com |
| Mesirow Financial | dlyne@mesirowfinancial.com<br>clientservices@mesirowfinancial.com |
| Mesirow Financial, Inc. | jstanislaw@mesirowfinancial.com |
| Mf Global Inc. | jarenella@manfinancial.com |
| Mf Global Inc./Mfl | jarenella@manfinancial.com |
| Mf Global Inc./Stock Loan | jarenella@manfinancial.com |
| Mf Global Inc/Chicago | jarenella@mfglobal.com |
| Mg Trust Company | suzanne.walters@broadridge.com |
| Mitsubishi Ufj Securities (Usa), Inc. | corpactions@us.sc.mufg.jp |
| Mitsubishi Ufj Trust & Banking Corp Dtc #2932 | corporateactions-dl@us.tr.mufg.jp |
| Mitsubishi Ufj Trust & Banking Corp Dtc #2932 | corporateactions-dl@us.tr.mufg.jp |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 42 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Mitsubishi Ufj Trust & Banking Corpo | rwenskoski@us.tr.mufg.jp |
| Mitsubishi Ufj Trust & Banking Corpo | e.caplette@ny.tr.mufg.jp |
| Mitsubishi Ufj Trust And Banking Corporation, New York Branch/ | rwenskoski@us.tr.mufg.jp |
| Mizuho Bank (Usa) | rdimick@mhtny.com |
| Mizuho Bank Ltd. New York Branch | ranom.rosario@mizuhocubus.com |
| Mizuho Bank Ltd. New York Branch/Ipa | ramon.rosario@mizuhocubus.com |
| Mizuho Securities Usa Llc | gregory.raia@us.mizuho-sc.com |
| Mizuho Securities Usa Llc/ | gregory.raia@us.mizuho-sc.com<br>richard.visco@us.mizuho-sc.com |
| Mizuho Securities Usa Llc/Mizuho Municipal Holdings, Llc | gregory.raia@us.mizuho-sc.com<br>richard.visco@us.mizuho-sc.com |
| Mizuho Securities Usa/Fixed Income | richard.visco@us.mizuho-sc.com |
| Mizuho Trust & Banking Co. (Usa) | rdimick@mhtny.com |
| Moomoo Financial Inc. | cs@us.moomoo.com |
| Morgan Stanley | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>psclassact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co Llc/Sl Conduit | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. International P | daniel.spadaccin@morganstanley.com |
| Morgan Stanley & Co. Intl Plc/Msip Dtc Otc Margin Non Re-Hype | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 43 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Morgan Stanley & Co. Intl Plc/Msip Dtc Otc Margin Re-Hype | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. Llc | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>psclassact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. Llc | psclassact@morganstanley.com<br>dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. Llc | proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. Llc/ Sl Conduit | daniel.spadaccin@morganstanley.com<br>dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 44 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Morgan Stanley & Co. Llc/Iii | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.co<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>daniel.spadaccin@morganstanley.com |
| Morgan Stanley & Co. Llc/International Plc | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. Llc/Otc Derivative Margin Collateral | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley Bank, N.A. | glenn.pizer@morganstanley.com |
| Morgan Stanley Bank, N.A. | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley Private Bank | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 45 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Morgan Stanley Private Bank, | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Morgan Stanley Private Bank, Nationa | jonathan.goldman@morganstanley.com |
| Morgan Stanley Private Bank, National | maryann.joubert@morganstanley.com |
| Morgan Stanley Private Bank, National Association/ Mspbna Cio | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney Dtc #0015 | usproxies@morganstanley.com |
| | proxy.balt@morganstanley.com |
| | cavsdom@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | john.falco@morganstanley.com |
| | robert.cregan@morganstanley.com |
| | jodancy.mackensy@morganstanley.com |
| Morgan Stanley Smith Barney Llc | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | john.barry@mssb.com |
| | wm_classactions@morganstanley.com |
| Morgan Stanley Smith Barney Llc/Fpl | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Mufg Securities Americas Inc. | jcatania@us.sc.mufg.jp |
| Mufg Securities Emea Plc | jcatania@us.sc.mufg.jp |
| Mufg Securities Emea Plc/Mufglab | jcatania@us.sc.mufg.jp |
| Mufg Union Bank, N.A. | maggi.boutelle@unionbank.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 46 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Mufg Union Bank, N.A. | remedios.cuevas@unionbank.com |
| | class_action_ops@unionbank.com |
| | mike.egan@securitiesclaims.com |
| Mufg Union Bank, N.A./Capital Markets | carletta.mizell@unionbank.com |
| Mufg Union Bank, N.A./Corporate Trust/Ipa | cora.serrano@uboc.com |
| Muriel Siebert & Co., Inc. | service@siebert.com |
| | aguerriero@siebert.com |
| Muriel Siebert & Co., Inc. | info@stockcross.com |
| | aguerriero@siebert.com |
| Muriel Siebert & Co., Inc. #2 | service@siebert.com |
| | aguerriero@siebert.com |
| Nasdaq Bx, Inc. | vincent.divito@nasdaqomx.com |
| Nasdaq Execution Services Llc/Option | vincent.divito@nasdaqomx.com |
| Nasdaq Omx Bx, Inc. | vincent.divito@nasdaqomx.com |
| Nasdaq Omx Phlx Llc | vincent.divito@nasdaqomx.com |
| Nasdaq Stock Market Llc/Omnibus Account | vincent.divito@nasdaqomx.com |
| National Bank Financial Inc. #2/Cds* | amah@cds.ca |
| National Financial Services Llc | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| | rob.day@fmr.com |
| | gerardo.fleites@fmr.com |
| | sean.mcloone@fmr.com |
| | lisa.ganesh@fmr.com |
| | frank.mittenzwei@fmr.com |
| | nicole.marte@fmr.com |
| National Financial Services/ Fidelity Agency Lending | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| | rob.day@fmr.com |
| | gerardo.fleites@fmr.com |
| | sean.mcloone@fmr.com |
| | lisa.ganesh@fmr.com |
| | frank.mittenzwei@fmr.com |
| | nicole.marte@fmr.com |
| Natixis Securities Americas Llc | thomas.ruggiero@us.natixis.com |
| Natwest Markets Securities Inc. | blackje@rbs.com |
| Natwest Markets Securities Inc./Fixe | blackje@rbs.com |
| Nbcn Inc. #2/Cds** | amah@cds.ca |
| Needham And Company, Llc | mdenicola@needhamco.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 47 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Nomura Securities/Fixed Income | daniel.lynch@nomura.com |
| Nomura Securities/Fixed Income | daniel.lynch@nomura.com<br>adrian.rocco@nomura.com |
| Northern Trust Company | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| Northern Trust Company - Safekeeping | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| Northern Trust Company/Future Fund Accounts | pap3@ntrs.com<br>pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| Northern Trust Company/Ipa | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| Northern Trust Company/United Nation | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| Nyse Arca, Inc. | npurdon@pacificex.com |
| Odlum Brown Limited/Cds** | rrak@odlumbrown.com |
| Old Second Bancorp, Inc./Drs | rhodgson@oldsecond.com |
| Oppenheimer & Co. Inc. | guillermo.gonzalez@opco.com<br>colin.sandy@opco.com<br>reorg@opco.com<br>kenya.white@opco.com<br>fran.banson@opco.com |
| Options Clearing Corporation (The) | jwegesin@theocc.com |
| Optionsxpress Inc. Dtc #0338 | proxyservices@optionsxpress.com |
| Optionsxpress Inc. Dtc #0338 | proxyservices@optionsxpress.com |
| Optionsxpress, Inc. | proxyservices@optionsxpress.com<br>ccanning@optionsxpress.com<br>stortorella@optionsxpress.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 48 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Optionsxpress, Inc. | corporateactions@optionsxpress.com |
| Pensco Trust Company | petal.young@pensco.com |
| Pensco Trust Company Llc | holly.nickerson@pensco.com |
| Pershing Llc | regan.palmer@pershing.com |
| | jlavara@pershing.com |
| | charlene.polden@pershing.com |
| | kristie.medich@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| | julio.medina@pershing.com |
| | nicholas.baldwin@pershing.com |
| Pershing Llc/Client Financing | pershingcorporateactions@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| Pershing Llc/Correspondent Securities Lending | jlavara@pershing.com |
| | pershingcorporateactions@pershing.com |
| | jlavara@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | henice.brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| Pershing Llc/Sl | jlavara@pershing.com |
| | pershingcorporateactions@pershing.com |
| | jlavara@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| Pershing Llc/Sl Int'L | jlavara@pershing.com |
| | pershingcorporateactions@pershing.com |
| | jlavara@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| | pershingcorporateactionsproxy@pershing.com |
| Pi Financial Corp./Cds** | rmcneil@pisecurities.com |
| Pictet Canada L.P./Cds** | ssalvo@pictet.com |
| | mtl-operations@pictet.com |
| | sborgognon@pictet.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 49 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Pnc Bank N.A./Pnc Capital Markets Llc | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank Na Dtc #02616 | caspr@pnc.com |
| Pnc Bank Na Dtc #02616 | caspr@pnc.com |
| Pnc Bank Na/Pnc Commodity Hedging Llc | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank, N.A./Hprs | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com<br>rhallowell@pnc.com |
| Pnc Bank, N.A./Ipa | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank, N.A./Market Street Funding | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank, N.A./Otta | rhallowell@pnc.com |
| Pnc Bank, N.A./Otta | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank, N.A./Pittsburgh | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank, N.A./Pnc Capital Markets Llc Msfta | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank, National Association | caspr@pnc.com<br>mca@PNC.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Pnc Bank/Pnc Municipal Strategy - Blk | caspr@pnc.com<br>mca@pnc.com<br>jnichols@pnc.com<br>yvonne.mudd@pncbank.com |
| Principal Bank | investor-relations@principal.com |
| Private Client Services Llc | staylor-jones@pcsbd.net<br>operations@pcsbd.net |
| Putnam Investments | jeffrey_dibuono@putnam.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 50 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Putnam Investor Services, Inc./Drs | mark_anzalone@putnam.com |
| Pwmco, Llc | bwilson@pwmco.com |
| Quantex Clearing, Llc | alfred.pennis@nyfix.com |
| Raymond James & Associates, Inc | dawn.fichtel@raymondjames.com<br>corporateactions@raymondjames.com |
| Raymond James & Associates, Inc / Ra | dawn.fichtel@raymondjames.com |
| Raymond James & Associates, Inc. | elaine.mullen@raymondjames.com<br>corporateactions@raymondjames.com |
| Raymond James & Associates, Inc. | roberta.green@raymondjames.com<br>corporateactions@raymondjames.com |
| Raymond James & Associates, Inc./Raymond James Trust Company | corporateactions@raymondjames.com |
| Raymond James & Associates, Inc/Fi | linda.lacy@raymondjames.com<br>corporateactions@raymondjames.com |
| Raymond James Ltd./Cds** | corporateactions@raymondjames.com |
| Rbc Capital Markets, Llc | rbcwm-proxynotifications@rbc.com |
| Rbc Capital Markets, Llc | nicholas.onken@rbc.com<br>rbcwm-proxynotifications@rbc.com |
| Rbc Capital Markets, Llc/Rbccm | michael.frommer@rbccm.com<br>rbcwm-proxynotifications@rbc.com |
| Regions Bank | peyton.diliberto@regions.com<br>michael.chandler@regions.com<br>james.dempsey@regions.com |
| Regions Bank/Corporate Trust Ops/Ipa | peyton.diliberto@regions.com<br>michael.chandler@regions.com<br>james.dempsey@regions.com |
| Regions Bank/Corporate Trust/Ipa | peyton.diliberto@regions.com<br>michael.chandler@regions.com<br>james.dempsey@regions.com |
| Regions Bank/Ipa | peyton.diliberto@regions.com<br>michael.chandler@regions.com<br>james.dempsey@regions.com |
| Reliance Trust Company | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| Reliance Trust Company/ Fis Trustdesk | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| Reliance Trust Company/Fis Global Plus | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| Reliance Trust Company/Fis Trustdesk Mke | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com<br>reliance_citrgroup@fisglobal.com |
| Reliance Trust Company/Swms1 | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| Reliance Trust Company/Swms2 | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| Robert W. Baird & Co. Incorporated | jsudfeld@rwbaird.com<br>nrobertstad@rwbaird.com<br>reorg@rwbaird.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 51 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Robinhood Securities, Llc | divreorg@robinhood.com |
| Robinhood Securities, Llc | divreorg@robinhood.com<br>bruce.martin@robinhood.com |
| Royal Bank Of Canada | proxy-services@statestreet.com<br>uscaresearch@statestreet.com |
| Royal Bank Of Canada | donald.garcia@rbc.com |
| Royal Bank Of Canada | donald.garcia@rbc.com |
| Royal Bank Of Canada-Royal Trust 1/Cds** | cdscustomersupport@tmx.com<br>gregory.sutton@tmx.com<br>cdscdccrelationshipmgmt@tmx.com<br>aagnew@cds.ca |
| Royal Bank Of Canada-Royal Trust/Cds | aagnew@cds.ca |
| Royal Bank Of Canada-Royal Trust/Cds** | cdscustomersupport@tmx.com<br>gregory.sutton@tmx.com<br>cdscdccrelationshipmgmt@tmx.com |
| Sanford C. Bernstein & Co., Llc | scb-custodyservices@alliancebernstein.com |
| Scotia Capital (Usa) Inc. | tim.corso@scotiacapital.com |
| Scotia Capital (Usa) Inc./ For The Bank Of Nova Scotia,Toronto | tim.corso@scotiacapital.com |
| Scotia Capital Inc | tim.corso@scotiacapital.com |
| Scottrade, Inc. | reorganization@scottrade.com<br>legaldepartment@scottrade.com |
| Securities Transfer Corporation/Drs | kevinjr@stctransfer.com |
| Sei Private Trust Company | snatur@seic.com |
| Sei Private Trust Company | egreene@seic.com |
| Sei Pv/Gwp #02663 | gwsusopsscaincome@seic.com |
| Sei Pv/Gwp #02663 | platformca@seic.com |
| Sg Americas Securities, Llc | paul.mitsakos@sgcib.com |
| Sis Segaintersettle Ag | ca.notices@six-securities-services.com |
| Sis Segaintersettle Ag | ca.notices@six-securities-services.com |
| Sis Segaintersettle Ag | corpactionsoverseas.group@sisclear.com |
| Societe Generale Capital Canada Inc. | gaetan.hebert@fimat.com |
| Societe Generale Ny/Societe Generale | john.ryan@sgcib.com |
| Societe Generale Ny/Societe Generale Paris | john.ryan@sgcib.com |
| South Street Securities Llc | donald.webbe@cmetllc.com |
| South Street Securities Llc/Ims | donald.webbe@cmetllc.com |
| Southwest Securities | vallwardt@swst.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| Ssb - Blackrock | chad.spitler@barclaysglobal.com |
| Ssb - Blackrock Institutional Trust | testremera@ibtco.com |
| Ssb - Trust Custody | uscaresearch@statestreet.com |
| Ssb&T Co/Client Custody Services | mpiervil@statestreet.com |
| Ssb-Physical Custody Services | cmsullivan2@statestreet.com |
| Standard Registrar & Transfer Compan | standardregistrar@comcast.net<br>brandy@standardregistrar.com |
| State Street Bank & Trust Co | cmsullivan2@statestreet.com<br>uscaresearch@statestreet.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 52 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
|  | mpiervil@statestreet.com |
|  | proxy-services@statestreet.com |
|  | pcdesharnais@statestreet.com |
|  | uscaresearch@statestreet.com |
| State Street Bank & Trust Company | bam_clientservices_mo_inq@statestreet.com |
| State Street Bank & Trust Company | uscaresearch@statestreet.com |
|  | roxy-services@statestreet.com |
|  | uscaresearch@statestreet.com |
| State Street Bank & Trust Company | bam_clientservices_mo_inq@statestreet.com |
|  | proxy-services@statestreet.com |
|  | pcdesharnais@statestreet.com |
|  | djgonzales@statestreet.com |
|  | sbuissereth@statestreet.com |
|  | llnordberg@statestreet.com |
|  | agreenberg2@statestreet.com |
| State Street Bank & Trust Company | uscaresearch@statestreet.com |
|  | proxy-services@statestreet.com |
|  | uscaresearch@statestreet.com |
| State Street Bank & Trust Company | bam_clientservices_mo_inq@statestreet.com |
| State Street Bank & Trust Company / | mpiervil@statestreet.com |
|  | proxy-services@statestreet.com |
|  | pcdesharnais@statestreet.com |
|  | djgonzales@statestreet.com |
|  | sbuissereth@statestreet.com |
|  | llnordberg@statestreet.com |
|  | agreenberg2@statestreet.com |
|  | uscaresearch@statestreet.com |
| State Street Bank & Trust Company/Ec, Gmbh | bam_clientservices_mo_inq@statestreet.com |
|  | proxy-services@statestreet.com |
| State Street Bank & Trust/State Street Totaletf | uscaresearch@statestreet.com |
| State Street Bank And Trust Co Dtc #0997 | uscaresearch@statestreet.com |
| State Street Bank And Trust Co Dtc #0997 | rjray@statestreet.com |
| State Street Bank And Trust Co Dtc #0997 | jkkyan@statestreet.com |
| State Street Bank And Trust Co Dtc #0997 | uscaresearch@statestreet.com |
|  | proxy-services@statestreet.com |
|  | pcdesharnais@statestreet.com |
|  | djgonzales@statestreet.com |
|  | sbuissereth@statestreet.com |
|  | llnordberg@statestreet.com |
|  | agreenberg2@statestreet.com |
|  | uscaresearch@statestreet.com |
| State Street Bank And Trust Company | cmsullivan2@statestreet.com |
|  | mpiervil@statestreet.com |
|  | proxy-services@statestreet.com |
|  | pcdesharnais@statestreet.com |
| State Street Bank And Trust Company | uscaresearch@statestreet.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 53 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| State Street Bank And Trust Company | proxy-services@statestreet.com |
| | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| State Street Bank And Trust Company | proxy-services@statestreet.com |
| | uscaresearch@statestreet.com |
| State Street Bank And Trust Company, N.A. | proxy-services@statestreet.com |
| | uscaresearch@statestreet.com |
| State Street Bank And Trust Company/ | ktjohndrow@statestreet.com |
| State Street Bank And Trust Company/Ipa | mpiervil@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| State Street Corp On Behalf Of Hsbc | mpiervil@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| State Street Global Markets, Llc | smtapparo@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| State Street Trust | mpiervil@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | uscaresearch@statestreet.com |
| | bam_clientservices_mo_inq@statestreet.com |
| Stephens Inc. | lkthompson@stephens.com |
| Stephens Inc. | nina.vincent@stephens.com |
| Sterne, Agee & Leach, Inc. | jmezrano@sterneagee.com |
| | ksimpson@sterneagee.com |
| Sterne, Agee & Leach, Inc. | securitiestransfer@sterneagee.com |
| | ksimpson@sterneagee.com |
| Stifel, Nicolaus & Company, Inc./Stifel Securities Lending | russellc@stifel.com |
| | kivlehens@stifel.com |
| | wiegandc@stifel.com |
| | opsstockrecords@stifel.com |
| | blannerm@stifel.com |
| | caop@stifel.com |
| | jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | russellc@stifel.com |
| | caop@stifel.com |
| | jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | resmannz@stifel.com |
| | russellc@stifel.com |
| | caop@stifel.com |
| | jenkinsk@stifel.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 54 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | russellc@stifel.com |
| | kivlehens@stifel.com |
| | wiegandc@stifel.com |
| | opsstockrecords@stifel.com |
| | blannerm@stifel.com |
| | caop@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | jenkinsk@stifel.com |
| Stifel, Nicolaus & Company, Incorporated | wiegandc@stifel.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com |
| | aguerriero@siebert.com |
| | ofeina.tuihalamaka@stockcross.com |
| Stockcross Financial Services, Inc. | daniel.logue@stockcross.com |
| Stockcross Financial Services, Inc. | info@stockcross.com |
| | aguerriero@siebert.com |
| | lisa.brunson@stockcross.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com |
| | aguerriero@siebert.com |
| | ofeina.tuihalamaka@stockcross.com |
| Stockcross Financial Services, Inc./#3 | daniel.logue@stockcross.com |
| | beth_cummings@smtbusa.com |
| Sumitomo Mitsui Trust Bank (U.S.A.) Limited | bmuller@sumitomotrustusa.com |
| | rick.trowbridge@suntrust.com |
| | class.actions@suntrust.com |
| Suntrust Bank | pcsspecial.processing@suntrust.com |
| Suntrust Bank/Suntrust Bank Dealer Bank | veronica.johnson@suntrust.com |
| Synovus Bank | rudynewman@banknbsc.com |
| Synovus Bank/Synovus 2 | rudynewman@banknbsc.com |
| | zclassactions@tdameritrade.com |
| | diane.easter@tdameritrade.com |
| Td Ameritrade Clearing, Inc. | tdwproxy@tdsecurities.com |
| | tyler.stclair@tdameritrade.com |
| | leah.sunders@tdameritrade.com |
| | angelawright@tdameritrade.com |
| | patricia.thompson@tdameritrade.com |
| | keenan.anderson@tdameritrade.com |
| Td Ameritrade Clearing, Inc. | sarah.mcdonald@tdameritrade.com |
| | zclassactions@tdameritrade.com |
| Td Ameritrade Clearing, Inc./Securities Lending | tdwproxy@tdsecurities.com |
| | diane.easter@tdameritrade.com |
| Td Ameritrade Trust Company | tdwproxy@tdsecurities.com |
| Td Prime Services Llc/Stock Loan | ascarangello@albertfried.com |
| Td Prime Services Llc/Sub | tdwproxy@td.com |
| | zclassactions@tdameritrade.com |
| Td Securities (Usa) Llc | tdwproxy@tdsecurities.com |
| Td Securities (Usa) Llc/Physical Account | tdwproxy@tdsecurities.com |
| Td Waterhouse Canada Inc./Cds** | tdwproxy@td.com |
| Temper Of The Times Investor Services, Inc. | smarkland@moneypaper.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York | gce_inquiry_americas_clients@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| The Bank Of New York Mellon | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon / | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon Dtc #0901 | pgheventcreation@bnymellon.com<br>proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Bank Of New York Mellon Trust | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/ | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/ | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 56 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/ Banque Dewaaysa | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Abbey National Treasury Plc Us B | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Anchorage Capital | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Annaly Cre Holding | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Annaly Cre Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Annaly F | dsteinman@bankofny.com |
| The Bank Of New York Mellon/Annaly Fundingllc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Annaly M | michael.kania@bnymellon.com |
| The Bank Of New York Mellon/Annaly Mortgage | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Baker2 | dsteinman@bankofny.com |
| The Bank Of New York Mellon/Baker2 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Bakergroup | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Banco Santanderslb | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Banque D'Orsay | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 57 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/Barclays (Bgis) | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Bnym Etf | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Boa Na | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Broker Dealer Omnibus | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Chimera Rmbs Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Commercial Loans | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Crescent | dsteinman@bankofny.com |
| The Bank Of New York Mellon/Cwibh Inc. | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon/Db Chilrdens | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Dbag Fra | dsteinman@bny.com |
| The Bank Of New York Mellon/Dbag Lon | dsteinman@bny.com |
| The Bank Of New York Mellon/Dblpb-Dbx | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Dblpb-Dbx-Asianl | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 58 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/Dbtc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Dbtc Americas | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Dbtca | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Dbtca/Db Ag | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Dbtca/Db Ag Ldnb | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Dbtca/Db Ag Ldnpb | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Dealerwe | mscarry@bankofny.com |
| The Bank Of New York Mellon/Dealerweb Inc. | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon/Deposita | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Earn Cmo Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Earn Mortgage Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Earn Securitiesllc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ef Cmo, | dsteinman@bankofny.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 59 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/Ef Cmo, Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ef Mortg | dsteinman@bankofny.com |
| The Bank Of New York Mellon/Ef Mortgage, Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ef Securities Llc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ellingto | dsteinman@bankofny.com |
| The Bank Of New York Mellon/Ellington Special | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Equities | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Evolution Beeson | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Fifth Third Bank | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Fmsbonds, Inc. | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon/Fsa | mscarry@bankofny.com |
| The Bank Of New York Mellon/Fsa | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon/Gib Uk Ltd Corpbond | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 60 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/Hbk Cdo Trust | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Hbk Master Fundlp | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Hh Ellington Master Fund Ltd | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Hsbc Ban | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Hsbc, Bk Plc A | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Investec London | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ipa | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ivors | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ixis Cmn | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ixis Loa | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Link Securities | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 61 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/Mellon T | proxysupports@bnymellon.com |
| The Bank Of New York Mellon/Merrill | dsteinman@bankofny.com |
| The Bank Of New York Mellon/Mid Cap Spdrs | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Millennium Partners | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon/Mizuho Bank | dsteinman@bankofny.com |
| The Bank Of New York Mellon/Mizuho Corporate | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Natixis | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Natixis Fundingcorp | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Nbt Bank | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon/Nomura B | dsteinman@bankofny.com |
| The Bank Of New York Mellon/Nomura Securities (Bermuda) Ltd. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Ntx Fund | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Oz Cap Struc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Oz Europe Master | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 62 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/Oz Master Fundltd | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Oz Master Master | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Popular | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Qvt Capital | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Rabobank | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Rbc Barbados Tbc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Rbc I&Ts | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Simf | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Soc Gen | mscarry@bankofny.com |
| The Bank Of New York Mellon/Soc Gen Bank | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon/Societe | mscarry@bankofny.com |
| The Bank Of New York Mellon/South Street | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/St. Bern | dsteinman@bankofny.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 63 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/St. Bernard | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Suntrust Bank | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Td Bank | mscarry@bankofny.com |
| The Bank Of New York Mellon/Td Bank N.A. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Td Ny | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Td Ny | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon/Tdb Unencumbered | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Telebank | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Toronto Dominion Securities Inc. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Wells Fa | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Wells Fargo Margin | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York Mellon/Wfc Holdings Corporation | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 64 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York/Fortis Bank Nv/Sa | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of New York/The Royal Bank Of Canada | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of Nova Scotia, New York Ag | keith_peckholdt@scotiacapital.com |
| The Bank Of Nova Scotia/ Sce Ltd./Cds** | jchau@cds.ca |
| The Bank Of Nova Scotia/Bns Prime Gloss/Cds | carol.anderson@scotiabank.com |
| The Bank Of Nova Scotia/Bns Tor Principal Gloss/Cds | carol.anderson@scotiabank.com |
| The Bank Of Nova Scotia/Client B/Cds | carol.anderson@scotiabank.com |
| The Bank Of Nova Scotia/Client B/Cds** | tina.phung@scotiabank.com<br>iss.reorg@scotiabank.com |
| The Bank Of Ny Mellon Dtc #0954 | athompson@bnymellon.com |
| The Bank Of Ny Mellon Dtc #0954 | theresa.stanton@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Bank Of Ny Mellon Dtc #0954 | athompson@bnymellon.com<br>ken.battaglia@bnymellon.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| The First, National Association/Drs | stacy.brann@the1st.com |
| The Huntington National Bank | david.gunning@huntington.com |
| The Huntington National Bank | kathleen.chapin@huntngton.com<br>abbey.wright@huntington.com |
| The Nasdaq Stock Market Llc | vincent.divito@nasdaqomx.com |
| The Northern Trust Company | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com<br>rc108@ntrs.com |
| The Northern Trust Company | us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com<br>e-data_confirmation@ntrs.com<br>pk5@ntrs.com<br>class_action_proxy_team@ntrs.com |
| The Northern Trust Company Dtc #02669 | cs_notifications@ntrs.com |
| The Options Clearing Corporation/Occ | apanaras@theocc.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 65 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|------|-------|
| The Park National Bank/Drs | ddaniels@firstknox.com |
| | fktrust@firstknox.com |
| Timber Hill Llc | kmccarthy@interactivebrokers.com |
| Tradestation Securities, Inc. | corpactions@tradestation.com |
| | clientservices@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com |
| | clientservices@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com |
| | corpactions@tradestation.com |
| | clientservices@tradestation.com |
| Tradeup Securities, Inc. | transfer@tradeup.com |
| Tradition Securities & Derivatives I | jeanette.rivera@tradition-na.com |
| Truist Bank | corporate.actions@truist.com |
| Trust Operations Officer | matthew.lynch@usbank.com |
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| U.S. Bank N.A. | |
| U.S. Bank N.A./Cp | |
| U.S. Bank N.A./Etf | stephanie.storch@usbank.com |
| U.S. Bank N.A./Quasar Distributors, Llc | stephanie.kapta@usbank.com |
| U.S. Bank N.A./Safekeeping West | trustclassactions@usbank.com |
| U.S. Bank N.A./Third Party Lending | trust.proxy@usbank.com |
| U.S. Bank N.A./Trust Ny Mtn | usbiireorgincome@usbank.com |
| U.S. Bank N.A./Wmis | trustcorporateactions@usbank.com |
| Ubs | ol-wma-volcorpactions@ubs.com |
| | jane.flood@ubs.com |
| | kimberly.breese@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | ol-stamfordcorpactions@ubs.com |
| | sh-vol-caip-na@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| Ubs Ag Stamford Branch | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| | dl-wma-physical-processing@ubs.com |
| Ubs Ag Stamford Branch/As Custodian | gregory.contaldi@ubs.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 66 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| Ubs Ag, Stamford Branch/Ipa Account | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| Ubs Financial Services Inc. | jane.flood@ubs.com<br>kimberly.breese@ubs.com |
| Ubs Financial Services Inc. | ol-ca-managers@ubs.com<br>ol-wma-ca-bondredemption@ubs.com<br>dl-wma-proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com<br>jane.flood@ubs.com<br>kimberly.breese@ubs.com |
| Ubs Financial Services Inc./Government | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| Ubs Limited | tracey.drewe@ubs.com |
| Ubs Limited | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| Ubs Securities Canada Inc./Cds** | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 67 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| | dl-wma-physical-processing@ubs.com |
| Ubs Securities Llc | gregory.contaldi@ubs.com |
| Ubs Securities Llc Dtc #0642 | ol-eventmanagement@ubs.com |
| | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| | dl-wma-physical-processing@ubs.com |
| Ubs Securities Llc/Cmo | scott.harris@ubs.com |
| Ubs Securities Llc/Securities Lending | gregory.contaldi@ubs.com |
| | matthew.brown@umb.com |
| Umb Bank, Investment Division | safekeeping@umb.com |
| | vincent.duncan@umb.com |
| Umb Bank, National Association | safekeeping@umb.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing, Llc | alfred.pennis@nyfix.com |
| Virtu Americas Llc | jbrink@knight.com |
| Virtu Financial Bd Llc | hlee@virtufinancial.com |
| | amartinez@visionfinancialmarkets.com |
| | reorgs@visionfinancialmarkets.com |
| | llucien@vfmarkets.com |
| Vision Financial Markets Llc | securitiesops@vfmarkets.com |
| Webull Advisors Llc | |
| Webull Financial Llc | customerservices@webull.us |
| | donna.wong@wedbush.com |
| | carmen.rivera@wedbush.com |
| Wedbush Securities Inc. | greg.oneal@wedbush.com |
| Wedbush Securities Inc./Pc Stock Loan | alan.ferreira@wedbush.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 68 of 69



**Exhibit I**
Served via Electronic Mail

| Name | Email |
|---|---|
| | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | manjunatha.ashok@wellsfargo.com |
| | quaylin.norman@wellsfargo.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |
| | krysta.johnson@wellsfargo.com |
| Wells Fargo Advisors, Llc | bobby.matera@wachovia.com |
| Wells Fargo Bank N.A./Sig Wells Fargo | liz.gall.hanson@wellsfargo.com |
| Wells Fargo Bank, N.A. Issuing/Paying Agent | frank.sounder@clearlend.com |
| Wells Fargo Bank, N.A./Lending | angela.t.branco@wellsfargo.com |
| Wells Fargo Bank, National Association | lacey.j.peterson@wellsfargo.com |
| Wells Fargo Clearing Services Llc | lora.a.dahle@wellsfargo.com |
| Wells Fargo Dtcc #0141 | prospectusservicing1@firstclearing.com |
| Wells Fargo Clearing Services Llc/Se | david.rieling@wachoviasec.com |
| Wells Fargo Securities, Llc | scott.vanhavermaet@wellsfargo.com |
| Wells Fargo Securities, Llc/Securities Finance | steve.turner@wachovia.com |
| Wesbanco Bank, Inc. | koval@wesbanco.com |
| | mniedbalec@williamblair.com |
| | institutionalsettlements@williamblair.com |
| William Blair & Company, L.L.C. | williamblairreorg@broadridge.com |
| Zions Bancorporation, National Assoc | |
| Zions First National Bank | jrizzo@zionsbank.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 69 of 69

# **<u>Exhibit J</u>**



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Abn Amro Clearing Chi LLC/Instnl | Kim Vllara | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60605 | |
| Abn Amro Clearing Chicago LLC | Portfolio Margining | Sue Nowicki | 175 W. Jackson Blvd | Suite 400 | Chicago | IL | 60604 | |
| Abn Amro Clearing Chicago/Bonds | Sue Nowicki | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60604 | |
| Abn Amro Secs (USA)/Banknv Repo | Robert Alongi | 100 Park Avenue | 17th Floor | | New York | NY | 10017 | |
| Abn Amro Securities (USA) LLC | Robert Alongi | VIce President | 100 Park Avenue | 17th Floor | New York | NY | 10017 | |
| Abn Amro Securities (USA) LLC/A/C#2 | Robert Alongi | VIce President | 100 Park Avenue | 17th Floor | New York | NY | 10017 | |
| Abn Amro Securities (USA) LLC/Repo | Robert Alongi | 100 Park Avenue | 17th Floor | | New York | NY | 10017 | |
| Adr-Clti | Tom Crane | 111 Wall Street | 20th Floor/Zone 7 | | New York | NY | 10043 | |
| Aflac Incorporated/Drs | Joan M. Diblasi | 1932 Wynnton Road | | | Columbus | GA | 31999 | |
| Alaska USA Federal Credit Union | Corporate Actions | P.O. Box 196613 | | | Anchorage | AK | 99519-6613 | |
| Albert Fried & Co LLC/Stock Loan | Corporate Actions | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Albert Fried & Company, LLC | Attn: Anthony Katsingris | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Alpaca Securities LLC | Attn Corporate Actions | 42881 Lake Babcock Dr. | Suite 200 | | Babcock Ranch | FL | 33982 | |
| Alpine Securities Corporation | Corporate Actions | PO Box 3478 | | | Salt Lake Cty | UT | 84110-3478 | |
| Alpine Securities Corporation | Todd Groskreutz | 440 East 400 South | | | Salt Lake Cty | UT | 84111 | |
| Altruist Financial LLC/Stock Loan Account | Attn Corporate Actions | 3030 S La Clenga Blvd | | | Culver City | CA | 90232 | |
| Amalgamated Bank | Corporate Actions | 275 Seventh Avenue | | | New York | NY | 10011 | |
| Amalgamated Bank | Stephen Erb | 275 Seventh Avenue | 9th Floor | | New York | NY | 10001 | |
| Amalgamated Bank of Chicago | Roger Schaeffer | 1 W Monroe Street | | | Chicago | IL | 60603 | |
| Amalgamated Bank of Chicago/Ipa | Bernetta Smith | Trust Operations Officer | One West Monroe Street | | Chicago | IL | 60603 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Tom Eberhart | Manager | 2723 Ameriprise Financial Center | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Tom Eberhart | Corporate Actions - Conduit | 2723 Ameriprise Financial Center | | Minneapolis | MN | 55474 | |
| Amherst Pierpont Securities LLC | Corporate Actions | 437 Madison Ave | | | New York | NY | 10022-7046 | |
| Anb Bank | Chauncey Busacker | 3033 E. 1st Avenue | | | Denver | CO | 80206 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation/Apex Clearing Matchbook | Attn: Corporate Actions | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation/Stck Loan | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Archipelago Securities, L.L.C. | Corporate Actions | 100 South Wacker Drive | Suite 1800 | | Chicago | IL | 60606 | |
| Archipelago Securities, L.L.C. | Terri O'Brien | 100 S Wacker Drive | | | Chicago | IL | 60606 | |
| Arcola Securities, Inc. | Ryan Lynch | 1211 Avenue of the Americas | Suite 2902 | | New York | NY | 10036 | |
| Ascensus Trust Company | Corp Action | 1126 Westrac Drive South | | | Fargo | ND | 58103 | |
| Assistant Treasurer | Donna Steinman | The Bank of New York Mellon/Td Bank | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Associated Bank, N.A. | Beth Cravillion | 433 Main St | 5th Floor | | Green Bay | WI | 54301 | |
| Associated Bank, N.A./Assoc Trs/Ipa | Beth Cravillion | 433 Main St | 5th Floor | | Green Bay | WI | 54301 | |
| Axos Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Axos Clearing LLC | Issuer Services | c/o Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Axos Clearing LLC | Luke Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| B. Riley Securities, Inc. | Attn: Corporate Actions | 11100 Santa Monica Blvd. | Suite 800 | | Los Angeles | CA | 90025 | |
| Banca Imi Securities Corp. | Corporate Actions | 1 William Street | | | New York | NY | 10004 | |
| Banco Bilbao Vlzcaya | Argentaria Sa New York Branch | Nancy Cheng - Vp | 1345 Avenue of the Americas | | New York | NY | 10105 | |
| Bank Ny Mellon/Firm Itc-Investdealr | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bank of America Na/Client Assets | Phillip Duquin | 135 South Lasalle Street | Suite 1860 | | Chicago | IL | 60603 | |
| Bank of America Na/Fbo Temasek | Attn: Corporate Actions | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank of America, Na/Gwim Trst Opera | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank of America, National Assoc | Yolanda Marsh | 1401 Elm Street | 16th Floor | | Dallas | TX | 75202 | |
| Bank of America/Lasalle Bank Na | /Ipa, Dtc #1581 | George Earl - Avp | 135 S Lasalle Street | Suite 1860 | Chicago | IL | 60603 | |
| Bank of China Ny Branch/Client Cust | Scott Fiata | 410 Madison Avenue | | | New York | NY | 10017 | |
| Bank of China, New York Branch | Scott Fiata | Assistant VIce President | 1045 Avenue of the Americas | | New York | NY | 10018 | |
| Bank of China, New York Branch | Scott Fiata | Assistant VIce President | 410 Madison Avenue | | New York | NY | 10017 | |
| Bank of Montreal** | Corporate Actions | 100 King Street West | 1 First Canadian Place, 10th Floor | | Toronto | ON | M5X 1A1 | Canada |
| Bank of Montreal, Chicago Branch | Corporate Actions | 111 W. Monroe St. | | | Chicago | IL | 60603 | |
| Bank of Montreal, Chicago Branch/Cm | Attn: Corporate Actions | 111 W. Monroe St. | | | Chicago | IL | 60603 | |
| Bank of Montreal/ Chicago/Cds** | Corporate Actions | 115 South La Salle Street | | | Chicago | IL | 60603-3800 | |
| Bank of Montreal/ Ireland/Cds** | Corporate Actions | 2 Harbourmaster Place | 6th Floor | | Dublin | | DUBLIN 1 | Ireland |
| Bank of Montreal/ London/Cds** | Corporate Actions | 95 Queen VIctoria Street | | | London | | EC4V 4HG | United Kingdom |
| Bank of Montreal/Us Transit/Cds | Attn: Corporate Actions | 115 South La Salle Street | | | Chicago | IL | 60603-3800 | |
| Bank of Nova Scotia, Ny Agency/Ipa | Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of Nova Scotia/Bns London/Cds | Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| Bank of Nova Scotia/Scotiabank Ireland Dac/Cds | Attn: Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| Bankers' Bank | Jennifer Rozinski | 7700 Mineral Point Road | | | Madison | WI | 53717 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Anthony Sciaraffo | 1301 Sixth Ave | | New York | NY | 10019 | |
| Barclays Bank Plc New York Branch | Barclaysbank Plc-Lnbr | Corporate Actions | 200 Cedar Knolls Road | | Whippany | NJ | 07981 | |
| Barclays Capital Inc. | Anthony Sciaraffo | 400 Jefferson Park | | | Whippany | NJ | 07981 | |
| Barclays Capital Inc. | John Clifford | 222 Broadway | | | New York | NY | 10038 | |
| Barclays Capital Inc./Barclays Bank | Anthony  sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./Barclays Bank | Corporate Actions | Nellie Foo; Director | 200 Cedar Knolls Road | Corporate Actions | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Barclays Cap | Corporate Actions | 200 Cedar Knolls Road | Corporate Actions | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | Corporate Actions | 400 Jefferson Park | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Barclays Captl Inc./L.l. Hldg A LLC | Corporate Actions | 200 Cedar Knolls Road | | | Whippany | NJ | 07981 | |
| Bb&t Securities, LLC | Attn: Corporate Actions | 200 S. College St, 8th Floor | | | Charlotte | NC | 28202 | |
| Bb&t Securities, LLC | Jesse W. Sprouse | 1001 Semmes Ave | | | Richmond | VA | 23224-2245 | |
| Bbs Securities Inc./Cds** | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| Bbs Securities Inc./Cds** | Corporate Actions | Deborah Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| Bbva Securities Inc. | Attn: Amber Holt, Corporate Actions | 15 South 20th Street | Suite 703 | | Birmingham | AL | 35233 | |
| Bbva Securities Inc. | Thomas Reilly | 1345 Avenue of the Americas | 45th Floor | | New York | NY | 10105 | |
| Bbva Securities Inc./Bbva Sa New York Branch | Attn Corporate Actions | 1345 Avenue of the Americas | 44th Floor | | New York | NY | | |
| Beta Capital Securities LLC | | 777 Brickell Avenue Suite 1201 | | | Miami | FL | 33131 | |
| Bethesda Securities, LLC | Corporate Actions | 7373 Wisconsin Ave | Ste 2200 | | Bethesda | MD | 20814-3767 | |
| Bgc Financial L.P./Bgc Brokers L.P. | Alfredo Archibald | Assistant Vice President | 110 East 59th Street | 7th Floor | New York | NY | 10022 | |
| Bgc Financial, L.P. | Alfredo Archibald | Vice President | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| Bloomberg Tradebook LLC | Corporate Actions | 731 Lexington Avenue | | | New York | NY | 10022 | |
| BMO Capital Markets Corp. | Ronald Figueras | 3 Second St. 12th Floor | Harborside Plaza 10 | | Jersey City | NJ | 07302 | |
| Bmo Capital Markets Corp./Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| Bmo Harris Bank Na | Corporate Actions | Igor Lukic | 111 E. Kilbourn Avenue | Suite 200 | Milwaukee | WI | 53202 | |
| Bmo Harris Bank Na | Phuthorn Penikett | 250 Yonge St. | 8th Floor | | Toronto | ON | M5B 2M8 | Canada |
| Bmo Harris Bank Na/Dealer | Lenora Newell | 111 West Monroe | | | Chicago | IL | 60690 | |
| Bmo Harris Bank Na/Ipa | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Bmo Harris Bank Na/M&i Bank Ipa | Corporate Actions | 111 E Kilbourn Avenue | Suite 200 | | Milwaukee | WI | 53202 | |
| Bmo Harris Bank Na/M&i Bank Ipa | Jim Hildebrandt | 1000 North Water Street | | | Milwaukee | WI | 53202 | |
| Bmo Harris Bank Na/Trust | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Bmo Nesbitt Burns Inc./ | Bmo Nb Equity Finance Bmire/Cds | Corporate Actions, Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bmo Nesbitt Burns Inc./ | Bmo Nb Equity Finance Cmluk/Cds | Corporate Actions, Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bmo Nesbitt Burns Inc./Bmo Nb Equity Finance Bmo Uk Branch/Cds | Attn: Corporate Actions | 250 Yonge Street | 14th Floor | | Toronto | ON | M5B 2M8 | Canada |
| Bmo Nesbitt Burns Inc./Bmo Trst/Cds | Andrea Constand | 85 Richmond Street West | | | Toronto | ON | M5H 2C9 | Canada |
| Bmo Nesbitt Burns Inc./Bmo Trust Co | Andrea Constand | 85 Richmond Street West | | | Toronto | ON | M5H 2C9 | Canada |
| Bmo Nesbitt Burns Inc./Cds** | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| Bmo Nesbitt Burns/Institutional/Cds | Corporate Action | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bmocm/Bonds | Edward Colleton | 3 Times Square | | | New York | NY | 10036 | |
| Bnp Paribas New York Branch /Bnp Paribas Sa (Metlife) | Attn: Corporate Actions | 787 7th Avenue | 29th Floor | | New York | NY | 10019 | |
| Bnp Paribas New York Branch/USAI | Radmila Radisa | 787 7th Avenue | 29th Floor | | New York | NY | 10019 | |
| Bnp Paribas Ny Branch London Bonds | Radmila Radisa | 787 7th Avenue | 29th Floor | | New York | NY | 10019 | |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean Galli | Corporate Actions | Ad. D. Joao II | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas Ny Branch/Paris Bonds | Matthew Romano | Vice President | 787 Seventh Avenue | | New York | NY | 10019 | |
| Bnp Paribas Ny Brh/Merlion/Cltassts | Tina Hitchins | One Mellon Bank Center | 4th Floor- 151-0440 | | Pittsburgh | PA | 15258 | |
| Bnp Paribas Prime Bkge Inc/Stk Lend | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Prime Brkage Inc/Arblab | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Prime Brokerage, Inc. | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Securities Corp. | Matthew Romano | 787 7th Avenue | 29th Floor | | New York | NY | 10019 | |
| Bnp Paribas Securities Corp/Prime B | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas Securities Corp/Prime S | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, New York Branch | Corporate Actions | 787 7th Ave | | | New York | NY | 10019 | |
| Bnp Paribas, New York Branch | Meta Stryker | 919 3rd Ave 4th Fl | | | New York | NY | 10022 | |
| Bnp Paribas, New York Branch/ | Merlion/Client Assets | Corporate Actions | 787 7th Ave | | New York | NY | 10019 | |
| BNP Paribas, New York Branch/BNP Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, New York Branch/Ipa | Tina Hitchins | One Mellon Bank Center | 4th Floor- 151-0440 | | Pittsburgh | PA | 15258 | |
| Bnp Paribas, New York Branch/Marketaxess/Client Assets | Attn: Corporate Actions | 787 7th Avenue | 29th Floor | | New York | NY | | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bnp Paribas, Ny Branch/ Bnpp Sa | Rupert Kennedy | Analyst | 787 7th Avenue | 8th Floor | New York | NY | 10019 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp Prime | Brokerage International | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnpp Sa | Rupert Kennedy | Analyst | 787 7th Avenue | 8th Floor | New York | NY | 10019 | |
| Bnp Paribas, Ny Branch/London Alm | Corporate Actions | 787 7th Avenue | | | New York | NY | 10019 | |
| Bny Mellon Capital Markets, LLC | Tina Hitchins | One Mellon Bank Center | 4th Floor- 151-0440 | | Pittsburgh | PA | 15258 | |
| Bny Mellon Wealth Management | Corporate Actions | Kevin Kelly | One Wall Street | | New York | NY | 10005 | |
| Bny Mellon Wealth Management | Operations Dept | Beth Coyle | Two Bny Mellon Center | Suite 1215 | Pittsburgh | PA | 15222 | |
| Bny Mellon/Anworth Mort Asset Corp | Donna Steinman | VIce President | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Anworth Mortgage Assetco | Donna Steinman | VIce President | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Capstead Mortgage Corp. | Donna Steinman | VIce President | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/D.E. Shaw Heliant Cap LLC | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Hsbc Bank Plc | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Jefferies & Co. | Donna Steinman | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| Bny Mellon/Ngfp Collateral | Donna Steinman | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Ngfp Main | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | | Orlando | FL | 32817 | |
| Bny Mellon/Nomura Cap Mkts Plc Repo | Donna Steinman | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Nomura Int'l Plc Repo | Jennifer May | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| Bny Mellon/Rabobank International Cash Equity Utrecht | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Rabobank Intl Cash Equity Amsterdam | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Rabobank Intl Equity Derivatives Hong Kong | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bny Mellon/Rabobank Intl Equity Derivatives London | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnym/Hsbc Us | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnym/Uit Nscc Cns Clearance | Corp Action | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon | Re Barclays Bank Ireland Treasury Acct | Corporate Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/(Ag) Deshaw Oculus Port LLC.Plgcoll Ac | Corp Action | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Ac Nomura Pb Nom Ltd Re: Glg Emgmkts | Corp Action | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Aig | Corp Action | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Al Conduit | Corp Action | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Barclays Bank Delaware | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Barclays Bank Plc | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Bank Plc Re US Shares | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Bank Plc Re: Bctl Sarl | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Cap Sec Ltd Pb Seg 1 | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Cap Sec Ltd Pb Seg 2 | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Capital Inc. | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Barclays Group Us | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Barclays US LP | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Bbplc A/C Pb Canada Ppib Client | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bbplc Client Seg Sg Scm Eq Tlr Ltd | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bbplc Firm Lrcm Repo | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bbplc Pb Canadian Clients | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Bbplc Pb Caymen Clients | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bbplc Pb Uk Clients | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bgc Brokers LP | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bnp Paribas Tri-Party Account | Corp Actions | 525 William Penn Plaza | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bny Mellon Dublin Sa/Nv | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bnym Firm Secured Finance | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Bnymib Re Bnymmil Re Firm | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Caceis Bank | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Caceis Bank Deutschland Gmbh Re.Client | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Caceis Bank Luxembourg | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Caceis Bank Luxembourg | Mitchel Sobel | Corporate Actions | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Cantor Fitzgerald, Europe | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Cbd Re Beader Ag | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Cbd Re Steubing Ag | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Cfd Re Equinet Ag | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Citigroup Global Markets Limited | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (CML)



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bnymellon/De Shaw & Co. | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/De Shaw US Br Mrk Co Al Export LLC | Attn: Corporate Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/De Shaw US L Cap C Alp Ex Port LLC | Attn: Corporate Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #29 | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #32 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #33 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #34 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #35 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #36 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #37 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #38 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #39 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #40 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #41 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #42 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #43 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #44 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #45 | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Dedicated Participant #46 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #47 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #48 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #49 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #50 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #51 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #52 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #53 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #59 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #63 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #64 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #65 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #66 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #67 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dedicated Participant #68 | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Deutsche Bank Ag Ldn Re dbaustralia | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Dexia Credit Local Paris | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Dr Custody Account | Corp Actions | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Ecre Main Cayman Holdings Ltd | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Ef Corporate Holdings LLC | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Ellington Financial Reit Qlh LLC | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10005 | |
| Bnymellon/Ellington Mgmt Grp Omnibus/Emg Advised Acts | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10005 | |
| Bnymellon/Emr Cayman Holdings Ltd | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Exoduspoint Capital | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Firm Itc-Investment Dealer | Thomas Koenig | One Wall Street | | | New York | NY | 10015 | |
| Bnymellon/Firm Securities Finance | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Gfi Securities Ltd | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Global Prime Partners | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Gov & Co Bank of England | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Hsbc Bank Plc A/C Ib Equity Finance Nt | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Hsbc Bank Plc Eqd Usbr | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Hsbc Bank Plc Paris Branch | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Hymf Inc. Firm Equities Dtc Box | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Icap London | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Ireland | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Jw Giddens Trustee Liq Lehman Bros | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Kbc Bank N.V. | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Lbbw Ny Custody | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Lbbw Ny Primary Account | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Lloyds Tsb Bank Plc Clr Re Artemis | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Mizuho International | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Montague Place Custody Services | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Ms International | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Na-Bank Custody | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/National Bank of Australia | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bnymellon/Natixis | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Natixis Fixed Income | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura CI Sett Nom Ltd | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Cns Nom Re: Tfs Der | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Financial Products Europe Gmbh | Attn: Corporate Actions | 11486 Corporate Blvd | Suite 300 | | Union Park | FL | 32817 | |
| Bnymellon/Nomura Global Financial Productsinc Collateral Account | Michael Kania | VIce President | 525 Willaim Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Global Financial Productsinc Main Account | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Ncsn Re Akj | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Nomura Pb Nominees Ltd | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Oz Domestic Partners II, L.P. | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Oz Domestic Partners,L.P. | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Public Employees Retirement System of Ohio | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Rabobank International Unef | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Rabobank Int'l Utrecht Equity Fin | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Rabobank Londonbranch Fixed Income | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Rabobank Utrecht Fixed Income | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Allstate Mark To Market | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Anchorage Capital | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Anz Melbourne | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Arbejdsmarkedets Tillaegspension | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Banco Santander Slb | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays (Bgis) | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Bank Delaware | Attn: Corporate Actions | 401 South Salina Street | | | Syracuse | NY | 13202 | |
| Bnymellon/Re Barclays Bank Ireland | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Bank Ireland Plc F | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Bk Plc-Barc Lu | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Cap Sec Ltd Pb | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Barclays Capital Securi | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bb Re Firm | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bcsl Pb Seg AC 5 | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bgc Brokers LP | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnp Paribas Tri-Party A | Jennifer May | 525 William Penn Plaza | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymlb Re Firm | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymlb Re Firm Sf | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymluxsa Re Firm | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymsanv Re Firm | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymsanv Re Firm Em | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Bnymsanvams Re Firm Lab | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymsanvfft Re Firm | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Bnymsanvlb Re Firm | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Boa Na | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Boa Securities Ltd. | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Caceis Bank Deutschland | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Caceis Bank, Netherlands | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Charles Stanley and Com | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re CItadel Global Fixed Income Master Fund | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re D E Shaw Heliant Capita | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re D.E. Shaw Kalon Portfol | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Davy Securities Limited | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Db Ag Lon Pb Polgon Gl | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re dbag Pb Ucits Clients | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dblpb-Centaurus Proxima | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dblpb-Dbx Risk Arbitage | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dblpb-Dbx-Asian L/S Equ | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtc Americas/Deutsche | Michael Kania | Assistant VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtc/Deutsche Bk London | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca/Db Ag Ldn B Cheyn | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca/Db Ag Ldn Pb Chey | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca/Db Ag Ldn Pb Mult | Donna Steinman | Jennifer May | 525 William Penn Place | | Pittsburgh | PA | 15259 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bnymellon/Re Dbtca/Db Ag Ldn Pb-Deut | Donna Steinman | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dbtca-Db Ag Ldn Pb - Cl | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15286 | |
| Bnymellon/Re De Shaw & Co. | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Depository Receipt Serv | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Deutsche Bank Ag Frankf | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Deutsche Bank Ag London | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Dr Custody Account | Jennifer May | Assistant Treasurer | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Ellington Mrtg Recovery Master F LP | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10286 | |
| Bnymellon/Re Ellington Quant Macro Mstr Fd Ltd | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10286 | |
| Bnymellon/Re Etf - Ishares Dtc/Nscc | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Etf - Uit Dtc/Nscc 0963 | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Fft Re Firm | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Brpt Assets | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Holding Co. | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Investment Account | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Investment Portfol | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Investment Portfolio | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Na | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Nyib Secured Finance | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Sam Na | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Firm Securities Finance | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Smpt Assets | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Firm Trade Ins | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Global Prime Partners | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Hh Ellington Master Fund II Ltd | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10005 | |
| Bnymellon/Re Hsbc Bank Plc | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Hsbc Bank Plc Eqd Usbr | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Hsbc Bank Plc Paris Bra | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Hsbc France | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Hsbc Uk Bank Plc | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Hymf Inc. Firm Equities | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Icap London | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Icbc Standard Bank Plc | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Ing Bank Nv London Bran | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Itc - Dealers Clearance | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Jw Giddens Trustee Liq | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Lme Clear | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Midcap Spdrs | Jennifer May | Assistant VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Millennium Fixed Income | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| Bnymellon/Re Millennium Partners | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| Bnymellon/Re National Bank of Austra | Jennifer May | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |
| Bnymellon/Re Natixis | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Natixis Fixed Income | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Nm Pera Ellington Enhanced Income Fund A LLC | Attn: Corporate Actions | One Wall Street | | | New York | NY | 10286 | |
| Bnymellon/Re Nomura Cl Sett Nom Ltd | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Nomura Cns Nom Re: Tfs | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Oz Omnibus Dtc Account | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rabo Capital Services | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rabobank International | Jennifer May | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rabobank Int'l Utrecht | Michael Kania | VIce President | 525 William Penn Place Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rabobank Utrecht Fixed | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Rbc Capital Markets (Europe) Gmbh | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Rbc I&ts | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Royal Bank of Canada | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Smbc Capital Markets Frankfurt | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Smbc Nikko | Securities America Inc | Corporate Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Smbc Nikko Capital Markets Ltd | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Suntrust Bank | Jennifer May | VIce President | | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Suntrust Bank Portfolio | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re the Prudential Investme | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Tradition London Cleari | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Vanguard Block Lending | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Special Processing #99 | Corp Actions | VIce President | 401 South Salina Street | 2nd Floor | Syracuse | NY | 13202 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bnymellon/Susquehanna Financial | Corp Actions | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| Bnymellon/Trust Co of La | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wealth Management | Corporate Actions | 525 William Penn Place | Suite 1215 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wealth Management | Kevin Kelly | Corporate Actions | One Mellon Bank Center | 4th Floor- 151-0440 | Pittsburgh | PA | 15258 | |
| Bnymellon/Wf & Co Wells Fargo & Company | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wf & Co Wells Fargo & Company Pi | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Wfb.Na Wells Fargo Bank Na Pi | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bnymellon/Winterflood Securities Ltd | Michael Kania | 525 William Penn Place | Rm 0400 | | Pittsburgh | PA | 15259 | |
| Bokf, National Association | Attn: Corporate Actions | Bank of Oklahoma Tower | Boston Avenue at Second Street | | Tulsa | OK | 74172 | |
| Branch Banking & Trust Co/Fm Ip Bb&t | Dorothee Singletary | Manager | 4320 Kahn Drive | Building 1 | Lumberton | NC | 27893 | |
| Branch Banking and Trust Company | Corp Actions | 200 S. College St, 8th Floor | | | Charlotte | NC | 28202 | |
| Branch Banking and Trust Company | Fm Ip Cbgremic LLC | Dorathee Singletary - Investment Manager | 4320 Kahn Drive | Building 1 | Lumberton | NC | 28358 | |
| Branch Banking and Trust Company | Tanji Bass | Team Leader | 223 W. Nash Street | 3rd Floor | Wilson | NC | 27893 | |
| Branch Banking and Trust Company/Fm | Ip Bb&community Holdings | Dorathee Singletary - Investment Manager | 4320 Kahn Drive | Building 1 | Lumberton | NC | 28358 | |
| Branch Banking and Trust Company/Fm/ | Dorothee Singletary | 4320 Kahn Drive | Building 1 | | Lumberton | NC | 28358 | |
| Branch Banking and Trust Compay/Fm/l | Carrie Kinlaw | Manager | 4320 Kahn Drive | Building 1 | Lumberton | NC | 27893 | |
| Branch Banking and Trust Compay/Fm/Ipa | Carrie Kinlaw | Manager | 4320 Kahn Drive | Building 1 | Lumberton | NC | 27893 | |
| Brickell Bank | Corporate Actions | 1395 Brickell Ave | | | Miami | FL | 33131 | |
| Broadridge | Corporate Actions | 51 Mercedes Way | | | Edgewood | NY | 11717-0000 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co. /Securities Lending Spo Account II | Attn: Corporate Actions | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./ETF | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Buckler Securities LLC | Attn: Corporate Actions | 5 Greenwich Park Office | Suite 450 | | Greenwhich | CT | 06831 | |
| C.L. King & Associates, Inc. | Carrie Kane | 9 Elk Street | | | Albany | NY | 12207 | |
| Caja De Valores S.A. | Melina Bobbio | Ave 25 De Mayo 362 | C1002Abh | | Buenos Aires | | | Argentina |
| Caldwell Securities Ltd./Cds** | Brenda Horsford | 150 King Street West | Suite 1710 | | Toronto | ON | M5H 1J9 | Canada |
| Caldwell Trust Company | 201 Center Road | Suite 2 | | | Venice | FL | 34285 | |
| Caldwell Trust Company | Ashley R Harrison | 201 Center Road | Suite 2 | | Venice | FL | 34285 | |
| Canaccord Genuity Corp./Cds** | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cantor Fitzgerald & Co. / Cantor Cle | Brian Griffth | 135 East 57th St. | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. / Cantor Clearing Services | Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co./Cantor Fitzgerald Rc | Attn: Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co./Debt Capital | Anthony Manzo | 135 E. 57th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co./Debt Capital Markets | Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald/Stock Loan | Tommy Smith | Manager | 135 E 57th Street | 5th Fl | New York | NY | 10022 | |
| Cavali Iclv S.A. | Francis Stenning | Pasaje Santiago Acuña N 106 | Lima 0-1 | | Peru | | 000 | Peru |
| Cds Clearing & Depository Svcs Inc | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cds Clearing and Depository Services Inc. | Loretta Verelli | 600 De Maisonneuve Quest | | | Montreal | QC | H3A 3J2 | Canada |
| Cds Clearing and Depository Services Inc./Cds Default Management | Attn: Corporate Actions | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Centerpoint Energy, Inc./Drs | Kathleen A Tullis | 1111 Louisiana St | Suite 4468 | | Houston | TX | 77002 | |
| Centerstate Bank of Florida, Na | Corporate Actions | 1101 First St South | | | Winter Haven | FL | 33880-3908 | |
| Central Trust Bank (The) | Amanda Bolinger | 238 Madison Street | | | Jefferson Clty | MO | 65101 | |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cf Secured, LLC | Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Cf Secured, LLC/Conduit Stock Loan Acct | Corporate Actions | 110 East 59th Street | | | New York | NY | 10022 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. Stock Loan Conduit Acct | Corp Actions Dept.: 01-1B572 | 2423 E. Lincoln Dr. | | | Phoenix | AZ | 85016 | |
| Charles Schwab & Co., Inc./Schwab Global Invest Acct | Schwab Global Investing Account | Corp Actions Dept.: 01-1B572 | 2423 E. Lincoln Dr. | | Phoenix | AZ | 85016 | |
| Charles Schwab Bank | Corporate Actions Dept.: 01-1B572 | 2423 East Lincoln Drive | | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp. | c/o Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Clbc World Markets Corp. | Clbc World Markets Corp. Repo | Corporate Actions | Canadian Imperial Bank of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| CIBC World Markets Corp. | Robert J Putnam | 425 Lexington Avenue | 5th Floor | | New York | NY | 10017 | |
| Clbc World Markets Inc./Cds** | Corporate Actions | Roderick Roopsingh | Canadian Imperial Bank of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citadel Clearing LLC | Kevin Newstead / Rachel galdones | 131 South Dearborn Street | 35th Floor | | Chicago | IL | 60603 | |
| Citadel Securities LLC | Kevin Newstead/ Rachel galdones | Corporate Actions | 131 South Dearborn Street | 35th Floor | Chicago | IL | 60603 | |
| Citibank N.A. London/Mtn | Vanessa Prickett | 5 Carmelite Street | | | London | | EC4Y 0PA | United Kingdom |
| Citibank N.A./Proprietary Assets | Sherida Sinanan | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank Na/Dealer Safekeeping | Pat Kirby | Manager | 333 West 34th Street | | New York | NY | 10001 | |
| Citibank, N.A. | Paul Watters | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. | Sherida Sinanan | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. - Dealer | John Dellolio Vp | 45th Floor | | | L.I.C. | NY | 11120-0001 | |
| Citibank, N.A. - Dealer | John Dellolio Vp | One Court Square | 45th Floor | | L.I.C. | NY | 11120-0001 | |
| Citibank, N.A. - Municipal Safekeeping | Pat Kirby | Manager | 333 West 34th Street | | New York | NY | 10001 | |
| Citibank, N.A. Book-Entry- | Only Medium Termnote Account | Mike Burns | 111 Wall Street | 15th Floor | New York | NY | 10005 | |
| Citibank, N.A. Book-Entry-Only Mediu | Mike Burns | 111 Wall Street, | 15th Floor | | New York | NY | 00005 | |
| Citibank, N.A., Corporate Trust Warr | Alice Massini | 111 Wall Street | | | New York | NY | 10043 | |
| Citibank, N.A./Blackrock Etf | Attn: Corporate Actions | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A./Citibank Margin Loans | Attn: Corporate Actions | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A./Corporate Agency & Tr | Sebastian Andrieszyn | 111 Wall Street, 5th Floor | | | New York | NY | 10043 | |
| Citibank, N.A./Corporate Agency & Trust | Sebastian Andrieszyn | 111 Wall Street, 5th Floor | | | New York | NY | 10043 | |
| Citibank, N.A./Etf | Elizabeth Gabb | Director | 3800 Citigroup Center B2/2 | | Tampa | FL | 33610 | |
| Citibank, N.A./Puerto Rico Ibe | Attn: Corporate Actions | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A./S.D. Indeval Instltucion Para El Deposito De Valores, | Attn: Corporate Actions | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A./Segregated Lending | John Dellolio Vp | 45th Floor | | | L.I.C. | NY | 11120-0001 | |
| Citibank/Cp/Ipa | Sebastian Andrieszyn | 111 Wall Street, 5th Floor | | | New York | NY | 10043 | |
| Citibank/The Citigroup Private Bank/ | Stephanie Luckey | 111 Wall Street | 6th Floor | | New York | NY | 10005 | |
| Citibank/The Citigroup Private Bank/Trust | Stephanie Luckey | 111 Wall Street | 6th Floor | | New York | NY | 10005 | |
| Citicorp Securities Services, Inc. | John Byrne | 111 Wall Street | 11th Floor | | New York | NY | 10005 | |
| Citigroup Global Markets Inc. | Salomon Brothers/A.M.M. | Mark Levy | 55 Water Street | | New York | NY | 10041 | |
| Citigroup Global Markets Inc./Salomo | Mark Levy | 55 Water Street | | | New York | NY | 10041 | |
| Citigroup Global Markets Inc./Salomo | Sherryl Nash-Cook | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc./Salomon Brothers | Attn: Corporate Actions | 111 Wall Street | 6th Floor | | New York | NY | 10005 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | |
| City National Bank | Joel Gallant | 555 South Flower Street, 10th Floor | | | Los Angeles | CA | 90071 | |
| Clear Street LLC | | 4 World Trade Center, 150 Greenwich St | 45th Floor | | New York | NY | 10007 | |
| Clear Street LLC/Securities Finance Account | | 4 World Trade Center, 150 Greenwich St | 45th Floor | | New York | NY | 10007 | |
| Clear Street LLC/Securities Lending | Attn: Corporate Actions | 150 Greenwich St | Fl 45 | | New York | NY | 10007-5201 | |
| Clearstream Banking Ag | Nico Staes | Mergenthallerallee 61 | | | Escborn | | D-65760 | Germany, Federal Re |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Commerce Bank | Andy Sorkin | Investment Management Group | 922 Walnut | | Kansas City | MO | 64106 | |
| Commerz Markets LLC | Howard Dash | 1301 Avenue of the Americas | 10th Floor | | New York | NY | 10019 | |
| Commerz Markets LLC | Robert Ortega | 2 World Financial Center | 32nd Floor | | New York | NY | 10281-1050 | |
| Commerz Markets LLC/Fixed Inc. Repo | Howard Dash | VIce President | 2 World Financial Center | 32nd Fl. | New York | NY | 10281 | |
| Commerz Markets LLC/International Equity Finance | Howard Dash | VIce President | 1301 Avenue of the Americas | 10th Floor | New York | NY | 10019 | |
| Compass Bank | Lee Weinman | 15 South 20th Street | | | Birmingham | AL | 35233 | |
| Compass Bank/Investments | Corporate Actions | 15 South 20th Street | | | Birmingham | AL | 35233 | |
| Compass Bank/Ipa | Lee Weinman | 15 South 20th Street | | | Birmingham | AL | 35233 | |
| Compass Bank/Trust Division | Crystal Lamar | 15 South 20th Street | | | Birmingham | AL | 35233 | |
| Computershare Trust Company, N.A. | Lynn Huguet | Manager | Global Transaction Unit | 250 Royall Street | Canton | MA | 02021 | |
| Computershare Trust Company, N.A./Dr | Claire Herring | 2 N. Lasalle | | | Chicago | IL | 60602 | |
| Computershare Trust Company, N.A./Dr | Kevin Fleming | Manager | 250 Royall Street | | Canton | MA | 02021 | |
| Computershare Trust Company, N.A./Drp | Kevin Fleming | Manager | 250 Royall Street | | Canton | MA | 02021 | |
| Computershare Trust Company, N.A./Op | Kevin Fleming | Manager | 250 Royall Street | | Canton | MA | 02021 | |
| Computershare Trust Company, N.A./Options | Kevin Fleming | Manager | 250 Royall Street | | Canton | MA | 02021 | |
| Control Account For Nscc Cross-Endor | VIolet Smith | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Convergex Execution Solutions LLC | Howard Flaxer | VIce President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Convergex Execution Solutions LLC/Stock Loan Conduit | Howard Flaxer | 3501 Quadrangle Blvd | Suite 200 | | Orlando | FL | 32817 | |
| Convergex Execution Solutions LLC/Susquehanna | Howard Flaxer | 3501 Quadrangle Blvd | Suite 200 | | Orlando | FL | 32817 | |
| Cor Clearing LLC/Correspondent Flip Facilitation Account | Corporate Actions | 1200 Landmark Center | Ste. 800 | | Omaha | NE | 68102-1916 | |
| Cor Clearing LLC/Stock Loan | Shawn Brown | Manager | 9300 Underwood Ave | | Omaha | NE | 68114 | |
| Cormark Securities Inc./Cds** | Lise Frank | Suite 3450 Royal Bank Plaza | South Tower | | Toronto | ON | M5J 2J0 | Canada |
| Corporate Stock Transfer, Inc./Drs | Shari Humpherys | 1110 Centre Pointe Curv | Ste 101 | | Saint Paul | MN | 55120-4100 | |



Exhibit J
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cosse' International Securities, Inc. | Dennis A Young | 1301 5th Avenue | Suite 3024 | | Seattle | WA | 98101 | |
| Country Trust Bank | Amy Kidwell | 1705 N Tonawanda Ave | | | Bloomington | IL | 61702 | |
| Cowen Execution Services LLC | Howard Flaxer | VIce President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Cowen Execution Services LLC/Fully Paid For Lending | Corporate Actions | 599 Lexington Avenue, 20th Floor | | | New York | NY | 10022 | |
| Credential Securities Inc./Cds** | Corporate Actions | 700 - 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Agricole Corporate and Investment Bank | Attn: Corporate Actions | 12, Place Des Etats-Unis Cs 70052 | | | Montrouge | | | France |
| Credit Agricole Securities (USA) Inc | Daniel Salcido | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Credit Agricole Securities (USA) Inc | Daniel Salcido | 194 Wood Avenue South | 7th Floor | | Iselin | NJ | 08830 | |
| Credit Agricole Securities (USA) Inc/F/B/Ocredit Agriocle Ny Branch | Daniel Salcido | 194 Wood Avenue South | 7th Floor | | Iselin | NJ | 08830 | |
| Credit Agricole Securities (USA) Inc/Stockloan Conduit | Daniel Salcido | Manager | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| Credit Suisse Ag - New York Branch | Corporate Action | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| Credit Suisse Ag - New York Branch | Donatino Trotter | 5 World Trade Center | 7th Floor | | New York | NY | 10048 | |
| Credit Suisse Ag Nyb - Securities Lending Mgmt | Corporate Actions | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| Credit Suisse Ag-New York Branch/Dtc I.D. Confirmation | Corporate Actions | Eleven Madison Avenue | | | New York | NY | 10010-3629 | |
| Credit Suisse Securities (USA) LLC | Anthony Milo | VIce President | 7033 Louis Stevens Drive | Global Proxy Services | Research Triangle Park | NC | 27709 | |
| Credit Suisse Securities (USA) LLC | c/o Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Credit Suisse Securities (USA) LLC/I | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Credit Suisse Securities Canada Inc./Cds** | Kazi Haq | Operations Manager | 1 First Canadian Place, Suite 2900 | P.O. Box 301 | Toronto | ON | M5X 1C9 | Canada |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| Crews & Associates, Inc. | Corporate Actions | 521 President Clinton Ave., Suite 800 | | | Little Rock | AR | 72201-1747 | |
| Crowell, Weedon & Co. | Attn: James L. Cronk, Corporate Actions | 624 South Grand Avenue | One Wilshire Building, Suite 2600 | | Los Angeles | CA | 90017 | |
| Crt Capital Group LLC | Corporate Actions | 262 Harbor Drive | | | Stamford | CT | 06902 | |
| Css, LLC | | 175 West Jackson Blvd | Suite 440 | | Chicago | IL | 60604-3029 | |
| Curian Clearing, LLC | Jeanine Starr | 7601 Technology Way, 2nd Floor | | | Denver | CO | 80237 | |
| Curvature Securities, LLC | Attn: Corporate Actions | 39 Main Street | | | Chatham | NJ | 07928 | |
| Curvature Securities, LLC/Equity Finance | Attn: Corporate Actions | 39 Main Street | | | Chatham | NJ | 07928 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc. | Attn: Corporate Actions | 32 Old Slip | 14th Floor | | New York | NY | 10005 | |
| Daiwa Capital Markets America Inc./D | David Bialer | VIce President | 32 Old Slip | | New York | NY | 10005 | |
| Daiwa Capital Markets America Inc./Dasac | Attn: Akiko Hiroshima | 32 Old Slip | 14th Floor | | New York | NY | 10005 | |
| Daiwa Capital Markets America Inc./Securities Lending | David Bialer | Assistant VIce President | 32 Old Slip, 14th Floor | | New York | NY | 10005 | |
| Dash Financial LLC | Corporate Actions | 5 E 16th St | | | New York | NY | 10003 | |
| Dash Financial Technologies LLC | Gary Janda | 910 W. Van Buren St. | 4th Floor1 | | Chicago | IL | 60607 | |
| Davenport & Company LLC | Kim Nieding | 901 East Cary St | 11th Floor | | Richmond | VA | 23219 | |
| David Lerner Associates, Inc. | Gerhardt Frank | 477 Jericho Turnpike | PO Box 9006 | | Syosset | NY | 11791-9006 | |
| Dbtc Americas/Ctag/Puts & Demands | Corporate Actions | 60 Wall St | | | New York | NY | 10005 | |
| Dbtc Americas/Ctag/Puts & Demands | Karl Shepherd | 4 Albany Street | Operations- 8th Floor | | New York | NY | 10006 | |
| Dbtc Americas/Ctag-Cdfp | Missy Wimpelberg | Administrator | 648 Grassmere Park Drive | | Nashville | TN | 37211 | |
| Dbtc Americas/Ctag-Ges | Daniel Belean | 60 Wall Street | 27th Floor | | New York | NY | 10005 | |
| Dealerweb Inc. | Attn: Corporate Actions | 185 Hudson Street | Harborside 5, Suite 2200 | | Jersey City | NJ | 07311 | |
| Deposito Central De Valores S.A., De | Mirna Fernandez | Assistant Manager | Avda Apoquindo #4001 | Floor 12, C.P. 7550162 | Santichle | | | Saint Chile |
| Deposito Central De Valores S.A., Deposito De Valores/Bve | Attn: Corporate Actions | Avda Apoquindo #4001 | Floor 12, C.P. 7550162 | | Las Condes Santiago | | | Chile |
| Deposito Central De Valores S.A., Depositode Valores | Mirna Fernandez | Assistant Manager | Avda Apoquindo #4001 | Floor 12, C.P. 7550162 | Las Condes, Santiago | | | Chile |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Depository Trust Company (Dtcc) | | 55 Water St | Fl 3 | | New York | NY | 10041 | |
| Deseret Trust Company | Corporate Actions | 60 East South Temple | Suite 800 | | Salt Lake City | UT | 84111-1036 | |
| Deseret Trust Company - A | Issuer Services | 51 Mercedes Way | | | Edgewoode | NY | 11717 | |
| Deseret Trust Company - D | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Deseret Trust Company - I | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Desjardins Securities Inc./Cds** | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./Cds** | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./Cds** | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./Cds** | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank Ag Ny/Cedear | Agostino  ricci | 60 Wall St. | | | New York | NY | 10005 | |
| Deutsche Bank Ag Ny/Cedear | John Binder | VIce President | 100 Plaza One | 2nd Floor | Jersey CIty | NJ | 07311 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 27



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Ag Ny/Tcr | John Binder | VIce President | 100 Plaza One | 2nd Floor | Jersey City | NJ | 07311-3901 | |
| Deutsche Bank Ag Ny/Us Custody | John Binder | VIce President | 100 Plaza One | 2nd Floor | Jersey City | NJ | 07311 | |
| Deutsche Bank Ag, New York Branch | John Binder | 100 Plaza One | 2nd Floor | | Jersey City | NJ | 07311-3901 | |
| Deutsche Bank Ag, New York Branch/Cc O Clt Tri Party | Attn: Corporate Actions | 100 Plaza One | 2nd Floor | | Jersey City | NJ | 07302 | |
| Deutsche Bank Ag, New York Branch/Ges Fft | Beverly George | Assistant VIce President | 60 Wall Street | | New York | NY | 10023 | |
| Deutsche Bank Securities Inc. | Db Services New Jersey Inc. | Eric Herbst | 5201 Gate Parkway | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc. | Sara Batten | 5022 Gate Parkway | Suite 100 | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc.- | Fixed Incomestock Loan | Eric Herbst | 5201 Gate Parkway | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc.- Stock | Jamaal Grier | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Deutsche Bank Securities Inc.- Stock Loan | Eric Herbst | 5201 Gate Parkway | | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc.-Fixed | Jamaal Grier | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Deutsche Bank Securities Inc.-Intern | Andrea Augustina | 1251 Avenue of Americas | 26th Floor | | New York | NY | 10022 | |
| Deutsche Bank Securities Inc.-Internationalstock Loan | Eric Herbst | 5201 Gate Parkway | | | Jacksonville | FL | 32256 | |
| Deutsche Bank Trust Company Americas | Lourdes Palacio | 60 Wall Street | | | New York | NY | 10005 | |
| Diamant Investment Corporation | Audrey Burger | 170 Mason Street | | | Greenwich | CT | 06830 | |
| Drivewealth, LLC | | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| Drivewealth, LLC/Fpl | Attn: Corporate Actions | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| Drivewealth, LLC/Securities Lending | Attn: Corporate Actions | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| Dst Market Services, LLC | | Corporate Actions | 333 W. 11th Street | | Kansas City | MO | 64105 | |
| E D & F Man Capital Markets Inc. | Corp Actions | 140 East 45th Street | 42nd Floor | | New York | NY | 10017 | |
| E D & F Man Capital Markets Inc. /Securities Lending | Attn: Corporate Actions | 140 East 45th Street | 42nd Floor | | New York | NY | 10017 | |
| E*trade Bank | Tessa Quinlan | Supervisor | 671 North Glebe Road | | Arlington | VA | 22203 | |
| E*trade Clearing LLC | c/o Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*trade Clearing LLC | John Rosenbach | 1271 Avenue of the Americas | 14th Floor | | New York | NY | 10020 | |
| E*trade Clearing LLC | John Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*trade Clearing LLC | VIctor Lau | 34 Exchange Place | Plaza II | | Jersey City | NJ | 07311 | |
| E*trade Securities LLC/Ets Securities Lending | Corporate Actions | 34 Exchange Place | | | Jersey City | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Edward Jones/Cds** | Corporate Actions | 201 Progress Parkway | | | Maryland Heights | MO | 63043 | |
| Edward Jones/Cds** | Diane Young | 1255 Manchester Road | | | St Louis | MO | 63141 | |
| Electronic Transaction Clearing Canada/Cds** | Corporate Actions | Bay Adelaide Centre | 333 Bay Street, Suite 1220 | | Toronto | ON | M5H-2R2 | Canada |
| Electronic Transaction Clearing, Inc | Kevin Murphy | 660 S. Figueroa Street | Suite 1450 | | Los Angeles | CA | 90017 | |
| Electronic Transaction Clearing, Inc./House | Corporate Actions | 660 South Figueroa Street | Suite 1450 | | Los Angeles | CA | 90017 | |
| Embed Clearing LLC | Attn: Corporate Actions | 4203 174th St | | | Omaha | NE | 68135-2640 | |
| Emmet & Co.,Inc. | Richard Christensen | 12 Peapack Road | | | Far Hills | NJ | 07931-2435 | |
| Essex Radez LLC | Mark Dorolf | 440 S. Lasalle Street | Suite 1111 | | Chicago | IL | 60605 | |
| Euroclear Bank Sa/Nv/Ims Account | Attn: Corporate Actions | 28 Liberty Street | 33RD Floor | | New York | NY | 10005 | |
| Everbank | Linda Dile | 8328 Eager Road | Suite 300 | | St Louis | MO | 63144 | |
| Fannie Mae | Corporate Actions | 3900 Wisconsin Avenue, NW | | | Washington | DC | 20016-2892 | |
| Fannie Mae | Wells M. Engledow | 3900 Wisconsin Avenue, Nw | | | Washington | DC | 20016 | |
| Fannie Mae/General | Wells M. Engledow | Associate Counsel | 3900 Wisconsin Avenue, Nw | | Washington | DC | 20016 | |
| Federal Home Loan Mortgage Corporati | Philip Roy | VIce President | 14201 Dallas Pkwy | Floor 12 | Dallas | TX | 75254 | |
| Federal Home Loan Mortgage Corporation | Alex Kangelaris | VIce President | 1551 Park Run Drive Mail | Mailslot D5A | Mclean | VA | 22102 | |
| Federal Home Loan Mortgage Corporation/ | Multifamily | Corporate Actions | 1551 Park Run Drive Mail | Mailstop D5A | Mclean | VA | 22102 | |
| Federal Home Loan Mortgage Corporation/Retained | Philip Roy | VIce President | 14201 Dallas Pkwy | Floor 12 | Dallas | TX | 75254 | |
| Federal Reserve Bank of New York | Tim Fogarty | 33 Liberty Street | | | New York | NY | 10045 | |
| Fidelity Clearing Canada Ulc/Cds** | Attn: John Spurway | 245 Summer Street | | | Boston | MA | 02210 | |
| Fidelity Clearing Canada Ulc/Cds** | Carol Anderson | Operations Manager | 483 Bay Street, South Tower | Suite 200 | Toronto | ON | M5G 2N7 | Canada |
| Fidelity Clearing Canada Ulc/Cds** | Linda Sargeant | Operations Manager | 401 Bay Street | Suite 2910 | Toronto | ON | M5H 2Y4 | Canada |
| Fiduciary Ssb | Corporate Actions | 1776 Heritage Drive | 5th Floor | | Quincy | MA | 02171 | |
| Fiduciary Ssb | Stephen M. Moran | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| Fiduciary Trust Company | Brad Finnigan | 175 Federal Street | | | Boston | MA | 02110 | |
| Fiducie Desjardins Inc.** | Martine Sioui | 1 Complexe Desjardins | South Tower 2nd Fl | | Montreal | QC | H5B 1E4 | Canada |
| Fifth Third Bank | Lance Wells | Corp Actions | 5050 Kingsley Drive | Mail Drop 1Mob2D | CIncinnati | OH | 45227 | |
| Fifth Third Bank | Public Employees Retirement System | Lance Wells - Assistant VIce President | 5001 Kingsley Drive | Mail Drop 1M0B2G | CIncinnati | OH | 45263 | |
| Fifth Third Bank | State Teachers Retirementof Ohio | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | CIncinnati | OH | 45227 | |
| Fifth Third Bank, National Association/Star Ohio | Attn: Corporate Actions | 5001 Kingsley Drive | Mail Drop 1Mob2D | Md# 1Mob 2D | CIncinnati | OH | 89149 | |
| Fifth Third Bank/State Teachers Retirement | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | | Cincinnati | OH | 45227 | |
| First Bank | Edward Furman | 800 James S. McDonnell Blvd | | | Hazelwood | MO | 63042 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| First Clearing, LLC | Securities Lending Match Book | Corporate Actions | 2801 Market Street | H0006-09B | St. Louis | MO | 63103 | |
| First Financial Corporation/Drs | Ticia Wright | One First Financial Plaza | | | Terre Haute | IN | 47807 | |
| First Southwest Company | Corporate Actions | 325 North St. Paul Street | Suite 800 | | Dallas | TX | 75201 | |
| First Tennessee Bank N.A. Memphis | Mary Anne Bohner | 845 Crossover Lane | | | Memphis | TN | 38117 | |
| First Trust Portfolios, L.P. | Roger F. Testin | 120 East Liberty Drive | | | Wheaton | IL | 60187 | |
| Fmsbonds, Inc. | Michael S. Seligsohn | 4775 Technology Way | | | Boca Raton | FL | 33431 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Folioln Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Frost Bank | Victor Loza | 100 West Houston Street | | | San Antonio | TX | 78205 | |
| Ftn Financial Securities Corp. | Michael Inkster | Senior Vice President | 845 Crossover Lane | Suite 150 | Memphis | TN | 38117 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Futu Clearing Inc./Futc Conduit | Attn: Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| George K. Baum & Company | Anne Yearta | 4801 Main St Ste 500 | | | Kansas City | MO | 64112 | |
| Glenmede Trust Company, N.A. (The) | Darlene Warren | One Liberty Place Suite 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| Global Securities Corporation/Cds** | Mayumi Takano | 11th Floor, 3 Bentall Center | 595 Burrard Street | | Vancouver | BC | V7X 1C4 | Canada |
| Gmp Securities L.P./Cds** | Marino Meggetto | 145 King Street West | Suite 300 | | Toronto | ON | M5H 1J8 | Canada |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs & Co. LLC/Cme House Collateral Acct | Attn: Corporate Actions | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Bank USA | Goldman Sachs Agencylending | Diara Overlan | 125 High Street, Suite 1700. | | Boston | MA | 02110 | |
| Goldman Sachs Bank USA | Patricia Baldwin | One New York Plaza | 45th Floor | | New York | NY | 10004 | |
| Goldman Sachs Bank USA/ | Gs & Co. LLC Fcm Cust | Omnibus Acct Cftc Reg 1.20 Cust Seg Acct | Under Sections 4D(A)&(B) of the Cea (Cme) | 30 Hudson Street | Jersey City | NJ | 07302 | |
| Goldman Sachs Bank USA/#2 | Patricia Baldwin | One New York Plaza | 45th Floor | | New York | NY | 10004 | |
| Goldman Sachs Bank USA/Goldman Sachs | Diara Overlan | Oliver Street Tower | 125 High Street, Suite 1700. | | Boston | MA | 02110 | |
| Goldman Sachs Bank USA/Gs & Co. LLC Fcm Cleared Swaps Cust Omnibus | Attn: Corporate Actions | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs Execution & Clearing, L.P. | Christin Hartwig | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs International/Goldman Sachs Bank Europe Se | Attn: Corporate Actions | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302-4699 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co./Ims | Corporate Actions | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| Golman Sachs International/Rehyp Separation Account | Attn: Corporate Actions | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Green Pier Fintech LLC | Attn: Corporate Actions | 245 Summer Street | V3A | | Boston | MA | 02210 | |
| Guggenheim Funds Distributors, LLC | Sharon M Nichols | 2455 Corporate West Drive | | | Lisle | IL | 60532 | |
| Guggenheim Funds Distributors, LLC. | Sharon M Nichols | 2455 Corporate West Drive | | | Lisle | IL | 60532 | |
| Guggenheim Securities, LLC | Howard Winick | 135 East 57th Street | | | New York | NY | 10022 | |
| Haywood Securities Inc./Cds** | Tracy College / Julie  brereton | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hickory Point Bank & Trust,Fsb/Drs | Patricia Perkins | 225 N Water Street | | | Decatur | IL | 62523 | |
| Hickory Point Bank & Trust/Drs | Patricia Perkins | 225 N Water Street | | | Decatur | IL | 62523 | |
| Hilltop Securities Inc. | Attn: Bonnie Allen, Corporate Actions | 717 N Harwood St | Ste 3400 | | Dallas | TX | 75201-6534 | |
| Hilltop Securities Inc. | Rhonda Jackson | 717 N Harwood St | Suite 3400 | | Dallas | TX | 75201 | |
| Hilltop Securities Inc./Stock Loan | Christina Finzen | 1201 Elm Street, | Suite 3700 | | Dallas | TX | 75270 | |
| Hold Brothers Capital LLC | Corporate Actions | 10 W 46th St | Suite 1407 | | New York | NY | 10018 | |
| Home Federal Bank of Tennessee, F.S.B. | Rebecca Buckner | 507 Market Street | | | Knoxville | TN | 37902 | |
| Home Federal Bank of Tennessee, Fsb | Sherry S. Ellis | 515 Market Street | Suite 500 | | Knoxville | TN | 37902 | |
| Home Federal Bank of Tennessee, Fsb | Trust Department Customers | Attn: Jennifer Davis | 515 Market Street | Suite 500 | Knoxville | TN | 37902 | |
| Home Federal Bank of Tennessee, Fsb | Trust Department Customers | Sherry S. Ellis | 515 Market Street | Suite 500 | Knoxville | TN | 37902 | |
| Home Federal Bank/Hf Portfolio | Walter H. Bower Jr. | 507 Market Street | | | Knoxville | TN | 37902 | |
| Home Federal Bank/Home Financial Services,Inc. | Corporate Actions | 515 Market Street | Suite 500 | | Knoxville | TN | 37902 | |
| Home Federal Bank/Home Financial Services,Inc. | Walter H. Bowes Jr. | 507 Market Street | | | Knoxville | TN | 37902 | |
| Hong Kong Securities Clearing Compan | Catherine Kan | Room 2505-6, 25/F, Infinitus Plaza | 199 Des Voeux Road Central | | Hong Kong | | | Hong Kong |
| Hrt Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hsbc Bank USA, N.A./Corporate Trust Ipa | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, N.A./Drs | Hilde Wagner | 2 Hanson Place | 14th Floor | | Brooklyn | NY | 11217 | |
| Hsbc Bank USA, N.A.-Ipb | Nuri Kazakci | 452 5th Avenue | | | New York | NY | 10018 | |
| Hsbc Bank USA, Na/Afs | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, Na/Clearing | Corporate Actions | Howard Dash | 452 5th Avenue | | New York | NY | 10018 | |
| Hsbc Bank USA, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, Na/Hsbc Custody & Clearing Services For Stock | Corporate Actions | One Hanson Place | | | Brooklyn | NY | 11243 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hsbc Bank USA, Na/Htm | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Hsbc Bank USA, National Association | Corporate Actions | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Hsbc Bank USA, National Association | Terese Dolan | 1 Hsbc Center | 17th Floor | | Buffalo | NY | 14203 | |
| Hsbc Bank USA, National Association/ | Linda Ng | 140 Broadway - Level A | | | New York | NY | 10015 | |
| Hsbc Bank USA, National Association/Ipa | Terese Dolan | 1 Hsbc Center | 17th Floor | | Buffalo | NY | 14203 | |
| Hsbc Bank USA, National Association/Omnibus | Linda Ng | 140 Broadway - Level A | | | New York | NY | 10015 | |
| Hsbc Securities (USA) Inc. | James Kelly | 11 West 42nd Street | | | New York | NY | 10036 | |
| Hsbc Securities (USA) Inc. (Fixed Income) | Leonard Belvedere | Vice President | 452 Fifth Avenue | 11th Floor | New York | NY | 10018 | |
| Huntington National Bank | Fbo Ohio Police and Pension Fund | Beverly Reynolds - Accountant | 7 Easton Oval | Ea4E62 | Columbus | OH | 43219 | |
| Huntington National Bank | Fbo School Employee Retirement System of Ohio | Beverly Reynolds - Accountant | 7 Easton Oval | Ea4E62 | Ccolumbus | OH | 43219 | |
| Huntington National Bank/Fbo Ohio Po | David Gunning | Accountant | 5555 Cleveland Ave | Gw4E62 | Columbus | OH | 43231 | |
| Huntington National Bank/Fbo School | David Gunning | Accountant | 5555 Cleveland Ave | Gw4E62 | Columbus | OH | 43231 | |
| Huntington National Bank/Ipa | Beverly Reynolds | 7 Easton Oval | Ea4E62 | | Columbus | OH | 43219 | |
| Hutchinson, Shockey, Erley & Co. | Chief Financial Officer | 222 W Adams Street | Suite 1700 | | Chicago | IL | 60606 | |
| Icap Corporates LLC | Andrew Chan | Operations | 111 Pavonia Ave | 10th Fl | Jersey City | NJ | 07310 | |
| Icap Corporates LLC/Crosstrade | Andrew Chan | 2 Broadgate | | | London | | EC2M 7UR | United Kingdom |
| Ice Securities Execution & Clearing, LLC | Attn: Corporate Actions | 55 E 52nd St | 40th Floor | | New York | NY | 10022 | |
| Industrial and Commercial Bank of China | Financial Services LLC | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Industrial and Commercial Bank of China | Financial Services LLC/ Clearing | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Industrial and Commercial Bank of China | Financial Services LLC/ Securities Lending | Nenry Napier / Carlos  cruz | 1633 Broadway | | New York | NY | 10019 | |
| Industrial and Commercial Bank of China | Financial Services, LLC/Equity Clearance | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Ing Financial Markets LLC | Global Securitiesfinance Non-Purpose | Stephen Breaton | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ing Financial Markets LLC | International Equity Finance | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Ing Financial Markets LLC | International Equity Finance | Stephen Breaton - Vice President | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ing Financial Markets LLC | International Equity Finance Match Book Account | Stephen Breaton - Vice President | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ing Financial Markets LLC | Steve Breaton | 1325 Avenue of the Americas | | | New York | NY | 10019 | |
| Ing Financial Markets LLC/International | Stephen Breaton | Vice President | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ing Financial Markets LLC/Ltd. | Stephen Breaton | Vice President | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| Ingalls & Snyder LLC/Securities Lending | Attn Corporate Actions | 1325 Avenue of the 18th Floor | | | New York | NY | 10019 | |
| Ingalls & Snyder, LLC | Joseph Di Buono | 61 Broadway | 31st Floor | | New York | NY | 10006 | |
| Instinet, LLC | Lauren Hammond | Director | Worldwide Plaza | 309 West 49th Street | New York | NY | 10019-7316 | |
| Instinet, LLC/Stock Loan | Corporate Action | Worldwide Plaza | 309 West 49th Street | | New York | NY | 10019 | |
| Instinet, LLC/Stock Loan | Thomas Ruggiero | 875 Third Avenue | 18th Floor | | New York | NY | 10022 | |
| Institutional Shareholder Services | | 15F Solaris One Building | 130 Dela Rosa Street | | Makati City | | 1229 | Philippines |
| Institutional Shareholder Services | | 350 David L. Boren Blvd. | Suite 2000 | | Norman | OK | 73072 | |
| Interactive Brokers LLC | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| International Bank of Commerce/Drs | Eilza V Gonzalez | 1200 San Bernardo Avenue | | | Laredo | TX | 78040 | |
| Intl Fcstone Financial Inc. | Corporate Actions | 708 3rd Ave | 15th Fl | | New York | NY | 10017 | |
| Intl Fcstone Financial Inc./Bd Rates | Corporate Actions | 708 3rd Ave | 15th Fl | | New York | NY | 10017 | |
| Invesco Capital Markets, Inc. | Corporate Actions | Two Peachtree Pointe | 1555 Peachtree Street, N.E., SUITE 1800 | | Atlanta | GA | 30309 | |
| Invesco Capital Markets, Inc. | Thomas Sauerborn | One Chase Manhattan Plaza, | 37th Floor | | New York | NY | 10005 | |
| Itau Bba USA Securities, Inc. | Corporate Actions | 767 Fifth Avenue | 50th Floor | | New York | NY | 10153 | |
| Itau Unibanco S.A. New York Branch | Corporate Actions | 767 5th Avenue | 50th Floor | | New York | NY | 10153 | |
| Itg Inc. | Anthony Portelli | 380 Madison Ave. | | | New York | NY | 10017 | |
| Itg Inc/Securities Lending Division | Steven Pacella | Vice President | 380 Madison Avenue | 7th Floor | New York | NY | 10017 | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock CTF | Attn: Sachin Goyal, Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Chase Bank/Gg1 | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| J.P. Morgan Chase/Garban Corporates | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. / Lending | Gregory Schron | Executive Director | One Metrotech Center North | | Brooklyn | NY | 11201 | |
| J.P. Morgan Securities Canada Inc. ** | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| J.P. Morgan Securities LLC | Igor Chuburkov | 500 Stanton Christiana Road | Corp Actions 3rd Fl | | Newark | DE | 19713-2107 | |
| J.P. Morgan Securities LLC/Jp Morgan Markets Limited | Attn Corporate Actions | 383 Madison Avenue | | | New York | NY | 10179 | |
| J.P. Morgan Securities LLC/Jpmc Lending | Gregory Schron | Executive Director | One Metrotech Center North | | Brooklyn | NY | 11201 | |
| James I. Black & Company | Kathy Bird | 311 South Florida Avenue | P.O. Box 24838, 33802 | | Lakeland | FL | 33801 | |
| Jane Street Capital, LLC | Corp Actions | 250 Vesey Street | | | New York | NY | 10281 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jane Street Execution Services, LLC | Attn Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | c/o Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadelphia | PA | 19103-1675 | |
| Janney Montgomery Scott LLC/Stock Lo | Jack Lund | 26 Broadway | | | New York | NY | 10004 | |
| Janney Montgomery Scott LLC/Stock Loan | | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Japan Securities Depository Center, | Sylvia Antonio | 18301 Bermuda Green Drive | 2nd Floor | | Tampa | FL | 33647 | |
| Jefferies LLC | Robert Maranzano | 34 Exchange Pl | | | Jersey City | NJ | 07311 | |
| Jefferies LLC/As Agent For Jefferies | Jonathan Christon | VIce President | Harborside Financial Center | Plaza III, Suite 705 | Jersey City | NJ | 07303 | |
| Jefferies LLC/As Agent For Jefferies International London | Corporate Actions | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferies LLC/Jefferies Execution Se | VIctor Polizzotto | Harborside Financial Center | Plaza III, Suite 704 | | Jersey City | NJ | 07311 | |
| Jefferies LLC/Jefferies Execution Services,Inc. | Service Bureau | VIctor Polizzotto | Harborside Financial Center | Plaza III, Suite 704 | Jersey City | NJ | 07311 | |
| Jefferies LLC/Securities Finance | Corporate Actions | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferies LLC/Securities Finance | Jonathan Christon | VIce President | 34 Exchange Place Plaza III | Suite 705 | Jersey City | NJ | 07311 | |
| Jones Gable & Company Limited/Cds** | Lori Wright | VIce President | 110 Yonge Street | Suite 600 | Toronto | ON | M5C 1T6 | Canada |
| Jp Morgan Chase/Jp Morgan Internatio | Gregory Hallett | Operations | 4041 Ogletown Rd | 1st Floor | Newark | DE | 19713 | |
| Jp Morgan Chase/Jp Morgan International | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmc/Jpmorgan Chase Bank Na | Attn: Janice Champagnie | 500 Stanton Christiana Road | 3/Ops 2 | | Newark | DE | 19713 | |
| Jpmc/Jpmorgan Chase Bank Na | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmc/The Hong Kong Shanghai Banking Corp. Ltd | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmc/The Royal Bank of Scotland Plc, Ct Branch | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmcb/Dnt Asset Trust | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmcb/Hsbc Bank Plc Ib Main Fl Account | Dralan Porter | Analyst | 14201 Dallas Parkway | 12th Floor | Dallas | TX | 75254 | |
| Jpmcb/J.P. Morgan Securities Canada Inc. | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmorgan Chase Bank | Broker & Dealer Clearance Department | Nore Scarlett | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank | Correspondence Clearingservices 2 | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank | Jp Morgan Proprietary Asset Account | Nore Scarlett - Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank | Ohio Police and Fire Pension Fund | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank | Treasurer of State of Ohio Bwc | | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank | Winterflood Securitieslimited | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank - Adr | Edward Santangelo | 500 Stanton Christina Road | | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank N.A. | Jpmorgan Europe Limited Monica Werner | VIce President | 500 Stanton Christiana Road | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank Na | Gme Div of Icap Corporate LLC | James Benjamin Analyst | 14201 Dallas Parkway | 12th Floor | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank Na/Dbtc Americas | Db Ukbank Limited Diane Mcgowan | VIce President | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank Na/Dbtc Americas | Deutsche Bank Ag (London Branch) Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corporate Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank Na/Dbtc Americas | Diane Mcgowan | VIce President | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank Na/Dbtc Americas | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corporate Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, N.A./Abcp Conduits | Attn: Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713 | |
| Jpmorgan Chase Bank, N.A./Chief Investment Office 4 | Attn: Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | NJ | 19713-2107 | |
| Jpmorgan Chase Bank, N.A./Custodial Trust Company | Corporate Actions Dept | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, N.A./Custodial Trust Company | John P fay | Corp Actions | 500 Stanton Christiana Road, Ops 4 | Floor: 03 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, N.A./Jpmorgan Chase Holdings LLC | Attn: Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | NJ | 19713-2107 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Fareed Hameeduddin | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Public Employess Retirement System of Ohio (Opers) | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Rbs Financial Products Rbs Financial Products | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Rbs Investments USA Rbs Investments USA | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jpmorgan Chase Bank, National Association | Rbs Plc | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Rbs Securities Japan Limited Rbs Securities Japan Limited | Marcin Bieganski | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association/Fbo Temasek International | Attn: Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association/Intermediary Holdi | Corporate Actions | 14201 Dallas Pkwy | | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank,N.A. | Jpmorgan Chase Funding Inc. | Gary Gabrysh | 500 Stanton Christiana Rd | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank/Ag Depository Ba | Fred Cohen | Investment Manager | 500 Christiana Rd., Floor 3 | Morgan Christiana Center, Ops 4 | Newark | DE | 19702 | |
| Jpmorgan Chase Bank/Ag Depository Bank | Fred Cohen | 500 Christiana Rd., Floor 3 | Morgan Christiana Center, Ops 4 | | Newark | DE | 19702 | |
| Jpmorgan Chase Bank/Chemical/Commerc | Bill Velasquez | Vice President | 4 New York Plaza | Floor 21 | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Chief Investment Office | Nore Scarlett - Administrator | Nore Scarlett | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Chief Investment Office 3 | Nore Scarlett - Administrator | Nore Scarlett | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Chief Investment Office2 | Nore Scarlett - Administrator | Nore Scarlett | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Corporate Municipal Dealer | Nore Scarlett | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Correspondence C | Marcin Bieganski | Associate | Corporate Actions Dept | 14201 Dallas Parkway, 12th Fl | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Garban Securities, Inc. | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Gnph Middle Mark | Susan G Reising | 100 N Broadway | | | Oklahoma City | OK | 73102 | |
| Jpmorgan Chase Bank/Gnph Middle Market | Susan G Reising | 100 N Broadway | | | Oklahoma City | OK | 73102 | |
| Jpmorgan Chase Bank/Hsbcsi | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Ia | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Intl Fcstone Financialinc | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/J.P.Morgan Chase | Al Hernandez | 34 Exchange Place | | | Jersey City | NJ | 07311 | |
| Jpmorgan Chase Bank/J.P.Morgan Chase & Co./Certificate of Deposit/Ipa | Al Hernandez | 34 Exchange Place | | | Jersey City | NJ | 07311 | |
| Jpmorgan Chase Bank/Jpmorgan Ppb | Gregory Hallett | Operations | 4041 Ogletown Rd | 1st Floor | Newark | NJ | 19813 | |
| Jpmorgan Chase Bank/Jpmorgan Ppb | | 4 New York Plaza | 11th Floor | | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Met Life Loanet | Paula Jones | Assistant Vice President | 14201 Dallas Parkway | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Municipal Dealer | John Halloran | 500 Stanton Christiana Rd. | Ops 4 Floor 3 | | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Pcs Shared Services | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Prudential | Marcin Bieganski | Associate | 14201 Dallas Parkway, 12th Fl | Corporate Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Rbs Securities Inc. | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase Bank/Susquehanna | Diane Mcgowan | Vice President | 3 Metrotech | 5th Floor | Brooklyn | NY | 11245 | |
| Jpmorgan Chase Bank/Treasurer of Sta | Marcin Bieganski | Associate | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Trust Co. of Cal | Philip Roy | Vice President | 14201 Dallas Pkwy | Floor 12 | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Vanguard Loanet | Paula Jones | Assistant Vice President | 14201 Dallas Parkway | | Dallas | TX | 75254 | |
| Jpmorgan Chase/Fimat Pf | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | Corporate Actiond Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase/Newedge Custody | Corp Action | 630 Fifth Avenue, Suite 500 | | | New York | NY | 10111 | |
| Jpmorgan Chase/Rbs | Nore Scarlett | Administrator | 4 New York Plaza | 11th Floor | New York | NY | 10004 | |
| Jpmorgan Chase/Us Eq Trp | Sergio Montillo | Vice President | 500 Stanton Christiana Road | | Newark | DE | 19713 | |
| Jpmorgan Chase-Adr Max | Sanjay Ghuliani | Paradigm, B Wing, Floor 6 | Maindspace, Malad (W) | | Mumbai | | 400 064 I00000 | India |
| Jpmorgan Chase-Fimat Cu | Sanjay Ghuliani | Assistant Vice President | Paradigm, B Wing, Floor 6 | Maindspace, Malad (W) | Mumbai 400 064 I00000 | | | India |
| Jpmorgan Chase-Fimat Mb | Sanjay Ghuliani | Assistant Vice President | Paradigm, B Wing, Floor 6 | Mindspace, Malad (W) | Mumbai | | 400 064 I00000 | India |
| Jpmorgan Chase-Fimat Rm | Sanjay Ghuliani | Assistant Vice President | Paradigm, B Wing, Floor 6 | Mindspace, Malad (W) | Mumbai | | 400 064 I00000 | India |
| Jump Trading LLC | Attn: Corporate Actions | 600 W Chicago Ave | Suite 825 | | Chicago | IL | 60654 | |
| Jump Trading, LLC | Corporate Actions | 600 W Chicago Ave | Suite 825 | | Chicago | IL | 60654 | |
| KCG Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Keybank Na/Fbo Treasurer of State Of | Scott MacDonald | Vice President | 4900 Tiedeman Road | Oh-01-49-310 | Brooklyn | OH | 44144 | |
| Keybank Na/Fbo Treasurer of State of Ohio | Scott MacDonald | Vice President | 4900 Tiedeman Road | Oh-01-49-310 | Brooklyn | OH | 44144 | |
| Keybank National Association | Raymond Hannan | 4900 Tiedeman Road | Oh-01-49-0240 | | Brooklyn | OH | 44144 | |
| Keybank Safekeeping | Raymond Hannan | 4900 Tiedeman Road | Oh-01-49-0240 | | Brooklyn | OH | 44144 | |
| Keybank Safekeeping | Raymond Hannan | 4900 Tiedeman Road | Oh-01-49-0240 | | Brooklyn | OH | 44144 | |
| Kgs-Alpha Capital Markets, L.P. | Corporate Actions | 601 Lexington Ave | 44th Floor | | New York | NY | 10022 | |
| Koonce Securities LLC | G. Sohan | 6550 Rock Spring Dr. | Suite 600 | | Bethesda | MD | 20817 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Koonce Securities, Inc. | Corporate Actions | 6229 Executive Blvd | | | Rockville | MD | 20852-3906 | |
| Lakeside Bank | Michael Mc Cauley | 141 West Jackson Blvd | | | Chicago | IL | 60604 | |
| Laurentian Bank of Canada/Cds** | Francesca Maiorino | 1981 Mcgill College Ave | Suite 100 | | Montreal | QC | BCAH3A 3K3 | Canada |
| Law Debenture Trust Company of New York | James Jones | 400 Madison Avenue | Suite 4D | | New York | NY | 10017 | |
| Lbi-Lehman Government Securities Inc | Ed Calderon | 70 Hudson St | | | Jersey City | NJ | 07302 | |
| Lbi-Lehman Government Securities Inc | James Gardiner | 70 Hudson St | | | Jersey City | NJ | 07302 | |
| Leede Financial Markets Inc./Cds** | Janusz Kowalski | 1140 West Pender Street | Suite 1800 | | Vancouver | BC | V6E 4G1 | Canada |
| Leede Jones Gable Inc./Cds** | Janusz Kowalski | 1140 West Pender Street | Suite 1800 | | Vancouver | BC | V6E 4G1 | Canada |
| Lehman Brothers Inc./Drake Low Volat | Andre Verderame | 70 Hudson St 7th Fl | | | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./Equity Finance | Andre Verderame | VIce President | 101 Hudason Street | 31st Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./Fftw Multi-Stra | Andre Verderame | VIce President | 70 Hudason Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./First Caribbean | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./First Caribbean | Edward Calderon | 70 Hudson | | | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./First Principle | Andre Verderamr | VIce President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./Ing Proprietary | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./Millennium Part | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./Nayan Capital | Andre Verderame | 70 Hudson St | 7th Loor | | Jersey | NJ | 07302 | |
| Lehman Brothers Inc./One William Str | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./R3 Capital Part | Leonard Belvedere | Assistant VIce President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./Rcg Pb-Jv | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./The 3D Capital | Andre Verderame | VIce President | 70 Hudson St 7th Fl | | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc./The Drake Offshore | Andre Verderame | VIce President | 70 Hudson St | 7th Fl | Jersey City | NJ | 07302 | |
| Lehman Brothers Inc/Ing Proprietary | Andre Verderame | VIce President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Lehman Brothers, Inc. | Jim Gardiner | Reorg | 70 Hudson | | Jersey City | NJ | 07302 | |
| Lek Securities Corporation | Corporate Actions | Daniel Hanuka | 140 Broadway | 29th Floor | New York | NY | 10005 | |
| Lek Securities Corporation | Corporate Actions | One Liberty Plaza | 52nd Floor | | New York | NY | 10006 | |
| Lek Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Floor | | New York | NY | 10005 | |
| Light House Investors | Attn: Marilyn Fleury | Corporate Actions | 1431 E La Costa Drive | | Chandler | AZ | 85249-8592 | |
| Lombard Odier Transatlantic. | Limited Partnership | Nicole Leduc | 1000 Sherbrook Street West | Suite 2200 | Montreal | QC | H3A 3R7 | Canada |
| Lombard Odier Transatlantic, Limited | Aldo Carlomusto | 1000 Sherbrook Street West | Suite 2200 | | Montreal | PQ | H3A 3R7 | Canada |
| Loyal3 Securities Inc. | Corporate Actions | P.O. Box 26027 | | | San Francisco | CA | 94103 | |
| Lpl Financial Corporation | Corporate Actions | Jacqui Teague ; Kristin Kennedy | 1055 LPl Way | | Fort Mill | SC | 29715 | |
| Lpl Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| M1 Finance LLC/Stock Loan | Attn Corporate Actions | 200 N Lasalle Street | Suite 800 | | Chicago | IL | 60601 | |
| MacDougall, MacDougall & Mactier Inc | Joyce Millett | Place Du Canada, Suite 2000 | | | Montreal | QC | H3B 4J1 | Canada |
| Mackie Research Capital Corporation/ | Tony Rodrigues | Supervisor | 199 Bay Street | Commerce Court West, Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/Cds** | Attn: VIshnu Santhakumar | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Macquarie Capital (USA) Inc. | Corp Actions | 125 West 55th Street | 23rd Floor | | New York | NY | 10019 | |
| Macquarie Capital (USA) Inc/Matched Book | Nuhraan Jakoet | 125 West 55th Street | 23rd Floor | | New York | NY | 10019 | |
| Manufacturers & Traders Trust Company | Munitrading/Safekeeping | Ronald Smith | One M&t Plaza, 3rd Floor | Treasury Operations | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Co | Wilmington Trust/Ipa | Sam Hamed | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Manufacturers and Traders Trust Co/W | Shawn Lucey | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19801 | |
| Manufacturers and Traders Trust Comp | Susan Grant | State Street Bank and Trust Company, | 61 Broadway | | New York | NY | 10006 | |
| Manufacturers and Traders Trust Company | Tony Lagambina | One M&t Plaza-8th Floor | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company/Commercial Loans | Corporate Actions | One M&t Plaza, 3rd Floor | | | Buffalo | NY | 14203 | |
| Manufacturers and Traders Trust Company/Ipa | Tony Lagambina | One M&t Plaza-8th Floor | | | Buffalo | NY | 14203 | |
| Manulife Securities Incorporated/Cds | Joseph Chau | Manager | 85 Richmond Street West | | Toronto | ON | ON 500000 | Canada |
| Manulife Securities Incorporated/Cds** | Securities Operations | PO Box 1700 Rpo Lakeshore West | | | Oakville | ON | L6K 0G7 | Canada |
| Maple Securities - Fp | Mark Elliott | 79 Wellingtomn St West | | | Toronto | ON | M5K IK7 | Canada |
| Maple Securities - Uk | Mark Elliott | 79 Wellingtomn St West | | | Toronto | ON | M5K IK7 | Canada |
| Maple Securities Canada Limited/Cds** | Jeff Carr | Manager | 79 Wellington Street West | | Toronto | ON | M5K IK7 | Canada |
| Maple Securities U.S.A. Inc. | Mark Elliott | 79 Wellington Street West | | | Toronto | ON | M5K IK7 | Canada |
| Maple Securities U.S.A. Inc. - Domestic | Mark Elliott | 79 Wellington Street West | | | Toronto | ON | M5K IK7 | Canada |
| Maple Securities USA Inc./Custody | Mark Elliot | Supervisor | 79 Wellingtomn St West | | Toronto | ON | M5KIK7 | Canada |
| Marketaxess Corporation | Attn: Corporate Actions | 55 Hudson Yards | Floor 15 | | New York | NY | 10001 | |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Matrix Trust Company | c/o Machol & Johannes Pc | Attn: Suzanne Walters | 250 N Sunny Slope Rd | Ste 300 | Brookfield | WI | 53005-4824 | |
| Mediant Communications | Attn Stephany Hernandez | 100 Demarest Drive | Proxy Center | | Wayne | NJ | 07470 | |
| Mercado De Valores De Buenos Aires S.A. | Corporate Actions | 25 De Mayo 359 | Pisos 8- 9-10 Floors | | Buenos Aires | | C1002ABG | Argentina |
| Merchant Capital, L.L.C. | Belinda Wilson, Operations Manager | 2660 East Chase Lane | Lakeview Center Suite 400 | | Montgomery | AL | 36117 | |
| Merrill Lynch Pierce Fenner & Smith | Chris Wiegand | VIce President | 4804 Dear Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl  weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |

 STRETTO

**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merrill Lynch Pierce Fenner & Smith | Fixed Income | Earl Weeks | 4804 Dear Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch Pierce Fenner & Smith | Michael Nigro | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| Merrill Lynch Pierce Fenner & Smith Inc.-Mlim | Global Securities Financing International | Michael Nigro | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| Merrill Lynch Professional Clearing | Raymond Hannan | Keybank Safekeeping | 4804 Dear Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch Professional Clearing Corp. | Earl Weeks | 4804 Deer Lake Dr E | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & | Smith Inc. -Securities Lending | Earl Weeks | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | c/o Merrill Lynch Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | 4804 Deer Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smit | Carlos Gomez | Vice President | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| Merrill Lynch, Pierce, Fenner & Smith | Anthony Strazza | 101 Hudson Street | 7th Floor | | New Jersey | NJ | 07302 | |
| Merrill Lynch, Pierce, Fenner & Smith | Christine Pearson | Raymond James & Associates, Inc./Ray | P.O. Box 14407 | | St. Petersburg | FL | 33733 | |
| Merrill Lynch, Pierce, Fenner & Smith | Stockloan Hedge Account | Carlos Gomez | 101 Hudson Street | | Jersey CIty | NJ | 07302 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/671 Mlpf& | Corporate Actions | 4804 Deerlake Dr. E. | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated/Stock Loan | Corporate Actions | 101 Hudson Street | | | Jersey CIty | NJ | 07302 | |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. - Foreign Security Lending | Anthony Strazza | 101 Hudson Street | 7th Floor | | New Jersey | NJ | 07302 | |
| Mesirow Financial | Attn: Corporate Actions, Deborah Lyne | 353 N. Clark St. | | | Chicago | IL | 60654 | |
| Mesirow Financial | Attn: John O'shea | 353 No. Clark St | | | Chicago | IL | 60654 | |
| Mesirow Financial, Inc. | Jonathan Stanislaw | 353 North Clark Street | | | Chicago | IL | 60654 | |
| Mf Global Inc. | Jim Arenella | 717 5th Avenue | | | New York | NY | 10022 | |
| Mf Global Inc./Mfi | James Arenella | Manager | 717 Fifth Avenue | | New York | NY | 10022 | |
| Mf Global Inc./Stock Loan | James Arenella | Manager | 717 Fifth Avenue | | New York | NY | 10022 | |
| Mf Global Inc/Chicago | Manager | 717 Fifth Avenue | | | New York | NY | 10022 | |
| Mg Trust Company | Suzanne Walters | VIce President | 250 N Sunny Slope Rd | Ste 300 | Brookfield | WI | 53005-4824 | |
| Mid Atlantic Trust Company | Corporate Actions | 1251 Waterfront Place | Suite 510 | | Pittsburgh | PA | 15222 | |
| Mirae Asset Securities (USA) Inc./Stock Loan Conduit Account | Corporate Actions | 810 7th Avenue, 37th Floor | | | New York | NY | 10019 | |
| Mirae Asset Securities (USA), Inc. | Corporate Actions | 810 7th Avenue, 37th Floor | | | New York | NY | 10019 | |
| Mitsubishi Ufj Securities (USA), Inc. | Corporate Actions | 1633 Broadway | | | New York | NY | 10019 | |
| Mitsubishi Ufj Trust & Banking Corpo | 420 Fifth Avenue | 6th Floor | | | New York | NY | 10018 | |
| Mitsubishi Ufj Trust & Banking Corpo | Edward Caplette | VIce President | 1221 Avenue of the Americas | 10th Floor | New York | NY | 10022 | |
| Mitsubishi Ufj Trust & Banking Corpo | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | | New York | NY | 10018 | |
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | New York | NY | 10018 | |
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch/Affiliate | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | New York | NY | 10018 | |
| Mitsubishi Ufj Trust & Banking Corporation, | New York Branch/Stock Loan | Richard Wenskoski | 420 Fifth Avenue | 6th Floor | New York | NY | 10018 | |
| Mitsubishi Ufj Trust and Banking Corporation, New York Branch/ | Attn: Corporate Actions | 420 Fifth Avenue | 6th Floor | | New York | NY | 10018 | |
| Mizuho Bank (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Mizuho Bank Ltd. New York Branch | Ramon Rosario | 1800 Plaza Ten | | | Jersey City | NJ | 07311 | |
| Mizuho Bank Ltd. New York Branch/Ipa | Ramon Rosario | Harborside Financial Center | 1800 Plaza Ten | | Jersey City | NJ | 07311 | |
| Mizuho Securities USA LLC | Operations | 111 River Street | | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA LLC/ | Mizuho Capital Markets LLC | Corporate Actions | 111 River Street | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA LLC/ | Mizuho Capital Markets LLC - Equities | Corporate Actions | 111 River Street | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA LLC/Mizuho Markets Cayman | Attn: Corporate Actions | 111 River Street | | | Hoboken | | 07030 | |
| Mizuho Securities USA LLC/Mizuho Municipal Holdings, LLC | Attn: Corporate Actions | 111 River Street | | | Hoboken | NJ | 07030 | |
| Mizuho Securities USA/Fixed Income | Rich VIsco | Director | 111 River Street | Suite 1100 | Hoboken | NJ | 07030 | |
| Mizuho Securities/Securities Finance | Rich VIsco / Greg  raia | 111 River Street | Suite 1100 | | Hoboken | NJ | 07030 | |
| Mizuho Trust & Banking Co (USA) | Security Lending | Rich VIsco | 111 River Street | Suite 1100 | Hoboken | NJ | 07030 | |
| Mizuho Trust & Banking Co. (USA) | Robert Dimick | 135 West 50th Street | 16th Floor | | New York | NY | 10020 | |
| Monte Titoli - S.P.A. | Attn Corporate Actions | Piazza Degli Affari 6 Milano | | | | | 20123 | Italy |
| Morgan Stanley & Co LLC/Si Conduit | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. International Plc/Morgan Stanley Bank A.G. | Mansur President | 1300 Thames St | 5th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. International Plc/Morgan Stanley Bank A.G. | | 25 Cabot Square Cannary Wharf | | | London | | E14 4QA | United Kingdom |
| Morgan Stanley & Co. International Plc/Msip Dtc Otc Margin Non Re-Hype | Attn: Corporate Actions | 901 South Bond St | 6th Fl | | | MD | 21231 | |
| Morgan Stanley & Co. International Plc/Msip Dtc Otc Margin Re-Hype | Attn: Corporate Actions | 901 South Bond St | 6th Fl | | | MD | 21231 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Morgan Stanley & Co. LLC | Mansur President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/ SI Conduit | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/II | Dan Spadaccini | 901 South Bond Street | 6th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/III | Dan Spadaccini | 901 South Bond St | 6th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International PLC | Corp Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International PLC | Corporate Actions | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLc/otc Derivative Margin Collateral | Attn: Corporate Actions | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Bank, N.A. | Glenn Pizer | Executive Director | One Pierrepont Plaza | Operations/Settlements | Brooklyn | NY | 11201 | |
| Morgan Stanley Bank, N.A. | Glenn Pizer | Executive Director | One Utah Center | 201 Main Street | Salt Lake City | UT | 84111 | |
| Morgan Stanley Private Bank | National Association/#2 | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley Private Bank, | National Association | Corp Action | 1300 Thames Street | 7th Floor | Baltimore | MD | 21231 | |
| Morgan Stanley Private Bank, Nationa | Goldman Jonathan | Manager | 919 North Market Street | | Wilmington | DE | 19801 | |
| Morgan Stanley Private Bank, National | Mary Joubert | Vice President | 919 North Market Street | | Wilmington | DE | 19801 | |
| Morgan Stanley Private Bank, National Association/ Mspbna Clo | Attn: Corporate Actions | 901 South Bond St | 6th Fl | | | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC/Fpl | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Mufg Securities Americas Inc. | Joseph Catania | Associate | 1633 Broadway | | New York | NY | 10019 | |
| Mufg Securities Americas Inc./Stock Loan | Corporate Actions | 1221 Avenue of the Americas | | | New York | NY | 10020-1001 | |
| Mufg Securities Emea Plc | Attn: Corporate Actions | 1633 Broadway | | | | NY | 10019 | |
| Mufg Securities Emea Plc/Mufglab | Attn: Corporate Actions | 1633 Broadway | | | New York | NY | 10019 | |
| Mufg Union Bank, N.A. | c/o Corporate Actions Claims Management | 1555 N Rivercenter Dr | Ste 302 | | Milwaukee | WI | 53212-3958 | |
| Mufg Union Bank, N.A. | Maggi Boutelle | 1555 N Rivercenter Dr | Ste 302 | | Milwaukee | WI | 53212-3358 | |
| Mufg Union Bank, N.A. | Maggi Boutelle | 1555 N Rivercenter Dr | Ste 302 | | Milwaukee | WI | 53212-3958 | |
| Mufg Union Bank, N.A./Capital Markets | Carletta Mizell | 445 S. Figueroa Street | G21-101 | | Los Angeles | CA | 90071 | |
| Mufg Union Bank, N.A./Corporate Trust/ua | Cora Serrano | Vice President | 120 South San Pedro Street | Suite 410 | Los Angeles | CA | 90012 | |
| Mufg Union Bank, N.A./Mmi/Pims/Ipa | c/o Corporate Actions Claims Management | c/o Corporate Actions Claims Management | 11121 Carmel Commons Blvd. | Ste. 370 | Charlotte | NC | 28226-4561 | |
| Mufg Union Bank, N.A./Mmi/Pims/Ipa | Maggi Boutelle | 1555 N Rivercenter Dr | Ste 302 | | Milwaukee | WI | 53212-3958 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| Muriel Siebert & Co., Inc. #2 | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| Nasdaq Bx, Inc. | Vincent Divito | Director | One Liberty Plaza | 51st. Floor | New York | NY | 10006 | |
| Nasdaq Execution Services LLc/option | Vincent Divito | Director | 165 Broadway | 51st Floor | New York | NY | 10006 | |
| Nasdaq Execution Services, LLC | Corporate Actions | One Liberty Plaza | | | New York | NY | 10006 | |
| Nasdaq Execution Services, LLC | Vincent Divito | 32 Old Slip | 10th Floor | | New York | NY | 10005 | |
| Nasdaq Omx Bx, Inc. | Vincent Divito | Director | One Liberty Plaza | 51st. Floor | New York | NY | 10006 | |
| Nasdaq Omx Phlx LLC | Vincent Divito | 1900 Market Street | | | Philadelphia | PA | 19103 | |
| Nasdaq Stock Market LLc/omnibus Account | Vin Divito | Director | One Liberty Plaza | | New York | NY | 10006 | |
| National Bank Financial Inc. #2/Cds* | Annie Mah | Assistant Vice President | 85 Richmond Street West | | Toronto | ON | ON 500000 | Canada |
| National Bank of Canada Financial Inc. | Corporate Actions | 1155 Metacalfe | 5th Floor | | Montreal | QC | H3B 4S9 | Canada |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC/Stoc | Michael Fortugno | 499 Washington Blvd | Fl 5 | | Jersey City | NJ | 07310-2010 | |
| National Financial Services LLC/Stock Loan | Corporate Actions | 200 Seaport Boulevard, Z1B | | | Boston | MA | 02210 | |
| National Financial Services/ Fidelity Agency Lending | Attn: Corporate Actions | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| National Securities Clearing Corpora | Kevin Brennar | 55 Water Street | 22nd Floor | | New York | NY | 10041 | |
| National Securities Clearing Corporation | Scc Division | Kevin Brennar | 55 Water Street | 22nd Floor | New York | NY | 10041 | |
| Natixis Securities Americas LLC | Tom Ruggiero | 1251 Ave of the Americas-5th Floor | | | New York | NY | 10020 | |
| Natwest Markets Securities Inc. | Issuer Services | c/o Broadridge | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Natwest Markets Securities Inc. | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Natwest Markets Securities Inc./Fixe | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Nbcn Inc. #2/Cds** | Annie Mah | Assistant Vice President | 85 Richmond Street West | | Toronto | ON | ON500000 | Canada |
| Nbcn Inc./Cds** | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Nbt Bank, National Association/Drs | Holly Craver | 20 Mohawk Street | | | Canajoharie | NY | 13317 | |
| Needham and Company, LLC | Attn: Matthew F. De Nicola | Corporate Actions | 445 Park Avenue | | New York | NY | 10022 | |
| Nomura Securities International, Inc. | Adrian Rocco | 309 West 49th Street | 10th Floor | | New York | NY | 10019-1774 | |
| Nomura Securities International, Inc. | c/o Adp Proxy Services | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Nomura Securities/Fixed Income | Adrian Rocco | Corporate Actions | 309 W. 49th Street | 10th Fl | New York | NY | 10019-7316 | |
| Nomura Securities/Fixed Income | Dan Lynch | Vice President | 2 World Financial Center | Bldg B | New York | NY | 10281 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 17 of 27



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Tower 6th Floor | | 200 Bay St Royal Bk Plaza | | | Toronto | ON | M5J 2W7 | Canada |
| Northern Trust Company | Och-Ziff Capital Management | Penny Peterson | 50 S.Lasalle Street | | Chicago | IL | 60675 | |
| Northern Trust Company - Safekeeping | Ashley R Harrison | Sue Stimac | 50 South Lasalle Street, Level A | | Chicago | IL | 60675 | |
| Northern Trust Company - Safekeeping | Sue Stimac | 50 South Lasalle Street, Level A | | | Chicago | IL | 60675 | |
| Northern Trust Company/Future Fund Accounts | Penny Peterson | Senior VIce President | 50 S.Lasalle Street | | Chicago | IL | 60675 | |
| Northern Trust Company/Ipa | Penny Peterson | 50 S.Lasalle Street | | | Chicago | IL | 60675 | |
| Northern Trust Company/United Nation | Joe Swanson | VIce President | 801 S Canal C-In | | Chicago | IL | 60607 | |
| Nscc Control Acct. #3 | Wallace Bowling | 55 Water Street | 22nd Floor | | New York | NY | 10041 | |
| Nsi Stock Lending | Corporate Actions | 309 W 49th St | | | New York | NY | 10019 | |
| Nsi Stock Lending | Hernan Sanchez | 2 World Financial Center | 19th Floor, Bldg B | | New York | NY | 10281 | |
| Nuveen Securities, LLC | Mike Thoms | 333 West Wacker Drive, 32nd Floor | | | Chicago | IL | 60606 | |
| Nyse Arca, Inc. | Nadine Purdon | VIce President | 115 Sansome St | | San Francisco | CA | 94104 | |
| Occ Cftc 1.20 Futures Customer Segregated | Omnibus Account | Margin Omnibus Account | One North Wacker Drive | Suite 500 | Chicago | IL | 60606 | |
| Occ Clearing Fund | Corp Action | One North Wacker Drive | Suite 500 | | Chicago | IL | 60606 | |
| Occ Internal Non-Proprietary Cross Margin Cftc | 1.20 Futures Customer Segregated Omnibus Account | One North Wacker Drive | Suite 500 | | Chicago | IL | 60606 | |
| Odlum Brown Limited/Cds** | Ron Rak | Supervisor | 250 Howe Street | Suite 1100 | Vancouver | BC | V6C 3SBC | Canada |
| Old Second Bancorp, Inc./Drs | Robin Hodgson | 37 S. River Street | | | Aurora | IL | 60506 | |
| One M&t Plaza, 3rd Floor | Ronald Smith | Treasury Operations | | | Buffalo | NY | 14203 | |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Options Clearing Corporation (The) | Joseph T. Wegesin | 1 N. Wacker Drive, Suite 500 | | | Chicago | IL | 60606 | |
| Optionsxpress, Inc. | Attn: Proxy Services | 150 S Wacker Drive | Suite 1100 | | Chicago | IL | 60606 | |
| Optionsxpress, Inc. | Scott Tortorella | 150 South Wacker Drive | 11th Floor | | Chicago | IL | 60606 | |
| Paxos Trust Company, LLC | Corporate Actions | 450 Lexington Avenue | Suite 3952 | | New York | NY | 10017 | |
| Pensco Trust Company | Attn: Petal Young | 1560 Broadway Street | Suite 400 | | Denver | CO | 80202 | |
| Pensco Trust Company LLC | Holly Nickerson | Supervisor | 560 Mission Street | Suite 1300 | San Francisco | CA | 94105 | |
| People's Securities, Inc. | Patricia Chonko | 850 Main Street | | | Bridgeport | CT | 06604 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey CIty | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Pershing LLC/Client Financing | Corporate Actions | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Pershing LLC/Correspondent Securities Lending | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Pershing LLC/SI | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Pershing LLC/SI Int'l | Camille Reardon | One Pershing Plaza, 6th Floor | | | Jersey City | NJ | 07399 | |
| Peters & Co. Limited/Cds** | c/o Iicc | Ms. Holly Benson | 6250 Kestrel Road | | Mississauga | ON | L5T 1Y9 | Canada |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board of Trade Building | | Chicago | IL | 60604 | |
| Phillip Capital Inc./Stock Loan | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board of Trade Building | | Chicago | IL | 60604 | |
| Pi Financial Corp./Cds** | Rob Mcneil | 666 Burrard Street | Suite 1900 | | Vancouver | BC | V6C 3NBC | Canada |
| Pictet Canada L.P./Cds** | Stephanie Salvo | 1000 De La Gauchetiere Ouest | | | Montreal | PQ | H3B 4W5 | Canada |
| Piper Jaffray & Co. | Annamaria Hernandez | 800 Nicollet Mall | Suite 800 | | Minneapolis | MN | 55402-7020 | |
| Pnc Bank N.A./Pnc Capital Markets LLC | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Pnc Bank Na/Pnc Commodity Hedging LLC | Anthony Piccirilli | Fifth & Wood Street | | | Pittsburgh | PA | 15219 | |
| Pnc Bank, N.A./Hprs | Robert Hallowell | 800 Tinicum Blvd | | | Philadelphia | PA | 19153 | |
| Pnc Bank, N.A./Ipa | Robert Hallowell | 800 Tinicum Blvd | | | Philadelphia | PA | 19153 | |
| Pnc Bank, N.A./Market Street Funding | Sandy Mudd | VIce President | 249 Fifth Avenue | P1-Popp-09-2 | Pittsburgh | PA | 15222 | |
| Pnc Bank, N.A./Otta | Robert Hallowell | 800 Tinicum Blvd | | | Philadelphia | PA | 19153 | |
| Pnc Bank, N.A./Pittsburgh | Barbara Skwarcha | One Pnc Plaza, 9th Floor | 249 5th Avenue | | Pittsburgh | PA | 15222-7707 | |
| Pnc Bank, N.A./Pnc Capital Markets LLC Msfta | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Pnc Bank, National Association | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Pnc Bank/Pnc Municipal Strategy - Blk | Juanita Nichols | 8800 Tinicum Blvd | Mailstop F6-F266-02-2 | | Philadelphia | PA | 19153 | |
| Portfolio Brokerage Services, Inc. | Corporate Actions | 35 East Wacker Drive | 24th Floor | | Chicago | IL | 60601 | |
| Portfolio Brokerage Services, Inc. | Vali Nasr | 555 17th Street | | | Denver | CO | 80802 | |
| Precision Securities, LLC | Corp Actions | 2010 Jimmy Durante Blvd | #270 | | Del Mar | CA | 92014 | |
| Precision Securities, LLC | Corp Actions | 2010 Jimmy Durante Blvd | Ste 270 | | Del Mar | CA | 92014-2272 | |
| Principal Bank | Attn: Corporate Actions | 11 High Street | | | Des Moines | IA | 50392 | |
| Private Client Services LLC | Attn: Katie Burkholder | Corporate Actions | 2225 Lexington Road | | Louisville | KY | 40206 | |
| Public Ventures, LLC | Attn: Corporate Actions | 14135 Midway Road | Suite G-150 | | Addison | TX | 75001 | |
| Putnam Investments | Jeff Dibuono - C1C | 100 Federal Street | | | Boston | MA | 02110 | |
| Putnam Investor Services, Inc./Drs | Mark Anzalone | One Post Office Square | Mail Stop A16 | | Boston | MA | 02109 | |
| Pwmco, LLC | Benjamin Wilson | 311 S. Wacker Drive, Suite 2360 | | | Chicago | IL | 60606 | |
| Qtrade Securities Inc./Cds** | Joseph Chau | Suite 1920 One Bentall Centre | 505 Burrard Street | | Vancouver | BC | V7X 1M6 | Canada |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quantex Clearing, LLC/Stock Loan | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./Cds** | Corporate Actions | 5650 Yonge Street | | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc | Raymond James Bank | Fichtel Dawn - Associate | 710 Carillon Parkway | | Saint Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc / Ra | Fichtel Dawn | Associate | 710 Carillon Parkway | | Saint Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc./Raymond James Trust Company | Christine Pearson | P.O. Box 14407 | | | St. Petersburg | FL | 33733 | |
| Raymond James Ltd./Cds** | Linda Lacy | Supervisor | 800 Carillon Parkway | | Saint Petersburg | FL | 33716 | |
| RBC Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| Rbc Capital Markets, LLC/Rbccm | Michael Frommer | VIce President | 3 World Financial Center | 200 Vesey St. | New York | NY | 10281-8098 | |
| Rbc Dominion Securities Inc./Cds** | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Rbc Dominion Securities Inc./Cds** | Peter Drumm | 200 Bay St Royal Bk Plaza | North Tower 6th Floor | | Toronto | ON | M5J 2W7 | Canada |
| Rbc Dominion Securities Inc./Cds** | Peter Drumm | Loretta Verelli | Cds Clearing and Depository Services | 600 De Maisonneuve Quest | Montreal | PQ | H3A 3J2 | Canada |
| Rbs Securities Inc. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Rbs Securities Inc. | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Rbs Securities Inc. / Equity Finance | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Rcap Securities, Inc. | Ryan Lynch | 1211 Avenue of the Americas | Suite 2902 | | New York | NY | 10036 | |
| Regions Bank | Attn: Corporate Actions | 250 Riverchase Parkwayeast | 5th Floor | | | AL | 35244 | |
| Regions Bank | Peyton Diliberto | 1901 6th Avenue N. | | | Birmingham | AL | 35203 | |
| Regions Bank/Corporate Trust Ops/Ipa | Attn: Corporate Actions | 250 Riverchase Parkwayeast | 5th Floor | | Hoover | AL | 35244 | |
| Regions Bank/Corporate Trust/Ipa | Michael Chandler | Manager | 250 Riverchase Parkwayeast | 5th Floor | Hoover | AL | 35244 | |
| Regions Bank/Ipa | Attn: Corporate Actions | 250 Riverchase Parkwayeast | 5th Floor | | Hoover | AL | 35244 | |
| Regions Bank/West Valley | Sheilia Pulley | 1900 5th Avenue North | | | Birmingham | AL | 35203 | |
| Registrar and Transfer Company/Drs | | 250 Royall Street | | | Canton | NJ | 02021 | |
| Reliance Trust Company | Tonie Montgomery | 201 17th Street Nw | Suite 1000 | | Atlanta | GA | 30363 | |
| Reliance Trust Company/ Fis Trustdesk | Tonie Montgomery | 1100 Abernathy Road | 500 Northpark Building Suite 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Company/Fis Global Plus | Corporate Actions | 1100 Abernathy Road | 500 Northpark Building Suite 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Company/Fis Trustdesk Mke | Corporate Actions | Julie Mcguiness | 1100 Abernathy Road | 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Reliance Trust Company/Swms1 | Corporate Actions | 1100 Abernathy Road | Ste 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Company/Swms2 | Tonie Montgomery | 1100 Abernathy Road | Suite 400 | | Atlanta | GA | 30328 | |
| Rj Dealer Stock Loan | Dee Byrd | 880 Carillon Parkway | P. O. Box 12749 | | St. Petersburg | FL | 33716 | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robinhood Securities, LLC | Corporate Actions | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | Lake Mary | FL | 32746 | |
| Royal Bank of Canada-Royal Trust 1/Cds** | Corporate Actions | 200 Bay Street | | | Toronto | ON | M5J 2W7 | Canada |
| Royal Bank of Canada-Royal Trust/Cds | Arlene Agnew | 200 Bay Street | | | Toronto | ON | M5J 2W7 | Canada |
| Royal Bank of Canada-Royal Trust/Cds** | Corporate Actions | 200 Bay Street | | | Toronto | ON | M5J 2W7 | Canada |
| Rqd* Clearing, LLC | Attn: Corporate Actions | 1 World Trade Ctr | Ste 47M | | New York | NY | 10007-0124 | |
| S.D. Indeval Institucion Para El Deposito De Valores S.A. De | Corporate Actions | 255 Passeo de la Reforma | 3th Colonia Cuahtémoc | | Mexico City | | 06500 | Mexico |
| Safra Securities LLC | Corporate Actions | Noah Ramos | 545 5th Avenue | | New York | NY | 10036 | |
| Sal Equity Trading, Gp | Attn Corporate Actions | 401 City Avenue Suite 220 | | | Bala Cynwyd | PA | 19004 | |
| Sanford C. Bernstein & Co., LLC | Anita Bactawar | 1 North Lexington Ave | c/o Ridge | | White Plains | NY | 10601 | |
| Santander US Capital Markets Llc/occ Clearing | Attn Corporate Actions | 437 Madison Avenue | 6th-8th Floor | | New York | NY | 10022 | |
| Scotia Capital (USA) Inc. | Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital (USA) Inc. | Corporate Actions | One Liberty Plaza | | | New York | NY | 10006 | |
| Scotia Capital (USA) Inc. | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| Scotia Capital (USA) Inc./As Agent For the Bank of Nova Scotia,Toronto | Attn: Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital (USA) Inc./International Stock Loan | Corporate Actions | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital (USA) Inc./Stock Loan | Tim Corso | 250 Vesey Street | | | New York | NY | 10281 | |
| Scotia Capital Inc. - Hollis Wealth/Cds** | Corporate Actions | 40 King Street W, 13th Fl | | | Toronto | ON | M5H 1H1 | Canada |
| Scotia Capital Inc./Cds** | Corporate Actions | Luisa domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./Cds** | Lilian nie | Corporate Actions | 40 King Street W | 23rd Floor | Toronto | ON | M5H1H1 | Canada |
| Scottrade, Inc. | Attn: Legal Department | PO Box 31759 | | | Saint Louis | MO | 63131-0759 | |
| Scottrade, Inc. | Attn: Reorg | 12855 Flushing Meadows Dr | | | St. Louis | MO | 63131 | |
| Scottrade, Inc. | Issuer Services | c/o Broadridge | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Securities Finance Trust Company | Corporate Actions | 175 Federal Street | 11th Floor | | Boston | MA | 02110 | |
| Securities Financing Transaction | Attn: Corporate Actions | 55 Water Street | | | New York | NY | 10041 | |
| Securities Lending Spo Account/Bbh | Dave Jacobson | 525 Washington Blvd | 11th Floor | | New Jersey | NJ | 07310 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securities Transfer Corporation/Drs | Kevin Halter, Jr | 2591 Dallas Parkway | Suite 102 | | Frisco | TX | 75034 | |
| Sei Private Trust Company | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Diana Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sg Americas Securities LLC/ Sub 608 | Corporate Actions | 630 Fifth Ave | Ste 500 | | New York | NY | 10111 | |
| Sg Americas Securities LLC/Paris Clearing | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sg Americas Securities LLC/Sub 7357 | Sam Bushrui | VIce President | 630 Fifth Ave | Ste 500 | New York | NY | 10111 | |
| Sg Americas Securities, LLC | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, LLC | Paul Mitsakos | 480 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, LLC/Foreign | Peter Scavone | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Smith, Moore & Co. | Corporate Actions | 7777 Bonhomme Avenue | Suit 2400 | | Clayton | MO | 63105 | |
| Societe Generale Capital Canada Inc. | Gaetan Hebert | Supervisor | 1501 Mcgill College | Suite 1901 | Montreal | PQ | H3A 3M8 | Canada |
| Societe Generale Ny/Societe Generale | Jennifer Cannon | Manager | | 480 Washington Blvd | Jersey City | NJ | 07310 | |
| Societe Generale Ny/Societe Generale Paris | John Ryan | Manager | 480 Washington Blvd | | Jersey City | NJ | 07310 | |
| Societe Generale, New York Branch | Corporate Actions | 245 Park Ave | | | New York | NY | 10167 | |
| Societe Generale, New York Branch | Kenneth Sheldon | 560 Lexington Avenue | | | New York | NY | 10022 | |
| Sofi Securities, LLC | Attn: Corporate Actions | 234 1st Street | | | San Francisco | CA | 94105 | |
| Solowey & Co. | Barry Solowey | 9350 South Dixie Highway | Suite 2480 | | Miami | FL | 33156 | |
| South Street Securities LLC | Donald Webbe | 825 Third Avenue | 35th Floor | | New York | NY | 10022 | |
| South Street Securities LLC/Ims | Attn: Corporate Actions | 825 Third Avenue | 35th Floor | | New York | NY | 10022 | |
| Southwest Securities,Inc./Stock Loan | Christina Finzen | 1201 Elm Street | Suite 3700 | | Dallas | TX | 75270 | |
| Ssb - Bank Portfolio | Joe Callahan | 1776 Heritage Dr. | Global Corporate Action Unit Jab 5Nw | | No. Quincy | MA | 02171 | |
| Ssb - Bank Portfolio | Robert Ray | 1776 Heritage Dr. | Global Corporate Action Unit Jab 5Nw | | No. Quincy | MA | 02171 | |
| SSB - Blackrock Institutional Trust | Linda Selbach | 45 Fremont Street | | | San Francisco | CA | 94120-7101 | |
| SSB - Blackrock Institutional Trust | Trina Estremera | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Ssb - Capital Markets | Robert Ray | 1776 Heritage Dr. | Global Corporate Action Unit Jab 5Nw | | No. Quincy | MA | 02171 | |
| Ssb - Trust Custody | Ed Chaney | VIce President | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| Ssb&t Co/Client Custody Services | Myriam Piervil | Assistant VIce President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| Ssb&t/Sec Fin As Principal | Myriam Piervil | Assistant VIce President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| Ssb-Physical Custody Services | Christine Sullivan | Boston Securities Processing | 225 Franklin Street | | Boston | MA | 02110 | |
| Ssb-Physical Custody Services | Mike Reardon | 225 Franklin Street | | | Boston | MA | 02110 | |
| Standard Registrar & Transfer Compan | Ronald P Harrington | 12528 South 1840 East | | | Draper | UT | 84020 | |
| State Street Bank & Trust Company | Corp Action | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| State Street Bank & Trust Company | Ishareseurope | Myriam Piervil - Assistant VIce President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company | Lending Pass-Through | Ray Kartanowitz | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| State Street Bank & Trust Company | Proxy Services | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company / | Email Proxy Contact | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company/Ec, Gmbh | Myriam Piervil | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company/Le | Ray Kartanowitz | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank and Trust Company | Db Residual Processing Account | Thomas Langelier - VIce President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Deutsche Bank Frankfurt | Karen T Johndrow | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company | Global Corp Action Dept Jab5W | Robert Ray | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank and Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company, N.A. | Susan Grant | 61 Broadway | | | New York | NY | 10006 | |
| State Street Bank and Trust Company/ | Karen T Johndrow | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| State Street Bank and Trust Company/Ipa | Susan Grant | 61 Broadway | | | New York | NY | 10006 | |
| State Street Corp On Behalf of Hsbc | Wealth Manager Services | Corp Actions | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| State Street Global Markets, LLC | Susan M. Tapparo | VIce President | State Street Financial Center | One Lincoln Street, Sfc5 | Boston | MA | 02111-2900 | |
| State Street Trust | T479 | Global Corporate Actions | PO Box 1631 | | Boston | MA | 02105-1631 | |
| Stephens Inc. | Linda Thompson | Assistant VIce President | 111 Center Street | 4th Floor | Little Rock | AR | 72201-4402 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | | Birmingham | AL | 35209 | |
| Stifel, Nicolaus & Company, Inc./Stifel Securities Lending | Attn: Stock Records Dept. | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | 501 N Broadway | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | c/o Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9378 Wilshire Blvd | Ste 300 | | Beverly Hills | CA | 90212-3168 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| Stockcross Financial Services, Inc./#3 | Corporate Actions | 9378 Wilshire Blvd | Ste 300 | | Beverly Hills | CA | 90212-3168 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sumitomo Mitsui Trust Bank (U.S.A.) Limited | Beth Cummings | 111 River Street | | | Hoboken | NJ | 07030 | |
| Suntrust Bank | Rick Trowbridge | 303 Peachtree Street | 14th Fl. | | Atlanta | GA | 30308 | |
| Suntrust Bank / Stb Retail Cd | Pat Shell | P.O. Box 4418 | Mail Code 3908 | | Atlanta | GA | 30302-4418 | |
| Suntrust Bank/Safekeeping Custodian | Pat Shell | P.O. Box 4418 | Mail Code 3908 | | Atlanta | GA | 30302-4418 | |
| Suntrust Bank/Stes Ipa | Laura Richardson | P.O. Box 4418 | Mail Code 3907 | | Atlanta | GA | 30302-4418 | |
| Suntrust Bank/Suntrust Bank Dealer Bank | Veronica Johnson | 303 Peachtree Street | 25th Floor | | Atlanta | GA | 30308 | |
| Suntrust Robinson Humphrey, Inc. | Scott Steffen | 303 Peachtree Street | 25th Floor | | Atlanta | GA | 30308 | |
| Sweney Cartwright & Company | Carolyn Williams | 17 South High Street | Rm 300 | | Columbus | OH | 43015 | |
| Synovus Bank | Rudy Newman | 1 Broad Street | | | Sumter | SC | 29150 | |
| Synovus Bank/Synovus 2 | Rudy Newman | 1 Broad Street | | | Sumter | SC | 29150 | |
| Td Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| TD Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| Td Ameritrade Clearing, Inc./Securities Lending | Attn: Reorg Department | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc./Securities Lending | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| Td Ameritrade Trust Company | Easter Diane | 717 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| Td Prime Services LLC/Stock Loan | Alfred Scarangello | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Td Prime Services LLC/Sub | Attn: Corporate Actions | 45 Broadway | 24th Floor | | New York | NY | 10002 | |
| Td Securities (USA) LLC | Attn: Reorg Department | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Securities (USA) LLC/Physical Account | Attn: Corporate Actions | 200 S. 108th Avenue | | | | NE | 68154 | |
| Td Waterhouse Canada Inc./Cds** | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Temper of the Times Investor Services, Inc. | Sharon Markland | 411 Theodore Fremd Ave | Suite 132 | | Rye | NY | 10580 | |
| Texas Treasury Safekeeping Trust Company | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| Texas Treasury Safekeeping Trust Company/Ipa | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| Texas Treasury Safekeeping Trust Company/Nup | Janie Dominguez | 208 E. 10th Street | Room 410 | | Austin | TX | 78701 | |
| The Bank of New York | Mellon/Dblpb-Centaurusproxima Fd | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Allstate Mark To Markets | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Annaly Commercial Real Estate Gr. | Annaly Commercial Real Estate Gr. - Donna Steinman | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Annaly Commercial Real Estate Gr. | dbag London Global Markets (Client Acct) - Donna Steinman | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Banque Dewaay Mgt Sa | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Barclays Bank Plc - Pledge Account | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Barclays Bank Plc Firm | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Barclays Bk Plc-Barc Lux Sarl A/C 1 | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Barclays Bk Plc-Barc Lux Sarl A/C 2 | Michael Kania - Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Barclays Capital Securities Ltd., Sbl/Pb | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Boa Securitiesltd. (Basl) | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Bzw Securitieslimited | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Caceis Bank Deutschland Gmbh | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Cdc Holdings Trust Inc. | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Cdc Mortgage Capital Inc. | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Celeste Morris | 50 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Charles Stanleyand Company, Limited | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Investment Corporation | Chimera Investment Corporation - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Rmbs Whole Pool LLC (F/K/A Clm Asset Holding) | (F/K/A Clm Asset Holding) - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Securities Holding LLC | Chimera Securities Holding LLC - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Specialholding LLC | Chimera Special Holding LLC - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Chimera Tradingcompany LLC | Chimera Trading Company LLC - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Countrywide Home Loans | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Countrywide Home Loans, Chl For Ccm Conduits | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Crescent II Fund L.P. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Davy Securitieslimited | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Db Brevan Howard Master Fund | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | dbag Frankfurtglobal Market | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | dbag London Global Market | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | dbag London Global Markets (Client Acct) | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Dbl-Fixed Income Prime Brokerage | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Bank of New York Mellon | Dblpb-Black Antmaster Fd. LP | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Dbtca-Db Ag Ldnpb - Firm Account | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Deutsche Bank Ag Frankfurt | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Deutsche Bank Ag London Prime Brokerage | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Deutsche Bank London Ag London/Global Market #2 | Corp Actions | 11486 Corporate Blvd | | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Ellington Credit Opportunities Ltd. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ellington Enhanced Income Master Fund Ltd. | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Ellington Mortgage Fund Sc, Ltd. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ellington Mortgage Opportunities Master Fund Ltd. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ellington Strategic Mbs LP II | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ellington Strategic Mgt Fd L.P. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Hbk Global Securities LP | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Hh Ellington Master Fund Ltd | Hh Ellington Master Fund Ltd - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Ing Bank Nv London Branch | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Itc - Dealers Clearance Special | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Itc-Dealers Clearance General | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Kbc Financial Products Uk, Ltd. | Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Kbc Investmentslimited | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Mellon Trst of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Mellon Trst of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 153-0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Merrill Lynch Pierce Fenner & Smith | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Millennium Fixed Income Ltd | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Ml Equity Solutions Jersey Ltd. | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | National Australia Bank | Mike Scarry - Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Natixis Financial Products Inc | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Natixis Securities Americas LLC | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Natixis Securities Americas LLC I | Mike Scarry - Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Nm Pera Ellington Enhanced Income Fund A LLC | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Nomura Bank Int'l Plc | Donna Steinman - Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Nomura Fin. Products & Services Inc. | Nomura Fin. Products & Services Inc. - Donna Steinman | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Oz Asia Masterfund, Ltd Custody | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Oz Special Funding (Ozmd) L.P. | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Prebon Financial Products, Inc. | Corp Actions | 11486 Corporate Blvd | | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Rabo Capital Services | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Rabobank International Ny | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Societe Generale Gic | Mike Scarry - Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | South Street Secs, LLC | Corp Actions | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon | Suntrust Bank Portfolio | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Suntrust Equity Funding, LLC | Corp Actions | 11486 Corporate Blvd | | Orlando | FL | 32817 | |
| The Bank of New York Mellon | The Prudentialinvestment | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Tradition London Clearing Ltd. | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Tullet & Tokyoliberty (Sec) Ltd. | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Tullett Prebonfinancial Services | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | Tullett Prebonfinancial Services 1 | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon | UBS Ag London Branch Designed Equities | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Vanguard Blocklending | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | VInning Sparks,Ibg, L.P. | Mary Harp | 6077 Primacy Parkway | | Memphis | TN | 38119 | |
| The Bank of New York Mellon | Wells Fargo Bank N.A. | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon / | Ellington Gnma Master Fund Ltd | Corporate Actions | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon Trust | Company,National Association | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon Trust Co | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/ | Deutsche Bk Ag London | Corporate Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/ | Icbc Standard Bank Plc | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/ Banque Dewaaysa | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 22 of 27



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon/Abbey National Treasury Plc US B | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Anchorage Capital | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Annaly Cre Holding | Annaly Cre Holding LLC | Donna Steinman | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Annaly Cre LLC | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Annaly F | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Annaly Fundingllc | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Annaly M | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Annaly Mortgage | Michael Kania | VIce President | 525 William Penn Place | Rm 0400 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Baker2 | Donna Steinman | VIce President | One Wall Street | 5th Floor | New York | NY | 10286 | |
| The Bank of New York Mellon/Bakergro | Cecile Lamarco | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Bakergroup | Cecile Lamarco | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Banco Santanderslb | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Banque D'Orsay | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclays | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Barclays (Bgis) | Michael Kania - VIce President | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Bnym Etf | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Boa Na | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Broker D | Cleola L. Moore | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Broker Dealer Omnibus | Cleola L. Moore | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Cdc Hold | Jennifer May | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Cdc Mort | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Chimera Rmbs LLC | (F/K/A Clm Holding) | Chimera Rmbs LLC (F/K/A Clm Holding) - Michael Kania | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Commerci | Jennifer May | One Wall Street (New Street Level) | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Commercial Loans | Corp Actions | One Wall Street (New Street Level) | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Countryw | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Crescent | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Cwibh In | Donna Steinman | One Wall Street | | | Ny | NY | 10286 | |
| The Bank of New York Mellon/Cwibh Inc. | Donna Steinman | One Wall Street | | | Ny | NY | 10286 | |
| The Bank of New York Mellon/Db Childrens | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/dbag Fra | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/dbag Lon | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Dblpb-Dbx | Eurolong/Short Eq. 4 Fd | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dblpb-Dbx | Riskarbitage 8 Fund | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dblpb-Dbx-Asianl | S Equity 2 Fund | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Americas/Deutsche Bank London Prime | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Americas/Deutsche Bk London Prime | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Db Ag Ldnpb F&c Sapphire M/Fd Ltd | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Deutsche Bk London Prime Seg 15/00 | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc | Deutsche Bk London Prime Seg 30/30 | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtc Americas | dbag Ldn-Gs Cr. Port LLC | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca | Db Ag Ldnpb Cheyne Value Fund LP | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca | Db Ag Ldnpb F&c Garnet M/F Ltd | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca | Db Ag Lonpb Polgon Gl Op M/Fd | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca/Db Ag | Ldnpb-Deutsche Bank Ny | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca/Db Ag Ldnb | Cheyne Spec'L Sit Fd | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbtca/Db Ag Ldnpb | Multi Seg Clearance | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dealerwe | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Dealerweb Inc. | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Deposita | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Deutsche | Jennifer May | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Earn Cmo LLC | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Earn Mortgage LLC | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Earn Securitiesllc | Earn Securities LLC | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Cmo, | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Cmo, LLC | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Mortg | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Mortgage, LLC | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Secur | Jennifer May | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ef Securities LLC | Corp Actions | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ellingto | Donna Steinmam | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Ellingto | Jennifer May | VIce President | One Wall Street | | New York | NY | 10286 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon/Ellington Special | Opportunities Fund, Ltd. | Corp Actions | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Equities | Fortisbank,London | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/E-Trade | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Evolution Beeson | Gregory Limited - Account #258688 | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Fifth Third | Jennifer May | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Fifth Third Bank | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Fmsbonds | Jennifer May | 16 Wall Street, 5th Floor | | | New York | NY | 10005 | |
| The Bank of New York Mellon/Fmsbonds, Inc. | Corp Actions | 16 Wall Street, 5th Floor | | | New York | NY | 10005 | |
| The Bank of New York Mellon/Fsa | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Gib Uk Ltd Corpbond | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Hbk Cdo Trust | Corp Actions | VIce President | 11486 Corporate Blvd | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Hbk Glob | Jennifer May | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Hbk Mast | Jennifer May | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Hbk Master Fundlp | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Hh Ellington Master Fund Ltd | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Hsbc Ban | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Hsbc, Bk Plc A | C Ib Eq Fin Non Us | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Investec London | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Ipa | Jennifer May | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Itc-Deal | One Wall Street | 4th Floor | | | New York | NY | 10015 | |
| The Bank of New York Mellon/IVors | Corp Actions | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/IXls Cmn | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/IXls Loa | Corp Actions | VIce President | One Wall St | | New York | NY | 10286 | |
| The Bank of New York Mellon/Link Securities | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Mellon T | Sean Garrison | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Merrill | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Mid Cap Spdrs | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Millennium Partners | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Mizuho Bank | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Mizuho Corporate | Bank Ltd., New York Branch | Donna Steinman - VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Natixis | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Natixis | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Natixis Fundingcorp | Corp Actions | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Nbt Bank | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Nomura B | Donna Steinman | 11486 Corporate Blvd | Suite 300 | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Nomura Securities (Bermuda) Ltd. | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Ntx Fund | Donna Steinman | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Oz Cap Struc | Arbtrage Master Fund | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Oz Europe Master | Master Fund, Ltd | Michael Kania - VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Oz Master Fundltd | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Oz Master Master | Funds, Ltd | Michael Kania - Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Popular | Corp Actions | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Prebon F | Jennifer May | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Qvt Capital | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Rabobank | International London Equity Finance | Corp Actions | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Rbc Barbados Tbc | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Rbc I&ts | Michael Kania | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Simf | Michael Kania | Assistant Treasurer | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Soc Gen | Jennifer May | VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Soc Gen Bank | Corp Actions | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Societe | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/South St | Jennifer May | VIce President | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon/South Street | Securities | Corp Actions | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon/St. Bern | Donna Steinman | VIce President | One Wall Street | 5th Floor | New York | NY | 10015 | |
| The Bank of New York Mellon/St. Bernard | Opportunity Fund 1, Ltd. | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Suntrust | Jennifer May | 11486 Corporate Blvd | | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Suntrust Bank | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Td Bank | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Td Bank N.A. | Donna Steinman | Assistant Treasurer | 11486 Corporate Blvd | Suite 300 | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Td Ny | Donna Steinman | 11486 Corporate Blvd | Suite 300 | | Orlando | FL | 32817 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon/Td Ny | Mike Scarry | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Tdb Unencumbered | Donna Steinman | 11486 Corporate Blvd | Suite 300 | | Orlando | FL | 32817 | |
| The Bank of New York Mellon/Telebank | Corp Actions | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Toronto | Richard Wenskoski | Cleola L. Moore | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/Toronto Dominion Securities Inc. | Cleola L. Moore | One Wall Street | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Tullett | Jennifer May | Assistant VIce President | One Wall Street | | New York | NY | 10286 | |
| The Bank of New York Mellon/VInning | Mary Harp | 6077 Primacy Parkway | | | Memphis | TN | 38119 | |
| The Bank of New York Mellon/Wells Fa | Joe Winkhart | 1 Wall Street | 5th Floor | | New York | NY | 10286 | |
| The Bank of New York Mellon/Wells Fargo Margin | Joe Winkhart | 1 Wall Street | 5th Floor | | New York | NY | 10286 | |
| The Bank of New York Mellon/Wfc Holdings Corporation | Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of New York/Fortis Bank Nv/Sa | Corp Actions | VIce President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank of New York/The Royal Bank of Canada | Corp Actions | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| The Bank of Nova Scotia | Principal Equities/Cds** | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia | Sub Fixed Income/Impact/Cds** | Corporate Actions | 40 King Street West | Scotia Plaza | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia, New York Ag | Keith Peckholdt | Director | One Liberty Plaza | | New York | NY | 10006 | |
| The Bank of Nova Scotia, New York Ag | Pat Morris | One Liberty Plaza | | | New York | NY | 10006 | |
| The Bank of Nova Scotia, New York Agency | Corporate Actions | 1 Liberty Plaza | 165 Broadway, Floors 22-26 | | New York | NY | 10006 | |
| The Bank of Nova Scotia, New York Agency/Rates Desk | Corporate Action | 1 Liberty Plaza | 165 Broadway | Floors 22-26 | New York | NY | 10006 | |
| The Bank of Nova Scotia/ Sce Ltd./Cds** | Joseph Chau | Manager | 40 King Street West | Scotia Plaza | Toronto | ON | ON500000 | Canada |
| The Bank of Nova Scotia/Bns Prime Gloss/Cds | Attn: Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Bns Tor Principal Gloss/Cds | Attn: Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Cds** | Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Cds** | J. Thompson | 23-40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Client A | Corporate Actions | 40 King Street West | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Client B/Cds | Carol Anderson | 40 King Street W | | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Nova Scotia/Client B/Cds** | Corporate Actions | 40 King St. West | 23rd Floor | | Toronto | ON | M5H 1H1 | Canada |
| The Bank of Ny Mellon/Mellon Trst of New England | Northwestern Mutual Life | Attn: Gail M. Leannais - Corporate Actions | 720 East Wisconsin Avenue | | Milwaukee | WI | 53202-4797 | |
| The Bank of Ny Mellon/Mellon Trst of New England | Northwestern Mutual Life | Denise Fruend | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Central Depository (Pte) Limited | Corporate Actions | 9 North Buona VIsta Drive | #01-19/20 The Metropolis | | Singapore | | 138588 | Singapore |
| The Central Depository (Pte) Limited | Walter P. Springer | 55 Water Street, 26th Floor | | | New York | NY | 10041 | |
| The First, National Association/Drs | Stacy Brann | 7 Bristol Road | | | Damariscotta | ME | 04543 | |
| The Huntington National Bank | Corporate Actions | David Gunning | 5555 Cleveland Ave. | Gw4E62 | Columbus | OH | 43231 | |
| The Huntington National Bank | Paula Fletcher | 7 Easton Oval | | | Columbus | OH | 43219 | |
| The Nasdaq Stock Market LLC | VIncent Divito | Director | One Liberty Plaza | | New York | NY | 10006 | |
| The Northern Trust Company | Andrew Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Capital Structures-C1N | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Proxy Division C-1N | 801 S. Canal Street | | | Chicago | IL | 60607 | |
| The Options Clearing Corporation | Occ Marketloan Program Account - Aqs | Andrew Panaras - Supervisor | One North Wacker Drive | Suite 500 | Chicago | IL | 60606 | |
| The Options Clearing Corporation/Occ | Andrew Panaras | Supervisor | One North Wacker Drive | Suite 500 | Chicago | IL | 60606 | |
| The Park National Bank/Drs | Debbie Daniels | One South Main Street | | | Vernon | OH | 43050 | |
| The Royal Bank of Scotland Plc, Ct Branch | Jeff Black | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Tel-Aviv Stock Exchange Clearing | Nira Meir | 54 Ahad Ha'Am St | P O B 29060 | | Tel Avif | | 61290 I65202 | Israel |
| Timber Hill LLC | Karin Mccarthy | 1 Pickwick Plaza | | | Greenwich | CT | 06830 | |
| Toronto-Dominion Bank (The)** | M. Jason Peel | Manager | 77 King Street West | 16th Floor | Toronto | ON | M5K 1A2 | Canada |
| Toronto-Dominion Bank (The)/Td Global Finance Unlimited Company/Cds | Attn: Corporate Actions | 77 King Street West | 16th Floor | | Toronto | ON | M5K 1A2 | Canada |
| Toronto-Dominion Bank (The)/Tdgf Margin Account/Cds | Attn: Corporate Actions | 77 King Street West | 16th Floor | | Toronto | ON | M5K 1A2 | Canada |
| Tradebot Systems, Inc. | Attn: Corporate Actions | 1251 NW Briarcliff Pkwy Ste | 700 | | Kansas CIty | MO | 64116-1784 | |
| Tradelink Securities LLC | Attn: Corporate Actions | 71 South Wacker Drive | Suite 1900 | | Chicago | IL | 60606 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Tradestation Securities, Inc. | Corporate Actions | 8050 SW 10th Street | Suite 400 | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Tradeup Securities, Inc./Stock Loan | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Tradition Securities & Derivatives I | Jeanette Rivera | 255 Greenwich St | 4th Floor | | New York | NY | 10007 | |
| Truist Bank/Supply Chain Finance | Attn: Corporate Actions | 3333 Peachtree Rd NE | | | Atlanta | GA | 30326 | |
| Trust Company of America | | 7103 South Revere Parkway | | | Centennial | CO | 80112 | |
| Trust Operations Officer | Matt Lynch | U.S. Bank, N.A./U.S. Bank Municipal | 1555 N River Center Drive | Suite 302 | Milwaukee | WI | 53212 | |
| Trustmark National Bank | Jack Ball / Verlena  peters | 248 East Capitol St | Room 580 | | Jackson | MS | 39201 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tullett Prebon Financial Services Ll | Michael Dematteo | 77 Water Street | 12th Floor | | New York | NY | 10005 | |
| Tullett Prebon Financial Services LLC | Corporate Actions | 101 Hudson Street | | | Jersey City | NJ | 07302 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant VIce President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Cp | Stephanie Storch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Etf | Stephanie Storch / Matthew  lynch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Quasar Distributors, LLC | Subaccounting Agent | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Safekeeping West | Stephanie Storch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Third Party Lending | Scott Olson | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Trust Ny Mtn | Matt Lynch | 1555 N River Center Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Wmis | Attn: Corporate Actions | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank, N.A. | U.S. Bank Municipal Securities Group | Matt Lynch | 1555 N River Center Drive | Suite 302 | Milwaukee | WI | 53212 | |
| UBS Ag Stamford Branch | As Custodian For Ubsag London Branch | Gregory Contaldi - Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Ag Stamford Branch/As Custodian | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weenhawken | NJ | 07086 | |
| UBS Ag, Stamford Branch | Ac Pb Clients-No UBS Lien | Carlos Lede | 677 Washington Blvd | | Stamford | CT | 06901 | |
| UBS Ag, Stamford Branch | Carlos Lede | 600 Washington Blvd | | | Stamford | CT | 06901 | |
| UBS Ag, Stamford Branch | Carlos Lede | 677 Washington Blvd | | | Stamford | CT | 06901 | |
| UBS Ag, Stamford Branch/Ipa Account | Anthony Conte | 677 Washington Blvd | | | Stamford | CT | 06901 | |
| UBS Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc./Governme | Jonathan Banks | 1200 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| UBS Financial Services Inc./Government | Securities Account #2 | Jonathan Banks | 1200 Harbor Blvd | | Weehawken | NJ | 07086 | |
| UBS Limited | Tracey Drewe | 1 Finsbury Avenue | | | London | | EC2M 2PP | United Kingdom |
| UBS Securities Canada Inc./Cds** | Corporate Actions | 161 Bay Street | Suite 4000 | | Toronto | ON | M5J 2S1 | Canada |
| UBS Securities Canada Inc./Cds** | Jill Mills | 161 Bay St, Suite 4100 | P. O. Box 617 | | Toronto | ON | M5J 2S1 | Canada |
| UBS Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| UBS Securities LLC/Cmo | Scott Harris | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| UBS Securities LLC/Securities Lending | Gregory Contaldi | 480 Washington Blvd 12th Floor | | | Jersey City | NJ | 07310 | |
| Umb Bank Na/Enogex Mtm/Ipa | Leigh Surowiec | 2401 Grand Boulevard | Suite 200 | | Kansas City | MO | 64108 | |
| Umb Bank, Investment Division | Matthew Brown | 928 Grand Boulevard | Ms1010406 | | Kansas City | MO | 64106 | |
| Umb Bank, National Association | VIncent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| Union Bank & Trust Company | Tammy Engle | c/o Proxytrust | PO Box 11126 | | Hauppauge | NY | 11788-0934 | |
| USAa Investment Management Company | c/o Broadridge | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| USAa Investment Management Company | Joyce Wilson, Manager | PO Box 659453 | | | San Antonio | TX | 78265-9825 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | PO Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Vanguard Marketing Corporation/Fpl | Attn: Corporate Actions | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Velocity Capital LLC | Attn: Corporate Actions | 199 Water Street | 17th Floor | | New York | NY | 10038 | |
| Velocity Capital LLC/Proprietary Account | Attn: Corporate Actions | 199 Water Street | 17th Floor | | New York | NY | 10038 | |
| Velox Clearing LLC | | 600 Brickell Ave | Ste 2800 | | Miami | FL | 33131-3087 | |
| Velox Clearing LLC/Securities Lending | Attn: Corporate Actions | 600 Brickell Ave | Ste 2800 | | Miami | FL | 33131-3087 | |
| VIrtu Americas LLC | Janica Brink | VIce President | | | New York | NY | 10006 | |
| VIrtu Americas LLC | Janica Brink | VIce President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Virtu Financial Bd LLC | Corporate Actions | 645 Madison Avenue | | | New York | NY | 10022 | |
| Virtu Financial Bd LLC | Corporate Actions | 900 Third Avenue | 29th Floor | | New York | NY | 10022 | |
| VIrtu Financial Capital Markets LLC | Corporate Actions | 1540 Second Street | | | Santa Monica | CA | 90401 | |
| VIrtu Financial Capital Markets LLC | Peter Kovac | 9242 Beverly Blvd | Suite 300 | | Beverly Hills | CA | 90210 | |
| VIsion Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| VIsion Financial Markets LLC | Ana Martinez | Corporate actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| VIsion Financial Markets LLC/Securities Lending | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| W.D. Latimer Co Ltd./Cds** | R J Jamorabon | 100 Wellington St | Suite 600 | | Toronto | ON | M5K 1G8 | Canada |
| Wachtel & Co., Inc. | Proxy Dept | 1701 K Street, Nw | #615 | | Washington | DC | 20006 | |
| Wealthsimple Investments Inc./Cds | Attn: Corporate Actions | 201 - 80 Spadina Avenue | | | Toronto | ON | M5V 2J4 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./Pc Stock Loan | Alan Ferreira | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./Stock Loan | Attn: Corporate Actions, Carmen Rivera | 1000 Wilshire Blvd. | | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors, LLC | Robert Matera | 1525 West Wt Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Bank N.A./Sig Wells Fargo | Robert Matera | Assistant VIce President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wells Fargo Bank, N.A. Issuing/Paying Agent | Liz Gall Hanson | 608 2nd Avenue S | | | Minneapolis | MN | 55434 | |
| Wells Fargo Bank, N.A./Lending | Frank Souder | 51 Jfk Parkway | | | Short Hills | NJ | 07078 | |



**Exhibit J**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A./Sig | Corporate Actions | 550 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, N.A./Sig | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1st Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Bank, National Associati | Lora Dahle | 550 South 4th Street | Mac N9310-141 | | Minneapolis | MN | 55415 | |
| Wells Fargo Bank, National Association | Corporate Actions | 733 Marquette Avenue-5th Floor | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, National Association | Lora Dahle | Corporate Actions | 550 South 4th Street | Mac N9310-141 | Minneapolis | MN | 55415 | |
| Wells Fargo Clearing | ATTN: Proxy Department | One North Jefferson Avenue | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC/Se | David Rieling | Vice President | 901 East Byrd Street | 15 Th Floor | Richmond | VA | 23219 | |
| Wells Fargo Clearing Services LLC/Su | Robert Matera | 1525 West Wt Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC | Robert Matera | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC/Securities Finance | Steve Turner | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wesbanco Bank, Inc. | Susan Koval | One Bank Plaza | | | Wheeling | WV | 26003 | |
| West Oak Capital | Attn: Byron Snider, Corporate Actions | 2801 Townsgate Road | Suite 112 | | Westlake Village | CA | 91361 | |
| William Blair & Company, L.L.C. | Mariusz Niedbalec | 222 West Adams Street | | | Chicago | IL | 60606 | |
| William Blair & Company, L.L.C. | Steve Debernardo | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Wilson-Davis & Co., Inc. | Bill Walker | 236 South Main Street | | | Salt Lake City | UT | 84101 | |
| Wolverine Execution Services, LLC | Corporate Actions | 175 West Jackson Blvd. | 2nd Floor | | Chicago | IL | 60604 | |
| Wolverton Securities Ltd./Cds** | Corporate Actions | 1700- 777 Dunsmuir Street | | | Vancouver | BC | V7Y 1J5 | Canada |
| Zb, National Association/Ct Issue & Pay A/C/Ipa | Corporate Actions | One South Main Street | | | Salt Lake City | UT | 84133-1109 | |
| Zb, National Association/Portfolio | Corp Actions | One South Main | Suite 1380 | | Salt Lake City | UT | 84111 | |
| Zions Bancorporation, National Assoc | Anitta Simpson | 10 East South Temple | 3rd Floor | | Salt Lake City | UT | 84111 | |
| Zions Bancorporation, National Assoc | John Rizzo | Vice President | 1 South Main 17th Floor | | Salt Lake City | UT | 84111 | |
| Zions Direct, Inc. | Aaron Lindhardt | 1 South Main Street | Suite 1340 | | Salt Lake City | UT | 84111 | |
| Zions First National Bank | John Rizzo | Vice President | 1 South Main 17th Floor | | Salt Lake City | UT | 84111 | |
| Zions Fnb/Western National | John Rizzo | 1 South Main 17th Floor | | | Salt Lake City | UT | 84111 | |
| Ziv Investment Co. | James M. Griegel | 141 W. Jackson Blvd. | | | Chicago | IL | 60604 | |