# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|                                  |     |                             |
|----------------------------------|-----|-----------------------------|
| In re:                           | §   | Chapter 11                  |
|                                  | §   |                             |
| **CORE SCIENTIFIC, INC.**, *et al.*, | §   | Case No. 22-90341 (CML)     |
|                                  | §   |                             |
|                                  | §   | (Jointly Administered)      |
| Debtors.[1]                      | §   |                             |

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 18, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Sustaining Debtors' First Omnibus Claims Objection to Certain (I) Amended Claims; (II) Exact Duplicative Claims; (III) Beneficial Bondholder Duplicative Claims; (IV) Multiple Debtor Claims; (V) Wrong Debtor Claims; (VI) Late Filed Claims; (VII) Insufficient Documentation Claims; and (VIII) Equity Claims** (Docket No. 1761)

- **Order Classifying Certain Claims as Section 510(b) Claims (Class 11) Under Debtors' Proposed Joint Chapter 11 Plan of Reorganization** (Docket No. 1762)

- **Order (I) Authorizing (A) Assumption of McCarthy Contracts, as Amended in Accordance with the Settlement Agreement and (b) Entry Into the Settlement Agreement, and (II) Granting Related Relief** (Docket No. 1763)

Furthermore, on January 18, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Order Sustaining Debtors' First Omnibus Claims Objection to Certain (I) Amended Claims; (II) Exact Duplicative Claims; (III) Beneficial Bondholder Duplicative Claims; (IV) Multiple Debtor Claims; (V) Wrong Debtor Claims; (VI) Late Filed Claims; (VII) Insufficient Documentation Claims; and (VIII) Equity Claims** (Docket No. 1761)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters is 210 Barton Springs Road, Suite 300, Austin, Texas 78704. The Debtors' service address is 2407 S. Congress Ave, Suite E-101, Austin, TX 78704.

Furthermore, on January 18, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Order Classifying Certain Claims as Section 510(b) Claims (Class 11) Under Debtors' Proposed Joint Chapter 11 Plan of Reorganization** (Docket No. 1762)

Furthermore, on January 18, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Order (I) Authorizing (A) Assumption of McCarthy Contracts, as Amended in Accordance with the Settlement Agreement and (b) Entry Into the Settlement Agreement, and (II) Granting Related Relief** (Docket No. 1763)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: January 24, 2024

   _/s/ Serina Tran_
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com

# **<u>Exhibit A</u>**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AAF International | Attn: Ryan McGary, General Counsel | 9920 Corporate Campus Dr Ste 2200 | | Louisville | KY | 40223 | |
| Aaron Baker | | Address Redacted | | | | | |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | 410 Terry Avenue North | | Seattle | WA | 98109-5210 | |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | 230 Park Avenue | New York | NY | 10169 | |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | 1722 Routh Street Suite 1500 | Dallas | TX | 75201 | |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | 300 North LeSalle Dr | Chicago | IL | 60654 | |
| Bank of America | | 401 Union St | Fl 26 | Seattle | WA | 98101-2678 | |
| Barings BDC, Inc. | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings Capital Investment | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Barings LLC | Attn: Steve Johnson | 300 South Tryon Street, Suite 2500 | | Charlotte | NC | 18202 | |
| Barings Private Credit Corp | | 300 S. Tryon St | | Charlotte | NC | 28202 | |
| Bremer Bank | | 3100 South Columbia Road | | Grand Forks | ND | 58201 | |
| Brent Berge | | Address Redacted | | | | | |
| BRF Finance Co., LLC | Attn: General Counsel | 30870 Russell Ranch Road Ste 250 | | Westlake Village | CA | 91362 | |
| CDW Direct | Attn: Vida Krug | 200 N. Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| CES Corporation | Attn: Scott Weatherall | 28029-108 Avenue | | Acheson | AB | T7Z 6P7 | Canada |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | 75 Peachtree Street  #225 | | Murphy | NC | 28906-2947 | |
| City National Bank | | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| Coinbase Inc | c/o Coinbase Custody Trust Co LLC | 100 Pine St, Ste 1250 | | San Francisco | CA | 94111 | |
| Cooley LLP | Attn: Daniel Peale | 3 Embarcadero Center, 20th Floor | | San Francisco | CA | 94111-4004 | |
| Dalton Utilities | Attn: Tom Bundros | 1200 V D Parrott Jr Pkwy | | Dalton | GA | 30721 | |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | 600 Peachtree Street NE, Suite 3000 | Atlanta | GA | 30308 | |
| DK Construction Company | Attn: Justin Edwards, President | 5165 Gilbertsville Highway | | Calvert City | KY | 42029-0388 | |
| Douglas S. Wall | | Address Redacted | | | | | |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | 9700 David Taylor Dr. | Mail Code: DT01X | Charlotte | NC | 28262 | |
| FlowTX | Attn: Lucas Leavitt | PO Box 90504 | | San Antonio | TX | 78209-9086 | |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | 1100 Pittsford Victor Road | | Pittsford | NY | 14534 | |
| Gensler | Attn: Todd Runkle | 1011 S. Congress Ave, Building 1, Ste 200 | | Austin | TX | 78704 | |
| Herc Rentals | Attn: Leslie Hunziker | 27500 Riverview Center Blvd Ste 100 | | Bonita Springs | FL | 34134 | |
| Internal Revenue Service | | Department of the Treasury | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 1111 Pennsylvania Ave NW | | Washington | DC | 20004-2541 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Department | 1919 Smith Street | | Houston | TX | 77002 | |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | 201 Main St., Ste, 2500 | | Fort Worth | TX | 76102 | |
| Kentucky Department of Revenue | Attn: Thomas B. Miller | 501 High Street | | Frankfort | KY | 40601 | |
| LiveView Technologies Inc | Attn: Chris Parker | 1226 S 1480 W | | Orem | UT | 84058 | |
| Luxor Technology Corp | | 1100 Bellevue Way NE | Suite 8A #514 | Bellevue | WA | 98004 | |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | 52 Judicial Dr | | Benton | KY | 42025 | |
| MassMutual Asset Finance LLC | Attn: David Coutu | 2 Hampshire Street | Suite 101 | Foxboro | MA | 02035 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 2



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | 1 Vanderbilt Ave | | New York | NY | 10017 | |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | 999 Third Ave | Ste 2800 | Seattle | WA | 98104 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | Attn: Aren Hansen | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | 787 7th Ave | New York | NY | 10019 | |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | 515 Rusk Street, Suite 3516 | | Houston | TX | 77002 | |
| OP | Attn: Elise Chittick | 10030 Bent Oak Dr | | Houston | TX | 77040 | |
| Priority Power Management LLC | Attn: Robert L. Douglas | 2201 E Lamar Blvd Suite 275 | | Arlington | TX | 76006 | |
| RBH Holdings, LLC | c/o Randall B. Hale | 3737 Buffalo Speedway, Ste. 1800 | | Houston | TX | 77098 | |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | 12222 Merit Dr | Ste 400 | Dallas | TX | 75251-2268 | |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | 613 Canyon Greens Dr. | | Las Vegas | NV | 89144 | |
| Securitas Security Services USA Inc | Attn: Patrick Melody | 4330 Park Terrace Drive | | West Lake Village | CA | 91361 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20002 | |
| Shell Energy Solutions | Attn: Marty Lundstrom | 909 Fannin St | Ste 3500 | Houston | TX | 77010-1034 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 McKinney Avenue | Suite 2000 | Dallas | TX | 75201 | |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | 243 Tresser Blvd | 17th Fl | Stamford | CT | 06901 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway | Suite 1350 | Plano | TX | 75024 | |
| Tenaska Power Services Co | Attn: Drew Fossum | 14302 FNB Parkway | | Omaha | NE | 68154 | |
| Tenaska Power Services Co. | | 300 E. John Carpenter Ste. 1000 | | Irving | TX | 75062 | |
| Texas Office of the Attorney General | | 300 W. 15th Street | | Austin | TX | 78701 | |
| Texas Office of the Attorney General | | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Trilogy LLC | Attn: Sam Bersiek | 6255 Saddle Tree Dr | | Las Vegas | NV | 89118 | |
| Trinity Capital Inc | Attn: Kyle Brown | 1N 1st Street, Suite 302 | | Phoenix | AZ | 85004 | |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | 1000 Louisiana St Suite 2300 | | Houston | TX | 77002 | |
| US Customs and Border Patrol | Attn: Raul Ortiz | 1300 Pennsylvania Avenue, Suite 4.4-B | | Washington | DC | 20229 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | 599 Lexington Avenue | New York | NY | 10022 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 2

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 36th Street Capital Partners LLC, Prime Alliance Bank, Inc., and Wingspire Equipment Finance, LLC | c/o Reed Smith LLP | Attn: Devan J. Dal Col | ddalcol@reedsmith.com |
| 36th Street Capital Partners, LLC | Jared Roach | | jolsen@36thstreetcapital.com gkammerer@36thstreetcapital.com ddalcol@reedsmith.com jroach@reedsmith.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| Aaron Baker | | | Email Address Redacted |
| ABLe Communications, Inc. | c/o Forshey & Prostok LLP | Attn: Jeff P. Prostok, Dyland T.F. Ross | jprostok@forsheyprostok.com dross@forsheyprostok.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: George N. Panagakis, Ron E. Meisler, Christopher M. Dressel, Jennifer Madden | george.panagakis@skadden.com ron.meisler@skadden.com christopher.dressel@skadden.com jennifer.madden@skadden.com |
| Ad Hoc Equity Group | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Noelle M. Reed | noelle.reed@skadden.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | jamesgrogan@paulhastings.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya, Joanne Lau, & Emily Kuznick | krishansen@paulhastings.com erezgilad@paulhastings.com sayanbhattacharyya@paulhastings.com joannelau@paulhastings.com emilykuznick@paulhastings.com |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | | rmmanch@amazon.com |
| AmTrust North America, Inc. on behalf of Associated Industries Insurance Company, Inc. | c/o Maurice Wutscher, LLP | Attn: Alan C. Hochheiser | ahochheiser@mauricewutscher.com |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | jdrew@otterbourg.com |
| Anchorage Lending CA, LLC | c/o Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | brent.mcilwain@hklaw.com brian.smith@hklaw.com |
| B. Riley Commercial Capital, LLC | | Attn: Perry Mandarino | pmandarino@brileyfin.com |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | mmansfield@willkie.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | tom.kruse@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz, Madelyn A. Nicolini & Robert T. Franciscovich | jeffrey.fuisz@arnoldporter.com madelyn.nicolini@arnoldporter.com robert.franciscovich@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | michael.messersmith@arnoldporter.com brian.lohan@arnoldporter.com sarah.gryll@arnoldporter.com |
| BEAM Concrete Construction, Inc. | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, L.L.P. | Attn: Misti L Beanland | beanland@mssattorneys.com |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | matthew.frankle@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | kenric.kattner@haynesboone.com arsalan.muhammad@haynesboone.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | matt.ferris@haynesboone.com<br>charlie.jones@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| Board of Directors of Core Scientific, Inc. | c/o Scheef & Stone, L.L.P. | Attn: Peter C. Lewis, Esq. | peter.lewis@solidcounsel.com<br>marcella.morales@solidcounsel.com |
| Brent Berge | | | Email Address Redacted |
| BRF Finance Co., LLC | Attn: General Counsel | | legal@brileyfin.com |
| CDW Direct | Attn: Vida Krug | | vida.krug@cdw.com |
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| CEC Energy Services, LLC | c/o Hughes Watters Askanase, LLP | Attn: Waynes Kitchen | wkitchens@hwa.com |
| Charles Basil and Mitch Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo, Russell M. Selmont | bmoldo@ecjlaw.com<br>rselmont@ecjlaw.com |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | | collections@cherokeecounty-nc.gov |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | tom@howley-law.com<br>eric@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | matthew.brooks@troutman.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | kelli.norfleet@haynesboone.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick, Thomas J. Zavala | martha.wyrick@haynesboone.com<br>tom.zavala@haynesboone.com |
| Conflicts and Efficiency Counsel to the Official Committee of Unsecured Creditors | c/o Gray Reed | Attn: Jason S. Brookner & Lydia R. Webb | jbrookner@grayreed.com<br>lwebb@grayreed.com |
| Cooley LLP | Attn: Daniel Peale | | dpeale@cooley.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Dalton Utilities | Attn: Tom Bundros | | tbundros@dutil.com |
| Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew R. Brooks | matthew.brooks@troutman.com |
| DK Construction Company | Attn: Justin Edwards, President | | justin@dkconstructioninc.com |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | | tammy.daber@duke-energy.com |
| FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| Foundry Digital LLC | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson, Megan N. Young-John | jhiggins@porterhedges.com<br>sjohnson@porterhedges.com<br>myoung-john@porterhedges.com |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | | hello@foundrydigital.com<br>mcolyer@foundrydigital.com<br>rboyle@foundrydigital.com<br>notices@foundrydigital.com<br>lbarra@foundrydigital.com |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | kristine.manoukian@srz.com<br>abbey.walsh@srz.com<br>peter.amend@srz.com |
| Gaylor Electric, Inc. d/b/a Gaylor, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: James B Bailey | jbailey@bradley.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|------------|-------|
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | sjackson@maynardcooper.com |
| General Casualty Company of Wisconsin | c/o Shook, Hardy & Bacon L.L.P. | Attn: John Lewis, Jr. | jolewis@shb.com |
| Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Dennis Tracey, Sara Posner, Allegra Bianchini | dennis.tracey@hoganlovells.com sara.posner@hoganlovells.com allegra.bianchini@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: Richard L. Wynne | richard.wynne@hoganlovells.com |
| Gryphon Digital Mining, Inc. | c/o Hogan Lovells US LLP | Attn: S. Lee Whitesell | lee.whitesell@hoganlovells.com |
| Harper Construction Company, Inc | Attn: Stephen Marble | | lpz@harperconstruction.com lzarazua@harperconstruction.com scm@harperconstruction.com |
| Harper Construction Company, Inc. | c/o Mulinix Eddy & Ewert, PLLC | Attn: Russell L. Mulinix | rusty@lawokc.com |
| Harper Construction Company, Inc. | c/o Porter Hedges LLP | Attn: John F. Higgins, M. Shane Johnson | jhiggins@porterhedges.com sjohnson@porterhedges.com egarfias@porterhedges.com |
| Herc Rentals | Attn: Leslie Hunziker | | leslie.hunziker@hercrentals.com |
| Huband-Mantor Construction, Inc. | c/o Cokinos Young | Attn: Jay K. Farwell & Stephanie O'Rourke | sorourke@cokinoslaw.com jfarwell@cokinoslaw.com |
| Huband-Mantor Construction, Inc. | c/o Law Offices of Ray Battaglia, PLLC | Attn: Raymond W. Battaglia | rbattaglialaw@outlook.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | bankruptcy@laperouselaw.com |
| Indigo Direct Lending, LLC | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | tdriscoll@moritthock.com |
| Indigo Direct Lending, LLC | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith, Judith W. Ross | frances.smith@rsbfirm.com judith.ross@rsbfirm.com |
| Janice J. Kelly | c/o Dee J. Kelly, Jr. | | dee.kelly@kellyhart.com |
| LiveView Technologies Inc | Attn: Chris Parker | | chris.parker@lvt.com |
| LV.NET, LLC | c/o Hendershot Cowart P.C. | Attn: Simon W. Hendershot, III, Carolyn Carollo | trey@hchlawyers.com ccarollo@hchlawyers.com |
| Maddox Industrial Transformer, LLC | c/o Haynsworth Sinkler Boyd, P.A. | Attn: Mary M. Caskey, Esq. | mcaskey@hsblawfirm.com |
| Marnoy Interests, Ltd. d/b/a Office Pavilion | c/o Ferguson Braswell Fraser Kubasta PC | Attn: Rachel L. Smiley | rsmiley@fbfk.law |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | | marshallso@marshallco.org |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Nathaniel R. Hull | nhull@verrill-law.com |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. & David Coutu | tbean@verrill-law.com |
| McCarthy Building Companies Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland and Marguerite Lee DeVoll | jkneeland@watttieder.com mdevoll@watttieder.com shope@watttieder.com |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | escott@sv-legal.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com tgibbs@cokinoslaw.com |
| North Mill Equipment Finance LLC | c/o Padfield & Stout, L.L.P. | Attn: Christopher V. Arisco | carisco@padfieldstout.com mstout@padfieldstout.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com<br>jgarvey@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | etabas@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | mquejada@sidley.com |
| Office of the U.S. Trustee | Attn: Jayson Ruff & Alicia Barcomb | | jayson.b.ruff@usdoj.gov<br>alicia.barcomb@usdoj.gov |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: David S. Meyer, Lauren R. Kanzer and Zachary A. Paiva | dmeyer@velaw.com<br>lkanzer@velaw.com |
| Official Committee of Equity Security Holders | c/o Vinson & Elkins LLP | Attn: Paul E. Heath, Harry A. Perrin, Kiran Vakamudi, and Matthew J. Pyeatt | pheath@velaw.com<br>hperrin@velaw.com<br>kvakamudi@velaw.com<br>mpyeatt@velaw.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Brett H Miller, Todd M Goren, James H Burbage, & Joseph R. Brandt | bmiller@willkie.com<br>tgoren@willkie.com<br>jburbage@willkie.com<br>corewillkie@willkie.com<br>jbrandt@willkie.com |
| Official Committee of Unsecured Creditors | c/o Willkie Farr & Gallagher LLP | Attn: Jennifer J Hardy | jhardy2@willkie.com<br>corewillkie@willkie.com |
| OP | Attn: Elise Chittick | | echittick@ophouston.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Priority Power Management LLC | Attn: Robert L. Douglas | | rdouglas@prioritypower.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Danny David | danny.david@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Eric T. Haitz, Shelby V. Saxon | eric.haitz@bakerbotts.com<br>shelby.saxon@bakerbotts.com |
| Priority Power Management, LLC | c/o Baker Botts LLP | Attn: Scott R. Bowling | scott.bowling@bakerbotts.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| RBH Holdings, LLC | c/o Randall B. Hale | | rhale@rockhillcap.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Rudolph Family Trust | c/o Lawrence Rudolph Trustee | | laru@reign-deer.com |
| Securitas Security Services USA Inc | Attn: Patrick Melody | | patrick.melody@securitasinc.com |
| Shell Energy Solutions | Attn: Marty Lundstrom | | marty.lundstrom@mp2energy.com |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | patricia.trompeter@sphere3d.com<br>karen.sadowski@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@huntonak.com<br>ashleyharper@huntonak.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | slieberman@pryorcashman.com<br>msilverman@pryorcashman.com |
| SRPF A QR Riversouth LLC | c/o Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| Tanmar Rentals, LLC | c/o Wells & Cuellar, P.C. | Attn: Jeffrey D. Stewart | jstewart@wellscuellar.com |
| Tenaska Power Services Co | Attn: Drew Fossum | | tpmcustomerservice@tnsk.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (CML)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Tenaska Power Services Co. | c/o Ross, Smith & Binford, PC | Attn: Judith W. Ross | judith.ross@rsbfirm.com<br>frances.smith@rsbfirm.com |
| Texas Comptroller of Public Accounts, Revenue Accounting Division | c/o Bankruptcy & Collections Division | Attn: Christopher S. Murphy | christopher.murphy@oag.texas.gov |
| Toyota Industries Commercial Finance Inc. | c/o Weltman, Weinberg & Reis Co. LPA | Attn: Scott D. Fink | bronationalecf@weltman.com |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | | jason.starks@traviscountytx.gov |
| Trilogy LLC | Attn: Sam Bersiek | | sam@trilogycorp.com |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | klamanna@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | | usatxs.atty@usdoj.gov |
| Ward County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 5 of 5

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1994 Steinfeld Family Trust | | Address Redacted | | | | | | |
| A to Z Pest Control & Services | Attn: Zackery Dewayne Gordon | 2402 Ashland Dr | | | Panama City | FL | 32405 | |
| AAF International | Attn: Ryan McGary, General Counsel | 9920 Corporate Campus Dr Ste 2200 | | | Louisville | KY | 40223 | |
| Aaron Baker | | Address Redacted | | | | | | |
| Aaron Brotherston | | Address Redacted | | | | | | |
| Abdul B. Khan | | Address Redacted | | | | | | |
| Aibek Kochorbaev | | Address Redacted | | | | | | |
| Aileen Brodsky | | Address Redacted | | | | | | |
| Alexandra Varšová | | Address Redacted | | | | | | |
| Alicia P Thompson | | Address Redacted | | | | | | |
| Alissa Humphries | | Address Redacted | | | | | | |
| American Paper & Twine Co | Attn: Brooks Odom | 7400 Cockrill Bend Blvd | | | Nashville | TN | 37209-1035 | |
| American Paper & Twine Co | Attn: Brooks Odom | PO Box 90348 | | | Nashville | TN | 37209 | |
| Anders Jonasson | | Address Redacted | | | | | | |
| Andrea Grossman IRA | | Address Redacted | | | | | | |
| Andrew Immerman | | Address Redacted | | | | | | |
| Andrew Rosen 2004 Succession Insurance Trust | TAG Associates LLC | 810 Seventh Avenue | 7th Floor | | New York | NY | 10019 | |
| Anthony Ginesi TTEE | | Address Redacted | | | | | | |
| Antonio Barone | | Address Redacted | | | | | | |
| AP XPDI Sponsor Holdings LLC | Attn: Benjamin W. Atkins | 222 West Ave | #1905 | | Austin | TX | 78701 | |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| Arch Specialty Insurance Company | Attn: Francine Petrosino, Legal Assistant | 210 Hudson St | Ste 300 | | Jersey City | NJ | 07311 | |
| Averitt Express | | PO Box 3166 | | | Cookeville | TN | 38502 | |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal Street | | | Cookeville | TN | 38502 | |
| BAE Enterprise LLC | | 605 W Main Street | | | Tupelo | MS | 38804 | |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | | Address Redacted | | | | | | |
| Barings BDC, Inc. | Attn: Steve Johnson & Elizabeth Murray | 300 S. Tryon St. Suite 2500 | | | Charlotte | NC | 28202 | |
| Barings BDC, Inc. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan and Sarah Gryll | 70 W. Madison Street, Suite 4200 | | Chicago | IL | 60602 | |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | 70 West Madison Street Suite 4200 | | Chicago | IL | 60602 | |
| Barings Capital Investment Corporation | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | Suite 2500 | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | 300 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | 300 S. Tryon St. | Suite 2500 | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | 300 S. Tryon St. | | Charlotte | NC | 28202 | |
| Barkley Investments LLC | Attn: Jason Godfrey | 8231 Bay Colony Drive | Apt 802 | | Naples | FL | 34108 | |
| Ben Mensah | | Address Redacted | | | | | | |
| Benjamin J. Cousins MD PA | | Address Redacted | | | | | | |
| Bernard & Judith A Kristal Trust | | Address Redacted | | | | | | |
| Bespoke Capital Partners LLC | | Address Redacted | | | | | | |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | 4167 Main Street | | | Jupiter | FL | 33458 | |
| Betty A. Sanders | | Address Redacted | | | | | | |
| BitAlpha, Inc. [Bitwave] | | 382 NE 191st St PMB 61754 | | | Miami | FL | 33179 | |
| BitAlpha, Inc. [Bitwave] | c/o LIB FIN LLC | Attn: Christopher Sicklesteel | 1312 17th Street PMB 70387 | | Denver | CO | 80202 | |
| Bitmain Technologies Georgia Limited | | 900 Old Roswell Lakes Parkway, Suite 310 | | | Roswell | GA | 30076 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St. | Ste. 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood Street, | Suite # 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP, | Attn: Emma Persson | 2501 N. Harwood Street | Suite # 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | 2501 N. Harwood St. | Suite # 1700 | Dallas | TX | 75201 | |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | Attn: Nicole Molner | Times Square Tower | 7 Times Square | New York | NY | 10036 | |
| Bitrocket, LLC | Weston Adams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| Bitrockett LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | Las Vegas | NV | 89148 | |
| BKRK Investments Ltd | Attn: Bryan J Kaminski | PO Box 795756 | | | Dallas | TX | 75379 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 8

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BlockFi Lending LLC | c/o Berkeley Research Group, LLC | Attn: Mark A. Renzi, Chief Restructuring Officer of BlockFi Lending LLC | 99 High Street, 27th Floor | | Boston | MA | 02110 | |
| BlockFi Lending LLC | c/o Haynes and Boone, LLP | Attn: Matthew Ferris | 2801 N Harwood Street Suite 2300 | | Dallas | TX | 75201 | |
| Bradley Chase | | Address Redacted | | | | | | |
| Brandon Pettersen | | Address Redacted | | | | | | |
| Brent V Peterson | | Address Redacted | | | | | | |
| Brett C Riley Trust | | Address Redacted | | | | | | |
| Brian Cashin | | Address Redacted | | | | | | |
| Brian Milleman | | Address Redacted | | | | | | |
| Brown Corporation | | 311 Pointe North Place #4 | | | Dalton | GA | 30720 | |
| Brown Corporation | c/o The Minor Firm | Attn: Brittany D. Hepner | 745 College Drive Suite B | | Dalton | GA | 30720 | |
| Brown Corporation | c/o The Minor Firm | Attn: Christiane C. Bard | 745 College Dr, Ste B | | Dalton | GA | 30720 | |
| Bung Joo Choi | | Address Redacted | | | | | | |
| C&A Deferred Sales Trust | Attn: David Glenwinkel | 3240 Professional Dr | | | Auburn | CA | 95602-2409 | |
| C&A Deferred Sales Trust | | Address Redacted | | | | | | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Road | | | Eden Prairie | MN | 55347 | |
| Cannon Investments LLC | c/o TAG Associates LLC | Attn: Collin Tam, Kenny Huang | 810 Seventh Ave., 7th Floor | | New York | NY | 10019 | |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | Willow House | Cricket Sq | | Georgetown | | KY1-1001 | Cayman Islands |
| Caroline Ann Flohr Brooks Living | | Address Redacted | | | | | | |
| Caroline June Gesell | | Address Redacted | | | | | | |
| Casey Craig | | Address Redacted | | | | | | |
| Casey Hines | | Address Redacted | | | | | | |
| Casey J Craig | | Address Redacted | | | | | | |
| Celsius US Holding LLC | | 50 Harrison Street, Suite 209F | | | Hoboken | NJ | 7030 | |
| Celsius US Holding LLC | c/o Kirkland & Ellis LLP and Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | 601 Lexington Ave. | | New York | NY | 10022 | |
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | 1025 EL Dorado Blvd | | | Broomfield | CO | 80021 | |
| Charles Aram | | Address Redacted | | | | | | |
| Charles Basil | Attn: Byron Z. Moldo | Ervin Cohen & Jessup LLP | 9401 Wilshire Boulevard, 12th Floor | | Beverly Hills | CA | 90212 | |
| Charles Waserstein [Alan Waserstein] | | Address Redacted | | | | | | |
| Cherokee Rental, Inc. | | PO Box 13564 | | | Odessa | TX | 79768-3524 | |
| Cherokee Rental, Inc. | Attn: Becky Tinsley | PO Box 13524 | | | Odessa | TX | 79768-3524 | |
| Christopher Harrison Living Tr., Christopher Harrison, ttee | | Address Redacted | | | | | | |
| Christopher Thornton | | Address Redacted | | | | | | |
| Ciaran O Brien | | Address Redacted | | | | | | |
| City of Denton, Texas d/b/a Denton Municipal Utilities [DME] | Attn: Tom Zavala | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | |
| City of Denton, Texas dba Denton Municipal Electric [DME] | Attn: Terry Naulty | 1659 Spencer Rd. | | | Denton | TX | 76205 | |
| Colleen Sullivan | | Address Redacted | | | | | | |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | 1 Park Ridge Rd Suite 9 | | | Bethel | CT | 06801 | |
| Consilio LLC | Attn: Michael Flanagan | 1828 L Street NW, Suite 1070 | | | Washington | DC | 20036 | |
| Convergint Technologies LLC | Attn: Henry Kedzierski | One Commerce Drive | | | Schaumburg | IL | 60173 | |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T. Gustafson | 320 S. Canal Street, Suite 3300 | | Chicago | IL | 60606 | |
| Cooley LLP | Attn: Robert L. Eisenbach III | 3 Embarcadero Center, 20th Fl | | | San Francisco | CA | 94111 | |
| Coonrod Electric Co., LLC | Attn: Danny Cook, Chief Commercial Officer | 213 N Rachal Avenue | | | Sinton | TX | 78387 | |
| Corey Dahlquist | | Address Redacted | | | | | | |
| Cornelis Middlekoop | | Address Redacted | | | | | | |
| Craig S Kinard | | Address Redacted | | | | | | |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | | Address Redacted | | | | | | |
| Crescent Bay Advisers | c/o Golden Goodrich, LLP | Attn: Ryan W. Beall | 650 Town Center Drive, Suite 600 | | Costa Mesa | CA | 92626 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | Attn: Heather Jauregui & Robert Axenrod | 84 Herbert Ave, Building B, Ste 202 | | | Closter | NJ | 07624 | |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | Attn: Heather Jauregui | 84 Herbert Ave | Building B | Ste 202 | Closter | NJ | 07624 | |
| CRG Financial LLC [as Assignee of M. Arthur GenslerJr. & Associates, Inc., A.k.a. Gensler] | Attn: Robert Axenrod and Heather Jauregui | 84 Herbert Ave. Building B | Ste 202 | | Closter | NJ | 07624 | |
| Cristina Aliperti | | Address Redacted | | | | | | |
| Dalton Utilities | Attn: Matthew R. Brooks | 875 Third Avenue | | | New York | NY | 10022 | |
| Dan Banerje | | Address Redacted | | | | | | |
| Darren Crosbie | | Address Redacted | | | | | | |
| David Bricken | | Address Redacted | | | | | | |
| David G. Sysum | | Address Redacted | | | | | | |
| David M. Young | | Address Redacted | | | | | | |
| David P. Mooney | | Address Redacted | | | | | | |
| Deborah L Grisanti | | Address Redacted | | | | | | |
| Dennis Powers | | Address Redacted | | | | | | |
| Dharmen G. Patel | | Address Redacted | | | | | | |
| Diane E Farina & Patrick J Farina | | Address Redacted | | | | | | |
| Dobson Fiber | | 14101 Wireless Way, Ste 300 | | | Oklahoma City | OK | 73134 | |
| Dolores Helen Keyser | | Address Redacted | | | | | | |
| Donald Glenn Elzey | | Address Redacted | | | | | | |
| Douglas Naiman | | Address Redacted | | | | | | |
| Douglas S Garban | | Address Redacted | | | | | | |
| Drew Nelson | | Address Redacted | | | | | | |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | PO Box 11889 | | Columbia | SC | 29211 | |
| Eaton Corporation | c/o Global Trade Credit | Attn: Meeko A Chislom | 1000 Eaton Blvd | 5S | Cleveland | OH | 44122 | |
| Edmond Vartughian | | Address Redacted | | | | | | |
| Elizabeth Chabora | | Address Redacted | | | | | | |
| Elizabeth Jones | | Address Redacted | | | | | | |
| Elizabeth Silbergleid | | Address Redacted | | | | | | |
| Eloah Fisher | | Address Redacted | | | | | | |
| Euclid Claims Recovery LLC [as Assignee of Jonathan Barrett] | | 945 McKinney Street, PMB 434 | | | Houston | TX | 77002 | |
| Felker Construction Company Inc | Allan Felker | PO Box 1647 | | | Dalton | GA | 30722 | |
| Fernando Maldonado | | Address Redacted | | | | | | |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| Fishman Stewart PLLC | | 800 Tower Dr | # 610 | | Troy | MI | 48098-2843 | |
| Florida SBA TTEE [David Andrew Michaels] | | Address Redacted | | | | | | |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | 1100 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | 919 Third Avenue | | New York | NY | 10022 | |
| Francis Turczyn | | Address Redacted | | | | | | |
| Frank Polaro | | Address Redacted | | | | | | |
| Frank Pollaro | | Address Redacted | | | | | | |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | 121 Alhambra Plaza | Suite 1202 | | Coral Gables | FL | 33134 | |
| Galaxy Digital LP | Attn: Adam Lapayover, Legal & Compliance Dept. | 300 Vesey St., 13th Floor | | | New York | NY | 10282 | |
| Gareth Moody | | Address Redacted | | | | | | |
| Gary & Kelsey Patterson [Kelsey Patterson] | | Address Redacted | | | | | | |
| Gary Swingle | | Address Redacted | | | | | | |
| Gaylor Electric, Inc | Attn: Jim Crews | 5750 Castle Creek Pkwy N Drive | Ste 400 | | Indianapolis | IN | 46250 | |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | c/o Bradley | Attn: James Bailey | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| GEM Mining 1, LLC | Evan Parrott | 11 North Water Street | Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2 B, LLC | Evan Parrott | 11 North Water Street | Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 2, LLC | Evan N. Parrott | 11 North Water Street | Suite 24290 | | Mobile | AL | 36602 | |
| GEM Mining 4, LLC | Evan N. Parrott | 11 North Water Street | Suite 24290 | | Mobile | AL | 36602 | |
| Genuine Financial Services Inc | | 259 S Randolph Ave Ste 130 | | | Brea | CA | 92821 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George and Linda Rohlinger | | Address Redacted | | | | | | |
| George Drake | | Address Redacted | | | | | | |
| Gerard Brennan | | Address Redacted | | | | | | |
| Gerhard Dinhof | | Address Redacted | | | | | | |
| Glen Howard | | Address Redacted | | | | | | |
| Gravity Oilfield Services LLC | c/o General Counsel | Attn: Kevin Trautner | 9821 Katy Freewa | Suite 700 | Houston | TX | 77024 | |
| Gravity Oilfield Services, LLC | Attn: Erica Lea Ofield | 2330 E 1-20 | | | Odessa | TX | 79766 | |
| Gravity Oilfield Services, LLC | General Counsel | 9821 Katy Freeway | Suite 700 | | Houston | TX | 77024 | |
| Graybar Electric Company, Inc. | Attn: Dzenan Taslaman | 4601 Cambridge Rd | | | Fort Worth | TX | 76155 | |
| Graybar Electric Company, Inc. | c/o Coats Rose, P.C. | Attn: Ben L. Aderholt | 9 Greenway Plaza, Ste 1000 | | Houston | TX | 77046 | |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | PO Box 609 | | | Cedar Rapids | IA | 52406-0609 | |
| Gregg Fergus | | Address Redacted | | | | | | |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | 2777 North Stemmons Freeway | Suite 1425 | | Dallas | TX | 75207 | |
| Guy Gecht | | Address Redacted | | | | | | |
| Harlin Dean | | Address Redacted | | | | | | |
| Harold G. Morris & Lana K Morris JT WROS TOD | | Address Redacted | | | | | | |
| Harold King | | Address Redacted | | | | | | |
| Hector Romero | | Address Redacted | | | | | | |
| Helen Mackinnon | | Address Redacted | | | | | | |
| HOB21, LLC | | 2200 Abbott Drive | | | Carter Lake | IA | 51510 | |
| Howard Roberts | | Address Redacted | | | | | | |
| Huairuo Zhang | | Address Redacted | | | | | | |
| Huband-Mantor Construction, Inc | Attn: Kenny J. Mantor | 43000 IH 10 West | | | Boerne | TX | 78006 | |
| Humphries Family 2005 Rev Trust, Richard K. Humphries III, TTEE Alissa Humphries, TTEE | | | | | | | | |
| Indie Pop LLC | Attn: Joshua F. Andriano | 2307 Bancroft Avenue | | | Los Angeles | CA | 90039 | |
| Ira Fbo  Richard R Ballentine | | Address Redacted | | | | | | |
| IRA FBO Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | 611 Wilson Ave | Ste 4C | Pocatello | ID | 83201 | |
| IRA FBO Kathleen Delate | | Address Redacted | | | | | | |
| IRA FBO Lauren Carmel | | Address Redacted | | | | | | |
| IRA FBO Robert W Bloxham | c/o Global Wealth Management or IFG | Attn: Brittani N Miller | 611 Wilson Ave. Ste 4C | | Pocatello | ID | 83201 | |
| IRA FBO Robert W Bloxham | | Address Redacted | | | | | | |
| Jack H Althausen | | Address Redacted | | | | | | |
| Jake Eaton | | Address Redacted | | | | | | |
| Jamal Yaghini | | Address Redacted | | | | | | |
| James Pitcher | | Address Redacted | | | | | | |
| Jan Haas | | Address Redacted | | | | | | |
| Janes H & Rhonda Fuller | | Address Redacted | | | | | | |
| Janice L. Kelly | | Address Redacted | | | | | | |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | 210 Barton Springs Rd, Ste 300 | | Austin | TX | 78704 | |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | | Address Redacted | | | | | | |
| Jeffrey O'Rear | | Address Redacted | | | | | | |
| Jeffrey Paoletti | | Address Redacted | | | | | | |
| Jennifer Duffy | | Address Redacted | | | | | | |
| Jeremy Schiffman | | Address Redacted | | | | | | |
| Jerry L Wender IRA | | Address Redacted | | | | | | |
| Jesse Agirre | | Address Redacted | | | | | | |
| Joey Lamielle | | Address Redacted | | | | | | |
| John B Quinn | | Address Redacted | | | | | | |
| John B. Quinn | | Address Redacted | | | | | | |
| John Badger Quinn | c/o Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street 10th Floor | | | Los Angeles | CA | 90017 | |
| John C. Rice | | Address Redacted | | | | | | |
| John F Spence | XMS Capital | 321 N Clark St. Ste 2440 | | | Chicago | IL | 60654 | |
| John O'Neill | | Address Redacted | | | | | | |
| John Scott Black | | Address Redacted | | | | | | |
| John Spence | XMS Capital Partners | 321 N Clark St, Ste 2440 | | | Chicago | IL | 60654 | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 4 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jonathan Barrett | | Address Redacted | | | | | | |
| Joseph Daniels | | Address Redacted | | | | | | |
| Joshua Adler | | Address Redacted | | | | | | |
| Joyce K Jennings | | Address Redacted | | | | | | |
| Judson Clements | | Address Redacted | | | | | | |
| Justin Kalb Trustee of the Justin B Kalb Trust | | Address Redacted | | | | | | |
| Justin Kalb Trustee of the Justin B. Kalb Trust | c/o JK Legal & Consulting, LLC | 5670 Wynn Road | | | Las Vegas | NV | 89118 | |
| Kareem Rofoo | | Address Redacted | | | | | | |
| Kary Schulte | | Address Redacted | | | | | | |
| Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | 611 Wilson Ave | Ste 4C | Pocatello | ID | 83201 | |
| Kathleen Delate | | Address Redacted | | | | | | |
| Kelly Jans | | Address Redacted | | | | | | |
| Ken Link | | Address Redacted | | | | | | |
| Kevin B Kroeger Trust | | Address Redacted | | | | | | |
| Kevin Earl Coker | | Address Redacted | | | | | | |
| Kevin Lennon Thomas | | Address Redacted | | | | | | |
| Kevin T Conroy | | Address Redacted | | | | | | |
| Kevin Young | | Address Redacted | | | | | | |
| Khannan Athreya | | Address Redacted | | | | | | |
| Kn Gen2 LLC | | Address Redacted | | | | | | |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | 3889 Maple Avenue, Suite 400 | | | Dallas | TX | 75219 | |
| Kneeland Youngblood | c/o Scheef & Stone LLP | 500 North Akard St, Suite 2700 | | | Dallas | TX | 75201 | |
| Kneeland Youngblood | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | 500 North Akard St., Suite 2700 | | Dallas | TX | 75201 | |
| Laura E Caton | | Address Redacted | | | | | | |
| Lauren Faerman | | Address Redacted | | | | | | |
| Lawrence Paschetti | | Address Redacted | | | | | | |
| Leonid Frid | | Address Redacted | | | | | | |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | 3511 Broadway | | San Antonio | TX | 78209 | |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | 2950 N Loop West 10th Floor | | Houston | TX | 77092 | |
| Lone Star Corporation | | 2222 West 42nd Street | | | Odessa | TX | 79764 | |
| Ludmila Krikun | | Address Redacted | | | | | | |
| M & S Patterson, Inc | c/o DFW Breakroom Vending | 2560 King Arthur Blvd | Suite 124-127 | | Lewisville | TX | 75056 | |
| Madhavi Latha Idamakanti | | Address Redacted | | | | | | |
| Magdalena Catalano | | Address Redacted | | | | | | |
| Mark Andrew Engler | | Address Redacted | | | | | | |
| Mark Engler | | Address Redacted | | | | | | |
| MARK ENGLER jr | | Address Redacted | | | | | | |
| Mark William Young | | Address Redacted | | | | | | |
| Marnoy Interests, Ltd d/b/a OP | | 10030 Bent Oak Drive | | | Houston | TX | 77040 | |
| Marnoy Interests, Ltd d/b/a OP | Attn: Rachael L. Smiley, FBFK and Steve Marnoy | 2500 Dallas Parkway | Suite 600 | | Plano | TX | 75093 | |
| Marshea Denise Lewis | | Address Redacted | | | | | | |
| MassMutual Asset Finance LLC | Attn: John Young | Two Hampshire Street, Suite 101 | | | Foxborough | MA | 02035-2950 | |
| MassMutual Asset Finance LLC | Attn: John Young Senior Vice President | Two Hampshire Street, Suite 101 | | | Foxborough | MA | 02035 | |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. & David Coutu | One Federal Street | 20th Floor | Boston | MA | 02110 | |
| Matthew Johnson | | Address Redacted | | | | | | |
| Maximo Garcia | | Address Redacted | | | | | | |
| McDermott Will & Emery LLP | | 444 West Lake Street | Suite 4000 | | Chicago | IL | 60606 | |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | 1 Vanderbilt Ave | | | New York | NY | 10017 | |
| Meridian Equipment Finance, LLC | | 367 Eagleview Blvd | | | Exton | PA | 19341 | |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | 1040 Kings Highway N, Suite 100 | | Cherry Hill | NJ | 08034 | |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | 210 Barton Spring Rd, Ste 300 | | Austin | TX | 78704 | |
| Michael Silbergleid | | Address Redacted | | | | | | |
| Michelle Carlson | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 5 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Microsoft Corporation | Attn: Patrick Gogerty | One Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Avenue | Ste E117 | | Lake Success | NY | 11042 | |
| Milos Core LLC | Eric Sadkin | 1981 Marcus Avenue | Suite E117 | | Lake Success | NY | 11042 | |
| Mitchell Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | 9401 Wilshire Boulevard, Twelfth Floor | | Beverly Hills | CA | 90212 | |
| MK Marlow Company, LLC | Attn: Mark Marlow | 16116 College Oak | | | San Antonio | TX | 78249 | |
| Moms Hidden Treasure | | Address Redacted | | | | | | |
| Morgan Hoffman | c/o Condon Tobin Sladek Thornton Nerenberg PLLC | Attn: Stuart L. Cochran | 8080 Park Lane, Suite 700 | | Dallas | TX | 75231 | |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | 275 Madison Ave., 40th Fl. | | New York | NY | 10016 | |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | 101 Park Avenue | | | New York | NY | 10178 | |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | 999 Third Ave | Ste 2800 | | Seattle | WA | 98104 | |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | Attn: MP2 Energy LLC (a Shell Subsidiary) | 909 Fannin St | Ste 3500 | | Houston | TX | 77010-1034 | |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | 1221 Lamar Street 16th Floor Four Houston Center | | Houston | TX | 77010 | |
| Mrs. Maria F. Gayo | | Address Redacted | | | | | | |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | 4406-B Forest Drive | PO Box 6648 | | Columbia | SC | 59206 | |
| Nashville - Home | | Address Redacted | | | | | | |
| Nazeer Sulaiman | | Address Redacted | | | | | | |
| Neal Goldman | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | 500 North Akard St., Suite 2700 | | Dallas | TX | 75201 | |
| Neal Goldman | | Address Redacted | | | | | | |
| Neso Investment Group Ltd | Attn: Jennifer Kanold & Cristina Kriete Avila | 901 Ponce de Leon Blvd | Suite 701 | | Miami | FL | 33134 | |
| Nolan Hart | | Address Redacted | | | | | | |
| North Star Leasing, A Division Of Peoples Bank | Attn: Michael Major, Collections Manager | PO Box 4505 | | | Burlington | VT | 05406 | |
| North Star Leasing, a Division of Peoples Bank | Attn: Stephen W. Sather | 7320 N. MoPac Expwy., Suite 400 | | | Austin | TX | 78731 | |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| Novo Construction, Inc. | Attn: Christina Fonseca | 608 Folsom Street | | | San Francisco | CA | 94107 | |
| Oak Hill Capital, LLC | Attn: Gordon Glade | PO Box 423 | | | Grand Island | NE | 68802 | |
| OIP SPV Core Scientific | Matt McMahon | 31 Hudson Yards | Suite #51 | | New York | NY | 10001 | |
| OIP SPV CS | Attn: Matt McMahon | 31 Hudson Yards Suite #51 | | | New York | NY | 10001 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | Attn: Bonnie Chisman, Bankruptcy Technician | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| ORGDEV Limited | Attn: Sam Elmore | PO Box 604 | | | Indianola | WA | 98342-0604 | |
| Orville G. Carbough | | Address Redacted | | | | | | |
| Patrick M. O'Brien and Trish J. O'Brien | c/o McIlrath & Eck LLC | Attn: Tanya Burns | 3325 Smokey Point Dr Suite 201 | | Arlington | WA | 98223 | |
| Paul Dabbar | | Address Redacted | | | | | | |
| Paul Gaynor | | Address Redacted | | | | | | |
| Perry G. Cabot | | Address Redacted | | | | | | |
| Peter Engler | | Address Redacted | | | | | | |
| Philip Alessi Jr. | | Address Redacted | | | | | | |
| Philip Suhr | | Address Redacted | | | | | | |
| Pradeeban Kathiravelu | | Address Redacted | | | | | | |
| Preethi Prasad | | Address Redacted | | | | | | |
| Quinn Emanuel Urquhart & Sullivan LLP | | 555 South Flower St., 12th Floor | | | Los Angeles | CA | 90071 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | 300 West 6th St, Suite 2010 | | | Austin | TX | 78701 | |
| Ramesh Reddy Pothireddy | | Address Redacted | | | | | | |
| Randi Rigoff | | Address Redacted | | | | | | |
| Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| Richard Cornelison | | Address Redacted | | | | | | |
| Richard D Naylor and Beth S Naylor | | Address Redacted | | | | | | |
| Richard H Rupp Family Trust | | Address Redacted | | | | | | |
| Richard K Humphries III | | Address Redacted | | | | | | |
| Richard Murphy | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 6 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Ian Presser | | Address Redacted | | | | | | |
| Robert O Remien 1997 Trust | | Address Redacted | | | | | | |
| Robert Sklodowski Jr | | Address Redacted | | | | | | |
| Roy and Suzanne Ray | | Address Redacted | | | | | | |
| Roy Anthony Shabla | | Address Redacted | | | | | | |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | 210 Barton Spring Road, Suite 300 | | Austin | TX | 78704 | |
| Samantha J Bieber | | Address Redacted | | | | | | |
| Sammy Michael | | Address Redacted | | | | | | |
| Samuel Miceli | | Address Redacted | | | | | | |
| Sandra Hudson | | Address Redacted | | | | | | |
| Sandra J Taylor | | Address Redacted | | | | | | |
| Sara Alexis Wall | | Address Redacted | | | | | | |
| Sarabjeet Singh | | Address Redacted | | | | | | |
| Scott A. McLellan | | Address Redacted | | | | | | |
| Scott Friedman | | Address Redacted | | | | | | |
| Scott Widham | | Address Redacted | | | | | | |
| Scott Windham | | Address Redacted | | | | | | |
| Sean Stenger | | Address Redacted | | | | | | |
| Sergio Abbud | | Address Redacted | | | | | | |
| Shakirudeen Bello | | Address Redacted | | | | | | |
| Sheri Ann Azoulay | | Address Redacted | | | | | | |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | 243 Tresser Blvd | 17th Fl | | Stamford | CT | 06901 | |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | 7 Times Square | | New York | NY | 10036 | |
| Srinivasan C Ramaswamy | | Address Redacted | | | | | | |
| Stephanie D Gilroy | | Address Redacted | | | | | | |
| Steve De Albuquerque | | Address Redacted | | | | | | |
| Steven Andrews | | Address Redacted | | | | | | |
| Steven J Kleber | | Address Redacted | | | | | | |
| Sumanth Molakala | | Address Redacted | | | | | | |
| Summit Electric Supply Company, Inc. | Attn: Carl Williams, Tom Lyman | 2900 Stanford NE | | | Albuquerque | NM | 87107 | |
| Summit Electric Supply Company, Inc. | Attn: Scott R. Huete | 201 St. Charles Ave | Suite 4400 | | New Orleans | LA | 70170 | |
| Summit Electric Supply Company, Inc. | Attn: Tom Lyman | 2900 Stanford NE | | | Albquerque | NM | 87107 | |
| Sunjay Singh | | Address Redacted | | | | | | |
| Sunnyside Consulting and Holdings Inc | | Address Redacted | | | | | | |
| SunnySide Consulting and Holdings, Inc. | | Address Redacted | | | | | | |
| Sunshine 511 Holdings | Attn: Evan Rapoport | 105 S Narcissus Ave | Suite 701 | | West Palm Beach | FL | 33401 | |
| Suzanna P Azoulay | | Address Redacted | | | | | | |
| T. Michael Glenn Trust | | Address Redacted | | | | | | |
| Taylor M Singleton | | Address Redacted | | | | | | |
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | 2003 N. Lamar Blvd. Suite 100 | | Austin | TX | 78705 | |
| Tenaska Power Services Co. | Attn: Mark Joseph Holler | 300 E John Carpenter Fwy | Ste 1100 | | Irving | TX | 75062 | |
| Texas Capitalization Resource Group, Inc. | c/o The Crockett Firm | Attn: Craig M. Crockett | 5201 Camp Bowie Blvd | Ste 200 | Fort Worth | TX | 76107 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Catherine L. Coy Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | c/o Haynes and Boone, LLP | Attn: Martha Wyrick | 2801 N Harwood Street Suite 2300 | | Dallas | TX | 75201 | |
| The Robert & Michaeline Pajor Family Trust | Ballentine Partners | 230 Third Ave | | | Waltham | MA | 02451 | |
| The Robert & Michaeline Pajor Family Trust | | Address Redacted | | | | | | |
| The Sims Family Living Trust [Jason Sims, Katie Sims] | | Address Redacted | | | | | | |
| The William R. Guthy Separate Property Trust | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 7 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theresa Naso | | Address Redacted | | | | | | |
| Thomas Cameron | | Address Redacted | | | | | | |
| Thomas E. English | | Address Redacted | | | | | | |
| Thomas E. Sebrell II | | Address Redacted | | | | | | |
| Thomas J. Heinz & Mary Heinz JT TEN | | Address Redacted | | | | | | |
| Thomas Michael Tulien | | Address Redacted | | | | | | |
| Todd Becker | | Address Redacted | | | | | | |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | 210 Barton Springs Road, Suite 300 | | Austin | TX | 78704 | |
| Todd Levy | | Address Redacted | | | | | | |
| Todd M. DuChene | c/o Core Scientific, Inc. | 210 Barton Spring Road, Ste 300 | | | Austin | TX | 78704 | |
| Tony Kha | | Address Redacted | | | | | | |
| Transition Equity Partners, LLC | | 58 Indian Hill Road | | | Winnetka | IL | 60093 | |
| Tricia Larremore | | Address Redacted | | | | | | |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | 355 South Grand Avenue | Suite 100 | Los Angeles | CA | 90071-1560 | |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howely | 711 Louisiana Street, Ste. 1850 | | Houston | TX | 77002 | |
| Troy Bennington | | Address Redacted | | | | | | |
| Truckload Connections | Attn: Don Cherry | 3270 Hampton Ave | | | Saint Louis | MO | 63139 | |
| Tyler Effertz | | Address Redacted | | | | | | |
| Tyler Humphries | | Address Redacted | | | | | | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | Attn: Ian Bell | 60 Livingston Avenue | | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Paul Hastings LLP | Attn: Kris Hansen, Sayan Bhattacharyya, Kenneth Pasquale, Erez E. Gilad & Joanne Lau | 200 Park Avenue | | New York | NY | 10166 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Shipman & Goodwin LLP | Attn: Kathleen LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | Attn: Ian Bell, U.S. Bank National Association | 60 Livingston Avenue | | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | c/o Shipman & Goodwin | Attn: Kathleen LaManna | One Constitution Plaza | | Hartford | CT | 06103 | |
| Vanisha Goodman Coker | | Address Redacted | | | | | | |
| Velma Joy Drayton | | Address Redacted | | | | | | |
| Vibhor JAIN | | Address Redacted | | | | | | |
| Vince TeRonde | | Address Redacted | | | | | | |
| Vincenzo Moliterni | | Address Redacted | | | | | | |
| Wade Slough | | Address Redacted | | | | | | |
| Wendell Chumbley | | Address Redacted | | | | | | |
| Wesley Tang | | Address Redacted | | | | | | |
| Wesley Vandever Magness | | Address Redacted | | | | | | |
| Wessely-Thompson Hardware, Inc. | Attn: Sheryl McCawley | 102 Interloop Rd. | | | San Antonio | TX | 78216 | |
| William E Fuoss | | Address Redacted | | | | | | |
| William Murray | | Address Redacted | | | | | | |
| WS-Oaxaca LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | | Las Vegas | NV | 89148 | |
| WS-Oaxaca LLC | Attn: Weston Adams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| WS-Oaxaca LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | 9205 West Russell Road, Suite 240 | | Las Vegas | NV | 89148 | |
| WS-Oaxaca, LLC | Attn: Weston Aams | 4129 W. Cheyenne Ave, Suite A | | | North Las Vegas | NV | 89032 | |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | 321 N Clark Street Suite 2440 | | | Chicago | IL | 60654 | |
| XMS Core Convert Holdings LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | 601 Lexington Avenue | | New York | NY | 10022 | |
| XMS Holdings LLC | Attn: John McGarrity, General Counsel | 321 N Clark Street Suite 2440 | | | Chicago | IL | 60654 | |
| XMS XPDI Sponsor Holdings LLC | Attn: John McGarrity | 321 North Clark Street | Suite 2440 | | Chicago | IL | 60654 | |
| Yijun Tao | | Address Redacted | | | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 8

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 1994 Steinfeld Family Trust | | | Email Address Redacted |
| A to Z Pest Control & Services | Attn: Zackery Dewayne Gordon | | ashleypowell2001@gmail.com zgordon2929@gmail.com |
| AAF International | Attn: Ryan McGary, General Counsel | | rmcgary@aafintl.com |
| Aaron Baker | | | Email Address Redacted |
| Aaron Brotherston | | | Email Address Redacted |
| Abdul B. Khan | | | Email Address Redacted |
| Aibek Kochorbaev | | | Email Address Redacted |
| Aileen Brodsky | | | Email Address Redacted |
| Alexandra Varšová | | | Email Address Redacted |
| Alicia P Thompson | | | Email Address Redacted |
| Alissa Humphries | | | Email Address Redacted |
| American Paper & Twine Co | Attn: Brooks Odom | | brooksodom@aptcommerce.com |
| Anders Jonasson | | | Email Address Redacted |
| Andrea Grossman IRA | | | Email Address Redacted |
| Andrew Immerman | | | Email Address Redacted |
| Andrew Rosen 2004 Succession Insurance Trust | TAG Associates LLC | | nkim@tagassoc.com |
| Anthony Ginesi TTEE | | | Email Address Redacted |
| Antonio Barone | | | Email Address Redacted |
| AP XPDI Sponsor Holdings LLC | Attn: Benjamin W. Atkins | | ben.atkins@rugenstreet.com |
| Arch Insurance Company | Attn: Francine Petrosino, Legal Assistant | | fpetrosino@archinsurance.com |
| Arch Specialty Insurance Company | Attn: Francine Petrosino, Legal Assistant | | fpetrosino@archinsurance.com |
| Averitt Express | | | sengland@averitt.com mhyden@averitt.com |
| Averitt Express | Attn: Marilyn Susanne Hyden | | mhyden@averittexpress.com |
| BAE Enterprise LLC | | | scott@phbidding.com |
| Baird Trust Company TTEE FBO Judy J Jacobs IRA | | | Email Address Redacted |
| Barings BDC, Inc. | Attn: Steve Johnson & Elizabeth Murray | | steve.johnson@barings.com elizabeth.murray@barings.com |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com |
| Barings BDC, Inc. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com elizabeth.murray@barings.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith, Brian J. Lohan & Sarah Gryll | michael.messersmith@arnoldporter.com brian.lohan@arnoldporter.com sarah.gryll@arnoldporter.com |
| Barings Capital Investment Corporation | Attn: Steve Johnson, Elizabeth A. Murray | | steve.johnson@barings.com elizabeth.murray@barings.com |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | | steve.johnson@barings.com ezliabeth.murray@barings.com |
| Barings Private Credit Corp. | Attn: Steve Johnson & Elizabeth A. Murray | | steve.johnson@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson | steve.johnson@barings.com elizabeth.murray@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com |
| Barings Private Credit Corp. | c/o Barings BDC, Inc. c/o Barings LLC | Attn: Steve Johnson, Elizabeth A. Murray | steve.johnson@barings.com elizabeth.murray@barings.com |
| Barkley Investments LLC | Attn: Jason Godfrey | | legacy@archpointinvestors.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ben Mensah | | | Email Address Redacted |
| Benjamin J. Cousins MD PA | | | Email Address Redacted |
| Bernard & Judith A Kristal Trust | | | Email Address Redacted |
| Bespoke Capital Partners LLC | | | Email Address Redacted |
| Better Downtown Miami LLC | Attn: Debra L Slifkin Esq. | | debra@marcroberts.com |
| Betty A. Sanders | | | Email Address Redacted |
| BitAlpha, Inc. [Bitwave] | | | accounting@bitwave.io |
| BitAlpha, Inc. [Bitwave] | c/o LIB FIN LLC | Attn: Christopher Sicklesteel | accounting@bitwave.io |
| Bitmain Technologies Georgia Limited | | | jingyi.li@bitmain.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Georgia Limited | c/o O'Melveny & Myers LLP, | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Limited | c/o O'Melveny & Myers LLP | Attn: Emma Persson | eljones@omm.com |
| Bitmain Technologies Ltd. | c/o O'Melveny & Myers LLP | Attn: Nicole Molner | nmolner@omm.com |
| Bitrocket, LLC | Weston Adams | | wadams@westernstatesco.com |
| Bitrockett LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | jkahn@jk-legalconsulting.com |
| BKRK Investments Ltd | Attn: Bryan J Kaminski | | bryank@kamcoproperty.com |
| BlockFi Lending LLC | c/o Berkeley Research Group, LLC | Attn: Mark A. Renzi, Chief Restructuring Officer of BlockFi Lending LLC | mrenzi@thinkbrg.com |
| BlockFi Lending LLC | c/o Haynes and Boone, LLP | Attn: Matthew Ferris | matt.ferris@haynesboone.com |
| Bradley Chase | | | Email Address Redacted |
| Brandon Pettersen | | | Email Address Redacted |
| Brent V Peterson | | | Email Address Redacted |
| Brett C Riley Trust | | | Email Address Redacted |
| Brian Cashin | | | Email Address Redacted |
| Brian Milleman | | | Email Address Redacted |
| Brown Corporation | | | bryan.mcallister@bwrllc.com |
| Brown Corporation | c/o The Minor Firm | Attn: Brittany D. Hepner | bhepner@minorfirm.com |
| Brown Corporation | c/o The Minor Firm | Attn: Christiane C. Bard | cbard@minorfirm.com |
| Bung Joo Choi | | | Email Address Redacted |
| C&A Deferred Sales Trust | Attn: David Glenwinkel | | david@taxcite.com |
| C&A Deferred Sales Trust | | | Email Address Redacted |
| C.H. Robinson Worldwide, Inc. | | | bill.glad@chrobinson.com |
| Cannon Investments LLC | c/o TAG Associates LLC | Attn: Collin Tam, Kenny Huang | nkim@tagassoc.com ctam@tagassoc.com khuang@tagassoc.com |
| Carey Olsen Cayman Limited [CO Services Cayman Limited] | Attn: Shane Westin | | shane.westin@careyolsen.com |
| Caroline Ann Flohr Brooks Living | | | Email Address Redacted |
| Caroline June Gesell | | | Email Address Redacted |
| Casey Craig | | | Email Address Redacted |
| Casey Hines | | | Email Address Redacted |
| Casey J Craig | | | Email Address Redacted |
| Celsius US Holding LLC | c/o Kirkland & Ellis LLP and Kirkland & Ellis International LLP | Attn:  Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C.,  Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Dan Latona | joshua.sussberg@kirkland.com patrick.nash@kirkland.com ross.kwasteniet@kirkland.com patricia.walsh@kirkland.com dan.latona@kirkland.com chris.koenig@kirkland.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 2 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| CenturyLink Communications, LLC [f/k/a Quest Communications Company, LLC] | Attn: Legal-BKY | | bankruptcylegal@lumen.com |
| Charles Aram | | | Email Address Redacted |
| Charles Basil | Attn: Byron Z. Moldo | Ervin Cohen & Jessup LLP | bmoldo@ecjlaw.com |
| Charles Waserstein [Alan Waserstein] | | | Email Address Redacted |
| Cherokee Rental, Inc. | | | btinsley@cherokeerentalinc.com wkenworthy@cherokeerentalinc.com |
| Cherokee Rental, Inc. | Attn: Becky Tinsley | | wkenworthy@cherokeerentalinc.com |
| Christopher Harrison Living Tr., Christopher Harrison, ttee | | | Email Address Redacted |
| Christopher Thornton | | | Email Address Redacted |
| Ciaran O Brien | | | Email Address Redacted |
| City of Denton, Texas dba Denton Municipal Electric [DME] | Attn: Terry Naulty | | terrance.naulty@cityofdenton.com |
| Colleen Sullivan | | | Email Address Redacted |
| ComNet Communications LLC | Attn: Paul Anderson, CFO | | panderson@comnetcomm.com |
| Consilio LLC | Attn: Michael Flanagan | | michael.flanagan@consilio.com |
| Convergint Technologies LLC | Attn: Henry Kedzierski | | henry.kedzierski@convergint.com |
| Convergint Technologies LLC | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike T. Gustafson | mike.gustafson@faegredrinker.com |
| Cooley LLP | Attn: Robert L. Eisenbach III | | reisenbach@cooley.com |
| Coonrod Electric Co., LLC | Attn: Danny Cook, Chief Commercial Officer | | dcook@cecnrg.com |
| Corey Dahlquist | | | Email Address Redacted |
| Cornelis Middlekoop | | | Email Address Redacted |
| Craig S Kinard | | | Email Address Redacted |
| Creighton Bassett Roth IRA, Interactive Brokers LLC Custodian | | | Email Address Redacted |
| Crescent Bay Advisers | c/o Golden Goodrich, LLP | Attn: Ryan W. Beall | rbeall@go2.law |
| CRG Financial LLC (As Assignee of KLDiscovery Ontrack LLC) | Attn: Heather Jauregui & Robert Axenrod | | aaxenrod@crgfinancial.com skalb@crgfinancial.com hjauregui@crgfinancial.com |
| CRG Financial LLC (As Assignee of Ricks Rental Equipment) | Attn: Heather Jauregui | | aaxenrod@crgfinancial.com skalb@crgfinancial.com hjauregui@crgfinancial.com |
| CRG Financial LLC [as Assignee of M. Arthur GenslerJr. & Associates, Inc., A.k.a. Gensler] | Attn: Robert Axenrod and Heather Jauregui | | aaxenrod@crgfinancial.com skalb@crgfinancial.com hjauregui@crgfinancial.com |
| Cristina Aliperti | | | Email Address Redacted |
| Dalton Utilities | Attn: Matthew R. Brooks | | matthew.brooks@troutman.com |
| Dan Banerje | | | Email Address Redacted |
| David Bricken | | | Email Address Redacted |
| David G. Sysum | | | Email Address Redacted |
| David M. Young | | | Email Address Redacted |
| David P. Mooney | | | Email Address Redacted |
| Deborah L Grisanti | | | Email Address Redacted |
| Dennis Powers | | | Email Address Redacted |
| Dharmen G. Patel | | | Email Address Redacted |
| Diane E Farina & Patrick J Farina | | | Email Address Redacted |
| Dobson Fiber | | | ssowinski@dobson.net |
| Dolores Helen Keyser | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 3 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Donald Glenn Elzey | | | Email Address Redacted |
| Douglas Naiman | | | Email Address Redacted |
| Douglas S Garban | | | Email Address Redacted |
| Drew Nelson | | | Email Address Redacted |
| Duke Energy Carolinas, LLC | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey | mcaskey@hsblawfirm.com |
| Eaton Corporation | c/o Global Trade Credit | Attn: Meeko A Chislom | globaltradecredit@eaton.com |
| Edmond Vartughian | | | Email Address Redacted |
| Elizabeth Chabora | | | Email Address Redacted |
| Elizabeth Jones | | | Email Address Redacted |
| Elizabeth Silbergleid | | | Email Address Redacted |
| Eloah Fisher | | | Email Address Redacted |
| Felker Construction Company Inc | Allan Felker | | allanfelker@optilink.us<br>rebekahcope@optilink.us |
| Fernando Maldonado | | | Email Address Redacted |
| Ferro Investments Ltd | Attn: Roberto Kriete Avila | | jkanold@ieomia.com<br>rkriete@mroholdings.com |
| FGK Investments Ltd | Attn: Roberto Kriete Avila | | rkriete@mroholdings.com<br>jkanold@ieomia.com |
| Fishman Stewart PLLC | | | hstrebe@fishstewip.com |
| Florida SBA TTEE [David Andrew Michaels] | | | Email Address Redacted |
| Foundry Digital LLC [DCG Foundry LLC] | Attn: Michael Colyer, Ryan Boyle | | hello@foundrydigital.com<br>mcolyer@foundrydigital.com<br>rboyle@foundrydigital.com<br>notices@foundrydigital.com<br>lbarra@foundrydigital.com |
| Foundry Digital LLC [DCG Foundry LLC] | c/o Schulte Roth & Zabel LLP | Attn: Kristine G. Manoukian, Abbey Walsh, Peter J. Amend | kristine.manoukian@srz.com<br>abbey.walsh@srz.com<br>peter.amend@srz.com |
| Francis Turczyn | | | Email Address Redacted |
| Frank Polaro | | | Email Address Redacted |
| Frank Pollaro | | | Email Address Redacted |
| FTF Diversified Holdings, LP | Attn: Anthony Fadell | | futureholdings@archpointinvestors.com |
| Galaxy Digital LP | Attn: Adam Lapayover, Legal & Compliance Dept. | | adam.lapayover@galaxydigital.io |
| Gareth Moody | | | Email Address Redacted |
| Gary & Kelsey Patterson [Kelsey Patterson] | | | Email Address Redacted |
| Gary Swingle | | | Email Address Redacted |
| Gaylor Electric, Inc d/b/a Gaylor, Inc | c/o Bradley | Attn: James Bailey | jbailey@bradley.com |
| GEM Mining 1, LLC | Evan Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 2 B, LLC | Evan Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 2, LLC | Evan N. Parrott | | eparrott@maynardnexsen.com |
| GEM Mining 4, LLC | Evan N. Parrott | | eparrott@maynardnexsen.com |
| Genuine Financial Services Inc | | | kurt.c.chen@gmail.com |
| George and Linda Rohlinger | | | Email Address Redacted |
| George Drake | | | Email Address Redacted |
| Gerard Brennan | | | Email Address Redacted |
| Gerhard Dinhof | | | Email Address Redacted |
| Glen Howard | | | Email Address Redacted |
| Gravity Oilfield Services LLC | c/o General Counsel | Attn: Kevin Trautner | kevin.trautner@guty.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 4 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gravity Oilfield Services, LLC | Attn: Erica Lea Ofield | | erica.ofield@gvty.com |
| Gravity Oilfield Services, LLC | General Counsel | | erica.ofield@gvty.com<br>deposits@gvty.com<br>zach.gaver@gvty.com |
| Graybar Electric Company, Inc. | Attn: Dzenan Taslaman | | dzenan.taslaman@graybar.com |
| Graybar Electric Company, Inc. | c/o Coats Rose, P.C. | Attn: Ben L. Aderholt | baderholt@coatsrose.com |
| GreatAmerica Financial Services Corporation [GreatAmerica Leasing Corporation] | Attn: Litigation Dept | | pupton@greatamerica.com |
| Gregg Fergus | | | Email Address Redacted |
| Greyline Partners, LLC [IQ-EQ] | Attn: Kevin Ryan Survance | | kevin.survance@iqeq.com |
| Guy Gecht | | | Email Address Redacted |
| Harlin Dean | | | Email Address Redacted |
| Harold G. Morris & Lana K Morris JT WROS TOD | | | Email Address Redacted |
| Harold King | | | Email Address Redacted |
| Hector Romero | | | Email Address Redacted |
| Helen Mackinnon | | | Email Address Redacted |
| HOB21, LLC | | | agunderson@drtshared.com |
| Howard Roberts | | | Email Address Redacted |
| Huairuo Zhang | | | Email Address Redacted |
| Huband-Mantor Construction, Inc | Attn: Kenny J. Mantor | | kenny@hmctx.com<br>accounting@hmctexas.com<br>kenny@hmctexas.com |
| Humphries Family 2005 Rev Trust, Richard K. Humphries III, TTEE Alissa Humphries, TTEE | | | Email Address Redacted |
| Indie Pop LLC | Attn: Joshua F. Andriano | | josh@indie-pop.com |
| Ira Fbo  Richard R Ballentine | | | Email Address Redacted |
| IRA FBO Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | bmiller@ifgrr.com |
| IRA FBO Kathleen Delate | | | Email Address Redacted |
| IRA FBO Lauren Carmel | | | Email Address Redacted |
| IRA FBO Robert W Bloxham | c/o Global Wealth Management or IFG | Attn: Brittani N Miller | bmiller@ifgrr.com |
| IRA FBO Robert W Bloxham | | | Email Address Redacted |
| Jack H Althausen | | | Email Address Redacted |
| Jake Eaton | | | Email Address Redacted |
| Jamal Yaghini | | | Email Address Redacted |
| James Pitcher | | | Email Address Redacted |
| Jan Haas | | | Email Address Redacted |
| Janes H & Rhonda Fuller | | | Email Address Redacted |
| Janice L. Kelly | | | Email Address Redacted |
| Jarvis Hollingsworth | c/o Core Scientific, Inc. | Attn: Board of Directors Member | jhollingsworth@corescientific.com |
| Jason Walters + Nicole Walters [Jason Walters & Nicole Walters JTWROS] | | | Email Address Redacted |
| Jeffrey O'Rear | | | Email Address Redacted |
| Jeffrey Paoletti | | | Email Address Redacted |
| Jennifer Duffy | | | Email Address Redacted |
| Jeremy Schiffman | | | Email Address Redacted |
| Jerry L Wender IRA | | | Email Address Redacted |
| Jesse Agirre | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 5 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joey Lamielle | | | Email Address Redacted |
| John B Quinn | | | Email Address Redacted |
| John B. Quinn | | | Email Address Redacted |
| John Badger Quinn | c/o Quinn Emanuel Urquhart & Sullivan, LLP | | johnquinn@quinnemanuel.com |
| John C. Rice | | | Email Address Redacted |
| John F Spence | XMS Capital | | spence@xmscapital.com |
| John O'Neill | | | Email Address Redacted |
| John Scott Black | | | Email Address Redacted |
| John Spence | XMS Capital Partners | | spence@xmscapital.com |
| Jonathan Barrett | | | Email Address Redacted |
| Joseph Daniels | | | Email Address Redacted |
| Joshua Adler | | | Email Address Redacted |
| Joyce K Jennings | | | Email Address Redacted |
| Judson Clements | | | Email Address Redacted |
| Justin Kalb Trustee of the Justin B Kalb Trust | | | Email Address Redacted |
| Justin Kalb Trustee of the Justin B. Kalb Trust | c/o JK Legal & Consulting, LLC | | jkahn@jk-legalconsulting.com |
| Kareem Rofoo | | | Email Address Redacted |
| Kary Schulte | | | Email Address Redacted |
| Kathleen Delate | c/o Global Wealth Management | Attn: Brittani N. Miller | bmiller@ifgrr.com |
| Kathleen Delate | | | Email Address Redacted |
| Kelly Jans | | | Email Address Redacted |
| Ken Link | | | Email Address Redacted |
| Kevin B Kroeger Trust | | | Email Address Redacted |
| Kevin Earl Coker | | | Email Address Redacted |
| Kevin Lennon Thomas | | | Email Address Redacted |
| Kevin T Conroy | | | Email Address Redacted |
| Kevin Young | | | Email Address Redacted |
| Khannan Athreya | | | Email Address Redacted |
| Kn Gen2 LLC | | | Email Address Redacted |
| Kneeland Youngblood | c/o Pharos Capital Group, LLC | | kyoungblood@pharosfunds.com |
| Kneeland Youngblood | c/o Scheef & Stone LLP | | peter.lewis@solidcounsel.com |
| Kneeland Youngblood | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | peter.lewis@solidcounsel.com |
| Laura E Caton | | | Email Address Redacted |
| Lauren Faerman | | | Email Address Redacted |
| Lawrence Paschetti | | | Email Address Redacted |
| Leonid Frid | | | Email Address Redacted |
| LML Services, LLC dba FlowTx | c/o Law Offices of William B. Kingman, P.C. | Attn: William B. Kingman | bkingman@kingmanlaw.com |
| Logix Fiber Networks | c/o Logix Billing | Attn: Monique Sampson | monique.sampson@logix.com |
| Lone Star Corporation | | | ar@lonestarcorporation.com |
| Ludmila Krikun | | | Email Address Redacted |
| Madhavi Latha Idamakanti | | | Email Address Redacted |
| Magdalena Catalano | | | Email Address Redacted |
| Mark Andrew Engler | | | Email Address Redacted |
| Mark Engler | | | Email Address Redacted |
| MARK ENGLER jr | | | Email Address Redacted |
| Mark William Young | | | Email Address Redacted |
| Marnoy Interests, Ltd d/b/a OP | | | sliles@ophouston.com |
| Marnoy Interests, Ltd d/b/a OP | Attn: Rachael L. Smiley, FBFK and Steve Marnoy | | rsmiley@fbfk.law marnoysteve@gmail.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 6 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Marshea Denise Lewis | | | Email Address Redacted |
| MassMutual Asset Finance LLC | c/o Verrill Dana LLP | Attn: Thomas O. Bean, Esq. & David Coutu | tbean@verrill-law.com |
| Matthew Johnson | | | Email Address Redacted |
| Maximo Garcia | | | Email Address Redacted |
| McDermott Will & Emery LLP | | | wire@mwe.com |
| McDermott Will and Emery LLP | Attn: Alexandra Catherina Scheibe | | ascheibe@mwe.com |
| Meridian Equipment Finance, LLC | c/o Saldutti Law Group | Attn: Rebecca K. McDowell | rmcdowell@slgcollect.com |
| Michael Bros | c/o Core Scientific, Inc. | Attn: Senior Vice President, Finance | mbros@corescientific.com |
| Michael Silbergleid | | | Email Address Redacted |
| Michelle Carlson | | | Email Address Redacted |
| Microsoft Corporation | Attn: Patrick Gogerty | | patgog@microsoft.com |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P. Papiez | dpapiez@foxrothschild.com |
| Milos Core LLC | Attn: Scott Packman | | spackman@mmps.com |
| Milos Core LLC | Eric Sadkin | | esadkin@mmps.com |
| Mitchell Edwards | c/o Ervin Cohen & Jessup LLP | Attn: Byron Z. Moldo | bmoldo@ecjlaw.com |
| MK Marlow Company, LLC | Attn: Mark Marlow | | mark@marlow.com<br>mark@mkmarlow.com |
| Moms Hidden Treasure | | | Email Address Redacted |
| Morgan Hoffman | c/o Condon Tobin Sladek Thornton Nerenberg PLLC | Attn: Stuart L. Cochran | scochran@condontobin.com |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | pkim@rosenlegal.com<br>lrosen@rosenlegal.com<br>jbaker@rosenlegal.com |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | | craig.wolfe@morganlewis.com |
| Moss Adams LLP | Attn: Findley Oliver Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas LLC d/b/a Shell Energy Solutions | c/o MP2 Energy LLC (a Shell Subsidiary) | | legal@shellenergy.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Tres Gibbs | cpower@cokinoslaw.com<br>tgibbs@cokinoslaw.com |
| Mrs. Maria F. Gayo | | | Email Address Redacted |
| Murphy & Grantland, P.A. | Attn: Anthony W. Livoti | | awlivoti@murphygrantland.com |
| Nashville - Home | | | Email Address Redacted |
| Nazeer Sulaiman | | | Email Address Redacted |
| Neal Goldman | c/o Scheef & Stone, LLP | Attn: Peter C. Lewis | peter.lewis@solidcounsel.com |
| Neal Goldman | | | Email Address Redacted |
| Neso Investment Group Ltd | Attn: Jennifer Kanold & Cristina Kriete Avila | | tk1@rl2mia.com<br>jkanold@ieomia.com |
| Nolan Hart | | | Email Address Redacted |
| North Star Leasing, A Division Of Peoples Bank | Attn: Michael Major, Collections Manager | | mmajor@northstarleasing.com |
| North Star Leasing, a Division of Peoples Bank | Attn: Stephen W. Sather | | ssather@bn-lawyers.com |
| Northern States Power Minnesota dba Xcel Energy | c/o Bankruptcy Department | | katie.miller@xcelenergy.com |
| Novo Construction, Inc. | Attn: Christina Fonseca | | cfonseca@novoconstruction.com |
| Oak Hill Capital, LLC | Attn: Gordon Glade | | gglade33@gmail.com |
| OIP SPV Core Scientific | Matt McMahon | | matt@obsidianip.com |
| OIP SPV CS | Attn: Matt McMahon | | matt@obsidianip.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 7 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Oregon Department of Revenue | | | bonnie.chisman@dor.oregon.gov |
| Oregon Department of Revenue | Attn: Bonnie Chisman, Bankruptcy Technician | | bonnie.chisman@dor.oregon.gov |
| ORGDEV Limited | Attn: Sam Elmore | | sam@orgdev.com |
| Patrick M. O'Brien and Trish J. O'Brien | c/o McIlrath & Eck LLC | Attn: Tanya Burns | tanya@mcilratheck.com |
| Paul Dabbar | | | Email Address Redacted |
| Paul Gaynor | | | Email Address Redacted |
| Perry G. Cabot | | | Email Address Redacted |
| Peter Engler | | | Email Address Redacted |
| Philip Alessi Jr. | | | Email Address Redacted |
| Philip Suhr | | | Email Address Redacted |
| Pradeeban Kathiravelu | | | Email Address Redacted |
| Preethi Prasad | | | Email Address Redacted |
| Quinn Emanuel Urquhart & Sullivan LLP | | | ashergriffin@quinnemanuel.com |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Asher Griffin | | ashergriffin@quinnemanuel.com |
| Ramesh Reddy Pothireddy | | | Email Address Redacted |
| Randi Rigoff | | | Email Address Redacted |
| Richard Cornelison | | | Email Address Redacted |
| Richard D Naylor and Beth S Naylor | | | Email Address Redacted |
| Richard H Rupp Family Trust | | | Email Address Redacted |
| Richard K Humphries III | | | Email Address Redacted |
| Richard Murphy | | | Email Address Redacted |
| Robert Ian Presser | | | Email Address Redacted |
| Robert O Remien 1997 Trust | | | Email Address Redacted |
| Robert Sklodowski Jr | | | Email Address Redacted |
| Roy and Suzanne Ray | | | Email Address Redacted |
| Roy Anthony Shabla | | | Email Address Redacted |
| Russell Cann | c/o Core Scientific Inc | Attn: Executive Vice President, Client Services | rcann@corescientific.com |
| Samantha J Bieber | | | Email Address Redacted |
| Sammy Michael | | | Email Address Redacted |
| Samuel Miceli | | | Email Address Redacted |
| Sandra Hudson | | | Email Address Redacted |
| Sandra J Taylor | | | Email Address Redacted |
| Sara Alexis Wall | | | Email Address Redacted |
| Sarabjeet Singh | | | Email Address Redacted |
| Scott A. McLellan | | | Email Address Redacted |
| Scott Friedman | | | Email Address Redacted |
| Scott Widham | | | Email Address Redacted |
| Scott Windham | | | Email Address Redacted |
| Sean Stenger | | | Email Address Redacted |
| Sergio Abbud | | | Email Address Redacted |
| Shakirudeen Bello | | | Email Address Redacted |
| Sheri Ann Azoulay | | | Email Address Redacted |
| Sphere 3D Corp. | Attn: Patricia Trompeter, Karen Sadowski | | patricia.trompeter@sphere3d.com<br>karen.sadowski@sphere3d.com |
| Sphere 3D Corp. | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. ("Tad") Davidson II, Ashley L. Harper | taddavidson@huntonak.com<br>ashleyharper@huntonak.com |
| Sphere 3D Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman | slieberman@pryorcashman.com<br>msilverman@pryorcashman.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 8 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Srinivasan C Ramaswamy | | | Email Address Redacted |
| Stephanie D Gilroy | | | Email Address Redacted |
| Steve De Albuquerque | | | Email Address Redacted |
| Steven Andrews | | | Email Address Redacted |
| Steven J Kleber | | | Email Address Redacted |
| Sumanth Molakala | | | Email Address Redacted |
| Summit Electric Supply Company, Inc. | Attn: Carl Williams, Tom Lyman | | info@summit.com tom.lyman@summit.com |
| Summit Electric Supply Company, Inc. | Attn: Scott R. Huete | | shuete@elkinsplc.com |
| Summit Electric Supply Company, Inc. | Attn: Tom Lyman | | tom.lyman@summit.com |
| Sunjay Singh | | | Email Address Redacted |
| Sunnyside Consulting and Holdings Inc | | | Email Address Redacted |
| SunnySide Consulting and Holdings, Inc. | | | Email Address Redacted |
| Sunshine 511 Holdings | Attn: Evan Rapoport | | evan@smartxadvisory.com |
| Suzanna P Azoulay | | | Email Address Redacted |
| T. Michael Glenn Trust | | | Email Address Redacted |
| Talya Lerman | | | Email Address Redacted |
| Taylor M Singleton | | | Email Address Redacted |
| Tenaska Power Services Co | c/o Ross, Smith, & Binford, PC | Attn: Jason Binford | jason.binford@rsbfirm.com |
| Tenaska Power Services Co. | Attn: Mark Joseph Holler | | mholler@tnsk.com |
| Texas Capitalization Resource Group, Inc. | c/o The Crockett Firm | Attn: Craig M. Crockett | craig@crockettfirm.com craig@tcrg.com |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Catherine L. Coy Bankruptcy & Collections Division | bankruptcytax@oag.texas.gov |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | bankruptcysection@cpa.texas.gov |
| The City of Denton, Texas [City of Denton, a Texas Home-Rule Municipal Corporation; City of Denton, a Texas Municipal Corporation; City; Denton] | c/o Haynes and Boone, LLP | Attn: Martha Wyrick | antonio.puente@cityofdenton.com martha.wyrick@haynesboone.com marcella.lunn@cityofdenton.com |
| The Robert & Michaeline Pajor Family Trust | Ballentine Partners | | julrickson@ballentinepartners.com |
| The Robert & Michaeline Pajor Family Trust | | | Email Address Redacted |
| The Sims Family Living Trust [Jason Sims, Katie Sims] | | | Email Address Redacted |
| The William R. Guthy Separate Property Trust | | | Email Address Redacted |
| Theresa Naso | | | Email Address Redacted |
| Thomas Cameron | | | Email Address Redacted |
| Thomas E. English | | | Email Address Redacted |
| Thomas E. Sebrell II | | | Email Address Redacted |
| Thomas J. Heinz & Mary Heinz JT TEN | | | Email Address Redacted |
| Thomas Michael Tulien | | | Email Address Redacted |
| Todd Becker | | | Email Address Redacted |
| Todd DuChene | c/o Core Scientific, Inc. | Attn: President and Chief Legal Officer | tduchene@corescientific.com |
| Todd Levy | | | Email Address Redacted |
| Todd M. DuChene | c/o Core Scientific, Inc. | | tduchene@corescientific.com |
| Tony Kha | | | Email Address Redacted |
| Transition Equity Partners, LLC | | | peilers@transitionequity.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 9 of 10



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tricia Larremore | | | Email Address Redacted |
| Trinity Capital Inc. | c/o Latham & Watkins LLP | Attn: Kimberly A. Posin | kim.posin@lw.com |
| Trinity Mining Group, Inc. | c/o Howley Law PLLC | Attn: Tom A. Howely | tom@howley-law.com |
| Troy Bennington | | | Email Address Redacted |
| Truckload Connections | Attn: Don Cherry | | don@truckloadconnections.com |
| Tyler Effertz | | | Email Address Redacted |
| Tyler Humphries | | | Email Address Redacted |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | Attn: Ian Bell | | ian.bell@usbank.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Paul Hastings LLP | Attn: Kris Hansen, Sayan Bhattacharyya, Kenneth Pasquale, Erez E. Gilad & Joanne Lau | krishansen@paulhastings.com sayanbhattacharyya@paulhastings.com kenpasquale@paulhastings.com erezgilad@paulhastings.com joannelau@paulhastings.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the April Secured Notes | c/o Shipman & Goodwin LLP | Attn: Kathleen LaManna | klamanna@goodwin.com bankruptcy@goodwin.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | Attn: Ian Bell, U.S. Bank National Association | | ian.bell@usbank.com |
| U.S. Bank National Association, as Note Agent and Collateral Agent for the August Secured Notes | c/o Shipman & Goodwin | Attn: Kathleen LaManna | klamanna@goodwin.com |
| Vanisha Goodman Coker | | | Email Address Redacted |
| Velma Joy Drayton | | | Email Address Redacted |
| Vibhor JAIN | | | Email Address Redacted |
| Vince TeRonde | | | Email Address Redacted |
| Vincenzo Moliterni | | | Email Address Redacted |
| Wade Slough | | | Email Address Redacted |
| Wendell Chumbley | | | Email Address Redacted |
| Wesley Tang | | | Email Address Redacted |
| Wesley Vandever Magness | | | Email Address Redacted |
| Wessely-Thompson Hardware, Inc. | Attn: Sheryl McCawley | | sheryl@wessely-thompson.com |
| William E Fuoss | | | Email Address Redacted |
| William Murray | | | Email Address Redacted |
| WS-Oaxaca LLC | Attn: Jared Kahn | | jkahn@jk-legalconsulting.com |
| WS-Oaxaca LLC | Attn: Weston Adams | | wadams@westernstatesco.com |
| WS-Oaxaca LLC | c/o JK Legal & Consulting, LLC | Attn: Jared Kahn | jkahn@jk-legalconsulting.com |
| WS-Oaxaca, LLC | Attn: Weston Aams | | wadams@westernstatesco.com |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | | jmcgarrity@xmscapital.com |
| XMS Core Convert Holdings LLC | c/o Kirkland & Ellis LLP | Attn: Steven N. Serajeddini & Simon Briefel | steven.serajeddini@kirkland.com simon.briefel@kirkland.com |
| XMS Holdings LLC | Attn: John McGarrity, General Counsel | | jmcgarrity@xmscapital.com |
| XMS XPDI Sponsor Holdings LLC | Attn: John McGarrity | | jmcgarrity@xmscapital.com |
| Yijun Tao | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 10 of 10

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alexandra Seifert | | Address Redacted | | | | |
| Ani Kamali | | Address Redacted | | | | |
| Ann A. Meyer | | Address Redacted | | | | |
| Bay Colony Law Center LLC | Attn: Georgina Segal | 18 Main St. Extension | | Plymouth | MA | 02360 |
| Carrington Lobban | | Address Redacted | | | | |
| Chad Dickman | | Address Redacted | | | | |
| Christopher Elliott Scott | | Address Redacted | | | | |
| Cori Faerman | | Address Redacted | | | | |
| Florida SBA TTEE [David Andrew Michaels] | | Address Redacted | | | | |
| Francois Emmanuel Veilleux | | Address Redacted | | | | |
| Jason Walters [Jason Walters IRA] | | Address Redacted | | | | |
| Marvin W. Meyer | | Address Redacted | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | Address Redacted | | | | |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | Address Redacted | | | | |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | 275 Madison Ave., 40th Fl. | New York | NY | 10016 |
| Robert Joseph | | Address Redacted | | | | |
| Thrasivoulos Dimitriou | | Address Redacted | | | | |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

# **Exhibit F**



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alexandra Seifert | | | Email Address Redacted |
| Ani Kamali | | | Email Address Redacted |
| Ann A. Meyer | | | Email Address Redacted |
| Bay Colony Law Center LLC | Attn: Georgina Segal | | baycolonylaw@gmail.com |
| Carrington Lobban | | | Email Address Redacted |
| Chad Dickman | | | Email Address Redacted |
| Christopher Elliott Scott | | | Email Address Redacted |
| Cori Faerman | | | Email Address Redacted |
| Florida SBA TTEE [David Andrew Michaels] | | | Email Address Redacted |
| Francois Emmanuel Veilleux | | | Email Address Redacted |
| Jason Walters [Jason Walters IRA] | | | Email Address Redacted |
| Marvin W. Meyer | | | Email Address Redacted |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Plan FBO Michael Silbergleid | | | Email Address Redacted |
| Michael & Elizabeth Silbergleid TRS FBO Silverknight Group Inc 401k Roth Plan FBO Michael Silbergleid | | | Email Address Redacted |
| Morgan Hoffman | c/o The Rosen Law Firm, P.A. | Attn: Phillip Kim, Laurence Rosen & Joshua Baker | pkim@rosenlegal.com lrosen@rosenlegal.com jbaker@rosenlegal.com |
| Robert Joseph | | | Email Address Redacted |
| Thrasivoulos Dimitriou | | | Email Address Redacted |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 1

# **<u>Exhibit G</u>**



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ABLe Communications, Inc. | c/o Forshey & Prostok, LLP | 777 Main Street | Suite 1550 | Fort Worth | TX | 76102 |
| BURNCO Texas LLC | | 8505 Freeport Parkway, Suite 190 | | Irving | TX | 75063 |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | 515 West Harris Ave, Ste 100 | San Angelo | TX | 76903 |
| Imperial Fire Protection, LLC | Attn: Jonathan Marshall | 1203 S White Chapel Blvd | Ste 250 | Southlake | TX | 76092-9340 |
| McCarthy Building Companies, Inc. | Attn: Jennifer L. Kneeland | 1765 Greensboro Station Place, Ste. 1000 | | McLean | VA | 22102 |
| McCorvey Sheet Metal Works, LP | | 8171 Jim Christal Road | | Denton | TX | 76207 |
| North Texas Contracting | Attn: Zach Fusilier | 4999 Keller Haslet Road | | Fort Worth | TX | 76244 |
| Pillar Electric Group, LP | | 2703 Telecom Parkway | Suite 120 | Richardson | TX | 75082 |
| Power Engineering Services, Inc. | | 9179 Shadow Creek Ln | | Converse | TX | 78109 |
| RPM xConstruction, LLC | Attn: Ruben Rosales | 6500 Meyer Way, Suite 100 | | McKinney | TX | 75070 |
| Sure Steel - Texas, LP | c/o Sure Steel Inc. | Attn: Brian Tingey | 7528 Cornia Dr | South Weber | UT | 84405 |
| Way Mechanical | | 8171 Jim Christal Road | | Denton | TX | 76207 |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)

Page 1 of 1

# **<u>Exhibit H</u>**



**Exhibit H**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ABLe Communications, Inc. | c/o Forshey & Prostok, LLP | | dross@forsheyprostok.com |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | jlisson@carterboyd.com |
| Imperial Fire Protection, LLC | Attn: Jonathan Marshall | | marshall@mpplegal.com |
| McCarthy Building Companies, Inc. | Attn: Jennifer L. Kneeland | | jkneeland@watttieder.com |
| North Texas Contracting | Attn: Zach Fusilier | | ssowell@winstead.com |
| Sure Steel - Texas, LP | c/o Sure Steel Inc. | Attn: Brian Tingey | btingey@suresteel.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (CML)